## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of XRoads Solutions Group, LLC, for Period from February 21, 2005, through and including May 28, 2005.

Dated:  August 22, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By ____s/ D. J. Baker_____
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By ____s/ Cynthia C. Jackson_____
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for First Interim Fee Application of XRoads Solutions Group, LLC, for Period from February 21, 2005 through and including May 28, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of XRoads Solutions Group, LLC, for the period from February 21, 2005, through and including May 28, 2005.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the First Interim Application of XRoads Solutions Group, LLC and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

## XROADS SOLUTIONS GROUP, LLC
of
New York, New York

For the Interim Period

**February 21, 2005 Through May 28, 2005**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 31, 2006**

*Stuart Maue*

# XROADS SOLUTIONS GROUP LLC

## SUMMARY OF FINDINGS

### First Interim Application (February 21, 2005 Through May 28, 2005)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $4,534,122.50 | |
| Expenses Requested | 326,995.50 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $4,861,118.00 |
| | | |
| Fees Computed | $4,533,322.50 | |
| Expenses Computed | 326,995.50 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $4,860,318.00 |
| | | |
| Discrepancy in Fees Due to a Miscalculation of the Number of Hours Above the Threshold | $     800.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $     800.00 |

#### B.    Professional Fees

##### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | C | 147.70 | $59,424.00 | 1% |
| 6 | Missing Task Description | D | 0.60 | 240.00 | * |

##### 2.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Fees Attributable to Hourly Rate Increases | E-2 | | $ 37,242.00 | * |
| 10 | Vaguely Described Conferences | F-1 | 22.30 | 9,020.00 | * |
| 10 | Other Vaguely Described Activities | F-2 | 8.80 | 3,910.00 | * |
| 11 | Blocked Entries | G | 259.25 | 107,228.00 | 2% |
| 13 | Intraoffice Conferences | H | 1,461.52 | 585,493.17 | 13% |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Intraoffice Conferences – Multiple Attendance | H | 806.00 | $326,674.00 | 7% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | I | 525.35 | 215,350.00 | 5% |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | I | 293.75 | 119,668.00 | 3% |

### 3. Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 14 | Personnel Who Billed 10.00 or Fewer Hours | J | 5.70 | $ 1,200.00 | * |
| 15 | Days Billed in Excess of 12.00 Hours | K-1 | 3,652.70 | 1,414,230.50 | 31% |
| 16 | Administrative/Clerical Activities by Paraprofessionals | L-1 | 200.73 | 19,923.83 | * |
| 16 | Administrative/Clerical Activities by Professionals | L-2 | 30.75 | 13,340.00 | * |
| 17 | Travel | M | 166.50 | 11,440.00 | * |
| 18 | Fleming/Kmart/Spiegel Bankruptcy Fee Analysis | N | 243.50 | 35,425.00 | * |
| 18 | XRoads Retention and Compensation | O-1 | 348.20 | 61,153.00 | 1% |
| 18 | Other Case Professionals Retention and Compensation | O-2 | 5.60 | 2,240.00 | * |

## C.    Expenses

### 1. Technical Billing Discrepancies

| Page No. | | Amount |
|---|---|---|
| 22 | Potential Double-Billed Expenses | $1,713.08 |

### 2. Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 25 | Travel Expenses – Airfare | P-1 | $159,565.42 |
| 25 | Travel Expenses – Apartment Rental | P-2 | 41,355.00 |
| 26 | Overlapping Apartment and Hotel Charges | | 4,249.56 |
| 25 | Travel Expenses – Lodging | P-3 | 70,523.55 |
| 25 | Working Meals | P-4 | 446.71 |
| 25 | Car Rental and Gasoline Charges for M. Perreault | P-5 | 4,124.95 |
| 25 | Travel Expenses – Rental Car | P-6 | 20,467.65 |
| 25 | Transportation Between Residence and Airport | P-7 | 6,854.16 |
| 31 | Transportation Between Residence and Airport in Excess of $35.00 | | 1,115.76 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 25 | Travel Expenses – Taxi/Train Fare | P-8 | $11,606.91 |
| 25 | Travel Expenses – Mileage, Parking and Tolls | P-9 | 6,884.92 |
| 25 | Other Travel Expenses | P-10 | 307.63 |
| 32 | Photocopies | | 10,265.79 |
| 32 | Facsimiles | | 22.00 |
| 34 | Telephone Charges | Q | 853.10 |
| 34 | Supplies | R | 39.96 |

## D.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 16 | Administrative/Clerical Activities by Paraprofessionals | 200.73 | $ 19,923.83 | 0.00 | $      0.00 | 200.73 | $ 19,923.83 |
| 16 | Administrative/Clerical Activities by Professionals | 30.75 | 13,340.00 | 0.00 | 0.00 | 30.75 | 13,340.00 |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 293.75 | 119,668.00 | 0.00 | 0.00 | 293.75 | 119,668.00 |
| 13 | Intraoffice Conferences – Multiple Attendance | 806.00 | 326,674.00 | 10.50 | 2,404.50 | 795.50 | 324,269.50 |
| 10 | Vaguely Described Conferences | 22.30 | 9,020.00 | 0.00 | 0.00 | 22.30 | 9,020.00 |
| 10 | Other Vaguely Described Activities | 8.80 | 3,910.00 | 0.00 | 0.00 | 8.80 | 3,910.00 |
| 11 | Blocked Entries | 259.25 | 107,228.00 | 10.98 | 4,775.33 | 248.27 | 102,452.67 |
| 14 | Personnel Who Billed 10.00 or Fewer Hours | 5.70 | 1,200.00 | 5.70 | 1,200.00 | 0.00 | 0.00 |
| 17 | Travel | 166.50 | 11,440.00 | 1.40 | 560.00 | 165.10 | 10,880.00 |

### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 26 | Overlapping Apartment and Hotel Charges | $4,249.56 | $0.00 | $4,249.56 |
| 31 | Transportation Between Residence and Airport in Excess of $35.00 | 1,115.76 | 0.00 | 1,115.76 |
| 34 | Telephone Charges | 853.10 | 0.00 | 853.10 |
| 34 | Supplies | 39.96 | 0.00 | 39.96 |

.

* Less than 1%

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ................................................................... 1

II.   PROCEDURES AND METHODOLOGY ...................................... 2
      A.    Appendix A ............................................................... 2
      B.    Overlap Calculation ................................................... 2

III.  RECOMPUTATION OF FEES AND EXPENSES ........................... 3

IV.   REVIEW OF FEES ............................................................. 6
      A.    Technical Billing Discrepancies ...................................... 6
            1.    Potential Double Billing .................................... 6
            2.    Missing Task Description .................................. 6
      B.    Compliance With Billing Guidelines ............................... 7
            1.    Firm Staffing and Rates.................................... 7
                  a)    Timekeepers and Positions .......................... 7
                  b)    Hourly Rate Increases ............................... 8
            2.    Time Increments ........................................... 9
            3.    Complete and Detailed Task Descriptions................. 9
                  a)    Vaguely Described Conferences ..................... 10
                  b)    Other Vaguely Described Activities ................ 10
            4.    Blocked Entries ........................................... 11
            5.    Multiple Professionals at Hearings and Conferences ...... 11
                  a)    Intraoffice Conferences ............................ 12
                  b)    Nonfirm Conferences, Hearings, and Events ........ 13
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness......... 14
            1.    Personnel Who Billed 10.00 or Fewer Hours ............... 14
            2.    Long Billing Days ......................................... 15
            3.    Administrative/Clerical Activities ........................ 15
            4.    Legal Research ............................................ 16
            5.    Travel .................................................... 17
            6.    Fleming/Kmart/Spiegel Bankruptcy Fee Analysis ........... 17
            7.    Summary of Projects ....................................... 18

V.    REVIEW OF EXPENSES........................................................ 21
      A.    Technical Billing Discrepancies ..................................... 22
            1.    Potential Double-Billed Expenses.......................... 22
      B.    Compliance With Billing Guidelines ................................ 23
            1.    Complete and Detailed Itemization of Expenses ........... 23
            2.    Travel Expenses.......................................... 24

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

**Page No.**

|  |  |  |
|---|---|---|
| a) | Airfare | 24 |
| b) | Lodging | 25 |
|  | (1) Apartment Rentals | 25 |
|  | (2) Hotel | 27 |
| c) | Meals | 28 |
| d) | Ground Transportation | 28 |
|  | (1) Rental Car | 28 |
|  | (2) Taxi and Train Fares | 30 |
|  | (3) Mileage, Parking and Tolls | 31 |
| e) | Other Travel Expenses | 32 |
| 3. | Photocopies | 32 |
| 4. | Facsimiles | 32 |
| 5. | Overhead Expenses | 33 |
| a) | Telephone Charges | 33 |
| b) | Supplies | 34 |

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.      Schedule of Hours and Fees for Fixed Minimum and Over Threshold Fees........... 4

B.      Fee Entries With No Hours and Fees ....................................................... 5

C.      Potential Double Billing ..................................................................... 6

D.      Missing Task Description .................................................................... 6

E-1.    Summary of Hours and Fees by Timekeeper and Position
E-2.    Schedule of Fees Attributable to Hourly Rate Increases.................................. 8

F-1.    Vaguely Described Conferences
F-2.    Other Vaguely Described Activities ....................................................... 10

G.      Blocked Entries .............................................................................. 11

H.      Intraoffice Conferences...................................................................... 13

I.      Nonfirm Conferences, Hearings, and Other Events ...................................... 13

J.      Personnel Who Billed 10.00 or Fewer Hours .............................................. 14

K-1.    Days Billed in Excess of 12.00 Hours
K-2.    Daily Calendar ............................................................................... 15

L-1.    Administrative/Clerical Activities by Paraprofessionals
L-2.    Administrative/Clerical Activities by Professionals ..................................... 16

M.      Travel......................................................................................... 17

N.      Fleming/Kmart/Spiegel Bankruptcy Fee Analysis ........................................ 18

O-1.    XRoads Retention and Compensation
O-2.    Other Case Professionals Retention and Compensation.................................. 18

*Stuart Maue*

**TABLE OF EXHIBITS (Continued)**

<u>**Page No.**</u>

P-1.    Travel Expenses - Airfare
P-2.    Travel Expenses - Apartment Rental
P-3.    Travel Expenses - Lodging
P-4.    Working Meals
P-5.    Car Rental and Gasoline Charges for M. Perreault
P-6.    Travel Expenses – Rental Car
P-7.    Transportation Between Residence and Airport
P-8.    Travel Expenses – Taxi/Train Fare
P-9.    Travel Expenses – Mileage, Parking and Tolls
P-10.   Other Travel Expenses..........................................................................25

Q.      Telephone Charges ...............................................................................34

R.      Supplies ...............................................................................................34

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other post petition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Interim Fee Application for Allowance and Payment of Compensation and Reimbursement of Expenses of XRoads Solutions Group, LLC, as Financial and Operations Restructuring Consultants for the Period February 21, 2005 to May 28, 2005" (the "Application").    XRoads Solutions Group, LLC

*Stuart Maue*

("XRoads") located in New York, New York, represents the Debtors as financial and operations restructuring consultants.  Stuart Maue did not receive a response to the initial report from XRoads.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to XRoads and the U.S. Trustee for review prior to completing the final written report.

II.      **PROCEDURES AND METHODOLOGY**

A.      **Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

B.      **Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue

*Stuart Maue*

II.  PROCEDURES AND METHODOLOGY  (Continued)

calculated the overlap.[1]   The overlap calculation is displayed in Section D of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.   **RECOMPUTATION OF FEES AND EXPENSES**

XRoads requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $4,534,122.50 |
| Expense Reimbursement Requested: | 326,995.50 |
| Total Fees and Expenses: | $4,861,118.00 |

The Application requested the allowance and approval of interim compensation of fees incurred pursuant to the terms of a letter dated March 4, 2005, from XRoads to the Debtors (the "Engagement Letter").   The Engagement letter provided that "XRoads will charge the Company a fixed minimum fee of $200,000 per month during the PostPetition Period (the 'Monthly Fees') for XRoads services...provided that if XRoads' personnel's time spent 'performing the Services' (as defined above) total more that 400 hours in any calendar month...then the Company shall pay XRoads for such additional hours at the rate of $400 per hour ('Hourly Fees')."   Further, the Engagement Letter provided that "administrative nonprofessional services performed in connection with the Engagement shall be charged at

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

rates of $85 - $160 per hour ('Admin Fees') and such administrative services shall not be applied towards the 400 hour threshold provided for above."

The Application provided that "XRoads incurred a gross amount of 12,857.40 hours of professional services during this Application Period.  XRoads charged the Debtors a net amount of 10,446.40 hours.  The first 1,298 hours (400 x 3 months, one week) is capped at $650,000.  The remaining 9,148.40 hours were billed at $400 per hour (or $3,659,360.00)." The Application also provided that "XRoads incurred a gross amount of 2,740.50 hours for nonprofessional services of which 1,951.30 were billed (or $224,762.50)."  In order to identify the fee entries that were included in the "fixed minimum fee," Stuart Maue selected entries of the professional staff beginning the first day of each month until those entries totaled 400.00 hours.  Those entries were classified as "fixed minimum fee" entries and assigned an hourly billing rate of $500.00 ($200,000.00 ÷ 400.00 = $500.00).  The entries of the professional staff that remained each month after classification of the "fixed minimum fee" were designated as "above threshold fee" and assigned an hourly billing rate of $400.00.  The fixed minimum fee of $50,000.00 for February was reached on February 22, 2005.  The fixed fee minimum of $200,000.00 for March was reached on March 4, 2005; for April on April 6, 2005; and for May on May 4, 2005.  A schedule that displays the hours and fees billed by each professional at the fixed minimum fee rate and the over threshold rate is shown on EXHIBIT A.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

Stuart Maue identified the entries billed by XRoads as nonprofessional services and classified them as "nonprofessional fees."  These fee entries are not included in either the "fixed fee minimum" entries or the "above threshold fee" entries.  For purposes of this report, Stuart Maue has identified those timekeepers whose fees are included as nonprofessional fees as "paraprofessionals."

Stuart Maue recomputed the total fees and expenses and compared it to the fees and expenses requested in the Application.  The recomputation of fees for professional services rendered after reaching the $200,000.00 fixed fee revealed that the requested amount was $800.00 more than the computed amounts.  It appeared that this discrepancy was the result of a miscalculation of the number of hours billed above the threshold.  Stuart Maue calculated the total hours as 9,146.40, and the firm shows that the total hours are 9,148.40.  During the review, it was found that two entries were billed with no fees and no hours.  Neither the hard copy of the Application nor the electronic data showed hours or fees for these two entries.  The difference between the requested fees and the computed amounts may be attributed to these two entries.  These two entries are displayed on EXHIBIT B.

The recomputation of expenses did not reveal a difference between the amount requested for reimbursement and the computed amounts.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

IV.    **REVIEW OF FEES**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). Stuart Maue identified many entries in the Application that were billed by the same timekeeper with identical descriptions and time increments on the same day. Entries classified as potential double billings are displayed on EXHIBIT C and total 147.70 hours with $59,424.00 in associated fees. The questioned tasks are marked with an ampersand **[&]** on the exhibit.

2.    **Missing Task Description**

Stuart Maue identified one entry without a task description. On March 29, 2005, managing director A. Stevenson billed 0.60 hour with associated fees of $240.00, but did not include any task description with the entry. This entry is displayed on EXHIBIT D.

*Stuart Maue*

B.    <u>Compliance With Billing Guidelines</u>

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines.

1.    <u>Firm Staffing and Rates</u>

<u>The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.</u>  U.S. Trustee Guidelines (b)(1)(iii)

a)    <u>Timekeepers and Positions</u>

The Application provided the first initial and last name, the positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  XRoads staffed this matter with 44 timekeepers, including 5 principals, 8 managing directors, 11 directors, 5 senior consultants, 1 consultant, and 14 paraprofessionals.

XRoads billed a total of 12,266.10 hours during the first interim period.  The following table displays hours and fees computed by professionals for the fixed minimum fee and the above threshold fee and by paraprofessional for the nonprofessional fee and includes the percentage of the total hours and fees for each position:

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Principal | 901.10 | 7% | $    371,520.00 | 8% |
| Managing Director | 3,882.30 | 32% | 1,600,300.00 | 36% |
| Director | 3,306.90 | 27% | 1,366,550.00 | 30% |
| Senior Consultant | 2,096.80 | 17% | 864,100.00 | 19% |
| Consultant | 259.30 | 2% | 106,090.00 | 2% |
| Paraprofessional | 1,819.70 | 15% | 224,762.50 | 5% |
| **TOTAL** | 12,266.10 | 100% | $4,533,322.50 | 100% |

The blended hourly rate for the XRoads professionals is $412.44 and the blended hourly rate for professionals and paraprofessionals is $369.58.

The total hours and fees billed by each timekeeper, the position of each timekeeper, their hourly billing rates, and a computation of the blended hourly rate for each position are displayed on EXHIBIT E-1.

**b)**     **Hourly Rate Increases**

The firm increased the hourly rates of three paraprofessionals during this interim period from $100.00 to $160.00 per hour effective April 1, 2005.  The Application did not provide an explanation for the rate increases.  Using the beginning hourly rate, Stuart Maue calculated the total fees of the three paraprofessionals during the interim period and compared it to the total fees that were billed at the increased hourly rate. The hourly rate increases resulted in $37,242.00 in additional fees being

-8-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

billed during this interim period.  The hourly rates for those timekeepers whose rates changed during the interim period and the fees associated with those rate increases are displayed on EXHIBIT E-2.

2.　　**Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.  U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

3.　　**Complete and Detailed Task Descriptions**

**Services should be noted in detail…  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently, so that the benefit derived from such service may be ascertained and it may be determined that the time expended was reasonable and necessary.  Most of the entries in the Application identified the service separately and detailed the tasks being performed; however, there were some activity descriptions that were not sufficiently detailed.  The following vaguely described activities were identified:

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Most of the XRoads entries for conferences, telephone calls, and meetings provided detailed descriptions that included the names of the participants and the subject-matter.  There were some conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication.  The tasks identified as vaguely described conferences appear on EXHIBIT F-1 and total 22.30 hours with $9,020.00 in associated fees.

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Stuart Maue identified only seven entries as other vaguely described activities.  These entries are displayed on EXHIBIT F-2 and total 8.80 hours with $3,910.00 in associated fees.

**4.      Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

XRoad's Application contained 156 activity descriptions that were lumped together.  The tasks that are identified as blocked entries are displayed on EXHIBIT G and total 259.25 hours with $107,228.00 in associated fees.

**5.      Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.  Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

a)    **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 2,095 entries describing conferences between XRoads personnel, which represents 13% of the total fees requested in the Application.

On many occasions, more than one XRoads timekeeper billed for attending the same intraoffice conference.  For example, on March 28, 2005, 14 XRoads professionals and 1 paraprofessional each billed 2.50 hours to participate in a team meeting to "discuss status of the engagement."  The total fees billed for this team meeting was $14,250.00.  On April 12, 2005, seven professionals each billed 1.50 hours with total fees of $4,200.00 to attend an intraoffice conference to "review work completed, coordinate activities and allocate reserves."  On April 13, 2005, ten professionals each billed 1.50 hours with total fees of $6,000.00 to attend an intraoffice conference "to discuss case status."  On the following day, seven professionals each billed 2.40 hours with total fees of $6,720.00 to attend another intraoffice conference "to review status of cost savings initiatives, design business plan for covenant."

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

The entries describing intraoffice conferences are displayed on EXHIBIT H and total 1,461.52 hours with $585,493.17 in associated fees.  Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 806.00 hours with associated fees of $326,674.00.

b)      **Nonfirm Conferences, Hearings, and Events**

On many occasions, more than one XRoads timekeeper billed for attendance at a conference or other event that was also attended by nonfirm personnel.  For example, on March 24, 2005, four professionals billed between 0.80 hour and 1.80 hours to attend a "weekly status meeting" with Winn-Dixie management and Skadden, Arps personnel. On April 19, 2005, four professionals billed 1.60 hours to attend a meeting with Winn-Dixie executive management to discuss "reclamation claim proposal and business plan," and on May 1, 2005, four professionals billed between 1.50 hours and 2.00 hours to attend a conference call with professionals from Blackstone "to discuss business planning." EXHIBIT I displays the entries where more than one XRoads timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  Those entries total 525.35 hours with $215,350.00 in associated fees.  The entries for all

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 293.75 hours with associated fees of $119,668.00.

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Only two XRoads timekeepers: one professional and one paraprofessional, billed 10.00 or fewer hours during this interim period.

The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT J and total 5.70 hours with associated fees of $1,200.00.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

2.  **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT K-1 displays the billing entries for the 267 days on which a timekeeper billed more than 12.00 hours.  These entries total 3,652.70 hours with $1,414,230.50 in associated fees.

EXHIBIT K-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

3.  **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitute nonbillable time and should be delegated to nonbilling staff members.   Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application included many activities that described administrative or clerical activities.  The activities identified as administrative or clerical activities included such tasks as "order supplies," "electronic storage," "laptop support," "format files," "Blackberry support and training," and "scanning projects."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT L-1 and total 200.73 hours with $19,923.83 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT L-2 and total 30.75 hours with $13,340.00 in associated fees.

**4.     Legal Research**

The Application did not include any entries that were identified as legal research.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

5.      <u>Travel</u>

The Engagement Letter provided that "The Company shall not pay XRoads for the travel time spent by XRoads personnel while traveling to and from the Company's designated work place ('Travel Time').  Travel Time will be nonworking commuting time measured from the time XRoads personnel leave the location from which he or she departs until arrival at the Company designated workplace, including commuting time while XRoads personnel are temporarily living near the Company's designated workplace."  Stuart Maue identified 21 entries for travel in the Application and the time for each of those travel entries was billed by XRoads.

The entries identified as travel time are displayed on EXHIBIT M and total 166.50 hours with $11,440.00 in associated fees.

6.      <u>Fleming/Kmart/Spiegel Bankruptcy Fee Analysis</u>

Paraprofessionals R. Janda and J. Cain each billed time reviewing, analyzing and discussing fees in other bankruptcy proceedings identified as "Fleming," "Kmart," and "Spiegel" to "minimize and manage professional fee costs on the Winn-Dixie case."  XRoads included a project category entitled "CWD" which included most of these activities, although some related activities were included in other firm project categories.  For purposes of this analysis Stuart Maue reassigned all of the activities related to the review and analysis of the other bankruptcy proceedings to a project entitled "Fleming/Kmart/Spiegel

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Bankruptcy Fee Analysis."  These activities have been segregated so that it may be determined whether all of the time and fees billed for this activity were reasonable, necessary, and relevant.

Entries describing tasks related to the "Fleming/Kmart/Spiegel Bankruptcy Fee Analysis" are displayed on EXHIBIT N and total 243.50 hours with $35,425.00 in associated fees.

7.    **Summary of Projects**

XRoads categorized its services into 19 billing projects including "Application to Employ" and "Fee Applications."  For purposes of this report, Stuart Maue combined those two categories into one category identified as "XRoads Retention and Compensation" and designated another category identified as "Other Case Professionals Retention and Compensation."  During the review, Stuart Maue identified some billing entries in other XRoads project categories that appeared to relate to the retention and compensation of the firm and to other case professionals.  Those entries were reassigned to the Stuart Maue designated retention and compensation categories.

Entries describing tasks related to the retention and compensation of XRoads are displayed on EXHIBIT O-1 and total 348.20 hours with $61,153.00 in associated fees.

*Stuart Maue*

### IV. REVIEW OF FEES  (Continued)

Entries describing tasks related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT O-2 and total 5.60 hours with $2,240.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the project's percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation categories or the "Fleming/Kmart/Spiegel Bankruptcy Fee Analysis" category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| BK-Accounting | 43.70 | $16,300.00 | * |
| BK-Asset Analysis | 62.20 | $24,880.00 | * |
| BK-Asset Sale | 26.60 | $10,770.00 | * |
| BK-Business Analysis | 6,210.00 | $2,546,522.00 | 56% |
| BK-Business Operations | 2,567.20 | $1,057,860.00 | 23% |
| BK-Case Administration | 468.10 | $125,882.50 | 3% |
| BK-Claims | 1,845.20 | $541,260.00 | 12% |
| BK-Corporate Finance | 37.00 | $15,210.00 | * |
| BK-Creditor Meeting | 169.50 | $69,090.00 | 2% |
| BK-CWD | 41.90 | $5,985.00 | * |
| BK-Reporting | 28.80 | $11,765.00 | * |

Stuart Maue

## IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| BK-Travel | 157.60 | $7,880.00 | * |
| A/IT-Simon Support | 1.00 | $100.00 | * |
| A/IT-User Setup/Training | 5.00 | $500.00 | * |
| A/IT-User Support | 5.00 | $500.00 | * |

*Stuart Maue*

## V.    REVIEW OF EXPENSES

XRoads requested reimbursement of expenses in the amount of $326,995.50 in the

Application.  Stuart Maue reviewed the expenses and divided them into categories based on the

type of charge.  The following table summarizes the expenses as computed and categorized by

Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $159,565.42 | 49% |
| Lodging | 70,523.55 | 22% |
| Apartment Rental | 41,355.00 | 13% |
| Ground Transportation | 38,959.48 | 12% |
| Hotel Telephone | 271.01 | * |
| Internet Connection (Hotel Room/Airport) | 26.93 | * |
| Hotel Fax Charges | 9.69 | * |
| **Outside Photocopying** | 9,724.44 | 3% |
| **Conference Calls** | 3,415.50 | 1% |
| **Overnight Delivery** | 1,127.08 | * |
| **Telephone Charges** | 853.10 | * |
| **Internal Photocopying** | 541.35 | * |
| **Working Meals** | 446.71 | * |
| **Publications (Research Materials)** | 114.28 | * |
| **Supplies** | 39.96 | * |
| **Facsimile Charges** | 22.00 | * |
| **TOTAL** | $326,995.50 | 100% |

* Less than 1%

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

A.    **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  The following technical billing discrepancies were identified:

1.    **Potential Double-Billed Expenses**

The hotel expenses included charges by the same professional for overlapping hotel stays.  Director E. Lane, senior consultant, M. Salem, and managing director E. Gordon had hotel charges for overlapping stays.  The following table displays the professional's name, the expense date, the amount of the hotel charge, and the description which includes the dates of the hotel stays:

| Entry Date | Timekeeper | Description | First Charge | Second Charge |
|---|---|---|---|---|
| 04/23/05 | E. Gordon | Lodging at corporate rate in Jacksonville from 4/11/05 and 4/12/05 | $ 235.04 | |
| 05/23/05 | E. Gordon | Lodging at corporate rate in Jacksonville - 4/11/05 to 4/13/05 | | $ 235.04 |
| 04/28/05 | E. Gordon | Lodging at corporate rate in Jacksonville from 4/25/05 to 4/28/05 | 375.51 | |
| 05/23/05 | E. Gordon | Lodging at corporate rate in Jacksonville - 4/25/05 to 4/29/05 | | 492.68 |
| 04/29/05 | E. Lane | Lodging at corporate rate in Jacksonville from 4/25/05 to 4/29/05 | 492.68 | |
| 05/06/05 | E. Lane | Lodging at corporate rate in Jacksonville - 4/25/05 to 4/28/05 | | 492.68 |

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

| Entry Date | Timekeeper | Description | First Charge | Second Charge |
|---|---|---|---|---|
| 04/29/05 | M. Salem | Lodging at corporate rate in Jacksonville from 4/25/05 to 4/29/05 | 521.08 | |
| 05/06/05 | M. Salem | Lodging at corporate rate in Jacksonville - 4/25/05 to 4/29/05 | | 492.68 |
| | | TOTAL | $1,624.31 | $1,713.08 |

Stuart Maue was unable to determine if these expenses were actually billed twice or if the dates of the hotel stays were incorrectly shown in the expense descriptions.

**B.**    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

**1.**    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

XRoads provided an itemization of its expenses including the expense category, the date, and the amount of the charge.  Most expense charges included the name of the timekeeper incurring the charge and the description; however, in some instances the timekeeper's name was not included or the description was not sufficiently detailed as discussed below.  Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

a)    **Airfare**

XRoads requested reimbursement for airfare in the amount of $159,565.42.  The descriptions of each of the airfare charges stated that they were billed at coach fares and the Application stated that all of the XRoads professionals flew coach fare and booked flights in advance, whenever necessary and possible, to reduce costs for the Debtors.

Most of the descriptions for airfare did not provide the location of the origination or destination of the travel.  The entries stated "roundtrip coach airfare to client" or "one-way coach airfare to client" or "one-way airfare from client."  While it is assumed that in most cases the client location was Jacksonville, Florida, the fee entries indicated that the XRoads professionals and paraprofessionals also worked at other client locations.  A few expense entries provided the origination and destination of the air travel, but for most airfare charges it was not possible to

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

determine the timekeeper's home or office location from which the travel originated.   When the origination and destination of air travel is provided, it allows a comparison of airfares between the same locations, which aids in determining the reasonableness of the charges.  It is noted that the Application included 17 airfare charges that exceeded $1,000.00.

The airfare charges are displayed on EXHIBIT P-1.

b)      **Lodging**

(1)      **Apartment Rentals**

XRoads requested reimbursement for apartment rental in the amount of $41,355.00.   The Application stated "In the months of April and May, XRoads entered into several short term apartment lease agreements to offset the cost of hotel charges to the Estate.  XRoads conducted an analysis comparing the cost of hotel rates versus the cost of apartments."  The firm determined there was a cost savings if apartments were rented.   The Application further stated that "XRoads incurred apartment costs for 530 night stays or a daily average lodging cost of $78.03." These apartment rental charges are itemized on EXHIBIT P-2.

Using the actual hotel charges, the apartment rentals, and the days worked by timekeeper, Stuart Maue compared the apartment rentals with the hotel charges and determined that the

-25-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

use of the apartments resulted in a cost savings.  XRoads rented nine apartments in April 2005 and nine apartments in May 2005. One apartment was assigned to senior consultant G. Myers and director J. Young for the period from April 28, 2005, through May 27, 2005.  During that time period, Mr. Myers billed no time to the Winn-Dixie matter and Mr. Young only billed time on two days for a total of 11.20 hours.  If Mr. Young had stayed in a hotel, it would appear to have resulted in considerable additional savings.

When apartments were unavailable or not assigned, XRoads professionals and paraprofessionals stayed in hotels. Stuart Maue noted ten occasions where a timekeeper had an apartment rented and incurred hotel charges during the same period.  The following table displays those instances where a timekeeper had both an apartment assigned and a hotel charge in Jacksonville, Florida.  If the timekeeper had a hotel charge in another city during the apartment rental period, it was not included in this table.  When overlap occurred between the assigned apartment and the hotel stay, the hotel charges totaled $4,249.56.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

| Timekeeper | Apartment Rental Period | Range of Dates for Hotel Charges | Number of Overlapping Days | Excessive Hotel Charges |
|---|---|---|---|---|
| D. Simon | 03/30/05 – 04/29/05 | 03/28/05 – 04/04/05 | 6 | $1,033.95 |
| S. Karol | 03/31/05 – 04/29/05 | 04/03/05 | 1 | 123.17 |
| C. Boucher | 03/30/05 – 04/29/05 | 04/04/05 – 04/06/05 | 2 | 280.24 |
| D. Simon | 03/30/05 – 04/29/05 | 04/05/05 – 04/06/05 | 2 | 281.00 |
| E. Lane | 04/06/05 – 05/05/05 | 04/04/05 – 04/08/05 | 3 | 369.51 |
| E. Lane | 04/06/05 – 05/05/05 | 04/11/05 – 04/15/05 | 4 | 560.48 |
| E. Lane | 04/06/05 – 05/05/05 | 04/18/05 – 04/22/05 | 4 | 492.68 |
| E. Lane | 04/06/05 – 05/05/05 | 04/25/05 – 04/29/05 | 4 | 492.68 |
| E. Lane | 04/06/05 – 05/05/05 | 04/25/05 – 04/28/05 | 4 | 492.68 |
| E. Lane | 05/06/05 – 06/05/05 | 05/09/05 – 05/10/05 | 1 | 123.17 |
| | | | TOTAL | $4,249.56 |

**(2)   Hotel**

In addition to the apartment rentals, XRoads requested reimbursement for hotel charges in the amount of $70,523.55. The Application stated that this amount represented 557 night stays or a daily average lodging cost of $126.61.  Generally, the hotel charges included the date of the charge, the amount, the timekeeper, and the city where the hotel was located; however, the descriptions did not include the name of the hotel.  These hotel expenses are itemized on EXHIBIT P-3.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

c)      **Meals**

The Application stated that "XRoads incurred the sum of $43,688.94 in meal charges while traveling to and from and working at company offices, however, these meal charges were not billed to the Debtors."  XRoads billed $446.71 for working meals.  The Application stated that XRoads did not bill for meals unless it was participating, during the meal, in a necessary meeting respecting the case.  These meal charges are itemized on EXHIBIT P-4.

d)      **Ground Transportation**

XRoads requested reimbursement for ground transportation charges including car rentals, gas, taxi, mileage, parking, and tolls in the amount of $38,959.48.

(1)      **Rental Car**

The Application included a request for reimbursement of car rental and gasoline for the cars.  The description for these expense charges generally included the dates of the rental, the name of the timekeeper, the amount, and the location of the rental.  The Application provided that rental cars were shared whenever possible and that XRoads voluntarily discounted the cost for the car rental expense to lower the car usage per professional to a ratio of 1:3.  Stuart Maue notes that in some

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

instances two timekeepers rented vehicles for the same rental period.    For example, managing directors R. Damore and C. Boucher whose lodging was in the same apartment in Jacksonville, Florida, each rented a vehicle on April 11, 2005. The rental period for Mr. Damore ended on April 14, 2005, and the rental period for Mr. Boucher ended on April 15, 2005. Managing director S. Karol and directors K. Yuan and J. Dinoff each rented a vehicle on February 22, 2005.  The rental period for Mr. Yuan ended on February 24, 2005; however, the rental periods for J. Dinoff and S. Karol ended on the same day, February 25, 2005.

Senior Consultant M. Perreault requested reimbursement for several car rentals and gasoline charges.  In some instances, the gasoline charges were incurred on the same date as the first day of the rental period and again on or near the last day of the rental period.  Mr. Perreault rented a vehicle for the period from March 20, 2005,  through  March 25, 2005.    He  purchased gasoline on March 20, 2005, in the amount of $25.20 and on March 25, 2005, in the amount of $32.85.  In other instances, Mr. Perreault incurred two gasoline charges on the same day.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

For example, on May 6, 2005, Mr. Perreault incurred a gasoline charge of $28.75 and another charge of $26.40.  Mr. Perreault also incurred gasoline charges when related car rental charges could not be identified.  For example, he charged gasoline on April 10, 2005, for $32.50 and April 15, 2005, for $20.75 and $31.50.  XRoads gave no explanation for these unrelated gasoline charges and Stuart Maue was unable to determine if these charges were for a car rented by another timekeeper.  The car rental and gasoline charges for M. Perreault are displayed on EXHIBIT P-5 and total $4,124.95.

The car rental charges by XRoads timekeepers included 69 rentals during this interim period and the car rentals and gasoline total $20,467.65 and appear on EXHIBIT P-6.

**(2)      Taxi and Train Fares**

The Application included a request for reimbursement of taxi fares as part of its ground transportation.  XRoads stated that it discounted the cost of transportation to/from each timekeeper's residence to the airport and travel from the hotel to the Client location by capping the rates for these services at $35.00 and $40.00, respectively.  XRoads appeared to have capped all of the rates for transportation between the hotel and the Client location

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

at $40.00.  However, Stuart Maue noted several charges that exceeded the $35.00 for transportation to/from the residence to the airport.  For example, managing director S. Karol billed $75.00 for transportation from his residence to the Newark airport on February 28, 2005, and managing director A. Stevenson billed $155.00 for transportation from his residence to the Los Angeles airport on March 13, 2005.  The charges for transportation to/from the residence to the airport appear on EXHIBIT P-7.  Those charges in excess of the $35.00 cap are indicated by an ampersand **[&]** on the exhibit.  The amount in excess of $35.00 totals $1,115.76.  All of the taxi and train fares totaling $11,606.91 are itemized on EXHIBIT P-8.

**(3)**     **Mileage, Parking and Tolls**

XRoads requested reimbursement of mileage at the rate of $0.405 per mile.  The mileage requests were itemized and included the date, the timekeeper's name, the amount charged, the number of miles, the rate per mile, and the origination and destination of travel.  The mileage expenses totaled $2,030.90.

The Application also included a request for reimbursement of parking charges.  These charges were itemized and include the

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

date, the timekeeper's name, the amount charged, and whether the charge was incurred at the hotel or airport.  The parking charges total $4,847.27.

Toll charges that totaled $6.75 were also included in the Application.  The mileage, parking, and toll charges are displayed by category on EXHIBIT P-9 and total $6,884.92.

### e)  Other Travel Expenses

XRoads requested reimbursement for Internet access at airports in the amount of $26.93.  The firm also billed for hotel telephone charges totaling $271.01 and a hotel fax charge in the amount of $9.69.  These expenses, totaling $307.63, are itemized on EXHIBIT P-10.

### 3.  Photocopies

The Application includes a request for reimbursement of photocopy charges that total $541.35.  The Application stated that the requested rate for these internal photocopies was $0.15 per page.   In addition, XRoads is requesting $9,724.44 in outside photocopying charges.

### 4.  Facsimiles

XRoads requested reimbursement for facsimile charges, calculated at a rate of $0.50 per page, totaling $22.00.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

5.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as supplies and postage, are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

a)      **Telephone Charges**

XRoads requested reimbursement for telephone charges totaling $853.10.  Based on the description provided, Stuart Maue is unable to determine if these are local telephone charges or cellular telephone charges that according to the U.S. Trustee Guidelines, are considered part of the firm's overhead expenses.  The Application does not state

-33-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

how the phone charges were determined.   These telephone charges are itemized on EXHIBIT Q.

**b)** **<u>Supplies</u>**

XRoads requested reimbursement for computer supplies, which are generally considered to be part of the firm's overhead expenses. XRoads purchased CD-RW storage discs for a total cost of $39.96. These expenses are itemized on EXHIBIT R.

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    REVIEW PROCEDURES AND METHODOLOGY ......................................... 1

    A.    Reconciliation of Fees and Expenses ..................................................... 1

    B.    Review and Analysis of Fees and Expenses.......................................... 1

    C.    Exhibits to the Report ............................................................................. 2

        1.    Embedded Time/Assigned Task Hours ....................................... 3

        2.    Calculation of Hours and Fees on Exhibits................................. 3

            a)    Ranges of Hours and Fees ............................................... 4

            b)    Proportional Hours and Fees ........................................... 5

            c)    Combined Hours and Fees ............................................... 6

        3.    Overlapping Categories ............................................................... 7

*Stuart Maue*

## I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

### A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses. Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed. If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized. Similarly, expense amounts were also recomputed and any discrepancies itemized.

### B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C. §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

C.    <u>Exhibits to the Report</u>

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

1.      **Embedded Time/Assigned Task Hours**

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

2.      **Calculation of Hours and Fees on Exhibits**

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)      <u>Ranges of Hours and Fees</u>

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

b)      <u>Proportional Hours and Fees</u>

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.   The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC. The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

**c)**    <u>**Combined Hours and Fees**</u>

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

3.        **Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.

Stuart Maue

EXHIBIT A
**Schedule of Hours and Fees for Fixed Minimum and Over Threshold Fees**

**Xroads Solutions Group, LLC**

| Initials | Name | Position | Hours for Fixed Minimum Fees | Fixed Minimum Fees Computed @ $500 | Hours for Over Threshold Fees | Over Threshold Fees Computed @ $400 |
|---|---|---|---|---|---|---|
| JBAI | Bailey, J. | Director | 28.90 | $ 14,450.00 | 224.20 | $ 89,680.00 |
| CBOU | Boucher, C. | Managing Director | 25.40 | 12,700.00 | 350.70 | 140,280.00 |
| KCLA | Claflin, K. | Principal | 8.10 | 4,050.00 | 41.20 | 16,480.00 |
| RDAM | Damore, R. | Managing Director | 86.90 | 43,450.00 | 564.80 | 225,920.00 |
| JDIN | Dinoff, J. | Director | 104.20 | 52,100.00 | 643.00 | 257,200.00 |
| TDOY | Doyle, T. | Principal | 6.20 | 3,100.00 | 17.20 | 6,880.00 |
| AECK | Eckerman, A. | Consultant | 23.70 | 11,850.00 | 235.60 | 94,240.00 |
| HETL | Etlin, H. | Principal | 54.20 | 27,100.00 | 337.10 | 134,840.00 |
| BGAS | Gaston, B. | Senior Consultant | 42.90 | 21,450.00 | 351.50 | 140,600.00 |
| EGOR | Gordon, E. | Managing Director | 65.00 | 32,500.00 | 431.60 | 172,640.00 |
| JGUR | Gura, J. | Director | 27.40 | 13,700.00 | 192.10 | 76,840.00 |
| SKAR | Karol, S. | Managing Director | 88.70 | 44,350.00 | 603.40 | 241,360.00 |
| ELAN | Lane, E. | Director | 56.50 | 28,250.00 | 394.70 | 157,880.00 |
| LMCC | McCarty, L. | Managing Director | 6.00 | 3,000.00 | 90.10 | 36,040.00 |
| GMYE | Myers, G. | Senior Consultant | 26.30 | 13,150.00 | 188.20 | 75,280.00 |
| KNGU | Nguyen, K. | Director | 19.10 | 9,550.00 | 70.50 | 28,200.00 |
| MPER | Perreault, M. | Senior Consultant | 103.10 | 51,550.00 | 600.00 | 240,000.00 |
| MSAL | Salem, M. | Senior Consultant | 21.50 | 10,750.00 | 267.00 | 106,800.00 |
| ASHA | Shah, A. | Director | 4.10 | 2,050.00 | 127.20 | 50,880.00 |
| DSIM | Simon, D. | Principal | 42.30 | 21,150.00 | 393.60 | 157,440.00 |
| JSIM | Simon, J. | Principal | 0.00 | - | 1.20 | 480.00 |
| JSPE | Spencer, J. | Director | 0.00 | - | 81.00 | 32,400.00 |
| ASTE | Stevenson, A. | Managing Director | 57.70 | 28,850.00 | 402.20 | 160,880.00 |
| VHOO | Vander Hooven, J. | Managing Director | 68.20 | 34,100.00 | 403.90 | 161,560.00 |
| PWIN | Windham, P. | Managing Director | 75.90 | 37,950.00 | 561.80 | 224,720.00 |
| JWON | Wong, J. | Director | 65.70 | 32,850.00 | 243.90 | 97,560.00 |
| CWRI | Wright, C. | Director | 17.50 | 8,750.00 | 139.40 | 55,760.00 |
| TWUE | Wuertz, T. | Senior Consultant | 60.00 | 30,000.00 | 436.30 | 174,520.00 |
| JYOU | Young, J. | Director | 41.20 | 20,600.00 | 370.10 | 148,040.00 |
| KYUA | Yuan, K. | Director | 73.30 | 36,650.00 | 382.90 | 153,160.00 |
| | | **TOTAL** | **1,300.00** | **$ 650,000.00** | **9,146.40** | **$ 3,658,560.00** |

EXHIBIT B

FEE ENTRIES WITH NO HOURS AND FEES

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Simon, D | 0.00 | 0.00 |
| | 0.00 | $0.00 |

EXHIBIT B
FEE ENTRIES WITH NO HOURS AND FEES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:BK-Business Analysis |
| 05/11/05 Wed | Simon, D 1505-BA/2061 | 0.00 | 0.00 | 0.00 | | | 1 | REVIEW LATEST DRAFTS FROM D. DOGAN (WINN-DIXIE) AND N. BUBNOVICH (WATSON WYATT) ON KERP AND SEVERANCE PLAN |
| | | | | | | | | MATTER:BK-Claims |
| 05/11/05 Wed | Simon, D 1505-CLMS/716 | 0.00 | 0.00 | 0.00 | | | 1 | "DISCUSS KRAFT RECLAMATION CLAIM WITH E. GORDON (XROADS), F. HUFFARD, C. BOYLE (BLACKSTONE)" |
| | | | 0.00 | $0.00 | | | | |

Total
Number of Entries:        2

~ See the last page of exhibit for explanation

EXHIBIT B  PAGE 2 of 3

EXHIBIT B
FEE ENTRIES WITH NO HOURS AND FEES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Simon, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BK-Claims | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 | 0.00 | $0.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A       TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT C
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boucher, C | 5.40 | 2,160.00 |
| Cain, J | 9.00 | 1,125.00 |
| Dinoff, J | 14.00 | 5,720.00 |
| Eckerman, A | 12.00 | 4,800.00 |
| Gaston, B | 0.60 | 240.00 |
| Gura, J | 0.40 | 180.00 |
| Karol, S | 0.80 | 320.00 |
| Lane, E | 1.80 | 820.00 |
| Myers, G | 23.40 | 9,360.00 |
| Naegely, P | 0.80 | 128.00 |
| Perreault, M | 167.10 | 69,330.00 |
| Salem, M | 15.00 | 6,380.00 |
| Stevenson, A | 12.00 | 4,800.00 |
| Windham, P | 2.40 | 960.00 |
| Young, J | 4.80 | 2,400.00 |
| Yuan, K | 3.60 | 1,440.00 |
| | 273.10 | $110,163.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boucher, C | 2.70 | 1,080.00 |
| Cain, J | 6.00 | 750.00 |
| Dinoff, J | 7.30 | 2,980.00 |
| Eckerman, A | 6.00 | 2,400.00 |
| Gaston, B | 0.30 | 120.00 |
| Gura, J | 0.20 | 100.00 |
| Karol, S | 0.40 | 160.00 |
| Lane, E | 0.90 | 410.00 |
| Myers, G | 11.70 | 4,680.00 |
| Naegely, P | 0.40 | 64.00 |
| Perreault, M | 92.90 | 38,690.00 |
| Salem, M | 7.50 | 3,190.00 |
| Stevenson, A | 6.00 | 2,400.00 |

Exhibit C   Page 1 of 26

EXHIBIT C
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Windham, P | 1.20 | 480.00 |
| Young, J | 2.40 | 1,200.00 |
| Yuan, K | 1.80 | 720.00 |
| | 147.70 | $59,424.00 |

Exhibit C    Page 2 of 26

EXHIBIT C

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/21/05 Mon | Perreault, M 1305-AA/17 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Asset Analysis CREATE EXCEL STORE LIQUIDATION MODEL AND INCORPORATE SEVERANCE ANALYSIS |
| 03/21/05 Mon | Perreault, M 1305-AA/19 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:BK-Asset Analysis CREATE EXCEL STORE LIQUIDATION SEVERANCE MODEL |
| 03/23/05 Wed | Perreault, M 1305-BA/1016 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis "WORK ON INFORMATION PLAN, FINANCIAL MODEL AND TIE-OUT" |
| 03/23/05 Wed | Perreault, M 1305-BA/1017 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis "WORK ON INFORMATION PLAN, FINANCIAL MODEL AND TIE-OUT" |
| 03/23/05 Wed | Perreault, M 1305-BA/1019 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis "CONTINUE WORK ON INFORMATION PLAN, FINANCIAL MODEL AND TIE-OUT" |
| 03/23/05 Wed | Perreault, M 1305-BA/1020 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Analysis "CONTINUE WORK ON INFORMATION PLAN, FINANCIAL MODEL AND TIE-OUT" |
| 04/02/05 Sat | Lane, E 1405-BA/2128 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:BK-Business Analysis DRAFT AND EDIT REPORT WITH ALL MONTGOMERY CONTRACT DISCLOSURES TO TRANSFER TO MAIN CASE. FORWARD TO K. LOGAN (LOGAN & COMPANY) FOR COMPLETION. |
| 04/02/05 Sat | Lane, E 1405-BA/2129 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:BK-Business Analysis DRAFT AND EDIT REPORT WITH ALL MONTGOMERY CONTRACT DISCLOSURES TO TRANSFER TO MAIN CASE. FORWARD TO K. LOGAN (LOGAN & COMPANY) FOR COMPLETION. |
| 04/04/05 Mon | Dinoff, J 1405-BA/2147 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH M. PERREAULT ON REVISIONS TO THE ASSET RECOVERY MODEL. |
| 04/04/05 Mon | Dinoff, J 1405-BA/2149 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH M. PERREAULT ON REVISIONS TO THE ASSET RECOVERY MODEL. |
| 04/05/05 Tue | Young, J 1405-BA/2270 | 2.40 | 2.40 | 1,200.00 | G G | | 1 2 | MATTER:BK-Business Analysis "CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL: SPECIFICALLY NON-STORE PROPERTY, PLANT AND EQUIPMENT." |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

Exhibit C   Page 3 of 26

EXHIBIT C

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/05/05 Tue | Young, J 1405-BA/2271 | 2.40 | 2.40 | 1,200.00 | | | & & | 1 2 | MATTER:*BK-Business Analysis* "CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL: SPECIFICALLY NON-STORE PROPERTY, PLANT AND EQUIPMENT." |
| 04/06/05 Wed | Dinoff, J 1405-ACTG/18 | 0.10 | 0.10 | 50.00 | | | | 1 | MATTER:*BK-Accounting* ASSISTED J. WONG WITH ANALYSIS OF CAPITAL EXPENDITURES BY STORE. |
| 04/06/05 Wed | Dinoff, J 1405-ACTG/19 | 0.10 | 0.10 | 50.00 | | | & | 1 | MATTER:*BK-Accounting* ASSISTED J. WONG WITH ANALYSIS OF CAPITAL EXPENDITURES BY STORE. |
| 04/06/05 Wed | Myers, G 1405-BA/100 | 1.80 | 1.80 | 720.00 | | | | 1 | MATTER:*BK-Business Analysis* FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| 04/06/05 Wed | Myers, G 1405-BA/104 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:*BK-Business Analysis* FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| 04/07/05 Thu | Myers, G 1405-BA/194 | 1.80 | 1.80 | 720.00 | | | | 1 | MATTER:*BK-Business Analysis* FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| 04/07/05 Thu | Myers, G 1405-BA/201 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:*BK-Business Analysis* FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| 04/11/05 Mon | Myers, G 1405-BA/314 | 1.80 | 1.80 | 720.00 | | | | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| 04/11/05 Mon | Myers, G 1405-BA/318 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| 04/11/05 Mon | Perreault, M 1405-BA/320 | 1.90 | 1.90 | 760.00 | | | | 1 | MATTER:*BK-Business Analysis* CONTINUE TO BUILD POWER POINT PRESENTATION FROM STORE LIQUIDATION BALANCE SHEET ANALYSIS |
| 04/11/05 Mon | Perreault, M 1405-BA/322 | 1.90 | 1.90 | 760.00 | | | & | 1 | MATTER:*BK-Business Analysis* CONTINUE TO BUILD POWER POINT PRESENTATION FROM STORE LIQUIDATION BALANCE SHEET ANALYSIS |
| 04/11/05 Mon | Yuan, K 1405-BA/352 | 1.80 | 1.80 | 720.00 | | | | 1 | MATTER:*BK-Business Analysis* PREPARED AN UPDATED 12-WEEK CASH FLOW FORECAST FOR BENNETT NUSSBAUM (WINN-DIXIE). |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

Exhibit C  Page 4 of 26

EXHIBIT C

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------|----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/11/05 Mon | Yuan, K 1405-BA/353 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:*BK-Business Analysis* PREPARED AN UPDATED 12-WEEK CASH FLOW FORECAST FOR BENNETT NUSSBAUM (WINN-DIXIE). |
| 04/13/05 Wed | Myers, G 1405-BA/518 | 1.20 | 1.20 | 480.00 | | | | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| 04/13/05 Wed | Myers, G 1405-BA/522 | 1.20 | 1.20 | 480.00 | | | & | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| 04/14/05 Thu | Perreault, M 1405-BA/641 | 1.90 | 1.90 | 760.00 | | | | 1 | MATTER:*BK-Business Analysis* "WORK ON LIABILITIES SUBJECT TO COMPROMISE. UPDATE FOR LIABILITIES NOT RECORDED, EXPLAIN ITEMS ALREADY RECORDED." |
| 04/14/05 Thu | Perreault, M 1405-BA/642 | 1.90 | 1.90 | 760.00 | | | & | 1 | MATTER:*BK-Business Analysis* "WORK ON LIABILITIES SUBJECT TO COMPROMISE. UPDATE FOR LIABILITIES NOT RECORDED, EXPLAIN ITEMS ALREADY RECORDED." |
| 04/14/05 Thu | Perreault, M 1405-BA/644 | 1.90 | 1.90 | 760.00 | | | | 1 | MATTER:*BK-Business Analysis* "WORK ON LIABILITIES SUBJECT TO COMPROMISE. UPDATE FOR LIABILITIES NOT RECORDED, EXPLAIN ITEMS ALREADY RECORDED." |
| 04/14/05 Thu | Perreault, M 1405-BA/645 | 1.90 | 1.90 | 760.00 | | | & | 1 | MATTER:*BK-Business Analysis* "WORK ON LIABILITIES SUBJECT TO COMPROMISE. UPDATE FOR LIABILITIES NOT RECORDED, EXPLAIN ITEMS ALREADY RECORDED." |
| 04/18/05 Mon | Myers, G 1405-BA/797 | 1.80 | 1.80 | 720.00 | | | | 1 | MATTER:*BK-Business Analysis* CONTINUED: WORK ON WINN DIXIE FIVE-YEAR FINANCIAL PROJECTION MODEL |
| 04/18/05 Mon | Myers, G 1405-BA/800 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:*BK-Business Analysis* CONTINUED: WORK ON WINN DIXIE FIVE-YEAR FINANCIAL PROJECTION MODEL |
| 04/18/05 Mon | Perreault, M 1405-BA/809 | 1.60 | 1.60 | 640.00 | | | | 1 | MATTER:*BK-Business Analysis* CONTINUE TO UPDATE EBITDA RUN RATE MODEL FOR PERIOD 9 |
| 04/18/05 Mon | Perreault, M 1405-BA/811 | 1.60 | 1.60 | 640.00 | | | & | 1 | MATTER:*BK-Business Analysis* CONTINUE TO UPDATE EBITDA RUN RATE MODEL FOR PERIOD 9 |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

Exhibit C  Page 5 of 26

EXHIBIT C

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|-----------|----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/19/05 Tue | Myers, G 1405-BA/909 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED: WORK ON WINN DIXIE FIVE-YEAR FINANCIAL PROJECTION MODEL |
| 04/19/05 Tue | Myers, G 1405-BA/914 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Analysis* CONTINUED: WORK ON WINN DIXIE FIVE-YEAR FINANCIAL PROJECTION MODEL |
| 04/19/05 Tue | Perreault, M 1405-BA/917 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATE FOOTPRINT ANALYSIS FOR SALES IN RETAINED DMA'S BY STORE FOR ALEX STEVENSON OF XROADS |
| 04/19/05 Tue | Perreault, M 1405-BA/918 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* UPDATE FOOTPRINT ANALYSIS FOR SALES IN RETAINED DMA'S BY STORE FOR ALEX STEVENSON OF XROADS |
| 04/20/05 Wed | Myers, G 1405-BA/1038 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED: WORK ON WINN DIXIE FIVE-YEAR FINANCIAL PROJECTION MODEL |
| 04/20/05 Wed | Myers, G 1405-BA/1039 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* CONTINUED: WORK ON WINN DIXIE FIVE-YEAR FINANCIAL PROJECTION MODEL |
| 04/22/05 Fri | Perreault, M 1405-BA/1255 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUE WORK ON VENDOR CREDITS MODEL WITH INPUT FROM ACCOUNTING SYSTEMS |
| 04/22/05 Fri | Perreault, M 1405-BA/1256 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* CONTINUE WORK ON VENDOR CREDITS MODEL WITH INPUT FROM ACCOUNTING SYSTEMS |
| 04/25/05 Mon | Myers, G 1405-BA/48 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON FIVE-YEAR PROJECTION MODEL |
| 04/25/05 Mon | Myers, G 1405-CF/3 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Corporate Finance* CONTINUED WORK ON FIVE-YEAR PROJECTION MODEL |
| 04/28/05 Thu | Gaston, B 1405-BA/1811 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CALL WITH S. KAROL TO DISCUSS STATUS OF REAL ESTATE DEPARTMENT INITIATIVES |
| 04/28/05 Thu | Gaston, B 1405-BA/1813 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CALL WITH S. KAROL TO DISCUSS STATUS OF REAL ESTATE DEPARTMENT INITIATIVES |

& POTENTIAL DOUBLE BILLING - QUESTIONED

– See the last page of exhibit for explanation

Exhibit C   Page 6 of 26

EXHIBIT C

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/28/05 Thu | Perreault, M 1405-BA/1872 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* "CONTINUE WORK ON VENDOR A/P, CREDITS AND A/R FOR PRE AND POST-PETITION PERIOD ANALYSIS" |
| 04/28/05 Thu | Perreault, M 1405-BA/1875 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONTINUE WORK ON VENDOR A/P, CREDITS AND A/R FOR PRE AND POST-PETITION PERIOD ANALYSIS" |
| 05/02/05 Mon | Naegely, P 2505-CA/59 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Case Administration* TELEPHONE CONFERENCE WITH JOHN GLOVER/ELITE DOCUMENT PRODUCTION REGARDING SCANNING OF PACA AND RECLAMATION CLAIMS |
| 05/02/05 Mon | Naegely, P 2505-CA/60 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Case Administration* TELEPHONE CONFERENCE WITH JOHN GLOVER/ELITE DOCUMENT PRODUCTION REGARDING SCANNING OF PACA AND RECLAMATION CLAIMS |
| 05/02/05 Mon | Perreault, M 1505-BO/772 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH S. WADFORD, AND D. YOUNG (WINN-DIXIE) SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE" |
| 05/02/05 Mon | Perreault, M 1505-BO/774 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH S. WADFORD, AND D. YOUNG (WINN-DIXIE) SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE" |
| 05/02/05 Mon | Salem, M 1505-BA/1868 | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARED VARIANCE ANALYSIS FOR WINN-DIXIE EXECUTIVE TEAM COMPARING WEEK 43 ACTUAL RESULTS AGAINST MANAGEMENT FORECAST. |
| 05/02/05 Mon | Salem, M 1505-BA/1869 | 1.90 | 1.90 | 950.00 | | | & 1 | MATTER:*BK-Business Analysis* PREPARED VARIANCE ANALYSIS FOR WINN-DIXIE EXECUTIVE TEAM COMPARING WEEK 43 ACTUAL RESULTS AGAINST MANAGEMENT FORECAST. |
| 05/03/05 Tue | Dinoff, J 1505-BO/793 | 0.30 | 0.30 | 150.00 | H | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH R. DAMORE (XROADS) ON G&A REDUCTION PLAN AND OTHER CASE ACTIVITIES. |
| 05/03/05 Tue | Dinoff, J 1505-BO/799 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH R. DAMORE (XROADS) ON G&A REDUCTION PLAN AND OTHER CASE ACTIVITIES. |
| 05/03/05 Tue | Perreault, M 1505-BA/1971 | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

Exhibit C  Page 7 of 26

EXHIBIT C
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| 05/03/05 Tue | Perreault, M 1505-BA/1972 | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| 05/03/05 Tue | Perreault, M 1505-BA/1973 | 1.90 | 1.90 | 950.00 | | | & 1 | MATTER:*BK-Business Analysis* WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| 05/03/05 Tue | Perreault, M 1505-BA/1974 | 1.80 | 1.80 | 900.00 | | | & 1 | MATTER:*BK-Business Analysis* WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| 05/03/05 Tue | Perreault, M 1505-BA/1975 | 1.90 | 1.90 | 950.00 | | | & 1 | MATTER:*BK-Business Analysis* WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| 05/03/05 Tue | Perreault, M 1505-BO/821 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH S. WADFORD, AND D. YOUNG (WINN-DIXIE) SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE" |
| 05/03/05 Tue | Perreault, M 1505-BO/822 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH STANLEY WADFORD AND DAVID YOUNG OF W-D SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE |
| 05/03/05 Tue | Perreault, M 1505-BO/829 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH S. WADFORD, AND D. YOUNG (WINN-DIXIE) SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE" |
| 05/03/05 Tue | Perreault, M 1505-BO/830 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH STANLEY WADFORD AND DAVID YOUNG OF W-D SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE |
| 05/04/05 Wed | Gura, J 1505-BA/114 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* CONVERSATION WITH J ALLMAN REGARDING THE HEALTH OF WINN-DIXIE AND ITS FUTURE BUSINESS PLANS |
| 05/04/05 Wed | Gura, J 1505-BA/2020 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis* CONVERSATION WITH J ALLMAN REGARDING THE HEALTH OF WINN-DIXIE AND ITS FUTURE BUSINESS PLANS |
| 05/04/05 Wed | Perreault, M 1505-BA/2024 | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

Exhibit C   Page 8 of 26

EXHIBIT C
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|-----------|-------------|----------------|---------------|------------|-----------|---|-------------|
| 05/04/05 Wed | Perreault, M 1505-BA/ 2025 | 1.90 | 1.90 | 950.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| 05/04/05 Wed | Perreault, M 1505-BA/ 2026 | 1.90 | 1.90 | 950.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| 05/04/05 Wed | Perreault, M 1505-BA/ 2027 | 1.90 | 1.90 | 950.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| 05/04/05 Wed | Perreault, M 1505-BA/ 2028 | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| 05/04/05 Wed | Perreault, M 1505-BA/ 2029 | 1.80 | 1.80 | 900.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| 05/05/05 Thu | Boucher, C 1505-BO/ 92 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH K. ROMEO AND D. BITTER (WINN-DIXIE) REGARDING PROJECTED INSURANCE COSTS AND THE EFFECT OF FOOTPRINT REDESIGN ON INSURANCE SPENDING. |
| 05/05/05 Thu | Boucher, C 1505-BO/ 93 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH K. ROMEO AND D. BITTER (WINN-DIXIE) REGARDING PROJECTED INSURANCE COSTS AND THE EFFECT OF FOOTPRINT REDESIGN ON INSURANCE SPENDING. |
| 05/05/05 Thu | Perreault, M 1505-BA/ 204 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |
| 05/05/05 Thu | Perreault, M 1505-BA/ 205 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |
| 05/05/05 Thu | Perreault, M 1505-BA/ 206 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |
| 05/05/05 Thu | Perreault, M 1505-BA/ 207 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

Exhibit C  Page 9 of 26

EXHIBIT C

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 05/05/05 Thu | Perreault, M 1505-BA/208 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:*BK-Business Analysis* | "CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |
| 05/05/05 Thu | Perreault, M 1505-BO/128 | 1.40 | 1.40 | 560.00 | | | | 1 | MATTER:*BK-Business Operations* | MEETING WITH STANLEY WADFORD AND DAVID YOUNG OF W-D SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE ANALYSIS |
| 05/05/05 Thu | Perreault, M 1505-BO/129 | 1.40 | 1.40 | 560.00 | | | & | 1 | MATTER:*BK-Business Operations* | MEETING WITH STANLEY WADFORD AND DAVID YOUNG OF W-D SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE ANALYSIS |
| 05/05/05 Thu | Stevenson, A 1505-BA/221 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Business Analysis* | ANALYZE SALES AND MARGIN ASSUMPTIONS WITH B. MCMENAMY AND J. RETAMAR (WINN-DIXIE) |
| 05/05/05 Thu | Stevenson, A 1505-BA/222 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* | ANALYZE SALES AND MARGIN ASSUMPTIONS WITH B. MCMENAMY AND J. RETAMAR (WINN-DIXIE) |
| 05/06/05 Fri | Perreault, M 1505-BA/285 | 1.90 | 1.90 | 760.00 | | | | 1 | MATTER:*BK-Business Analysis* | "CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |
| 05/06/05 Fri | Perreault, M 1505-BA/286 | 1.80 | 1.80 | 720.00 | | | | 1 | MATTER:*BK-Business Analysis* | "CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |
| 05/06/05 Fri | Perreault, M 1505-BA/287 | 1.90 | 1.90 | 760.00 | | | & | 1 | MATTER:*BK-Business Analysis* | "CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |
| 05/06/05 Fri | Perreault, M 1505-BA/288 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:*BK-Business Analysis* | "CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |
| 05/06/05 Fri | Stevenson, A 1505-BA/306 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Business Analysis* | E-MAILS WITH M. BYRUM (WINN-DIXIE) REGARDING: INFORMATION REQUESTS |
| 05/06/05 Fri | Stevenson, A 1505-BA/307 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Business Analysis* | E-MAILS WITH M. BYRUM (WINN-DIXIE) REGARDING: INFORMATION REQUESTS |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

Exhibit C   Page 10 of 26

EXHIBIT C

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------|------|-------|-------|---|-------------|
| 05/09/05 Mon | Perreault, M 1505-BA/379 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"WORK ON VENDOR ACCOUNTS RECEIVABLE, VENDOR CREDITS AND VENDOR ACCOUNTS PAYABLE ANALYSIS" |
| 05/09/05 Mon | Perreault, M 1505-BA/380 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"WORK ON VENDOR ACCOUNTS RECEIVABLE, VENDOR CREDITS AND VENDOR ACCOUNTS PAYABLE ANALYSIS" |
| 05/09/05 Mon | Perreault, M 1505-BA/381 | 1.80 | 1.80 | 720.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>"WORK ON VENDOR ACCOUNTS RECEIVABLE, VENDOR CREDITS AND VENDOR ACCOUNTS PAYABLE ANALYSIS" |
| 05/09/05 Mon | Perreault, M 1505-BA/382 | 1.90 | 1.90 | 760.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>"WORK ON VENDOR ACCOUNTS RECEIVABLE, VENDOR CREDITS AND VENDOR ACCOUNTS PAYABLE ANALYSIS" |
| 05/09/05 Mon | Perreault, M 1505-BA/383 | 1.80 | 1.80 | 720.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>"WORK ON VENDOR ACCOUNTS RECEIVABLE, VENDOR CREDITS AND VENDOR ACCOUNTS PAYABLE ANALYSIS" |
| 05/10/05 Tue | Dinoff, J 1505-BA/421 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| 05/10/05 Tue | Dinoff, J 1505-BA/433 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| 05/10/05 Tue | Dinoff, J 1505-BO/226 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH R. LEVIN (WINN-DIXIE) ON IT DEPT. RESPONSES TO CONTRACT DATABASE INQUIRIES. |
| 05/10/05 Tue | Dinoff, J 1505-BO/227 | 0.20 | 0.20 | 80.00 | | & | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH R. LEVIN (WINN-DIXIE) ON IT DEPT. RESPONSES TO CONTRACT DATABASE INQUIRIES. |
| 05/10/05 Tue | Lane, E 1505-CLMS/141 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFT LENGTHY CORRESPONDENCE CONTAINING NEW ANALYSIS AND SETTLEMENT OFFER. |
| 05/10/05 Tue | Lane, E 1505-CLMS/147 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Claims*<br>DRAFT LENGTHY CORRESPONDENCE CONTAINING NEW ANALYSIS AND SETTLEMENT OFFER. |
| 05/10/05 Tue | Perreault, M 1505-BA/469 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON 4/6/05 EBITDA CURRENT RUN RATE ANALYSIS |

& POTENTIAL DOUBLE BILLING - QUESTIONED

– See the last page of exhibit for explanation

Exhibit C   Page 11 of 26

EXHIBIT C

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/10/05 Tue | Perreault, M 1505-BA/470 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> WORK ON 4/6/05 EBITDA CURRENT RUN RATE ANALYSIS |
| 05/10/05 Tue | Salem, M 1505-BA/478 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R. POWELL (WINN-DIXIE) REGARDING OPERATING EXPENSES DETAIL. |
| 05/10/05 Tue | Salem, M 1505-BA/479 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R. POWELL (WINN-DIXIE) REGARDING OPERATING EXPENSES DETAIL. |
| 05/10/05 Tue | Stevenson, A 1505-BA/496 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW ASSUMPTIONS REGARDING: HEADQUARTERS AND DIVISION EXPENSES |
| 05/10/05 Tue | Stevenson, A 1505-BA/497 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> REVIEW ASSUMPTIONS REGARDING: HEADQUARTERS AND DIVISION EXPENSES |
| 05/10/05 Tue | Windham, P 1505-BA/512 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "CONTINUED STRATEGY SESSION AT SMITH, GAMBRELL & RUSSELL WITH C. IBOLD AND M. CHLEBOVEC, (WINN-DIXIE), AND K. DAW, (SMITH, GAMBRELL & RUSSELL) TO DEVELOP DETAILED TIME LINE FOR SALE OF NON-ENTERPRISE STORES" |
| 05/10/05 Tue | Windham, P 1505-BA/513 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONTINUED STRATEGY SESSION AT SMITH, GAMBRELL, & RUSSELL WITH C. IBOLD AND M. CHLEBOVEC (WINN- DIXIE), AND K. DAW, (SMITH, GAMBRELL & RUSSELL), TO DEVELOP DETAILED TIME LINE FOR SALE OF NON-ENTERPRISE STORES" |
| 05/11/05 Wed | Dinoff, J 1505-BA/535 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| 05/11/05 Wed | Dinoff, J 1505-BA/540 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| 05/11/05 Wed | Perreault, M 1505-BA/604 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON ANDERSON NEWS ANALYSIS |
| 05/11/05 Wed | Perreault, M 1505-BA/605 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> WORK ON ANDERSON NEWS ANALYSIS |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

Exhibit C   Page 12 of 26

EXHIBIT C
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 05/11/05 Wed | Perreault, M 1505-BA/608 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON 3/9/05 VENDOR ACCOUNTS RECEIVABLE ANALYSIS |
| 05/11/05 Wed | Perreault, M 1505-BA/609 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>WORK ON 3/9/05 VENDOR ACCOUNTS RECEIVABLE ANALYSIS |
| 05/11/05 Wed | Stevenson, A 1505-BA/19 | 1.10 | 1.10 | 440.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH D. SIMON, J. BAILEY REGARDING: SALES ANALYSIS" |
| 05/11/05 Wed | Stevenson, A 1505-BA/20 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH D. SIMON, J. BAILEY REGARDING: SALES ANALYSIS" |
| 05/12/05 Thu | Cain, J 2505-CWD/2 | 3.00 | 3.00 | 375.00 | | | 1 | MATTER:*BK-CWD*<br>CONTINUED DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |
| 05/12/05 Thu | Cain, J 2505-CWD/3 | 3.00 | 3.00 | 375.00 | | | & 1 | MATTER:*BK-CWD*<br>CONTINUED DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |
| 05/12/05 Thu | Cain, J 2505-CWD/4 | 3.00 | 3.00 | 375.00 | | | & 1 | MATTER:*BK-CWD*<br>CONTINUED DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |
| 05/12/05 Thu | Dinoff, J 1505-BA/668 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. RHEE (WINN-DIXIE) ON PREPARATION OF REVISED PROCUREMENT DEPT. ORGANIZATIONAL CHART. |
| 05/12/05 Thu | Dinoff, J 1505-BA/670 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. RHEE (WINN-DIXIE) ON PREPARATION OF REVISED PROCUREMENT DEPT. ORGANIZATIONAL CHART. |
| 05/16/05 Mon | Boucher, C 1505-BO/371 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH K. CORBETT (WINN-DIXIE) REGARDING STRATEGIC SOURCING'S BUDGET. |
| 05/16/05 Mon | Boucher, C 1505-BO/384 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH K. CORBETT (WINN-DIXIE) REGARDING STRATEGIC SOURCING'S BUDGET. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

Exhibit C   Page 13 of 26

EXHIBIT C

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/16/05 Mon | Dinoff, J 1505-BA/854 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON LEGAL DEPT. FY 2006 BUDGET AND PRESENTATION PREPARATION. |
| 05/16/05 Mon | Dinoff, J 1505-BA/857 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON LEGAL DEPT. FY 2006 BUDGET AND PRESENTATION PREPARATION. |
| 05/16/05 Mon | Perreault, M 1505-BA/895 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR '05 ANALYSIS AND FISCAL YEAR '06 BUDGET |
| 05/16/05 Mon | Perreault, M 1505-BA/896 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR '05 ANALYSIS AND FISCAL YEAR '06 BUDGET |
| 05/16/05 Mon | Perreault, M 1505-BA/897 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR '05 ANALYSIS AND FISCAL YEAR '06 BUDGET |
| 05/16/05 Mon | Perreault, M 1505-BA/899 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR '05 ANALYSIS AND FISCAL YEAR '06 BUDGET |
| 05/16/05 Mon | Perreault, M 1505-BA/900 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR '05 ANALYSIS AND FISCAL YEAR '06 BUDGET |
| 05/17/05 Tue | Perreault, M 1505-BA/982 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 ANALYSIS, FISCAL YEAR 06 BUDGET AND SUMMARY PRESENTATION" |
| 05/17/05 Tue | Perreault, M 1505-BA/985 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 ANALYSIS, FISCAL YEAR 06 BUDGET AND SUMMARY PRESENTATION" |
| 05/17/05 Tue | Perreault, M 1505-BA/986 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 ANALYSIS, FISCAL YEAR 06 BUDGET AND SUMMARY PRESENTATION" |
| 05/18/05 Wed | Dinoff, J 1505-BA/1029 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

Exhibit C   Page 14 of 26

EXHIBIT C

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/18/05 Wed | Dinoff, J 1505-BA/ 1042 | 0.10 | 0.10 | 40.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| 05/18/05 Wed | Karol, S 1505-BO/ 457 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH M. GUNLICKS (WINN-DIXIE) OF STORE OPERATIONS ACTIVITIES IN FOOTPRINT |
| 05/18/05 Wed | Karol, S 1505-BO/ 460 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH M. GUNLICKS (WINN-DIXIE) OF STORE OPERATIONS ACTIVITIES IN FOOTPRINT |
| 05/18/05 Wed | Perreault, M 1505-BA/ 1086 | 1.70 | 1.70 | 680.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>"WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 ANALYSIS, FISCAL YEAR 06 BUDGET AND SUMMARY PRESENTATION" |
| 05/18/05 Wed | Perreault, M 1505-BA/ 1087 | 1.70 | 1.70 | 680.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 ANALYSIS, FISCAL YEAR 06 BUDGET AND SUMMARY PRESENTATION" |
| 05/18/05 Wed | Perreault, M 1505-BA/ 1088 | 1.90 | 1.90 | 760.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET |
| 05/18/05 Wed | Perreault, M 1505-BA/ 1089 | 1.90 | 1.90 | 760.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET |
| 05/18/05 Wed | Perreault, M 1505-BA/ 1092 | 1.90 | 1.90 | 760.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>"WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET WITH NEW, CLOSED AND REMODELED STORE INFORMATION, CAPEX, HEAD COUNT AND EXPENSES" |
| 05/18/05 Wed | Perreault, M 1505-BA/ 1093 | 1.90 | 1.90 | 760.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET WITH NEW, CLOSED AND REMODELED STORE INFORMATION, CAPEX, HEAD COUNT AND EXPENSES" |
| 05/18/05 Wed | Salem, M 1505-BA/ 1100 | 1.90 | 1.90 | 760.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED ORGANIZATION CHARTS AND EXHIBITS FOR MERCHANDISING PRESENTATION. |
| 05/18/05 Wed | Salem, M 1505-BA/ 1103 | 1.90 | 1.90 | 760.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED AND REVISED ORGANIZATION CHARTS FOR MERCHANDISING PRESENTATION. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

Exhibit C   Page 15 of 26

EXHIBIT C

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/19/05 Thu | Eckerman, A 1505-BA/1158 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUE TO WORK ON MARKET SIZING PROJECT |
| 05/19/05 Thu | Eckerman, A 1505-BA/1160 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONTINUE TO WORK ON MARKET SIZING PROJECT |
| 05/19/05 Thu | Perreault, M 1505-BA/1193 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET WITH NEW, CLOSED AND REMODELED STORE INFORMATION, CAPEX, HEAD COUNT AND EXPENSES" |
| 05/19/05 Thu | Perreault, M 1505-BA/1196 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET WITH NEW, CLOSED AND REMODELED STORE INFORMATION, CAPEX, HEAD COUNT AND EXPENSES" |
| 05/19/05 Thu | Perreault, M 1505-BA/1197 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET WITH NEW, CLOSED AND REMODELED STORE INFORMATION, CAPEX, HEAD COUNT AND EXPENSES" |
| 05/19/05 Thu | Perreault, M 1505-BA/1198 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET WITH NEW, CLOSED AND REMODELED STORE INFORMATION, CAPEX, HEAD COUNT AND EXPENSES" |
| 05/20/05 Fri | Eckerman, A 1505-BA/1246 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* <br> UPDATING MODEL'S ASSUMPTIONS TO MATCH W-D'S FY06 MODEL |
| 05/20/05 Fri | Eckerman, A 1505-BA/1247 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> UPDATING MODEL'S ASSUMPTIONS TO MATCH W-D'S FY06 MODEL |
| 05/20/05 Fri | Stevenson, A 1505-BA/1263 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL WITH D. SIMON (XROADS) REGARDING: SALES ANALYSIS AND DELIVERABLES |
| 05/20/05 Fri | Stevenson, A 1505-BA/1264 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL WITH D. SIMON (XROADS) REGARDING: SALES ANALYSIS AND DELIVERABLES |
| 05/23/05 Mon | Boucher, C 1505-BO/528 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> "MEET WITH J. RAGASE, E ATCHLEY AND R. LEVIN REGARDING IT LEASE CONTRACT DATABASE BREAKDOWN BY STORE AND BUDGET SCHEDULE ESTIMATE." |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

Exhibit C  Page 16 of 26

EXHIBIT C

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/23/05 Mon | Boucher, C 1505-BO/530 | 0.70 | 0.70 | 280.00 | | & 1 | | MATTER:*BK-Business Operations* "MEET WITH J. RAGASE, E ATCHLEY AND R. LEVIN REGARDING IT LEASE CONTRACT DATABASE BREAKDOWN BY STORE AND BUDGET SCHEDULE ESTIMATE." |
| 05/23/05 Mon | Dinoff, J 1505-BA/61 | 1.10 | 1.10 | 440.00 | G G | 1 2 | | MATTER:*BK-Business Analysis* RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING; PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| 05/23/05 Mon | Dinoff, J 1505-BA/62 | 1.10 | 1.10 | 440.00 | | & 1 & 2 | | MATTER:*BK-Business Analysis* RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING; PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| 05/23/05 Mon | Dinoff, J 1505-BA/1342 | 0.20 | 0.20 | 80.00 | | & 1 | | MATTER:*BK-Business Analysis* BRIEFING WITH M. PERREAULT (XROADS) ON REAL ESTATE DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| 05/23/05 Mon | Dinoff, J 1505-BA/1347 | 0.20 | 0.20 | 80.00 | | & 1 | | MATTER:*BK-Business Analysis* BRIEFING WITH M. PERREAULT (XROADS) ON REAL ESTATE DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| 05/23/05 Mon | Dinoff, J 1505-BA/1350 | 0.70 | 0.70 | 280.00 | | 1 | | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) REVIEW OF OCCUPANCY DEPT. SPENDING FOR PREPARATION OF ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| 05/23/05 Mon | Dinoff, J 1505-BA/1354 | 0.30 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH K. CORBETT (WINN-DIXIE) ON RESEARCH OF DEPARTMENT SPENDING. |
| 05/23/05 Mon | Dinoff, J 1505-BA/1355 | 0.60 | 0.60 | 240.00 | | & 1 | | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) REVIEW OF OCCUPANCY DEPT. SPENDING FOR PREPARATION OF ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| 05/23/05 Mon | Dinoff, J 1505-BA/1360 | 0.40 | 0.40 | 160.00 | | & 1 | | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH K. CORBETT (WINN-DIXIE) ON RESEARCH OF DEPARTMENT SPENDING. |
| 05/23/05 Mon | Eckerman, A 1505-BA/1369 | 2.00 | 2.00 | 800.00 | | 1 | | MATTER:*BK-Business Analysis* CONTINUED TO ALTER MODEL DRIVERS BASED ON MEETING WITH B. NUSSBAUM (WINN-DIXIE) |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

Exhibit C  Page 17 of 26

EXHIBIT C
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | *INFORMATIONAL* | | | | | |
| 05/23/05 Mon | Eckerman, A 1505-BA/1370 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONTINUED TO ALTER MODEL DRIVERS BASED ON MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| 05/23/05 Mon | Perreault, M 1505-BA/1382 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| 05/23/05 Mon | Perreault, M 1505-BA/1383 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| 05/23/05 Mon | Perreault, M 1505-BA/1384 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| 05/23/05 Mon | Perreault, M 1505-BA/1385 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| 05/23/05 Mon | Perreault, M 1505-BA/1386 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| 05/23/05 Mon | Perreault, M 1505-BA/1387 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| 05/23/05 Mon | Stevenson, A 1505-BA/1397 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK WITH BAILEY ON SALES ANALYSES FOR BUSINESS PLAN |
| 05/23/05 Mon | Stevenson, A 1505-BA/1398 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> WORK WITH BAILEY ON SALES ANALYSES FOR BUSINESS PLAN |
| 05/24/05 Tue | Perreault, M 1505-BA/1483 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| 05/24/05 Tue | Perreault, M 1505-BA/1484 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| 05/24/05 Tue | Perreault, M 1505-BA/1485 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

Exhibit C   Page 18 of 26

EXHIBIT C
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------|--------|--------|-------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/24/05 Tue | Perreault, M 1505-BA/1486 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| 05/24/05 Tue | Perreault, M 1505-BA/1487 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| 05/24/05 Tue | Perreault, M 1505-BA/1488 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| 05/24/05 Tue | Salem, M 1505-BO/617 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH M. ISTRE (WD) AND J. RETAMAR (WD) REGARDING OPERATIONS GROUP PRESENTATION. |
| 05/24/05 Tue | Salem, M 1505-BO/618 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH M. ISTRE (WD) AND J. RETAMAR (WD) REGARDING OPERATIONS GROUP PRESENTATION. |
| 05/24/05 Tue | Salem, M 1505-BO/619 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARATION OF OPERATIONS GROUP PRESENTATION WITH M. ISTRE (WD) AND J. RETAMAR (WD). |
| 05/24/05 Tue | Salem, M 1505-BO/621 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Operations*<br>PREPARATION OF OPERATIONS GROUP PRESENTATION WITH M. ISTRE (WD) AND J. RETAMAR (WD). |
| 05/24/05 Tue | Stevenson, A 1505-BA/1504 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON BANK PLAN ASSUMPTIONS DRAFT |
| 05/24/05 Tue | Stevenson, A 1505-BA/1505 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>WORK ON BANK PLAN ASSUMPTIONS DRAFT |
| 05/25/05 Wed | Dinoff, J 1505-BA/1544 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH M. PERREAULT (XROADS) ON REAL ESTATE DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| 05/25/05 Wed | Dinoff, J 1505-BA/1546 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATED IN A WORK SESSION WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON PREPARATION OF LEGAL. DEPT. REORGANIZATION PRESENTATION." |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

Exhibit C   Page 19 of 26

EXHIBIT C
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

|  |  | | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/25/05 Wed | Dinoff, J 1505-BA/1547 | 0.30 | 0.30 | 120.00 |  |  |  | MATTER:*BK-Business Analysis*<br>1 RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING;<br>2 PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| 05/25/05 Wed | Dinoff, J 1505-BA/1553 | 0.60 | 0.60 | 240.00 |  |  | & | MATTER:*BK-Business Analysis*<br>1 "PARTICIPATED IN A WORK SESSION WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON PREPARATION OF LEGAL. DEPT. REORGANIZATION PRESENTATION." |
| 05/25/05 Wed | Dinoff, J 1505-BA/1555 | 0.30 | 0.30 | 120.00 |  |  | & & | MATTER:*BK-Business Analysis*<br>1 RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING;<br>2 PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| 05/25/05 Wed | Dinoff, J 1505-BA/1563 | 0.20 | 0.20 | 80.00 |  |  | & | MATTER:*BK-Business Analysis*<br>1 BRIEFING WITH M. PERREAULT (XROADS) ON REAL ESTATE DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| 05/25/05 Wed | Perreault, M 1505-BA/1615 | 1.90 | 1.90 | 760.00 | G G |  |  | MATTER:*BK-Business Analysis*<br>1 WORK ON REAL ESTATE DEPARTMENT BUDGET;<br>2 WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| 05/25/05 Wed | Perreault, M 1505-BA/1616 | 1.90 | 1.90 | 760.00 |  |  | & & | MATTER:*BK-Business Analysis*<br>1 WORK ON REAL ESTATE DEPARTMENT BUDGET;<br>2 WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| 05/25/05 Wed | Perreault, M 1505-BA/1617 | 1.90 | 1.90 | 760.00 | G G |  |  | MATTER:*BK-Business Analysis*<br>1 WORK ON REAL ESTATE DEPARTMENT BUDGET;<br>2 WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| 05/25/05 Wed | Perreault, M 1505-BA/1619 | 1.90 | 1.90 | 760.00 |  |  | & & | MATTER:*BK-Business Analysis*<br>1 WORK ON REAL ESTATE DEPARTMENT BUDGET;<br>2 WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| 05/25/05 Wed | Stevenson, A 1505-BA/70 | 1.10 | 1.10 | 440.00 |  |  |  | MATTER:*BK-Business Analysis*<br>1 WORK ON SLIDES FOR 341(A) MEETING |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

Exhibit C   Page 20 of 26

EXHIBIT C
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/25/05 Wed | Stevenson, A  1505-BA/71 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis*  WORK ON SLIDES FOR 341(A) MEETING |
| 05/26/05 Thu | Naegely, P  2505-CLMS/453 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims*  PREPARATION OF CORRESPONDENCE TO L. BONACHE (SKADDEN) REGARDING ADDITION TO DISTRIBUTION LIST FOR CASE CALENDAR INFORMATION |
| 05/26/05 Thu | Naegely, P  2505-CLMS/454 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims*  PREPARATION OF CORRESPONDENCE TO L. BONACHE (SKADDEN) REGARDING ADDITION TO DISTRIBUTION LIST FOR CASE CALENDAR INFORMATION |
| 05/26/05 Thu | Perreault, M  1505-BA/1701 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis*  WORK ON CAPITAL EXPENDITURES BUDGET FOR NEW AND REMODELED STORES |
| 05/26/05 Thu | Perreault, M  1505-BA/1702 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis*  WORK ON CAPITAL EXPENDITURES BUDGET FOR NEW AND REMODELED STORES |
| 05/26/05 Thu | Perreault, M  1505-BA/1704 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis*  WORK ON CAPITAL EXPENDITURES BUDGET FOR NEW AND REMODELED STORES |
| 05/26/05 Thu | Perreault, M  1505-BA/1705 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*  WORK ON CAPITAL EXPENDITURES BUDGET FOR NEW AND REMODELED STORES |
| 05/26/05 Thu | Perreault, M  1505-BA/1707 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*  WORK ON CAPITAL EXPENDITURES BUDGET FOR NEW AND REMODELED STORES |
| 05/27/05 Fri | Dinoff, J  1505-BA/1728 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*  PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) REVIEW OF OCCUPANCY DEPT. SPENDING FOR PREPARATION OF ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| 05/27/05 Fri | Dinoff, J  1505-BA/1733 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis*  PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) REVIEW OF OCCUPANCY DEPT. SPENDING FOR PREPARATION OF ADMINISTRATIVE REORGANIZATION PRESENTATION. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

Exhibit C   Page 21 of 26

EXHIBIT C
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 273.10 | $110,163.00 | | | | |
| | TOTAL ENTRY COUNT: | 209 | | | | | | |
| | TOTAL TASK COUNT: | 219 | | | | | | |
| | TOTAL OF & ENTRIES | | 147.70 | $59,424.00 | | | | |
| | TOTAL ENTRY COUNT: | 111 | | | | | | |
| | TOTAL TASK COUNT: | 116 | | | | | | |

Exhibit C    Page 22 of 26

EXHIBIT C
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boucher, C | 5.40 | 2,160.00 | 0.00 | 0.00 | 5.40 | 2,160.00 | 0.00 | 0.00 | 5.40 | 2,160.00 |
| Cain, J | 9.00 | 1,125.00 | 0.00 | 0.00 | 9.00 | 1,125.00 | 0.00 | 0.00 | 9.00 | 1,125.00 |
| Dinoff, J | 14.00 | 5,720.00 | 0.00 | 0.00 | 14.00 | 5,720.00 | 0.00 | 0.00 | 14.00 | 5,720.00 |
| Eckerman, A | 12.00 | 4,800.00 | 0.00 | 0.00 | 12.00 | 4,800.00 | 0.00 | 0.00 | 12.00 | 4,800.00 |
| Gaston, B | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Gura, J | 0.40 | 180.00 | 0.00 | 0.00 | 0.40 | 180.00 | 0.00 | 0.00 | 0.40 | 180.00 |
| Karol, S | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Lane, E | 1.80 | 820.00 | 0.00 | 0.00 | 1.80 | 820.00 | 0.00 | 0.00 | 1.80 | 820.00 |
| Myers, G | 23.40 | 9,360.00 | 0.00 | 0.00 | 23.40 | 9,360.00 | 0.00 | 0.00 | 23.40 | 9,360.00 |
| Naegely, P | 0.80 | 128.00 | 0.00 | 0.00 | 0.80 | 128.00 | 0.00 | 0.00 | 0.80 | 128.00 |
| Perreault, M | 167.10 | 69,330.00 | 0.00 | 0.00 | 167.10 | 69,330.00 | 0.00 | 0.00 | 167.10 | 69,330.00 |
| Salem, M | 15.00 | 6,380.00 | 0.00 | 0.00 | 15.00 | 6,380.00 | 0.00 | 0.00 | 15.00 | 6,380.00 |
| Stevenson, A | 12.00 | 4,800.00 | 0.00 | 0.00 | 12.00 | 4,800.00 | 0.00 | 0.00 | 12.00 | 4,800.00 |
| Windham, P | 2.40 | 960.00 | 0.00 | 0.00 | 2.40 | 960.00 | 0.00 | 0.00 | 2.40 | 960.00 |
| Young, J | 4.80 | 2,400.00 | 0.00 | 0.00 | 4.80 | 2,400.00 | 0.00 | 0.00 | 4.80 | 2,400.00 |
| Yuan, K | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 |
| | 273.10 | $110,163.00 | 0.00 | $0.00 | 273.10 | $110,163.00 | 0.00 | $0.00 | 273.10 | $110,163.00 |

RANGE OF HOURS

RANGE OF FEES

Exhibit C   Page 23 of 26

EXHIBIT C

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boucher, C | 2.70 | 1,080.00 | 0.00 | 0.00 | 2.70 | 1,080.00 | 0.00 | 0.00 | 2.70 | 1,080.00 |
| Cain, J | 6.00 | 750.00 | 0.00 | 0.00 | 6.00 | 750.00 | 0.00 | 0.00 | 6.00 | 750.00 |
| Dinoff, J | 7.30 | 2,980.00 | 0.00 | 0.00 | 7.30 | 2,980.00 | 0.00 | 0.00 | 7.30 | 2,980.00 |
| Eckerman, A | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 |
| Gaston, B | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| Gura, J | 0.20 | 100.00 | 0.00 | 0.00 | 0.20 | 100.00 | 0.00 | 0.00 | 0.20 | 100.00 |
| Karol, S | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| Lane, E | 0.90 | 410.00 | 0.00 | 0.00 | 0.90 | 410.00 | 0.00 | 0.00 | 0.90 | 410.00 |
| Myers, G | 11.70 | 4,680.00 | 0.00 | 0.00 | 11.70 | 4,680.00 | 0.00 | 0.00 | 11.70 | 4,680.00 |
| Naegely, P | 0.40 | 64.00 | 0.00 | 0.00 | 0.40 | 64.00 | 0.00 | 0.00 | 0.40 | 64.00 |
| Perreault, M | 92.90 | 38,690.00 | 0.00 | 0.00 | 92.90 | 38,690.00 | 0.00 | 0.00 | 92.90 | 38,690.00 |
| Salem, M | 7.50 | 3,190.00 | 0.00 | 0.00 | 7.50 | 3,190.00 | 0.00 | 0.00 | 7.50 | 3,190.00 |
| Stevenson, A | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 |
| Windham, P | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Young, J | 2.40 | 1,200.00 | 0.00 | 0.00 | 2.40 | 1,200.00 | 0.00 | 0.00 | 2.40 | 1,200.00 |
| Yuan, K | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 |
| | 147.70 | $59,424.00 | 0.00 | $0.00 | 147.70 | $59,424.00 | 0.00 | $0.00 | 147.70 | $59,424.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

A    TASK HOURS ALLOCATED BY AUDITOR

Exhibit C    Page 24 of 26

EXHIBIT C
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Accounting | 0.20 | 100.00 | 0.00 | 0.00 | 0.20 | 100.00 | 0.00 | 0.00 | 0.20 | 100.00 |
| BK-Asset Analysis | 3.80 | 1,520.00 | 0.00 | 0.00 | 3.80 | 1,520.00 | 0.00 | 0.00 | 3.80 | 1,520.00 |
| BK-Business Analysis | 237.00 | 97,870.00 | 0.00 | 0.00 | 237.00 | 97,870.00 | 0.00 | 0.00 | 237.00 | 97,870.00 |
| BK-Business Operations | 20.40 | 8,660.00 | 0.00 | 0.00 | 20.40 | 8,660.00 | 0.00 | 0.00 | 20.40 | 8,660.00 |
| BK-CWD | 9.00 | 1,125.00 | 0.00 | 0.00 | 9.00 | 1,125.00 | 0.00 | 0.00 | 9.00 | 1,125.00 |
| BK-Case Administration | 0.60 | 96.00 | 0.00 | 0.00 | 0.60 | 96.00 | 0.00 | 0.00 | 0.60 | 96.00 |
| BK-Claims | 1.00 | 352.00 | 0.00 | 0.00 | 1.00 | 352.00 | 0.00 | 0.00 | 1.00 | 352.00 |
| BK-Corporate Finance | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 |
| | 273.10 | $110,163.00 | 0.00 | $0.00 | 273.10 | $110,163.00 | 0.00 | $0.00 | 273.10 | $110,163.00 |

RANGE OF HOURS
RANGE OF FEES

Exhibit C   Page 25 of 26

EXHIBIT C
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Accounting | 0.10 | 50.00 | 0.00 | 0.00 | 0.10 | 50.00 | 0.00 | 0.00 | 0.10 | 50.00 |
| BK-Asset Analysis | 1.90 | 760.00 | 0.00 | 0.00 | 1.90 | 760.00 | 0.00 | 0.00 | 1.90 | 760.00 |
| BK-Business Analysis | 127.60 | 52,870.00 | 0.00 | 0.00 | 127.60 | 52,870.00 | 0.00 | 0.00 | 127.60 | 52,870.00 |
| BK-Business Operations | 10.20 | 4,330.00 | 0.00 | 0.00 | 10.20 | 4,330.00 | 0.00 | 0.00 | 10.20 | 4,330.00 |
| BK-CWD | 6.00 | 750.00 | 0.00 | 0.00 | 6.00 | 750.00 | 0.00 | 0.00 | 6.00 | 750.00 |
| BK-Case Administration | 0.30 | 48.00 | 0.00 | 0.00 | 0.30 | 48.00 | 0.00 | 0.00 | 0.30 | 48.00 |
| BK-Claims | 0.50 | 176.00 | 0.00 | 0.00 | 0.50 | 176.00 | 0.00 | 0.00 | 0.50 | 176.00 |
| BK-Corporate Finance | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 |
| | 147.70 | $59,424.00 | 0.00 | $0.00 | 147.70 | $59,424.00 | 0.00 | $0.00 | 147.70 | $59,424.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A       TASK HOURS ALLOCATED BY AUDITOR

Exhibit C   Page 26 of 26

EXHIBIT D
MISSING TASK DESCRIPTION
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Stevenson, A | 0.60 | 240.00 |
| | 0.60 | $240.00 |

EXHIBIT D
MISSING TASK DESCRIPTION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:BK-Business Analysis |
| 03/29/05 Tue | Stevenson, A 1305-BA/1348 | 0.60 | 0.60 | 240.00 | | | 1 | NO FEE DESCRIPTION |
| | | | 0.60 | $240.00 | | | | |

Total
Number of Entries:        1

EXHIBIT D
MISSING TASK DESCRIPTION
XRoads Solutions Group, LLC

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Stevenson, A | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| | 0.60 | $240.00 | 0.00 | $0.00 | 0.60 | $240.00 | 0.00 | $0.00 | 0.60 | $240.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| | 0.60 | $240.00 | 0.00 | $0.00 | 0.60 | $240.00 | 0.00 | $0.00 | 0.60 | $240.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
A        TASK HOURS ALLOCATED BY AUDITOR

STUART MAUE

**EXHIBIT E-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**XRoads Solutions Group, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|-------------:|-------------:|---------------:|--------------:|------------------:|
| DSIM | Simon, D. | PRINCIPAL | $0.00 | $500.00 | 435.90 | $178,590.00 | 960 |
| HETL | Etlin, H. | PRINCIPAL | $400.00 | $500.00 | 391.30 | $161,940.00 | 316 |
| KCLA | Claflin, K. | PRINCIPAL | $400.00 | $500.00 | 49.30 | $20,530.00 | 37 |
| TDOY | Doyle, T. | PRINCIPAL | $400.00 | $500.00 | 23.40 | $9,980.00 | 25 |
| JSIM | Simon, J. | PRINCIPAL | $400.00 | $400.00 | 1.20 | $480.00 | 1 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $412.30 | | 901.10 | $371,520.00 | |
| | | | | % of Total: | 7.35% | % of Total: 8.20% | |
| SKAR | Karol, S. | MANAG DIRECTOR | $400.00 | $500.00 | 692.10 | $285,710.00 | 678 |
| RDAM | Damore, R. | MANAG DIRECTOR | $400.00 | $500.00 | 651.70 | $269,370.00 | 627 |
| PWIN | Windham, P. | MANAG DIRECTOR | $400.00 | $500.00 | 637.70 | $262,670.00 | 624 |
| EGOR | Gordon, E. | MANAG DIRECTOR | $400.00 | $500.00 | 496.60 | $205,140.00 | 741 |
| VHOO | Vander Hooven, J. | MANAG DIRECTOR | $400.00 | $500.00 | 472.10 | $195,660.00 | 218 |
| ASTE | Stevenson, A. | MANAG DIRECTOR | $400.00 | $500.00 | 459.90 | $189,730.00 | 685 |
| CBOU | Boucher, C. | MANAG DIRECTOR | $400.00 | $500.00 | 376.10 | $152,980.00 | 439 |
| LMCC | McCarty, L. | MANAG DIRECTOR | $400.00 | $500.00 | 96.10 | $39,040.00 | 37 |
| | No. of Billers for Position: 8 | Blended Rate for Position: | $412.20 | | 3,882.30 | $1,600,300.00 | |
| | | | | % of Total: | 31.65% | % of Total: 35.30% | |
| JDIN | Dinoff, J. | DIRECTOR | $400.00 | $500.00 | 747.20 | $309,300.00 | 1384 |
| KYUA | Yuan, K. | DIRECTOR | $400.00 | $500.00 | 456.20 | $189,810.00 | 401 |
| ELAN | Lane, E. | DIRECTOR | $400.00 | $500.00 | 451.20 | $186,130.00 | 662 |
| JYOU | Young, J. | DIRECTOR | $400.00 | $500.00 | 411.30 | $168,640.00 | 241 |
| JWON | Wong, J. | DIRECTOR | $400.00 | $500.00 | 309.60 | $130,410.00 | 255 |
| JBAI | Bailey, J. | DIRECTOR | $400.00 | $500.00 | 253.10 | $104,130.00 | 178 |
| JGUR | Gura, J. | DIRECTOR | $400.00 | $500.00 | 219.50 | $90,540.00 | 401 |
| CWRI | Wright, C. | DIRECTOR | $400.00 | $500.00 | 156.90 | $64,510.00 | 151 |
| ASHA | Shah, A. | DIRECTOR | $400.00 | $500.00 | 131.30 | $52,930.00 | 106 |
| KNGU | Nguyen, K. | DIRECTOR | $400.00 | $500.00 | 89.60 | $37,750.00 | 184 |
| JSPE | Spencer, J. | DIRECTOR | $400.00 | $400.00 | 81.00 | $32,400.00 | 79 |

STUART MAUE

**EXHIBIT E-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**XRoads Solutions Group, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 11 | Blended Rate for Position: | $413.24 | | 3,306.90 | $1,366,550.00 | |
| | | | | | % of Total: 26.96% | % of Total: 30.14% | |
| MPER | Perreault, M. | SR CONSULTANT | $400.00 | $500.00 | 703.10 | $291,550.00 | 488 |
| TWUE | Wuertz, T. | SR CONSULTANT | $400.00 | $500.00 | 496.30 | $204,520.00 | 472 |
| BGAS | Gaston, B. | SR CONSULTANT | $400.00 | $500.00 | 394.40 | $162,050.00 | 506 |
| MSAL | Salem, M. | SR CONSULTANT | $400.00 | $500.00 | 288.50 | $117,550.00 | 233 |
| GMYE | Myers, G. | SR CONSULTANT | $400.00 | $500.00 | 214.50 | $88,430.00 | 165 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $412.10 | | 2,096.80 | $864,100.00 | |
| | | | | | % of Total: 17.09% | % of Total: 19.06% | |
| AECK | Eckerman, A. | CONSULTANT | $400.00 | $500.00 | 259.30 | $106,090.00 | 184 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $409.14 | | 259.30 | $106,090.00 | |
| | | | | | % of Total: 2.11% | % of Total: 2.34% | |
| ALIU | Liu, A. | PARAPROF. | $50.00 | $160.00 | 676.30 | $88,358.00 | 1028 |
| RJAN | Janda, R. | PARAPROF. | $150.00 | $150.00 | 252.30 | $37,845.00 | 111 |
| BYOU | Young, B. | PARAPROF. | $50.00 | $160.00 | 257.10 | $36,269.00 | 142 |
| CCOO | Cooper, C. | PARAPROF. | $100.00 | $100.00 | 122.50 | $12,250.00 | 64 |
| PNAE | Naegely, P. | PARAPROF. | $50.00 | $160.00 | 115.90 | $9,665.00 | 185 |
| NJAC | Jackson, N. | PARAPROF. | $85.00 | $85.00 | 106.20 | $9,027.00 | 59 |
| CDEM | DeMartini, C. | PARAPROF. | $100.00 | $100.00 | 84.50 | $8,450.00 | 48 |
| JCAI | Cain, J. | PARAPROF. | $125.00 | $125.00 | 64.00 | $8,000.00 | 24 |
| ELYO | Lyons, E. | PARAPROF. | $160.00 | $160.00 | 25.30 | $4,048.00 | 20 |
| KCAT | Cate, K. | PARAPROF. | $85.00 | $85.00 | 34.90 | $2,966.50 | 12 |
| DRUH | Ruhl, D. | PARAPROF. | $100.00 | $100.00 | 27.50 | $2,750.00 | 9 |
| SROS | Rossi, S. | PARAPROF. | $85.00 | $85.00 | 30.40 | $2,584.00 | 36 |
| LGAT | Gates, L. | PARAPROF. | $100.00 | $100.00 | 18.30 | $1,830.00 | 13 |
| BSIM | Simon, B. | PARAPROF. | $160.00 | $160.00 | 4.50 | $720.00 | 2 |

STUART MAUE

**EXHIBIT E-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**XRoads Solutions Group, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | No. of Billers for Position: 14 | Blended Rate for Position: | $123.52 | | 1,819.70 | $224,762.50 | |
| | | | | % of Total: | 14.84% | % of Total: 4.96% | |
| | | | | | | | |
| | Total No. of Billers: 44 | Blended Rate for Report: | $369.58 | | 12,266.10 | $4,533,322.50 | |

**STUART MAUE**

**EXHIBIT E-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**XRoads Solutions Group, LLC**
**First Interim Fee Application**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Liu, A. | Paraprofessional | $100.00 | $160.00 | 60% | 593.70 | $ 84,228.00 | $ 59,370.00 | $ 24,858.00 | 30% |
| Young, B. | Paraprofessional | $100.00 | $160.00 | 60% | 229.60 | 34,894.00 | 22,960.00 | 11,934.00 | 34% |
| Naegely, P. | Paraprofessional | $100.00 | $160.00 | 60% | 68.40 | 7,290.00 | 6,840.00 | 450.00 | 6% |
| Timekeepers Without Rate Increases - Paraprofessional | | | | | 928.00 | 98,350.50 | 98,350.50 | - | |
| Timekeepers Without Rate Increases - Professional | | | | | 10,446.40 | 4,308,560.00 | 4,308,560.00 | - | |
| | | | | | **12,266.10** | **$ 4,533,322.50** | **$ 4,496,080.50** | **$ 37,242.00** | **1%** |

EXHIBIT F-1
VAGUELY DESCRIBED CONFERENCES
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Damore, R | 1.20 | 480.00 |
| Dinoff, J | 2.70 | 1,080.00 |
| Eckerman, A | 1.60 | 690.00 |
| Etlin, H | 10.60 | 4,240.00 |
| Gaston, B | 0.80 | 320.00 |
| Gordon, E | 0.50 | 250.00 |
| Simon, D | 1.70 | 680.00 |
| Stevenson, A | 0.40 | 160.00 |
| Vander Hooven, J | 2.30 | 920.00 |
| Windham, P | 0.50 | 200.00 |
| | 22.30 | $9,020.00 |

EXHIBIT F-1
VAGUELY DESCRIBED CONFERENCES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/28/05 Mon | Etlin, H 1205-BO/152 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Operations REVIEW AND DISCUSS LATEST VENDOR STATISTICS. |
| 03/11/05 Fri | Dinoff, J 1305-BO/397 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations REVIEWED AND RESPONDED TO MESSAGES REGARDING LEASE TRACKING DATABASE INFORMATION. |
| 03/18/05 Fri | Etlin, H 1305-BA/820 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis REVIEW AND DISCUSS LATEST DRAFT OF 12 WEEK CASH FLOW FORECAST. |
| 03/24/05 Thu | Windham, P 1305-BO/960 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Operations REVIEW AND DISCUSS INFORMATION NEEDED FOR SCHEDULE G |
| 03/29/05 Tue | Etlin, H 1305-BA/1291 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Analysis REVIEW AND DISCUSS LATEST FOOTPRINT DOCUMENT. |
| 04/05/05 Mon | Gordon, E 1405-CA/123 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:BK-Case Administration MADE CALLS AND RESEARCHED FILES TO OBTAIN BANK ACCOUNT INFORMATION REQUESTED BY ALEX STEVENSON. |
| 04/07/05 Thu | Etlin, H 1405-BA/170 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Business Analysis FOOTPRINT MEETING |
| 04/13/05 Wed | Etlin, H 1405-AS/1 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Asset Sale CASH GENERATION MEETING |
| 04/13/05 Wed | Etlin, H 1405-BA/492 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Analysis MEETING ON BUSINESS PLAN AND ASSUMPTIONS |
| 04/14/05 Thu | Etlin, H 1405-CF/6 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:BK-Corporate Finance REVEIW AND DISCUSS LATEST WEEKLY CASH FORCAST |
| 04/19/05 Tue | Damore, R 1405-BA/856 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis COMMUNICATIONS ON INTERWOVEN IMPLEMENTATION ON THE WORK FILES FOR WINN-DIXIE. |
| 04/25/05 Mon | Dinoff, J 1405-BA/1332 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND RESPONDED TO MESSAGES REGARDING DEPARTMENT ORGANIZATIONAL STRUCTURE DEVELOPMENT AND TIMELINE. |

– See the last page of exhibit for explanation

EXHIBIT F-1
VAGUELY DESCRIBED CONFERENCES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/26/05 Tue | Etlin, H  1405-BA/1491 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis REVEIW AND DISCUSS CASH FORCAST ISSUES |
| 04/26/05 Tue | Gaston, B  1405-BA/1497 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis MEETING TO DISCUSS EXPANSION OPTION DATA IN TEAR SHEETS |
| 04/26/05 Tue | Stevenson, A  1405-BA/1567 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATE IN CASH MONETIZATION MEETING |
| 04/27/05 Wed | Dinoff, J  1405-BA/1625 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND RESPONDED TO MESSAGES REGARDING DEPARTMENT ORGANIZATIONAL STRUCTURE DEVELOPMENT AND TIMELINE. |
| 04/28/05 Thu | Dinoff, J  1405-BA/1759 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND RESPONDED TO MESSAGES REGARDING DEPARTMENT ORGANIZATIONAL STRUCTURE DEVELOPMENT AND TIMELINE. |
| 04/28/05 Thu | Eckerman, A  1405-BA/69 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Business Analysis DISCUSSING THE GOING OUT OF BUSINESS (GOB) AND CAPEX CHANGES AND THE IMPACTS OF THOSE CHANGES IN THE MODEL |
| 04/29/05 Fri | Dinoff, J  1405-BA/1944 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND RESPONDED TO MESSAGES REGARDING DEPARTMENT ORGANIZATIONAL STRUCTURE DEVELOPMENT AND TIMELINE. |
| 04/30/05 Sat | Simon, D  1405-CLMS/403 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Claims "SCHEDULING AND COMMUNICATIONS, WRITING AND NEGOTIATING RELATED TO THE RECLAMATION CLAIMS AND BONUS PROGRAM." |
| 05/03/05 Tue | Eckerman, A  1505-BA/1914 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:BK-Business Analysis PREPARE TOGETHER A BALANCE SHEET ANALYSIS FOR A. STEVENSON (XROADS) |
| 05/05/05 Thu | Damore, R  1505-BA/141 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis REVIEW AND COMMUNICATION OF THE CASH FORECAST AND VARIANCE REPORTS FOR THE BOARD OF DIRECTORS REPORT. |
| 05/09/05 Mon | Dinoff, J  1505-BO/187 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations REVIEWED AND RESPONDED TO MESSAGES RELATED TO GENERAL & ADMINISTRATIVE RESTRUCTURING AND IT CONTRACT REVIEW. |
| 05/11/05 Wed | Dinoff, J  1505-BO/264 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations REVIEWED AND RESPONDED TO MESSAGES RELATED TO GENERAL & ADMINISTRATIVE RESTRUCTURING AND IT CONTRACT REVIEW. |

– See the last page of exhibit for explanation

EXHIBIT F-1
VAGUELY DESCRIBED CONFERENCES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/11/05 Wed | Etlin, H 1505-BO/270 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Operations REVEIW DOCUMENT AND MEETING TO DISCUSS SOURCING ISSUES |
| 05/12/05 Thu | Dinoff, J 1505-BO/313 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations REVIEWED AND RESPONDED TO MESSAGES RELATED TO GENERAL & ADMINISTRATIVE RESTRUCTURING AND IT CONTRACT REVIEW. |
| 05/13/05 Fri | Vander Hooven, J 1505-CLMS/622 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:BK-Claims CONTINUED REVIEW OF RECLAMATION REPORTS AND DISCUSSIONS REGARDING USAGE ISSUES IN PREPARATION FOR CREDITOR MEETING ON 5/16. |
| 05/15/05 Sun | Dinoff, J 1505-BA/817 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND RESPONDED TO MESSAGES REGARDING IT CONTRACT REVIEW AND GENERAL & ADMINISTRATIVE RESTRUCTURING. |
| 05/16/05 Mon | Dinoff, J 1505-BA/845 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND RESPONDED TO MESSAGES REGARDING IT CONTRACT REVIEW AND GENERAL & ADMINISTRATIVE RESTRUCTURING. |
| 05/16/05 Mon | Dinoff, J 1505-BA/849 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND RESPONDED TO MESSAGES REGARDING IT CONTRACT REVIEW AND GENERAL & ADMINISTRATIVE RESTRUCTURING. |
| 05/16/05 Mon | Dinoff, J 1505-BA/858 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND RESPONDED TO MESSAGES REGARDING IT CONTRACT REVIEW AND GENERAL & ADMINISTRATIVE RESTRUCTURING. |
| 05/19/05 Thu | Dinoff, J 1505-BO/482 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations REVIEWED AND RESPONDED TO MESSAGES REGARDING IT CONTRACT REVIEW AND GENERAL & ADMINISTRATIVE RESTRUCTURING. |
| 05/20/05 Fri | Dinoff, J 1505-BO/503 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations REVIEWED AND RESPONDED TO MESSAGES REGARDING IT CONTRACT REVIEW AND GENERAL & ADMINISTRATIVE RESTRUCTURING. |
| 05/22/05 Sun | Dinoff, J 1505-BA/1305 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND RESPONDED TO MESSAGES REGARDING PREPARATION OF DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION REPORTS. |
| | | | 22.30 | $9,020.00 | | | | |

Total
Number of Entries:      34

– See the last page of exhibit for explanation

EXHIBIT F-1  PAGE 4 of 5

EXHIBIT F-1
VAGUELY DESCRIBED CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Damore, R | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Dinoff, J | 2.70 | 1,080.00 | 0.00 | 0.00 | 2.70 | 1,080.00 | 0.00 | 0.00 | 2.70 | 1,080.00 |
| Eckerman, A | 1.60 | 690.00 | 0.00 | 0.00 | 1.60 | 690.00 | 0.00 | 0.00 | 1.60 | 690.00 |
| Etlin, H | 10.60 | 4,240.00 | 0.00 | 0.00 | 10.60 | 4,240.00 | 0.00 | 0.00 | 10.60 | 4,240.00 |
| Gaston, B | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Gordon, E | 0.50 | 250.00 | 0.00 | 0.00 | 0.50 | 250.00 | 0.00 | 0.00 | 0.50 | 250.00 |
| Simon, D | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 |
| Stevenson, A | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| Vander Hooven, J | 2.30 | 920.00 | 0.00 | 0.00 | 2.30 | 920.00 | 0.00 | 0.00 | 2.30 | 920.00 |
| Windham, P | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| | 22.30 | $9,020.00 | 0.00 | $0.00 | 22.30 | $9,020.00 | 0.00 | $0.00 | 22.30 | $9,020.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 |
| BK-Business Analysis | 11.60 | 4,690.00 | 0.00 | 0.00 | 11.60 | 4,690.00 | 0.00 | 0.00 | 11.60 | 4,690.00 |
| BK-Business Operations | 3.30 | 1,320.00 | 0.00 | 0.00 | 3.30 | 1,320.00 | 0.00 | 0.00 | 3.30 | 1,320.00 |
| BK-Case Administration | 0.50 | 250.00 | 0.00 | 0.00 | 0.50 | 250.00 | 0.00 | 0.00 | 0.50 | 250.00 |
| BK-Claims | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 |
| BK-Corporate Finance | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 |
| | 22.30 | $9,020.00 | 0.00 | $0.00 | 22.30 | $9,020.00 | 0.00 | $0.00 | 22.30 | $9,020.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
A       TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT F-2
OTHER VAGUELY DESCRIBED ACTIVITIES
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Doyle, T | 0.40 | 160.00 |
| Karol, S | 1.60 | 640.00 |
| Salem, M | 2.30 | 1,000.00 |
| Simon, D | 1.40 | 560.00 |
| Vander Hooven, J | 3.10 | 1,550.00 |
| | 8.80 | $3,910.00 |

EXHIBIT F-2
OTHER VAGUELY DESCRIBED ACTIVITIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:BK-Business Operations |
| 03/15/05 Tue | Karol, S 1305-BO/528 | 1.60 | 1.60 | 640.00 | | | 1 | RESPONDING TO EXTERNAL DATA REQUESTS |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/05/05 Tue | Vander Hooven, J 1405-BA/2264 | 3.10 | 3.10 | 1,550.00 | | | 1 | RESEARCH ISSUES FOR BENNETT AND REPORT BACK WITH FINDINGS. |
| | | | | | | | | MATTER:BK-Fee Application |
| 04/21/05 Thu | Doyle, T 1405-FA/14 | 0.40 | 0.40 | 160.00 | | | 1 | MONTHLY INVOICE STATEMENT FOLLOW UP WITH RECIPIENTS |
| | | | | | | | | MATTER:BK-Case Administration |
| 05/02/05 Mon | Salem, M 1505-CA/84 | 0.80 | 0.80 | 400.00 | | | 1 | ENGAGEMENT ADMINISTRATION. |
| | | | | | | | | MATTER:BK-Business Analysis |
| 05/08/05 Sun | Simon, D 1505-BA/337 | 1.40 | 1.40 | 560.00 | M | | 1 | WORK TIME ON FLIGHT TO JACKSONVILLE |
| | | | | | | | | MATTER:BK-Case Administration |
| 05/12/05 Thu | Salem, M 1505-CA/33 | 0.90 | 0.90 | 360.00 | | | 1 | ENGAGEMENT ADMINISTRATION. |
| | | | | | | | | MATTER:BK-Case Administration |
| 05/13/05 Fri | Salem, M 1505-CA/37 | 0.60 | 0.60 | 240.00 | | | 1 | ENGAGEMENT ADMINISTRATION. |
| | | | | 8.80 | $3,910.00 | | | | |

Total
Number of Entries:       7

~  See the last page of exhibit for explanation

EXHIBIT F-2
OTHER VAGUELY DESCRIBED ACTIVITIES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Doyle, T | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| Karol, S | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 |
| Salem, M | 2.30 | 1,000.00 | 0.00 | 0.00 | 2.30 | 1,000.00 | 0.00 | 0.00 | 2.30 | 1,000.00 |
| Simon, D | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 |
| Vander Hooven, J | 3.10 | 1,550.00 | 0.00 | 0.00 | 3.10 | 1,550.00 | 0.00 | 0.00 | 3.10 | 1,550.00 |
| | 8.80 | $3,910.00 | 0.00 | $0.00 | 8.80 | $3,910.00 | 0.00 | $0.00 | 8.80 | $3,910.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 4.50 | 2,110.00 | 0.00 | 0.00 | 4.50 | 2,110.00 | 0.00 | 0.00 | 4.50 | 2,110.00 |
| BK-Business Operations | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 |
| BK-Case Administration | 2.30 | 1,000.00 | 0.00 | 0.00 | 2.30 | 1,000.00 | 0.00 | 0.00 | 2.30 | 1,000.00 |
| BK-Fee Application | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| | 8.80 | $3,910.00 | 0.00 | $0.00 | 8.80 | $3,910.00 | 0.00 | $0.00 | 8.80 | $3,910.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A        TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT G
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boucher, C | 1.20 | 480.00 |
| Damore, R | 1.50 | 600.00 |
| Dinoff, J | 21.80 | 8,970.00 |
| Doyle, T | 2.80 | 1,250.00 |
| Ellin, H | 4.30 | 1,850.00 |
| Gaston, B | 4.00 | 1,710.00 |
| Gates, L | 2.00 | 200.00 |
| Gordon, E | 0.70 | 280.00 |
| Gura, J | 1.20 | 480.00 |
| Jackson, N | 0.80 | 68.00 |
| Lane, E | 16.50 | 7,250.00 |
| McCarty, L | 6.50 | 2,600.00 |
| Perreault, M | 61.00 | 24,400.00 |
| Salem, M | 1.80 | 720.00 |
| Simon, D | 3.90 | 1,830.00 |
| Stevenson, A | 0.80 | 320.00 |
| Vander Hooven, J | 33.70 | 14,180.00 |
| Windham, P | 36.20 | 14,930.00 |
| Wright, C | 9.65 | 4,000.00 |
| Wuertz, T | 2.60 | 1,040.00 |
| Young, J | 29.00 | 13,150.00 |
| Yuan, K | 17.30 | 6,920.00 |
| | 259.25 | $107,228.00 |

EXHIBIT G
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/23/05 Wed | Vander Hooven, J 1205-BA/22 | 1.00 | 1.00 | 400.00 | | | | MATTER:BK-Business Analysis<br>1 REVIEW CORRESPONDENCE BETWEEN HOLLY ETLIN AND R. GRAY (SKADDEN) REGARDING SCHEDULES PREPARATION;<br>2 CALL WITH HOLLY ETLIN REGARDING STATUS |
| 02/24/05 Thu | Vander Hooven, J 1205-BA/52 | 2.00 | 2.00 | 800.00 | | | | MATTER:BK-Business Analysis<br>1 CALL WITH RICK DAMORE REGARDING FINAL CONTACT INFORMATION ON TOP 50 CREDITOR LIST;<br>2 RESEARCH FINAL CONTACT INFORMATION. |
| 02/24/05 Thu | Vander Hooven, J 1205-BA/54 | 0.60 | 0.60 | 240.00 | | | | MATTER:BK-Business Analysis<br>1 TELEPHONE CALL WITH S. HENRY (SKADDEN) REGARDING LIST OF PACA CLAIMANT NAMES AND ADDRESSES;<br>2 CONTACT M. BYRUM AND J. ROY (WINN-DIXIE) REGARDING SAME |
| 02/24/05 Thu | Vander Hooven, J 1205-BA/56 | 3.80 | 3.80 | 1,520.00 | | | | MATTER:BK-Business Analysis<br>1 WORK ON UTILITY CREDITOR FILES FOR FORMATTING;<br>2 CALL WITH M. BYRUM (WINN-DIXIE) REGARDING CREDITOR LIST FOR LOGAN MAILING |
| 02/25/05 Fri | Dinoff, J 1205-BO/104 | 1.00 | 1.00 | 400.00 | | | | MATTER:BK-Business Operations<br>1 REVIEWED AND REVISED SUMMARY OF VENDOR TRACKING TERMS;<br>2 INCORPORATING ADDITIONAL FIELDS OF DATA. |
| 02/25/05 Fri | Vander Hooven, J 1205-CLMS/8 | 3.30 | 3.30 | 1,320.00 | | | | MATTER:BK-Claims<br>1 REVIEW CORRESPONDENCE REGARDING PACA AND RECLAMATION ISSUES;<br>2 CALLS WITH ELLEN GORDON REGARDING SAME |
| 02/28/05 Mon | Etlin, H 1205-CA/9 | 1.30 | 1.30 | 520.00 | | | | MATTER:BK-Case Administration<br>1 DRAFT OUTLINE FOR B. NASSBAUM (WINN-DIXIE)<br>2 AND DISCUSS WITH D. SIMON (XROADS). |
| 02/28/05 Mon | Vander Hooven, J 1205-BA/149 | 2.00 | 2.00 | 800.00 | | | | MATTER:BK-Business Analysis<br>1 MEETING WITH M. BYRUM AND J. ROY (WINN-DIXIE) REGARDING SCHEDULES AND SOFA OVERVIEW;<br>2 SHOW SAMPLES OF REPORTS USED IN SIMILAR CASES |
| 03/01/05 Tue | Vander Hooven, J 1305-RPTG/1 | 3.70 | 3.70 | 1,850.00 | L | | | MATTER:BK-Reporting<br>1 "COMPILE CLIENT COPY OF FILED UST INITIAL FILING REQUIREMENTS, INCLUDING A/R REPORTS, PAYABLES, INSURANCE, BANK ACCOUNT INFORMATION, AND OTHER COMPONENTS;<br>2 ORGANIZE INTO BINDERS FOR M. BYRUM (WINN-DIXIE)." |

– See the last page of exhibit for explanation

EXHIBIT G

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/02/05 Wed | Dinoff, J 1305-BO/1400 | 1.30 | 1.30 | 650.00 | | | | MATTER:BK-Business Operations<br>1 REVIEWED AND REVISED DATABASE OF LEASES;<br>2 INSERTED ADDITIONAL FIELDS OF DATA. |
| 03/02/05 Wed | Etlin, H 1305-BO/1405 | 1.30 | 1.30 | 650.00 | | | | MATTER:BK-Business Operations<br>1 REVEIW MERCHANDISING INITIATIVES<br>2 AND DISCUSS WITH D. JUDD (WINN-DIXIE). |
| 03/02/05 Wed | Windham, P 1305-BO/1430 | 1.30 | 1.30 | 650.00 | | | | MATTER:BK-Business Operations<br>1 DEVELOP INFORMATION TO CONFIRM THAT TERMINATING UTILITIES INCLUDING TELECOM LINES FOR FIRE ALARMS AT STORES WHERE LEASES WERE REJECTED IS PROPER;<br>2 ENSURE THAT NO WINN DIXIE EMPLOYEES REMAIN AT THOSE LOCATIONS AND THAT KEYS WERE PROPERLY TURNED OVER TO LANDLORDS |
| 03/03/05 Thu | Dinoff, J 1305-BO/1440 | 1.20 | 1.20 | 600.00 | | | | MATTER:BK-Business Operations<br>1 REVIEWED AND REVISED DATABASE OF LEASES;<br>2 INSERTED ADDITIONAL FIELDS OF DATA. |
| 03/03/05 Thu | Windham, P 1305-BO/1473 | 1.50 | 1.50 | 750.00 | | | | MATTER:BK-Business Operations<br>1 MEETING WITH K. CHERRY (WINN-DIXIE) TO DETERMINE PAYMENTS REQUIRED TO BE MADE TO CONTRACTORS FOR ONGOING DEVELOPMENT WORK;<br>2 REVIEW AND DISCUSS AMOUNTS OUTSTANDING FOR PRE PETITION WORK AND REQUEST INFORMATION ON AMOUNTS NEEDED TO COMPLETE PROJECTS |
| 03/03/05 Thu | Windham, P 1305-BO/1475 | 1.70 | 1.70 | 850.00 | | | | MATTER:BK-Business Operations<br>1 "OBTAIN INFORMATION TO BE INCLUDED IN LEASE UNIVERSE DATABASE FROM K. DAW (SMITH, GAMBRELL & RUSSELL) REGARDING WHICH LEGAL ENTITIES ARE LESSEES AT EACH LOCATION;<br>2 DISCUSS LEGAL ISSUES AT STORES TO BE CLOSED AND OTHER ONGOING REAL ESTATE ITEMS." |
| 03/04/05 Fri | Doyle, T 1305-AE/9 | 1.30 | 1.30 | 650.00 | | | | MATTER:BK-Application to Employ<br>1 ANALYSIS OF DISCLOSURES OF RELATIONSHIPS FOR INSERTION IN APPLICATION TO EMPLOY;<br>2 ANALYSIS OF 328 ENGAGEMENT ISSUES. |
| 03/04/05 Fri | Windham, P 1305-BO/83 | 1.30 | 1.30 | 520.00 | | | | MATTER:BK-Business Operations<br>1 MEETING WITH K. CHERRY (WINN-DIXIE) TO DETERMINE AMOUNTS REMAINING TO BE PAID TO CONTRACTORS POST-PETITION AND TO ENSURE THAT ALL REMAINING CONTRACTS HAVE BEEN CAPTURED;<br>2 DISCUSS LOCATIONS WHERE THERE MAY BE QUESTIONS IF WE WANT TO CONTINUE OPERATIONS |

~ See the last page of exhibit for explanation

EXHIBIT G

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/07/05 Mon | Etlin, H 1305-CA/12 | 1.70 | 1.70 | 680.00 | I | | | MATTER:BK-Case Administration<br>1 REVIEW WORK PLAN AND PRIORITIES<br>2 AND MEET WITH B. NUSSBAUM (WINN-DIXIE) TO DISCUSS AND MODIFY. |
| 03/07/05 Mon | Perreault, M 1305-BA/4 | 1.10 | 1.10 | 440.00 | | | | MATTER:BK-Business Analysis<br>1 "CREATE ASSUMPTIONS LISTING FOR FOOTPRINT ANALYSIS FOR HOLLY ETLIN;<br>2 INCREASE ACROSS MONTHS, SALES AND MARGIN LIFT" |
| 03/07/05 Mon | Young, J 1305-BA/133 | 1.20 | 1.20 | 480.00 | | | | MATTER:BK-Business Analysis<br>1 DEVELOPMENT OF DYNAMIC STORE-LEVEL INCOME STATEMENT ANALYSIS WITH ABILITY TO PROVIDE HISTORICAL AND PROJECTED P&L DATA FOR SELECTED LOCATION BY CHOOSING STORE NUMBER;<br>2 AS NEEDED FOR FOOTPRINT DEVELOPMENT PLAN |
| 03/08/05 Tue | Dinoff, J 1305-BA/146 | 1.50 | 1.50 | 600.00 | | | | MATTER:BK-Business Analysis<br>1 COORDINATED PREPARATION OF VENDOR TERM ANALYSIS;<br>2 SUMMARIZED KEY VENDOR STATISTICS. |
| 03/08/05 Tue | Windham, P 1305-BO/10 | 1.10 | 1.10 | 440.00 | | | | MATTER:BK-Business Operations<br>1 ANALYZE PREPETITION AMOUNTS DUE STORE CONTRACTORS BY DMA;<br>2 SUMMARIZE DATA IN REPORT FOR S. KAROL |
| 03/08/05 Tue | Young, J 1305-BA/240 | 3.40 | 3.40 | 1,360.00 | | | | MATTER:BK-Business Analysis<br>1 DEVELOPMENT OF ACTUAL/FORECAST TOGGLE FUNCTIONALITY IN ALL COMPONENTS OF P&L MODEL SO THAT EACH PERIOD CAN TOGGLE BETWEEN FORECAST DATA AND ACTUAL (AS AVAILABLE);<br>2 NEEDED FOR EFFICIENT UPDATING OF MODEL AS RESULTS COME AVAILABLE EACH PERIOD. |
| 03/08/05 Tue | Yuan, K 1305-BA/244 | 1.90 | 1.90 | 760.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUED TO UPDATE THE 13-WEEK CASH FLOW FORECAST MODEL;<br>2 SPECIFICALLY, THE DISBURSEMENTS." |
| 03/09/05 Wed | Doyle, T 1305-AE/2 | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Application to Employ<br>1 PREPARE REVISED SUPPLEMENTAL DECLARATION IN SUPPORT OF XROADS EMPLOYMENT BY DEBTOR BASED ON INPUT FROM UST;<br>2 PREPARE REVISIONS TO APPLICATION TO EMPLOY XROADS |
| 03/09/05 Wed | Vander Hooven, J 1305-BA/342 | 3.40 | 3.40 | 1,360.00 | | | | MATTER:BK-Business Analysis<br>1 MEET WITH KATHRYN TRAN REGARDING STATUS OF CONTACT DATABASE;<br>2 REVIEW ALL CATEGORIES OF CONTRACTS FOR USE IN COURT FILINGS;<br>3 REVIEW AND ANALYSIS OF REAL ESTATE CONTRACT INFORMATION |

~ See the last page of exhibit for explanation

EXHIBIT G
BLOCKED ENTRIES
XRoads Solutions Group, LLC

|  |  |  | INFORMATIONAL | | | |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/10/05 Thu | Windham, P 1305-BO/ 380 | 1.20 | 1.20 | 480.00 |  |  |  | MATTER:BK-Business Operations 1 RESEARCH SOURCE OF ERROR IN DATABASE REGARDING SQUARE FOOTAGE OF WAREHOUSE FACILITIES; 2 ANALYZE IMPACT ON OTHER INFORMATION |
| 03/10/05 Thu | Yuan, K 1305-BA/ 427 | 2.10 | 2.10 | 840.00 |  |  |  | MATTER:BK-Business Analysis 1 CONTINUED TO UPDATE THE 13-WEEK CASH FLOW FORECAST MODEL; 2 UPDATED THE INVENTORY REPLENISHMENT AND TAXES RELATED DISBURSEMENTS. |
| 03/14/05 Mon | Vander Hooven, J 1305-BA/ 548 | 2.50 | 2.50 | 1,000.00 |  |  |  | MATTER:BK-Business Analysis 1 WORK ON UNSECURED CREDITOR DATA FOR USE IN COURT FILINGS; 2 FORMATTING DATA FOR INDIVIDUAL DEBTOR ENTITIES |
| 03/14/05 Mon | Windham, P 1305-BO/ 493 | 1.70 | 1.70 | 680.00 | H |  |  | MATTER:BK-Business Operations 1 "STRATEGIZE WITH S. KAROL, XROADS, PROGRAM FOR BUBBLE STORES LEASE CONCESSIONS; 2 DISCUSS STORE CAPEX INCLUDING CAPEX FOR HURRICANE DAMAGE" |
| 03/14/05 Mon | Yuan, K 1305-BA/ 564 | 1.30 | 1.30 | 520.00 |  |  |  | MATTER:BK-Business Analysis 1 MEETING WITH B. MCMENAMY (WINN-DIXIE) TO REVIEW THE 12-WEEK MODEL; 2 CONTINUED TO VALIDATE THE NON-INVENTORY RELATED DISBURSEMENTS. |
| 03/14/05 Mon | Yuan, K 1305-BA/ 566 | 1.80 | 1.80 | 720.00 |  |  |  | MATTER:BK-Business Analysis 1 ANALYZED THE WEEKLY CASH FLOW RECEIPTS FORECAST; 2 ALSO UPDATED THE 12-WEEK CASH FLOW MODEL WITH THE RECEIPTS FORECAST. |
| 03/15/05 Tue | Damore, R 1305-BA/ 577 | 0.70 | 0.70 | 280.00 |  |  |  | MATTER:BK-Business Analysis 1 REVIEW OF THE PERIOD 36 BORROWING BASE REPORT 2 AND MEETING WITH K. HARDEE (WINN-DIXIE) REGARDING THE CREDIT AGREEMENT TERMS ON ASSET DISPOSAL. |
| 03/15/05 Tue | Perreault, M 1305-BO/ 532 | 0.60 | 0.60 | 240.00 | H |  |  | MATTER:BK-Business Operations 1 MEETING WITH RICK DAMORE REGARDING CASH FLOW VS. P&L RESULTS; 2 CASH RECEIPTS FROM STORE SALES VS. CASH RECEIPTS AT CORPORATE; 3 GROSS AND NET RECOVERY PROJECTIONS FOR HISTORIC AND PROJECTED STORE CLOSINGS |
| 03/15/05 Tue | Windham, P 1305-BO/ 564 | 2.10 | 2.10 | 840.00 |  |  |  | MATTER:BK-Business Operations 1 "FINALIZE STRATEGY FOR INTERIM LEASE CONCESSIONS FOR BORDER STORES AND LIKELY TO EXIT STORES; 2 SEND ANALYSIS AND DISCUSSION TO D. SIMON, H. ETLIN AND S. KAROL, XROADS" |

~ See the last page of exhibit for explanation

EXHIBIT G
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/16/05 Wed | Gaston, B 1305-BO/596 | 2.10 | 2.10 | 840.00 | | | | MATTER:BK-Business Operations 1 "ANALYZE STEP UP RENT (EXCEL FILE STORE ANALYSIS 3205.XLS""). 2 SORT DATA TO IDENTIFY LEASES WITH RENEWAL OPTIONS. 3 FURTHER FILTER ""HISTORIC"" RENEWAL OPTIONS. VERIFY INTEGRITY OF REMAINING DATA AND INCORPORATE INTO UDB""" |
| 03/16/05 Wed | Lane, E 1305-BA/665 | 0.90 | 0.90 | 360.00 | | | | MATTER:BK-Business Analysis 1 MEETING WITH LOGAN & COMPANY TO REVIEW AND ANALYZE B9 SOURCE DATA. 2 FOLLOW UP CONFERENCE WITH K. HARDEE (WINN-DIXIE) REGARDING CASH SURRENDER VALUE VS. OUTSTANDING LOAN AMOUNTS ON KEY EMPLOYEE LIFE POLICIES |
| 03/16/05 Wed | Windham, P 1305-BO/635 | 1.00 | 1.00 | 400.00 | H | | | MATTER:BK-Business Operations 1 "ANALYZE UPDATED LEASE DATABASE INFORMATION WITH A. SHAH AND B. GASTON, XROADS; 2 CONTINUE MONITORING OF QUALITY CONTROL OF DATA" |
| 03/17/05 Thu | Perreault, M 1305-BO/680 | 0.60 | 0.60 | 240.00 | H | | | MATTER:BK-Business Operations 1 MEETING WITH RICK DAMORE ON STORE LIQUIDATION ANALYSIS; 2 CASH FLOW ANALYSIS |
| 03/18/05 Fri | Perreault, M 1305-AA/10 | 2.10 | 2.10 | 840.00 | | | | MATTER:BK-Asset Analysis 1 CONTINUE WITH STORE LIQUIDATION ANALYSIS; 2 INCORPORATE STORE SEVERANCE COSTS |
| 03/18/05 Fri | Perreault, M 1305-AA/11 | 1.20 | 1.20 | 480.00 | | | | MATTER:BK-Asset Analysis 1 CONTINUE WITH STORE LIQUIDATION ANALYSIS; 2 INCORPORATE STORE SEVERANCE COSTS |
| 03/18/05 Fri | Windham, P 1305-BO/727 | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Business Operations 1 "PERFORM FINAL ANALYSIS OF PREPETITION AMOUNTS PAID TO STORE CONTRACTORS UNDER INTERIM WIP ORDER; 2 PROVIDE SAME TO S. KAROL, XROADS" |
| 03/18/05 Fri | Windham, P 1305-BO/728 | 2.70 | 2.70 | 1,080.00 | | | | MATTER:BK-Business Operations 1 ANALYZE AND INCORPORATE EQUIPMENT VALUES TO CAPEX REPORT FOR P. LYNCH PRESENTATION; 2 PROVIDE SAME TO S. KAROL AND B. NUSSBAUM |
| 03/18/05 Fri | Young, J 1305-BA/855 | 1.90 | 1.90 | 760.00 | | | | MATTER:BK-Business Analysis 1 MODIFICATION TO WD FINANCIAL MODEL TO COMPENSATE FOR 2004 BEING A 53 WEEK ACCOUNTING YEAR; 2 ANALYSIS NECESSARY FOR PROPER TRENDING INTO FUTURE PERIODS. |

~ See the last page of exhibit for explanation

EXHIBIT G
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|------------|------------|------------|------------|---|-------------|
| 03/18/05 Fri | Young, J 1305-BA/858 | 1.40 | 1.40 | 560.00 | | | | MATTER:BK-Business Analysis<br>1 CONTINUE MODIFICATION TO WD FINANCIAL MODEL TO COMPENSATE FOR 2004 BEING A 53 WEEK ACCOUNTING YEAR;<br>2 ANALYSIS NECESSARY FOR PROPER TRENDING INTO FUTURE PERIODS. |
| 03/21/05 Mon | Gates, L 2305-CA/32 | 2.00 | 2.00 | 200.00 | | | | MATTER:BK-Case Administration<br>1 STAFFING WINN-DIXIE JON GURA CONTRACT WORK AND ADMINISTRATIVE INFORMATION LIKE LOGISTICS AND CONTACT INFORMATION FOR PAM WINDHAM;<br>2 WINN-DIXIE PROJECT MANAGER SEARCH AND FOLLOW-UP. |
| 03/21/05 Mon | Stevenson, A 1305-CM/89 | 0.80 | 0.80 | 320.00 | I | | | MATTER:BK-Creditor Meeting<br>1 PREPARATION FOR MEETING WITH UCC BY SUMMARIZING TALKING POINTS FOR D. SIMON ON COMPARABLE COMPANIES;<br>2 PARTICIPATION IN PRE-MEETING AND ORGANIZATION OF RELEVANT BACKGROUND MATERIALS |
| 03/21/05 Mon | Yuan, K 1305-BA/36 | 1.10 | 1.10 | 440.00 | | | | MATTER:BK-Business Analysis<br>1 "ANALYZED THE LATEST CAPITAL EXPENDITURE FORECAST PREPARED BY THE COMPANY;<br>2 THEN, INCORPORATED THE FORECAST INTO THE 12-WEEK CASH FLOW FORECAST MODEL." |
| 03/22/05 Tue | Perreault, M 1305-BA/40 | 1.10 | 1.10 | 440.00 | | | | MATTER:BK-Business Analysis<br>1 WORK ON TIE OUT OF W-D PUBLISHED FINANCIAL STATEMENTS WITH XROADS FINANCIAL MODEL;<br>2 IDENTIFY VARIANCES |
| 03/22/05 Tue | Perreault, M 1305-BA/935 | 1.60 | 1.60 | 640.00 | | | | MATTER:BK-Business Analysis<br>1 ANALYZE AND BUILD EXCEL MODEL FOR FINANCIAL MODEL;<br>2 CASH FLOW MODEL AND STORE MODEL |
| 03/22/05 Tue | Perreault, M 1305-BA/936 | 1.80 | 1.80 | 720.00 | | | | MATTER:BK-Business Analysis<br>1 CONTINUE TO ANALYZE AND BUILD EXCEL MODEL FOR FINANCIAL MODEL;<br>2 CASH FLOW MODEL AND STORE MODEL |
| 03/22/05 Tue | Yuan, K 1305-BA/43 | 2.20 | 2.20 | 880.00 | | | | MATTER:BK-Business Analysis<br>1 ANALYZED THE BORROWING BASE CERTIFICATE FOR WEEK 37;<br>2 ALSO UPDATED THE BORROWING SECTION OF THE 12-WEEK CASH FLOW FORECAST MODEL. |
| 03/23/05 Wed | Young, J 1305-BA/1060 | 1.30 | 1.30 | 520.00 | | | | MATTER:BK-Business Analysis<br>1 "REVIEW AND MANIPULATION OF COMPANY LOCATION NUMBER SPREADSHEET ATTEMPTING TO DETERMINE NATURE OF NON-RETAIL LOCATIONS CONTAINED IN ASSET REGISTER (LIQUOR STORES, FUEL CENTERS, DISTRIBUTION CENTERS, ETC...);<br>2 NEEDED AS PART OF EFFORT TO ASSOCIATE ALL LOCATIONS WITH RETAIL STARES AS PART OF CLOSURE ANALYSIS." |

~ See the last page of exhibit for explanation

EXHIBIT G

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/23/05 Wed | Yuan, K 1305-BA/47 | 2.20 | 2.20 | 880.00 | | | | MATTER:BK-Business Analysis<br>1 "ANALYZED THE GROUP INSURANCE RELATED HISTORICAL DISBURSEMENTS;<br>2 THEN, UPDATED THE 12-WEEK CASH FLOW FORECAST MODEL BASED ON THESE DATA." |
| 03/24/05 Thu | Lane, E 1305-BA/1091 | 0.60 | 0.60 | 240.00 | | | | MATTER:BK-Business Analysis<br>1 "REVIEW AND ANALYSIS OF SPREADSHEET CONTAINING REAL ESTATE LEASE INFORMATION FROM K. TRAN (XROADS),<br>2 TELEPHONE CONFERENCE WITH K. TRAN (XROADS) REGARDING SAME.<br>3 FOLLOW UP REVIEW OF DOCUMENT WITH J. DEWITTE (WINN-DIXIE).<br>4 COMPARISON OF INFORMATION WITH CURRENT SCHEDULE G DATA HELD BY LOGAN." |
| 03/29/05 Tue | Perreault, M 1305-AA/27 | 0.90 | 0.90 | 360.00 | | | | MATTER:BK-Asset Analysis<br>1 "WORK ON NEW STORE LIQUIDATION ANALYSIS;<br>2 INCORPORATE FIXED ASSETS, INVENTORY, BORROWING BASE, DISTRIBUTION AND MANUFACTURING" |
| 03/29/05 Tue | Yuan, K 1305-BA/58 | 2.20 | 2.20 | 880.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUED TO UPDATE THE 12-WEEK CASH FLOW FORECAST MODEL;<br>2 SPECIFICALLY, MODIFIED THE BORROWING BASE COMPUTATION AND FINANCING SECTIONS." |
| 03/29/05 Tue | Yuan, K 1305-BA/1375 | 1.80 | 1.80 | 720.00 | | | | MATTER:BK-Business Analysis<br>1 CONTINUED TO MODIFY THE CASH FLOW FORECAST MODEL;<br>2 UPDATED THE INVENTORY REPLENISHMENT SECTION. |
| 03/30/05 Wed | Jackson, N 2305-CA/14 | 0.80 | 0.80 | 68.00 | L<br><br>L | | | MATTER:BK-Case Administration<br>1 UPDATE CASE SUMMARY WITH ADDITIONAL PROFESSIONALS AND THEIR RATES.<br>2 FILE CASE DOCUMENTS IN CASE FOLDER AND LABEL.<br>3 PREPARE WINN-DIXIE PROJECTED HOURS REPORT FOR WEEK ENDING 3/26. |
| 03/30/05 Wed | Perreault, M 1305-AA/29 | 1.90 | 1.90 | 760.00 | | | | MATTER:BK-Asset Analysis<br>1 WORK ON BALANCE SHEET ANALYSIS OF STORE LIQUIDATION;<br>2 INCORPORATE FIXED ASSETS BY EQUIPMENT AND IT. |
| 03/30/05 Wed | Perreault, M 1305-AA/30 | 1.60 | 1.60 | 640.00 | | | | MATTER:BK-Asset Analysis<br>1 "WORK ON BALANCE SHEET ANALYSIS OF STORE LIQUIDATION;<br>2 INVENTORY, DISTRIBUTION AND MANUFACTURING INVENTORY. " |
| 03/30/05 Wed | Perreault, M 1305-AA/31 | 1.80 | 1.80 | 720.00 | | | | MATTER:BK-Asset Analysis<br>1 "WORK ON BALANCE SHEET ANALYSIS OF STORE LIQUIDATION;<br>2 PHARMACIES, FUEL CENTERS, LIQUOR STORES AND RECOVERY RATES." |

~ See the last page of exhibit for explanation

EXHIBIT G

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/30/05 Wed | Windham, P 1305-BO/42 | 2.20 | 2.20 | 880.00 | H | | | MATTER:BK-Business Operations<br>1 "STRATEGY SESSION WITH J. GURA, XROADS, FOR LEASE NEGOTIATIONS;<br>2 REVIEW SCRIPTS AND REQUIREMENTS FOR STORE LEVEL FINANCIALS" |
| 03/31/05 Thu | Gura, J 1305-BO/1267 | 1.20 | 1.20 | 480.00 | | | | MATTER:BK-Business Operations<br>1 STRATEGY SESSION WITH P. WINDHAM (XROADS) FOR LEASE NEGOTIATIONS;<br>2 REVIEW SCRIPTS AND REQUIREMENTS FOR STORE LEVEL FINANCIALS |
| 03/31/05 Thu | Lane, E 1305-BA/1494 | 0.90 | 0.90 | 360.00 | | | | MATTER:BK-Business Analysis<br>1 "MEETING WITH LOGAN CO., J. LEAMY (SKADDEN) AND K. KIRSCHNER (KIRSCHNER & LEGLER, P.A.) REGARDING LEASE INFORMATION ON SCHEDULES RELATING TO FAIRWAY FOODS.<br>2 DISCUSSIONS REGARDING ADDITIONAL LEASE PROPERTIES WITH ZURICH LANDLORDS." |
| 04/04/05 Mon | Vander Hooven, J 1405-BA/2185 | 3.30 | 3.30 | 1,650.00 | | L | | MATTER:BK-Business Analysis<br>1 REVIEW UPDATED DATA FILES FROM ACCOUNTS PAYABLE;<br>2 FORMAT FILES FOR TRANSFER TO K. LOGAN (LOGAN & COMPANY). |
| 04/04/05 Mon | Young, J 1405-BA/2063 | 2.20 | 2.20 | 1,100.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL;<br>2 SPECIFICALLY PROPERTY, PLANT AND DEPRECIATION PROJECTIONS BUILT TO ROBUSTLY CAPTURE IMPACT OF FLEXIBLE STORE CLOSURE AND LIQUIDATION SCENARIOS." |
| 04/04/05 Mon | Young, J 1405-BA/2196 | 2.40 | 2.40 | 1,200.00 | | | | MATTER:BK-Business Analysis<br>1 "DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL;<br>2 SPECIFICALLY PROPERTY, PLANT AND DEPRECIATION PROJECTIONS BUILT TO ROBUSTLY CAPTURE IMPACT OF FLEXIBLE STORE CLOSURE AND LIQUIDATION SCENARIOS." |
| 04/04/05 Mon | Young, J 1405-BA/2197 | 1.90 | 1.90 | 950.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL;<br>2 SPECIFICALLY PROPERTY, PLANT AND DEPRECIATION PROJECTIONS BUILT TO ROBUSTLY CAPTURE IMPACT OF FLEXIBLE STORE CLOSURE AND LIQUIDATION SCENARIOS." |
| 04/05/05 Tue | Lane, E 1405-BA/2229 | 2.40 | 2.40 | 1,200.00 | | | | MATTER:BK-Business Analysis<br>1 " RESEARCH FIVE SEPARATE PROPERTIES IN TEXAS AND KENTUCKY TO CONFIRM THAT PROPERTY SOLD BY WINN-DIXIE ENTITIES AND NOW OWED BY WINN DIXIE STORES INC., AND SHOULD NOT BE LISTED ON SCHEDULE G LEASING DISCLOSURES.<br>2 MEETINGS WITH PAM WINDHAM AND BRYAN GASTON (XROADS) TO CONFIRM ALL DATA." |
| 04/05/05 Tue | Lane, E 1405-BA/2233 | 0.90 | 0.90 | 450.00 | | | | MATTER:BK-Business Analysis<br>1 "REVIEW SCHEDULE G DRAFTS, NOTING REVISIONS AND CORRECTIONS.<br>2 MEET WITH K. LOGAN (LOGAN & COMPANY) AND GIVE DIRECTIONS FOR RESOLUTION." |

– See the last page of exhibit for explanation

EXHIBIT G
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------|----------|----------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/05/05 | Lane, E | 1.90 | 1.90 | 950.00 | | | | 1 "MEETING WITH KEITH DAW (SMITH, GAMBRELL & RUSSELL) REGARDING ZURICH LEASES ON REAL PROPERTY. |
| Tue | 1405-BA/2234 | | | | | | | 2 REVIEW FILES TO DETERMINE ALL PROPERTY AND PARTIES INVOLVED IN ZURICH TRANSACTION." |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/05/05 | Lane, E | 1.30 | 1.30 | 650.00 | | | | 1 "REVIEW AND RESPOND TO CORRESPONDENCE FROM J. LEAMY (SKADDEN) REGARDING BALCO/FLEET LEASE INQUIRY. |
| Tue | 1405-BA/2235 | | | | | | | 2 REVIEW FAX FROM CREDITOR, |
| | | | | | | | | 3 CROSS REFERENCE REJECTED LEASE DOCUMENTATION FROM M. KERSEE (WINN-DIXIE). |
| | | | | | | | | 4 TELEPHONE CALL TO MANCH. |
| | | | | | | | | 5 REPORT ALL FINDINGS BACK TO COUNSEL." |
| | | | | | | | | MATTER:BK-Case Administration |
| 04/05/05 | Wright, C | 1.40 | 1.40 | 700.00 | | | | 1 DEVELOPED MS POWER POINT PRESENTATION THAT SUMMARIZES CS&P PROJECT INITIATIVES; |
| Tue | 1405-CA/138 | | | | | | | 2 THIS PRESENTATION WILL BE DELIVERED TO ENTIRE CS&P GROUP ON 4/6/05 |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/05/05 | Young, J | 1.30 | 1.30 | 650.00 | | | | 1 "CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL; |
| Tue | 1405-BA/2267 | | | | | | | 2 SPECIFICALLY NON-STORE PROPERTY, PLANT AND EQUIPMENT." |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/05/05 | Young, J | 2.40 | 2.40 | 1,200.00 | | | | 1 "CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL; |
| Tue | 1405-BA/2270 | | | | | | | 2 SPECIFICALLY NON-STORE PROPERTY, PLANT AND EQUIPMENT." |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/06/05 | Dinoff, J | 0.90 | 0.90 | 360.00 | | | | 1 REVIEWED AND REVISED ESTIMATED ASSET RECOVERY ANALYSIS; |
| Wed | 1405-BA/87 | | | | | | | 2 PREPARED DETAILED SUMMARIES OF ASSET RECOVERY FORECAST ON STORES. |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/06/05 | Dinoff, J | 1.20 | 1.20 | 480.00 | | | | 1 CONTINUE TO REVIEW AND REVISE ESTIMATED ASSET RECOVERY ANALYSIS; |
| Wed | 1405-BA/88 | | | | | | | 2 PREPARED DETAILED SUMMARIES OF ASSET RECOVERY FORECAST ON STORES. |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/06/05 | Dinoff, J | 2.00 | 2.00 | 800.00 | | | | 1 REVIEWED AND REVISED ESTIMATED ASSET RECOVERY ANALYSIS; |
| Wed | 1405-BA/90 | | | | | | | 2 PREPARED DETAILED SUMMARIES OF ASSET RECOVERY FORECAST ON STORES. |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/06/05 | Vander Hooven, J | 3.20 | 3.20 | 1,280.00 | | | | 1 WORK ON FINAL DRAFT OF PAYMENTS TO INSIDERS FOLLOWING NEW DIRECTIVES GIVEN BY JAN BAKER (SKADDEN); |
| Wed | 1405-BA/141 | | | | | | | 2 CALLS WITH LARRY APPEL (GENERAL COUNSEL FOR WINN-DIXIE) REGARDING CONTENTS OF NEW INSIDER LIST. |

– See the last page of exhibit for explanation

EXHIBIT G
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/06/05 Wed | Young, J 1405-BA/2071 | 2.70 | 2.70 | 1,350.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUED DEVELOPMENT OF STORE LEVEL FIVE YEAR FINANCIAL MODEL;<br>2 SPECIFICALLY, TIME RELATED TO BALANCE SHEET PROJECTIONS" |
| 04/06/05 Wed | Young, J 1405-BA/2072 | 1.10 | 1.10 | 550.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUED DEVELOPMENT OF STORE LEVEL FIVE YEAR FINANCIAL MODEL;<br>2 SPECIFICALLY, TIME RELATED TO BALANCE SHEET PROJECTIONS" |
| 04/06/05 Wed | Young, J 1405-BA/2298 | 1.50 | 1.50 | 750.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUED DEVELOPMENT OF STORE LEVEL FIVE YEAR FINANCIAL MODEL;<br>2 SPECIFICALLY, TIME RELATED TO BALANCE SHEET PROJECTIONS" |
| 04/07/05 Thu | Lane, E 1405-BA/190 | 3.10 | 3.10 | 1,240.00 | | | | MATTER:BK-Business Analysis<br>1 "FINAL REVIEW OF COMPLETED SCHEDULE G DOCUMENTATION,<br>2 FOLLOW UP MEETINGS WITH K. LOGAN (LOGAN & COMPANY) FOR REVISIONS AND CLARIFICATIONS" |
| 04/07/05 Thu | Wright, C 1405-BO/68 | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Business Operations<br>1 "CONFERRED WITH CHARLIE DERRICK (WINN-DIXIE;<br>2 IT PMO MANAGER) TO REVIEW EXISTING PM METHODOLOGIES, PROCESSES, AND TOOLS/TEMPLATES" |
| 04/11/05 Mon | Windham, P 1405-BA/340 | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Business Analysis<br>1 ANALYZE INFORMATION REGARDING ZURICH PROPERTIES' OPERATING EXPENSES FROM K. STUBBS (WINN-DIXIE);<br>2 DISCUSS SAME WITH S. KAROL (XROADS). |
| 04/11/05 Mon | Windham, P 1405-BA/341 | 1.50 | 1.50 | 600.00 | | | | MATTER:BK-Business Analysis<br>1 OBTAIN AND ANALYZE INFORMATION ON PROCESS USED IN CLOSING STORES DURING ASSET RATIONALIZATION PROGRAM;<br>2 SPEAK TO T. JUDY (WINN-DIXIE) REGARDING SAME. |
| 04/11/05 Mon | Windham, P 1405-BA/343 | 2.50 | 2.50 | 1,000.00 | | | | MATTER:BK-Business Analysis<br>1 OBTAIN AND ANALYZE ADDITIONAL INFORMATION ON STORE LIGHTING RELAMP NEEDS FROM R. MEADOWS (WINN-DIXIE);<br>2 DISCUSS SAME WITH HIM. |
| 04/11/05 Mon | Windham, P 1405-BA/344 | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Business Analysis<br>1 "ANALYZE INFORMATION REGARDING ZURICH PROPERTIES' OPERATING EXPENSES FROM K. STUBBS, WD;<br>2 DISCUSS SAME WITH S. KAROL, XROADS" |

~ See the last page of exhibit for explanation

EXHIBIT G

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/11/05 | Windham, P | 1.50 | 1.50 | 600.00 | | | | 1 "OBTAIN AND ANALYZE INFORMATION ON PROCESS USED IN CLOSING STORES DURING ASSET RATIONALIZATION PROGRAM; |
| Mon | 1405-BA/345 | | | | | | | 2 SPEAK TO T. JUDY, (WINN-DIXIE), REGARDING SAME" |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/11/05 | Windham, P | 2.50 | 2.50 | 1,000.00 | | | | 1 "OBTAIN AND ANALYZE ADDITIONAL INFORMATION ON STORE LIGHTING RELAMP NEEDS FROM R. MEADOWS, WD; |
| Mon | 1405-BA/346 | | | | | | | 2 DISCUSS SAME WITH HIM" |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/12/05 | Lane, E | 0.70 | 0.70 | 280.00 | | | | 1 "EMAIL FROM JANE LEAMY (SKADDEN) REGARDING DEMAND RECEIVED FROM WELLS FARGO FOR LEASE DECISION ON SECURITY CAMERA EQUIPMENT. |
| Tue | 1405-BA/401 | | | | | | | 2 DISCUSS LEASE STATUS WITH JOHN JAMES (WINN-DIXIE); |
| | | | | | | | | 3 REVIEW DOCUMENTATION AND COMPARE WITH SCHEDULE RECORDS." |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/12/05 | Yuan, K | 0.70 | 0.70 | 280.00 | | | | 1 MEETING WITH DERRICK BRYANT (WINN-DIXIE) TO DISCUSS PRE-PETITION RELATED CLAIMS PAYMENTS STATUS; |
| Tue | 1405-BA/466 | | | | | | | 2 THIS IS IN RESPONSE TO A REQUEST FROM THE FINANCIAL ADVISORS TO THE UNSECURED CREDITORS COMMITTEE. |
| | | | | | | | | MATTER:BK-Business Operations |
| 04/13/05 | Boucher, C | 1.20 | 1.20 | 480.00 | | | | 1 "REVIEW DELOITTE PRESENTATION ON SOURCING, |
| Wed | 1405-BO/158 | | | | | | | 2 DISCUSSION WITH J. CONROY XROADS REGARDING SAME. " |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/13/05 | Lane, E | 1.60 | 1.60 | 640.00 | | | | 1 "EXTENDED ANALYSIS OF TRM LEASES FOR COIN-OPERATED IN-STORE COPIERS. |
| Wed | 1405-BA/515 | | | | | | | 2 CONFERENCE WITH TAL BOOTH (WINN DIXIE) STRATEGIC SOURCING, REGARDING BUSINESS DECISIONS FOR MAINTAINING PROFITABLE COPIERS. |
| | | | | | | | | 3 SUBSEQUENT EMAIL TO JANE LEAMY (SKADDEN) REGARDING SAME." |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/15/05 | Lane, E | 0.70 | 0.70 | 280.00 | | | | 1 "TELEPHONE CONFERENCE WITH RAY GRODON, WINN DIXIE TRANSPORTATION, REGARDING LEASED TRANSPORTATION EQUIPMENT COVERED BY GE CAPITAL LEASING CONTRACT WITH WINN DIXIE LOGISTICS. DISCUSS NECESSITY OF SERVICES AND PLANS TO KEEP ALL EQUIPMENT. |
| Fri | 1405-BA/713 | | | | | | | 2 DRAFT EMAIL TO JANE LEAMY (SKADDEN) REGARDING SAME." |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/15/05 | Young, J | 0.80 | 0.80 | 320.00 | | | | 1 CONTINUED DEVELOPMENT OF 13 PERIOD PRO FORMA INCOME STATEMENT; |
| Fri | 1405-BA/752 | | | | | | | 2 UPDATES BASED ON DISCUSSION WITH A STEVENSON |

~ See the last page of exhibit for explanation

EXHIBIT G
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
|  |  |  |  |  |  |  |  | MATTER: BK-Business Analysis |
| 04/19/05 | Perreault, M | 1.90 | 1.90 | 760.00 |  |  |  | 1 UPDATE EBITDA RUN RATE ANALYSIS FOR PERIOD 10; |
| Tue | 1405-BA/920 |  |  |  |  |  |  | 2 PRELIMINARY FOR RICK DAMORE OF XROADS |
|  |  |  |  |  |  |  |  | MATTER: BK-Business Analysis |
| 04/19/05 | Perreault, M | 1.60 | 1.60 | 640.00 |  |  |  | 1 UPDATE EBITDA RUN RATE ANALYSIS FOR PERIOD 10; |
| Tue | 1405-BA/921 |  |  |  |  |  |  | 2 PRELIMINARY FOR RICK DAMORE OF XROADS |
|  |  |  |  |  |  |  |  | MATTER: BK-Business Analysis |
| 04/19/05 | Perreault, M | 1.90 | 1.90 | 760.00 |  |  |  | 1 CONTINUE TO UPDATE EBITDA RUN RATE ANALYSIS FOR PERIOD 10; |
| Tue | 1405-BA/922 |  |  |  |  |  |  | 2 PRELIMINARY FOR RICK DAMORE OF XROADS |
|  |  |  |  |  |  |  |  | MATTER: BK-Business Analysis |
| 04/19/05 | Perreault, M | 1.80 | 1.80 | 720.00 |  |  |  | 1 CONTINUE TO UPDATE EBITDA RUN RATE ANALYSIS FOR PERIOD 10; |
| Tue | 1405-BA/923 |  |  |  |  |  |  | 2 PRELIMINARY FOR RICK DAMORE OF XROADS |
|  |  |  |  |  |  |  |  | MATTER: BK-Business Analysis |
| 04/20/05 | Windham, P | 1.20 | 1.20 | 480.00 |  |  |  | 1 "DETERMINE CHANGES NECESSARY IN FORMULAS/DATA IN TEAR SHEETS THROUGH DISCUSSION AND ANALYSIS WITH B. GASTON, XROADS; |
| Wed | 1405-BA/1072 |  |  |  |  |  |  | 2 PREPARE DOCUMENT SUMMARIZING CHANGES FOR USE BY WD PERSONNEL IN REVISING TEAR SHEETS FOR KEEPER STORES" |
|  |  |  |  |  |  |  |  | MATTER: BK-Business Analysis |
| 04/20/05 | Windham, P | 3.80 | 3.80 | 1,520.00 |  |  |  | 1 REVISE TEAR SHEETS; |
| Wed | 1405-BA/1073 |  |  |  |  |  |  | 2 REVIEW CHANGES FOR ACCURACY |
|  |  |  |  |  |  |  |  | MATTER: BK-Business Analysis |
| 04/20/05 | Young, J | 1.40 | 1.40 | 560.00 |  |  |  | 1 CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL; |
| Wed | 1405-BA/1074 |  |  |  |  |  |  | 2 REVISION OF ID RATE DRIVEN SALES ASSUMPTIONS. |
|  |  |  |  |  |  |  |  | MATTER: BK-Case Administration |
| 04/21/05 | Wright, C | 1.60 | 1.60 | 640.00 |  |  |  | 1 CONFERRED WITH RICK DAMORE TO REVIEW THE G&A REDUCTION PLANNING DOCUMENTS; |
| Thu | 1405-CA/69 |  |  |  |  |  |  | 2 UPDATED DOCUMENTS AND DISTRIBUTED PLAN FOR FINAL REVIEW. |
|  |  |  |  |  |  |  |  | MATTER: BK-Business Analysis |
| 04/22/05 | Young, J | 2.10 | 2.10 | 840.00 |  |  |  | 1 DEVELOPMENT OF REVISED UCC PRESENTATION DRAFT BASED ON FEEDBACK FROM B NUSSBAUM; |
| Fri | 1405-BA/1289 |  |  |  |  |  |  | 2 SPECIFICALLY UPDATE TO ANALYTICS ILLUSTRATING PERFORMANCE OF PRODUCE INITIATIVE |

~ See the last page of exhibit for explanation

EXHIBIT G
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/24/05 Sun | Doyle, T 1405-FA/15 | 0.70 | 0.70 | 280.00 | | | | MATTER:BK-Fee Application<br>1 COMMUNICATIONS WITH ROSALIE GRAY AT SKADDEN;<br>2 REVIEW AND REVISIONS TO NOTICE TO CREDITORS REGARDING XROADS EMPLOYMENT TERMS |
| 04/24/05 Sun | Vander Hooven, J 1405-BA/47 | 2.20 | 2.20 | 880.00 | | | | MATTER:BK-Business Analysis<br>1 CALLS WITH MIKE BYRUM (WINN-DIXIE) AND JAYSON ROY REGARDING LIABILITIES SUBJECT TO COMPROMISE ANALYSIS;<br>2 VERIFY CASH AND NON-CASH ADJUSTMENTS |
| 04/24/05 Sun | Vander Hooven, J 1405-BA/1304 | 2.70 | 2.70 | 1,080.00 | | | | MATTER:BK-Business Analysis<br>1 WORK ON LIABILITIES SUBJECT TO COMPROMISE ANALYSIS;<br>2 VERIFY CASH AND NON-CASH ADJUSTMENTS AND PROVIDE FOLLOW-UP REPORT TO BLACKSTONE AND SKADDEN |
| 04/25/05 Mon | Perreault, M 1405-BA/1390 | 2.00 | 2.00 | 800.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUE WORK ON VENDOR CREDITS ANALYSIS;<br>2 VENDOR A/P, CREDITS AND A/R FOR PRE-PETITION PERIOD" |
| 04/25/05 Mon | Perreault, M 1405-BA/1391 | 1.90 | 1.90 | 760.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUE WORK ON VENDOR CREDITS ANALYSIS;<br>2 VENDOR A/P, CREDITS AND A/R FOR PRE-PETITION PERIOD" |
| 04/25/05 Mon | Perreault, M 1405-BA/1392 | 1.60 | 1.60 | 640.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUE WORK ON VENDOR CREDITS ANALYSIS;<br>2 VENDOR A/P, CREDITS AND A/R FOR PRE-PETITION PERIOD" |
| 04/25/05 Mon | Perreault, M 1405-BA/1393 | 1.70 | 1.70 | 680.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUE WORK ON VENDOR CREDITS ANALYSIS;<br>2 VENDOR A/P, CREDITS AND A/R FOR PRE-PETITION PERIOD" |
| 04/25/05 Mon | Perreault, M 1405-BA/1394 | 1.50 | 1.50 | 600.00 | | | | MATTER:BK-Business Analysis<br>1 "WORK ON VENDOR CREDITS ANALYSIS;<br>2 VENDOR A/P, CREDITS AND A/R FOR PRE-PETITION PERIOD" |
| 04/25/05 Mon | Perreault, M 1405-BA/1395 | 1.80 | 1.80 | 720.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUE WORK ON VENDOR CREDITS ANALYSIS;<br>2 VENDOR A/P, CREDITS AND A/R FOR PRE-PETITION PERIOD" |

~ See the last page of exhibit for explanation

EXHIBIT G
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/25/05 Mon | Perreault, M 1405-BA/1396 | 1.70 | 1.70 | 680.00 | | | | MATTER:BK-Business Analysis<br>1 "WORK ON VENDOR CREDITS ANALYSIS;<br>2 VENDOR A/P, CREDITS AND A/R FOR PRE-PETITION PERIOD" |
| 04/26/05 Tue | Dinoff, J 1405-BA/1478 | 0.60 | 0.60 | 240.00 | | | | MATTER:BK-Business Analysis<br>1 PARTICIPATED IN A WORK SESSION WITH K. CORBETT AND J. BROGAN (WINN-DIXIE) ON IDENTIFYING PROJECT DELIVERABLES AND DEADLINES;<br>2 RESEARCHING LINE ITEM DETAILS FROM DEPARTMENT BUDGETS. |
| 04/26/05 Tue | Gaston, B 1405-BA/1495 | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Business Analysis<br>1 "READ 7 E-MAILS FROM J. GURA, LEASE NEGOTIATIONS CONSULTANT, REGARDING INCORRECT LL DATA IN DATABASE.<br>2 MEETING WITH K. NEIL AND S. MAGADDINO, WD RE LEASE ADMINISTRATORS TO PLAN STRATEGY FOR CORRECTIONS TO LL CONTACT INFORMATION FOR LEASE NEGOTIATIONS" |
| 04/26/05 Tue | Perreault, M 1405-BA/54 | 2.20 | 2.20 | 880.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUE WORK ON VENDOR CREDITS ANALYSIS;<br>2 VENDOR A/P, CREDITS AND A/R FOR POST-PETITION PERIOD" |
| 04/26/05 Tue | Perreault, M 1405-BA/1549 | 2.00 | 2.00 | 800.00 | | | | MATTER:BK-Business Analysis<br>1 "WORK ON VENDOR CREDITS ANALYSIS;<br>2 VENDOR A/P, CREDITS AND A/R FOR POST-PETITION PERIOD" |
| 04/26/05 Tue | Perreault, M 1405-BA/1550 | 1.70 | 1.70 | 680.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUE WORK ON VENDOR CREDITS ANALYSIS;<br>2 VENDOR A/P, CREDITS AND A/R FOR POST-PETITION PERIOD" |
| 04/26/05 Tue | Perreault, M 1405-BA/1551 | 2.10 | 2.10 | 840.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUE WORK ON VENDOR CREDITS ANALYSIS;<br>2 VENDOR A/P, CREDITS AND A/R FOR POST-PETITION PERIOD" |
| 04/26/05 Tue | Perreault, M 1405-BA/1552 | 1.60 | 1.60 | 640.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUE WORK ON VENDOR CREDITS ANALYSIS;<br>2 VENDOR A/P, CREDITS AND A/R FOR POST-PETITION PERIOD" |
| 04/26/05 Tue | Perreault, M 1405-BA/1553 | 1.40 | 1.40 | 560.00 | | | | MATTER:BK-Business Analysis<br>1 "CONTINUE WORK ON VENDOR CREDITS ANALYSIS;<br>2 VENDOR A/P, CREDITS AND A/R FOR POST-PETITION PERIOD" |

– See the last page of exhibit for explanation

EXHIBIT G
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| | | ENTRY | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED | COMBINED | OTHER | TASK | | |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | – | DESCRIPTION |
| | | | | | | | | MATTER:BK-Case Administration |
| 04/26/05 | Wright, C | 0.80 | 0.80 | 320.00 | | | 1 | FACILITATED MEETING WITH ED ATCHLEY (WINN-DIXIE) TO REVIEW EXISTING WINN-DIXIE PROJECT MANAGEMENT TEMPLATES; |
| Tue | 1405-CA/87 | | | | | | 2 | DETERMINED ACTION PLAN FOR INCORPORATING INTO THE BUSINESS. |
| | | | | | | | | MATTER:BK-Business Operations |
| 04/27/05 | Windham, P | 1.80 | 1.80 | 720.00 | | | 1 | "RESEARCH NEW PROVISION ADDED TO HARAHAN SALE CONTRACT; |
| Wed | 1405-BO/407 | | | | | | 2 | STRATEGIZE WITH K. DAW (SMITH, GAMBRELL & RUSSELL)" |
| | | | | | | | | MATTER:BK-Case Administration |
| 04/27/05 | Wright, C | 1.20 | 1.20 | 480.00 | | | 1 | CORRESPONDED WITH XROADS TEAM LEADERS VIA EMAIL; |
| Wed | 1405-CA/91 | | | | | | 2 | LAID OUT PLAN FOR WEEKS AHEAD REGARDING G&A REDUCTION PLAN |
| | | | | | | | | MATTER:BK-Case Administration |
| 04/27/05 | Wright, C | 2.65 | 2.65 | 1,060.00 | | | 1 | DESIGNED AND DEVELOPED REPORTING DOCUMENTS FOR G&A REDUCTION; |
| Wed | 1405-CA/98 | | | | | | 2 | DISTRIBUTED TO TEAM LEADERS. |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/28/05 | Lane, E | 1.50 | 1.50 | 600.00 | | | 1 | "ANALYSIS OF CREDITOR'S SOURCE DATA REGARDING WP PRODUCE PACA CLAIM. |
| Thu | 1405-BA/1856 | | | | | | 2 | REVIEW ALL WINN-DIXIE DATA BASE INFORMATION TO CONFIRM, |
| | | | | | | | | 3 | TELEPHONE CALLS AND EMAIL TO DENISE WITH WINN-DIXIE ACCOUNTING TO CONFIRM DIRECT-STORE-DELIVERY RECORDS FOR WP PRODUCE. |
| | | | | | | | | 4 | COMPLETE FINALIZED RECONCILIATION WORKSHEET AND" |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/29/05 | Perreault, M | 1.90 | 1.90 | 760.00 | | | 1 | "WORK ON VENDOR CREDITS ANALYSIS; |
| Fri | 1405-BA/1984 | | | | | | 2 | VENDOR A/P, CREDITS AND A/R FOR PRE AND POST-PETITION PERIOD" |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/29/05 | Perreault, M | 2.00 | 2.00 | 800.00 | | | 1 | "WORK ON VENDOR CREDITS ANALYSIS; |
| Fri | 1405-BA/1985 | | | | | | 2 | VENDOR A/P, CREDITS AND A/R FOR PRE AND POST-PETITION PERIOD" |
| | | | | | | | | MATTER:BK-Business Analysis |
| 04/29/05 | Perreault, M | 1.60 | 1.60 | 640.00 | | | 1 | "CONTINUE WORK ON VENDOR CREDITS ANALYSIS; |
| Fri | 1405-BA/1986 | | | | | | 2 | VENDOR A/P, CREDITS AND A/R FOR PRE AND POST-PETITION PERIOD" |
| | | | | | | | | MATTER:BK-Case Administration |
| 04/29/05 | Wright, C | 1.20 | 1.20 | 480.00 | | | 1 | UPDATED OVERALL G&A REDUCTION PLAN DOCUMENTS BASED ON MEETING DATA FROM R DAMORE; |
| Fri | 1405-CA/113 | | | | | | 2 | REVIEWED UPDATES AND CHANGES WITH RICK DAMORE VIA TELEPHONE AND EMAIL. |

– See the last page of exhibit for explanation

EXHIBIT G
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | **INFORMATIONAL** (spanning COMBINED HOURS / COMBINED FEES / OTHER EXH.) |
| 05/01/05 | Simon, D | 2.70 | 2.70 | 1,350.00 | | 0.70 | A | 1 | MATTER:BK-Business Analysis |
| Sun | 1505-BA/1792 | | | | I | 2.00 | A | 2 | "ANALYZE LATEST DRAFT OF BUSINESS PLAN |
| | | | | | | | | | AND TELEPHONE CONFERENCE CALL WITH MANY BLACKSTONE STAFF AND R. DAMORE, K. CLAFLIN, H. ETLIN, A. STEVENSON (XROADS) TO REFINE SOME ASSUMPTIONS AND CREATE SOME ANALYTIC." |
| 05/02/05 | Gaston, B | 1.10 | 1.10 | 550.00 | | | | 1 | MATTER:BK-Business Analysis |
| Mon | 1505-BA/1794 | | | | | | | 2 | "GATHER REVISIONS TO LL ADDRESS AND CONTACT DATA FOR 12 LEASES OBTAINED THROUGH LEASE RE NEGOTIATION EFFORTS. |
| | | | | | | | | | DISCUSS AND PLAN INCORPORATION OF CHANGES WITH K. NEIL AND S. MAGADDINO, (WINN-DIXIE) LEASE ADMINISTRATOR AND PARALEGAL RESPECTIVELY" |
| 05/05/05 | Windham, P | 1.20 | 1.20 | 480.00 | | | | 1 | MATTER:BK-Business Analysis |
| Thu | 1505-BA/239 | | | | | | | 2 | REVIEW AND ANALYZE INFORMATION ON STORE CLOSINGS DURING ASSET RATIONALIZATION: |
| | | | | | | | | | DETERMINE ADDITIONAL INFORMATION NEEDED |
| 05/09/05 | Gordon, E | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:BK-Claims |
| Mon | 1505-CLMS/105 | | | | | | | 2 | "REVIEWED THREE NEW PACA CLAIMS JUST FILED. |
| | | | | | | | | 3 | ALL THREE ALREADY ON SCHEDULE B, |
| | | | | | | | | | DISCUSSED DISPOSITION WITH APHAY LIU." |
| 05/12/05 | McCarty, L | 5.00 | 5.00 | 2,000.00 | | | | 1 | MATTER:BK-Business Operations |
| Thu | 1505-BO/331 | | | | | | | 2 | "DEVELOPED DECK OUTLINE, WORK PLAN, AND INTERVIEW GUIDE. |
| | | | | | | | | | REVIEWED SPEND ANALYSIS WITH A. NJOMBA (XROADS)." |
| 05/12/05 | Simon, D | 1.20 | 1.20 | 480.00 | | | | 1 | MATTER:BK-Business Operations |
| Thu | 1505-BO/334 | | | | | | | 2 | ATTEND COMPENSATION COMMITTEE MEETING OF BOD AND PRESENT DIFFERENT ALTERNATIVES INCENTIVE PLANS. |
| | | | | | | | | | DEBRIEF WITH P. LYNCH (WINN-DIXIE) REGARDING RECEIVE GUIDELINES FOR NEGOTIATING. |
| 05/17/05 | Wuertz, T | 2.60 | 2.60 | 1,040.00 | | | | 1 | MATTER:BK-Claims |
| Tue | 1505-CLMS/409 | | | | | | | 2 | "RECEIVE AND REVIEW RECLAMATION CLAIM RECONCILIATIONS PREPARED BY A. LIU, B. YOUNG, E. LANE. & D. RUHL (XROADS), J. MILLETTE, AND WINN-DIXIE STAFF. |
| | | | | | | | | | UPDATE RECLAMATION CLAIM DATABASE WITH RESULTS OF FINAL RECONCILIATIONS (SUBSET 2)." |
| 05/19/05 | McCarty, L | 1.50 | 1.50 | 600.00 | H | | | 1 | MATTER:BK-Business Operations |
| Thu | 1505-BO/494 | | | | | | | 2 | MEETING WITH D. SIMON AND K. CLAFLIN (XROADS) REGARDING WINN DIXIE SOURCING INITIATIVE: |
| | | | | | | | | | DRAFTING CONTENT FOR P. LYNCH (WINN-DIXIE) LETTER |
| 05/19/05 | Salem, M | 1.80 | 1.80 | 720.00 | | | | 1 | MATTER:BK-Business Analysis |
| Thu | 1505-BA/1203 | | | | | | | 2 | PREPARED ORGANIZATION CHARTS FOR OPERATIONS GROUP PRESENTATION |
| | | | | | | | | | AND DISCUSSED WITH J. RETAMAR (WINN-DIXIE). |

~ See the last page of exhibit for explanation

EXHIBIT G

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/23/05 Mon | Damore, R 1505-BA/1329 | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Business Analysis<br>1 PHONE CONVERSATION WITH M. SALEM (XROADS) REGARDING THE CASH MEETING WITH B. NUSSBAUM (XROADS) AND THE NEW CASH FORECAST<br>2 AND COMMUNICATE DRAFT FORECAST WITH K. HARDEE (XROADS). |
| 05/23/05 Mon | Dinoff, J 1505-BA/61 | 1.10 | 1.10 | 440.00 | | | | MATTER:BK-Business Analysis<br>1 RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING;<br>2 PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| 05/24/05 Tue | Dinoff, J 1505-BA/1428 | 2.50 | 2.50 | 1,000.00 | | | | MATTER:BK-Business Analysis<br>1 RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING;<br>2 PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| 05/24/05 Tue | Dinoff, J 1505-BA/1433 | 1.00 | 1.00 | 400.00 | | | | MATTER:BK-Business Analysis<br>1 RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING;<br>2 PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| 05/25/05 Wed | Dinoff, J 1505-BA/1550 | 1.40 | 1.40 | 560.00 | | | | MATTER:BK-Business Analysis<br>1 RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING;<br>2 PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| 05/25/05 Wed | Dinoff, J 1505-BA/1552 | 0.70 | 0.70 | 280.00 | | | | MATTER:BK-Business Analysis<br>1 RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING;<br>2 PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| 05/25/05 Wed | Dinoff, J 1505-BA/1565 | 1.90 | 1.90 | 760.00 | | | | MATTER:BK-Business Analysis<br>1 RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING;<br>2 PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| 05/25/05 Wed | Perreault, M 1505-BA/1615 | 1.90 | 1.90 | 760.00 | | | | MATTER:BK-Business Analysis<br>1 WORK ON REAL ESTATE DEPARTMENT BUDGET;<br>2 WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| 05/25/05 Wed | Perreault, M 1505-BA/1617 | 1.90 | 1.90 | 760.00 | | | | MATTER:BK-Business Analysis<br>1 WORK ON REAL ESTATE DEPARTMENT BUDGET;<br>2 WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |

~ See the last page of exhibit for explanation

EXHIBIT G

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:BK-Business Analysis |
| 05/25/05 | Perreault, M | 1.50 | 1.50 | 600.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT BUDGET; |
| Wed | 1505-BA/1618 | | | | | | 2 | WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| | | | | | | | | |
| | | | | | | | | MATTER:BK-Business Analysis |
| 05/25/05 | Perreault, M | 1.80 | 1.80 | 720.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT BUDGET; |
| Wed | 1505-BA/1620 | | | | | | 2 | WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| | | | | | | | | |
| | | | | | | | | MATTER:BK-Business Analysis |
| 05/25/05 | Perreault, M | 1.70 | 1.70 | 680.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT BUDGET; |
| Wed | 1505-BA/1621 | | | | | | 2 | WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| | | | | | | | | |
| | | | | | | | | MATTER:BK-Business Analysis |
| 05/26/05 | Dinoff, J | 1.20 | 1.20 | 480.00 | | | 1 | RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING; |
| Thu | 1505-BA/1677 | | | | | | 2 | PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| | | | | | | | | |
| | | | | | | | | MATTER:BK-Business Analysis |
| 05/26/05 | Dinoff, J | 2.30 | 2.30 | 920.00 | | | 1 | PREPARED ANALYSIS OF REGIONAL SECURITY STAFF TO DETERMINE DISPOSITION FOR THEIR POSITION; |
| Thu | 1505-BA/1789 | | | | | | 2 | RECONCILED PAYROLL DOWNLOADS OF REGIONAL STAFF WITH DEPARTMENT POSITION LISTINGS. |
| | | | 259.25 | $107,228.00 | | | | |

Total
Number of Entries:    156

~  See the last page of exhibit for explanation

EXHIBIT G
BLOCKED ENTRIES
XRoads Solutions Group, LLC


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boucher, C | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Damore, R | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 |
| Dinoff, J | 21.80 | 8,970.00 | 0.00 | 0.00 | 21.80 | 8,970.00 | 0.00 | 0.00 | 21.80 | 8,970.00 |
| Doyle, T | 2.80 | 1,250.00 | 0.00 | 0.00 | 2.80 | 1,250.00 | 0.00 | 0.00 | 2.80 | 1,250.00 |
| Etlin, H | 4.30 | 1,850.00 | 0.00 | 0.00 | 4.30 | 1,850.00 | 0.00 | 0.00 | 4.30 | 1,850.00 |
| Gaston, B | 4.00 | 1,710.00 | 0.00 | 0.00 | 4.00 | 1,710.00 | 0.00 | 0.00 | 4.00 | 1,710.00 |
| Gates, L | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 |
| Gordon, E | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| Gura, J | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Jackson, N | 0.80 | 68.00 | 0.00 | 0.00 | 0.80 | 68.00 | 0.00 | 0.00 | 0.80 | 68.00 |
| Lane, E | 16.50 | 7,250.00 | 0.00 | 0.00 | 16.50 | 7,250.00 | 0.00 | 0.00 | 16.50 | 7,250.00 |
| McCarty, L | 6.50 | 2,600.00 | 0.00 | 0.00 | 6.50 | 2,600.00 | 0.00 | 0.00 | 6.50 | 2,600.00 |
| Perreault, M | 61.00 | 24,400.00 | 0.00 | 0.00 | 61.00 | 24,400.00 | 0.00 | 0.00 | 61.00 | 24,400.00 |
| Salem, M | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 |
| Simon, D | 3.90 | 1,830.00 | 0.00 | 0.00 | 3.90 | 1,830.00 | 0.00 | 0.00 | 3.90 | 1,830.00 |
| Stevenson, A | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Vander Hooven, J | 33.70 | 14,180.00 | 0.00 | 0.00 | 33.70 | 14,180.00 | 0.00 | 0.00 | 33.70 | 14,180.00 |
| Windham, P | 36.20 | 14,930.00 | 0.00 | 0.00 | 36.20 | 14,930.00 | 0.00 | 0.00 | 36.20 | 14,930.00 |
| Wright, C | 9.65 | 4,000.00 | 0.00 | 0.00 | 9.65 | 4,000.00 | 0.00 | 0.00 | 9.65 | 4,000.00 |
| Wuertz, T | 2.60 | 1,040.00 | 0.00 | 0.00 | 2.60 | 1,040.00 | 0.00 | 0.00 | 2.60 | 1,040.00 |
| Young, J | 29.00 | 13,150.00 | 0.00 | 0.00 | 29.00 | 13,150.00 | 0.00 | 0.00 | 29.00 | 13,150.00 |
| Yuan, K | 17.30 | 6,920.00 | 0.00 | 0.00 | 17.30 | 6,920.00 | 0.00 | 0.00 | 17.30 | 6,920.00 |
| | 259.25 | $107,228.00 | 0.00 | $0.00 | 259.25 | $107,228.00 | 0.00 | $0.00 | 259.25 | $107,228.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
BLOCKED ENTRIES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Application to Employ | 2.10 | 970.00 | 0.00 | 0.00 | 2.10 | 970.00 | 0.00 | 0.00 | 2.10 | 970.00 |
| BK-Asset Analysis | 9.50 | 3,800.00 | 0.00 | 0.00 | 9.50 | 3,800.00 | 0.00 | 0.00 | 9.50 | 3,800.00 |
| BK-Business Analysis | 181.80 | 75,630.00 | 0.00 | 0.00 | 181.80 | 75,630.00 | 0.00 | 0.00 | 181.80 | 75,630.00 |
| BK-Business Operations | 39.40 | 16,590.00 | 0.00 | 0.00 | 39.40 | 16,590.00 | 0.00 | 0.00 | 39.40 | 16,590.00 |
| BK-Case Administration | 14.65 | 5,148.00 | 0.00 | 0.00 | 14.65 | 5,148.00 | 0.00 | 0.00 | 14.65 | 5,148.00 |
| BK-Claims | 6.60 | 2,640.00 | 0.00 | 0.00 | 6.60 | 2,640.00 | 0.00 | 0.00 | 6.60 | 2,640.00 |
| BK-Creditor Meeting | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| BK-Fee Application | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| BK-Reporting | 3.70 | 1,850.00 | 0.00 | 0.00 | 3.70 | 1,850.00 | 0.00 | 0.00 | 3.70 | 1,850.00 |
| | 259.25 | $107,228.00 | 0.00 | $0.00 | 259.25 | $107,228.00 | 0.00 | $0.00 | 259.25 | $107,228.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A       TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, J | 84.90 | 35,190.00 |
| Boucher, C | 51.75 | 21,100.00 |
| Claflin, K | 8.30 | 3,410.00 |
| Cooper, C | 4.20 | 420.00 |
| Damore, R | 140.00 | 59,250.00 |
| DeMartini, C | 5.50 | 550.00 |
| Dinoff, J | 127.90 | 53,280.00 |
| Eckerman, A | 90.70 | 36,640.00 |
| Etlin, H | 49.95 | 20,420.00 |
| Gaston, B | 61.10 | 25,290.00 |
| Gates, L | 0.80 | 80.00 |
| Gordon, E | 84.03 | 35,023.33 |
| Gura, J | 26.40 | 10,940.00 |
| Jackson, N | 5.60 | 476.00 |
| Janda, R | 5.20 | 780.00 |
| Karol, S | 85.10 | 35,080.00 |
| Lane, E | 30.85 | 12,510.00 |
| Liu, A | 18.60 | 2,508.00 |
| Lyons, E | 1.50 | 240.00 |
| McCarty, L | 8.15 | 3,260.00 |
| Myers, G | 26.60 | 11,300.00 |
| Naegely, P | 10.40 | 1,154.00 |
| Nguyen, K | 5.70 | 2,620.00 |
| Perreault, M | 21.70 | 9,190.00 |
| Rossi, S | 2.70 | 229.50 |
| Ruhl, D | 1.50 | 150.00 |
| Salem, M | 18.90 | 7,630.00 |
| Shah, A | 20.70 | 8,280.00 |
| Simon, D | 56.20 | 23,150.00 |
| Simon, J | 1.20 | 480.00 |
| Spencer, J | 9.40 | 3,760.00 |
| Stevenson, A | 96.80 | 39,910.00 |
| Vander Hooven, J | 32.58 | 13,443.33 |
| Windham, P | 110.80 | 45,935.00 |
| Wong, J | 20.80 | 8,990.00 |
| Wright, C | 17.00 | 7,060.00 |
| Wuertz, T | 53.60 | 22,680.00 |

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Young, B | 15.40 | 2,254.00 |
| Young, J | 25.80 | 10,880.00 |
| Yuan, K | 23.20 | 9,950.00 |
| | 1,461.52 | $585,493.17 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, J | 41.70 | 16,930.00 |
| Boucher, C | 32.10 | 13,190.00 |
| Claflin, K | 4.40 | 1,760.00 |
| Cooper, C | 2.80 | 280.00 |
| Damore, R | 86.70 | 37,180.00 |
| DeMartini, C | 2.00 | 200.00 |
| Dinoff, J | 53.20 | 22,550.00 |
| Eckerman, A | 42.90 | 17,520.00 |
| Etlin, H | 30.90 | 12,590.00 |
| Gaston, B | 43.60 | 17,680.00 |
| Gates, L | 0.00 | 0.00 |
| Gordon, E | 25.90 | 10,920.00 |
| Gura, J | 25.30 | 10,450.00 |
| Jackson, N | 2.60 | 221.00 |
| Janda, R | 0.00 | 0.00 |
| Karol, S | 64.00 | 26,480.00 |
| Lane, E | 7.60 | 3,040.00 |
| Liu, A | 11.20 | 1,492.00 |
| Lyons, E | 1.50 | 240.00 |
| McCarty, L | 5.85 | 2,340.00 |
| Myers, G | 12.90 | 5,610.00 |
| Naegely, P | 1.10 | 116.00 |
| Nguyen, K | 0.00 | 0.00 |
| Perreault, M | 16.50 | 6,960.00 |
| Rossi, S | 2.00 | 170.00 |
| Ruhl, D | 1.50 | 150.00 |

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Salem, M | 9.10 | 3,640.00 |
| Shah, A | 16.80 | 6,720.00 |
| Simon, D | 34.40 | 14,250.00 |
| Simon, J | 1.20 | 480.00 |
| Spencer, J | 7.40 | 2,960.00 |
| Stevenson, A | 49.50 | 20,510.00 |
| Vander Hooven, J | 20.70 | 8,690.00 |
| Windham, P | 76.60 | 31,805.00 |
| Wong, J | 13.80 | 5,930.00 |
| Wright, C | 8.15 | 3,520.00 |
| Wuertz, T | 17.20 | 7,630.00 |
| Young, B | 7.10 | 1,040.00 |
| Young, J | 11.50 | 5,060.00 |
| Yuan, K | 14.30 | 6,370.00 |
| | 806.00 | $326,674.00 |

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/22/05 Tue | Damore, R 1205-BA/170 | 2.00 | 2.00 | 1,000.00 | | | & 1 | MATTER:BK-Business Analysis "MEETING WITH T. WUERTZ, K. YUAN, H. ETLIN, D. SIMON, S. KAROL, J. DINOFF, J. VANDER HOOVEN AND J. WONG (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |
| 02/22/05 Tue | Damore, R 1205-BA/171 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH KEN YUAN AND TODD WUERTZ REGARDING THE 13 WEEK CASH FORECAST REQUIREMENTS FOR 2/22/05. |
| 02/22/05 Tue | Damore, R 1205-BO/10 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:BK-Business Operations XROADS TEAM MEETING TO REVIEW THE STATUS OF THE CASE AND THE NEAR TERM WORK REQUIREMENTS. |
| 02/22/05 Tue | Damore, R 1205-BO/182 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH J. WONG (XROADS) REGARDING BAIN WORK AND THE DEVELOPMENT OF AN EXECUTION PLAN. |
| 02/22/05 Tue | Dinoff, J 1205-BA/173 | 2.00 | 2.00 | 1,000.00 | | | & 1 | MATTER:BK-Business Analysis "MEETING WITH T. WUERTZ, R. DAMORE, K. YUAN, H. ETLIN, D. SIMON, S. KAROL, J. VANDER HOOVEN AND J. WONG (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |
| 02/22/05 Tue | Dinoff, J 1205-BA/209 | 1.40 | 1.40 | 700.00 | | | & 1 | MATTER:BK-Business Analysis "PARTICIPATED IN CASE ACTIVITY CONFERENCE WITH H. ETLIN, D. SIMON, J. VANDER HOOVEN, S. KAROL, K. YUAN AND T. WUERTZ." |
| 02/22/05 Tue | Dinoff, J 1205-BO/187 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Business Operations PARTICIPATED IN A WORK SESSION WITH K. SABA (XROADS) ON DETERMINING RECLAMATION GUIDELINES FOR DISTRIBUTION. |
| 02/22/05 Tue | Dinoff, J 1205-BO/195 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH R. DAMORE ON VENDOR TERM NEGOTIATION AND PROPERTY MANAGEMENT STATUS. |
| 02/22/05 Tue | Etlin, H 1205-BA/174 | 2.00 | 2.00 | 1,000.00 | | | & 1 | MATTER:BK-Business Analysis "MEETING WITH T. WUERTZ, R. DAMORE, K. YUAN, D. SIMON, S. KAROL, J. DINOFF, J. VANDER HOOVEN AND J. WONG (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |
| 02/22/05 Tue | Jackson, N 2205-FA/1 | 0.30 | 0.30 | 25.50 | | | 1 | MATTER:BK-Fee Application DISCUSSION WITH E. GORDON (XROADS) REGARDING THE BILLING RATES AND CAPPED HOURS FOR THE WINN-DIXIE POST PETITION BILLING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/22/05 Tue | Karol, S 1205-BO/20 | 2.60 | 2.60 | 1,040.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATION IN TEAM MEETING WITH D. SIMON AND H. ETLIN TO REVIEW STATUS OF ENGAGEMENT |
| 02/22/05 Tue | Karol, S 1205-BO/201 | 2.00 | 2.00 | 1,000.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "MEETING WITH T. WUERTZ, R. DAMORE, K. YUAN, H. ETLIN, D. SIMON, J. DINOFF, J. VANDER HOOVEN AND J. WONG (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |
| 02/22/05 Tue | Karol, S 1205-CA/2 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Case Administration* <br> PARTICIPATION IN TEAM MEETING TO REVIEW ENGAGEMENT STATUS AND DISCUSSION WITH H. ETLIN REGARDING SAME |
| 02/22/05 Tue | Rossi, S 2205-CA/3 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER:*BK-Case Administration* <br> PHONE MEETING WITH CHRIS DEMARTINI DISCUSSION ON WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE |
| 02/22/05 Tue | Simon, D 1205-BA/180 | 2.00 | 2.00 | 1,000.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH T. WUERTZ, R. DAMORE, K. YUAN, H. ETLIN, S. KAROL, J. DINOFF, J. VANDER HOOVEN AND J. WONG (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |
| 02/22/05 Tue | Vander Hooven, J 1205-BA/186 | 2.00 | 2.00 | 1,000.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH T. WUERTZ, R. DAMORE, K. YUAN, H. ETLIN, D. SIMON, S. KAROL, J. DINOFF AND J. WONG (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |
| 02/22/05 Tue | Wong, J 1205-BA/187 | 2.10 | 2.10 | 1,050.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH D. SIMON, J. VANDER HOOVEN, J. DINOFF, S. KAROL, R. DAMORE, T. WUERTZ, K. YUAN AND H. ETLIN (XROADS) RELATING TO CASE PROGRESS UPDATE FOR THE EXECUTION PLAN." |
| 02/22/05 Tue | Wong, J 1205-BA/190 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> ATTENDED A MEETING WITH R. DAMORE (XROADS) RELATING TO REVIEW OF THE DEBTOR'S BACKGROUND AND DEVELOPING THE EXECUTION PLAN |
| 02/22/05 Tue | Wong, J 1205-BA/193 | 2.00 | 2.00 | 1,000.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH T. WUERTZ, R. DAMORE, K. YUAN, H. ETLIN, D. SIMON, S. KAROL, J. DINOFF AND J. VANDER HOOVEN (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/22/05 Tue | Wuertz, T  1205-BA/195 | 1.30 | 1.30 | 650.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH KEN YUAN TO DISCUSS WEEKLY CASH FLOW FORECAST AND INFORMATION LEARNED FROM INTERVIEWS AND DISCUSSIONS WITH COMPANY PERSONNEL REGARDING DATA INTEGRITY AND FORECASTING ASSUMPTIONS. |
| 02/22/05 Tue | Wuertz, T  1205-BA/196 | 2.00 | 2.00 | 1,000.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH R. DAMORE, K. YUAN, H. ETLIN, D. SIMON, S. KAROL, J. DINOFF, J. VANDER HOOVEN AND J. WONG (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |
| 02/22/05 Tue | Wuertz, T  1205-BA/212 | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis*<br>SECOND MEETING WITH KEN YUAN TO DISCUSS WEEKLY CASH FLOW FORECAST AND INFORMATION LEARNED FROM INTERVIEWS AND DISCUSSIONS WITH COMPANY PRESONNEL REGARDING DATA INTEGRITY AND FORECASTING ASSUMPTIONS. |
| 02/22/05 Tue | Wuertz, T  1205-BA/213 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>THIRD MEETING WITH KEN YUAN TO DISCUSS WEEKLY CASH FLOW FORECAST AND INFORMATION LEARNED FROM INTERVIEWS AND DISCUSSIONS WITH COMPANY PRESONNEL REGARDING DATA INTEGRITY AND FORECASTING ASSUMPTIONS. |
| 02/22/05 Tue | Wuertz, T  1205-BA/214 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH KEN YUAN AND RICK DAMORE REGARDING CASH FORECASTING ASSUMPTIONS AND MARGIN ANALYSIS. |
| 02/22/05 Tue | Yuan, K  1205-BA/169 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH TODD WUERTZ TO REVIEW AND ANALYZE THE LATEST DRAFT OF 13-WEEK CASH FLOW FORECAST. |
| 02/22/05 Tue | Yuan, K  1205-BA/202 | 2.00 | 2.00 | 1,000.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH T. WUERTZ, R. DAMORE, H. ETLIN, D. SIMON, S. KAROL, J. DINOFF, J. VANDER HOOVEN AND J. WONG (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |
| 02/23/05 Wed | Damore, R  1205-BA/12 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. YUAN AND T. WUERTZ (XROADS) REGARDING THE TYPE OF COST OF SALES AND GROSS MARGIN ANALYSIS WE NEED TO FURTHER THE DEVELOPMENT OF THE CASH FORECASTING MODEL. |
| 02/23/05 Wed | Damore, R  1205-BO/25 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH K. YUAN, J. WONG AND S. KAROL (XROADS) RELATING TO CASE PROGRESS UPDATE FOR THE EXECUTION PLAN." |
| 02/23/05 Wed | Dinoff, J  1205-BO/30 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH H. ETLIN ON THE STATUS OF VENDOR TERM NEGOTIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/23/05 Wed | Dinoff, J 1205-BO/ 34 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH S. KAROL ON REVIEW OF CRITICAL ISSUES FOR REORGANIZATION OF THE PROPERTY MANAGEMENT DEPARTMENT AND PRIORITIZATION OF TASKS. |
| 02/23/05 Wed | Dinoff, J 1205-BO/ 39 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH H. ETLIN ON REQUIRED DATA SUMMARY FOR CURRENT VENDOR TERM STATUS. |
| 02/23/05 Wed | Dinoff, J 1205-BO/ 44 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH H. ETLIN ON REQUIRED DATA SUMMARY FOR CURRENT VENDOR TERM STATUS. |
| 02/23/05 Wed | Etlin, H 1205-CA/ 3 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Case Administration* "CONFERENCE CALL WITH D. SIMON AND J. SIMON (XROADS) REGARDING STAFFING THE WINN-DIXIE CASE, INCLUDING FILE RESEARCH AND DELIVERY OF INFORMATION REGARDING CANDIDATES. " |
| 02/23/05 Wed | Karol, S 1205-BO/ 59 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH H. ETLIN OF MY DUTIES IN ORDER TO DETERMINE REAL ESTATE STRATEGY |
| 02/23/05 Wed | Karol, S 1205-CA/ 4 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Case Administration* PARTICIPATION IN TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT |
| 02/23/05 Wed | Simon, D 1205-CA/ 5 | 1.20 | 1.20 | 480.00 L | | | & 1 | MATTER:*BK-Case Administration* "CONFERENCE CALL WITH J. SIMON AND H. ETLIN (XROADS) REGARDING STAFFING THE WINN-DIXIE CASE, INCLUDING FILE RESEARCH AND DELIVERY OF INFORMATION REGARDING CANDIDATES. " |
| 02/23/05 Wed | Simon, J 1205-CA/ 6 | 1.20 | 1.20 | 480.00 J | | | & 1 | MATTER:*BK-Case Administration* "CONFERENCE CALL WITH D. SIMON AND H. ETLIN (XROADS) REGARDING STAFFING THE WINN-DIXIE CASE, INCLUDING FILE RESEARCH AND DELIVERY OF INFORMATION REGARDING CANDIDATES. " |
| 02/23/05 Wed | Vander Hooven, J 1205-BA/ 22 | 1.00 | 0.50 | 200.00 | G G | | 1 2 | MATTER:*BK-Business Analysis* REVIEW CORRESPONDENCE BETWEEN HOLLY ETLIN AND R. GRAY (SKADDEN) REGARDING SCHEDULES PREPARATION; CALL WITH HOLLY ETLIN REGARDING STATUS |
| 02/23/05 Wed | Wong, J 1205-BA/ 26 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH S. KAROL, R. DAMORE AND K. YUAN (XROADS) RELATING TO CASE PROGRESS UPDATE FOR THE EXECUTION PLAN" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/23/05 Wed | Wuertz, T 1205-BA/29 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH KEN YUAN TO DISCUSS WEEKLY CASH FLOW FORECAST AND INFORMATION LEARNED FROM INTERVIEWS AND DISCUSSIONS WITH COMPANY PRESONNEL REGARDING DATA INTEGRITY AND FORECASTING ASSUMPTIONS. |
| 02/23/05 Wed | Wuertz, T 1205-BA/30 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH KEN YUAN AND RICK DAMORE TO DISCUSS WEEKLY CASH FLOW FORECAST AND COST OF SALES/MARGIN ISSUES. |
| 02/23/05 Wed | Wuertz, T 1205-BA/35 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* SECOND MEETING WITH KEN YUAN TO DISCUSS WEEKLY CASH FLOW FORECAST AND INFORMATION LEARNED FROM INTERVIEWS AND DISCUSSIONS WITH COMPANY PRESONNEL REGARDING DATA INTEGRITY AND FORECASTING ASSUMPTIONS. |
| 02/23/05 Wed | Yuan, K 1205-BA/38 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH R. DAMORE, J. WONG AND S. KAROL (XROADS) TO UPDATE THE CASE STATUS." |
| 02/23/05 Wed | Yuan, K 1205-BA/41 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH RICK DAMORE (XROADS) TO DISCUSS INVENTORY REPLENISHMENT FORECASTING METHODOLOGIES. |
| 02/24/05 Thu | Damore, R 1205-BO/67 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* "PHONE CONVERSATION WITH HOLLY ETLIN REGARDING THE US TRUSTEE MEETING ON MARCH 3RD, THE GROCERY INDUSTRY ANALYSIS, AND THE BAIN DMA ANALYSIS." |
| 02/24/05 Thu | Damore, R 1205-BO/68 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH KEN YUAN (XROADS) TO REVIEW THE COST OF SALES ANALYSIS NEEDED FOR THE MATERIALS PORTION OF THE CASH MODEL. |
| 02/24/05 Thu | Damore, R 1205-BO/69 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* PHONE CONVERSATION WITH JOHN VANDER HOOVEN REGARDING THE US TRUSTEE MEETING AND WORK ON THE SCHEDULES & SOFA. |
| 02/24/05 Thu | Damore, R 1205-BO/76 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH J. WONG (XROADS) REGARDING THE INDUSTRY ANALYSIS WORK FOR D.SIMON AND THE DMA EXAMINATION OF THE BAIN WORK. |
| 02/24/05 Thu | Dinoff, J 1205-BA/48 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE ON PREPARATION OF 13-WEEK CASH FLOW. |
| 02/24/05 Thu | Dinoff, J 1205-BO/89 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH S. KAROL ON REVIEW OF CRITICAL ISSUES FOR REORGANIZATION OF THE PROPERTY MANAGEMENT DEPT AND PRIORITIZATION OF TASKS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/24/05 Thu | Gordon, E 1205-CA/7 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Case Administration* "BRIEFING WITH JOHN VANDER HOOVEN REGARDING PLAN FOR NEXT WEEK, STAFFING, SPECIFIC PROJECTS AND CONCERNS RAISED BY CLIENT." |
| 02/24/05 Thu | Gordon, E 1205-CLMS/6 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH JOHN VANDER HOOVEN REGARDING PACA AND RECLAMATION CLAIMS, ATTACK PLAN." |
| 02/24/05 Thu | Jackson, N 2205-CA/11 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER:*BK-Case Administration* TELEPHONE CALLS TO XROADS PROFESSIONALS REGARDING COMPLIANCE ISSUES WITH FEE CHARGES AND EXPENSE CHARGES TO ENSURE PROPER BILLING TO THE ESTATE. |
| 02/24/05 Thu | Vander Hooven, J 1205-BA/52 | 2.00 | 1.00 | 400.00 | G G | | 1 2 | MATTER:*BK-Business Analysis* CALL WITH RICK DAMORE REGARDING FINAL CONTACT INFORMATION ON TOP 50 CREDITOR LIST; RESEARCH FINAL CONTACT INFORMATION. |
| 02/24/05 Thu | Wong, J 1205-BA/63 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* ATTENDED VARIOUS MEETINGS WITH R. DAMORE (XROADS) RELATING TO THE PREPARATION OF A GROCERY STORE SECTOR SUMMARY ANALYSIS |
| 02/24/05 Thu | Yuan, K 1205-BA/67 | 1.30 | 1.30 | 520.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH RICK DAMORE TO REVIEW THE 13-WEEK CASH FLOW FORECAST MODEL. |
| 02/25/05 Fri | Damore, R 1205-BO/101 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Operations* MEETING WITH J. WONG (XROADS) AND COMMUNICATIONS ATTEMPT WITH E. KATZ (BLACKSTONE) REGARDING TIMELINE EXPERIENCE ON ASSET SALES. |
| 02/25/05 Fri | DeMartini, C 2205-CA/30 | 0.30 | 0.30 | 30.00 | L | & | 1 | MATTER:*BK-Case Administration* CONVERATION WITH SEAN ROSSI REGARDING WINN-DIXIE PRINTER ISSUES TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE |
| 02/25/05 Fri | Dinoff, J 1205-BO/108 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH S. KAROL ON REVIEW OF CRITICAL ISSUES FOR REORGANIZATION OF THE PROPERTY MANAGEMENT DEPT AND PRIORITIZATION OF TASKS. |
| 02/25/05 Fri | Rossi, S 2205-CA/13 | 0.30 | 0.30 | 25.50 | | & | 1 | MATTER:*BK-Case Administration* CONVERATION WITH CHRIS DEMARTINI REGARDING WINN-DIXIE PRINTER ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------------|---------------|------------|------------|---|-------------|
| 02/25/05 Fri | Vander Hooven, J 1205-CLMS/8 | 3.30 | 1.65 | 660.00 | G G | | | MATTER:*BK-Claims* 1 REVIEW CORRESPONDENCE REGARDING PACA AND RECLAMATION ISSUES; 2 CALLS WITH ELLEN GORDON REGARDING SAME |
| 02/25/05 Fri | Wong, J 1205-BA/79 | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Analysis* 1 HELD A CALL WITH H. ETLIN (XROADS) RELATING TO THE FOOTPRINT AND TIMELINE THERETO |
| 02/25/05 Fri | Wong, J 1205-BA/80 | 0.40 | 0.40 | 160.00 | | | & | MATTER:*BK-Business Analysis* 1 HELD A MEETING WITH R. DAMORE (XROADS) RELATING TO THE FOOTPRINT AND TIMELINE THERETO |
| 02/25/05 Fri | Wuertz, T 1205-BA/83 | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Business Analysis* 1 "PHONE CALL WITH K. YUAN (XROADS) REGARDING ANALYSIS OF SALES AND GROSS MARGIN ASSUMPTIONS, DSD DATA RECEIVED FROM K. CORBETT (WINN-DIXIE), AND ANALYSIS TO BE PREPARED BY D. JUDD (WINN-DIXIE)." |
| 02/25/05 Fri | Yuan, K 1205-BA/89 | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Analysis* 1 TELEPHONE CALL WITH T. WUERTZ (XROADS) TO DISCUSS 13-WEEK CASH FLOW TIMELINE AND SALES RECEIPTS. |
| 02/27/05 Sun | DeMartini, C 2205-CA/32 | 1.70 | 1.70 | 170.00 | L | | & | MATTER:*BK-Case Administration* 1 "MEETING WITH SEAN ROSSI (XROADS) ON NETWORK NEEDS, WINN-DIXIE PROTOCOLS, NETWORK NEEDS TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE" |
| 02/27/05 Sun | Dinoff, J 1205-BO/116 | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Business Operations* 1 PARTICIPATED IN A WORK SESSION WITH S. KAROL ON PREPARATION OF TIME LINE FOR CLIENT REVIEW. |
| 02/27/05 Sun | Rossi, S 2205-CA/19 | 1.70 | 1.70 | 144.50 | | | & | MATTER:*BK-Case Administration* 1 "MEETING WITH CHRIS DEMARTINI (XROADS) ON NETWORK NEEDS, WINN-DIXIE PROTOCOLS, NETWORK NEEDS TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE" |
| 02/27/05 Sun | Vander Hooven, J 1205-BA/111 | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Business Analysis* 1 MEETING WITH D. SIMON (XROADS) REGARDING PRESENTATION OF SCHEDULES AND SOFA'S PROCEDURES WITH COMPANY STAFF MEMBERS |
| 02/28/05 Mon | Damore, R 1205-BA/115 | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Analysis* 1 MEETING WITH MARK PERREAULT (XROADS) TO PROVIDE A BRIDGE ANALYSIS OF THE DIFFERENT REPORTED EBITDA NUMBERS BEING DISCUSSED BY WINN-DIXIE MANAGEMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/28/05 Mon | Damore, R 1205-BO/122 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH DENNIS SIMON (XROADS) REGARDING THE MAIN OBJECTIVES FOR THE CASH FORECASTING TEAM AND SUBSEQUENT PHONE CONVERSATION WITH HOLLY ETLIN (XROADS). |
| 02/28/05 Mon | Damore, R 1205-BO/123 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> PHONE CONVERSATIONS WITH KEN YUAN (XROADS) REGARDING THE STATUS OF THE CASH DISBURSEMENT/INVENTORY ANALYSIS. |
| 02/28/05 Mon | Dinoff, J 1205-BA/119 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH P. WINDHAM ON 502(B)(6) CALCULATIONS FOR REJECTED PROPERTIES. |
| 02/28/05 Mon | Dinoff, J 1205-BO/129 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH A. STEVENSON ON WEEKLY VENDOR TERM ANALYSIS REPORTING. |
| 02/28/05 Mon | Dinoff, J 1205-BO/134 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> "PARTICIPATED IN A TEAM MEETING WITH H. ETLIN, D. SIMON, J. VANDER HOOVEN AND A. STEVENSON ON TIMELINE OF CLIENT ENGAGEMENT." |
| 02/28/05 Mon | Dinoff, J 1205-BO/135 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATED IN A WORK SESSION WITH D. SIMON ON PREPARATION OF RESPONSES REGARDING VENDOR COMMITMENTS TO PROVIDE TERMS. |
| 02/28/05 Mon | Dinoff, J 1205-BO/137 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH H. ETLIN ON RESPONSES FROM THE COMPANY REGARDING VENDOR ISSUES. |
| 02/28/05 Mon | Dinoff, J 1205-BO/139 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH R. DAMORE ON WEEKLY VENDOR TERM ANALYSIS REPORTING. |
| 02/28/05 Mon | Dinoff, J 1205-BO/144 | 0.50 | 0.50 | 200.00 | & | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH S. KAROL AND P. WINDHAM ON REAL ESTATE DEPARTMENT REORGANIZATION AND REVISIONS TO LEASE DATABASE TRACKING. |
| 02/28/05 Mon | Dinoff, J 1205-BO/145 | 0.80 | 0.80 | 320.00 | & | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATED IN A WORK SESSION WITH S. KAROL AND P. WINDHAM ON PREPARATION OF A LEASE TRACKING DATABASE. |
| 02/28/05 Mon | Etlin, H 1205-CA/9 | 1.30 | 0.65 | 260.00 | G <br> G | | 1 <br> 2 | MATTER:*BK-Case Administration* <br> DRAFT OUTLINE FOR B. NASSBAUM (WINN-DIXIE) <br> AND DISCUSS WITH D. SIMON (XROADS). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/28/05 Mon | Gordon, E 1205-CA/10 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Case Administration* "BRIEFING WITH JOHN VANDER HOOVEN (XROADS) REGARDING CMS WORK, ASSIGNMENT OF TASKS." |
| 02/28/05 Mon | Jackson, N 2205-CA/20 | 0.10 | 0.10 | 8.50 | | | 1 | MATTER:*BK-Case Administration* TELEPHONE CALL TO XROADS PROFESSIONAL REGARDING COMPLIANCE ISSUES WITH FEE CHARGES AND EXPENSE CHARGES TO ENSURE PROPER BILLING TO THE ESTATE. |
| 02/28/05 Mon | Karol, S 1205-BO/153 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH H. ETLIN AND P. WINDHAM OF DEPARTMENT MANAGEMENT IN ORDER TO IMPROVE FUNCTIONING |
| 02/28/05 Mon | Karol, S 1205-BO/154 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH P. WINDHAM OF DEPARTMENT MANAGEMENT IN ORDER TO IMPROVE FUNCTIONING |
| 02/28/05 Mon | Karol, S 1205-BO/162 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN TEAM MEETING TO DETERMINE STATUS |
| 02/28/05 Mon | Karol, S 1205-BO/163 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* UPDATE MEETING WITH H. ETLIN TO DETERMINE STATUS |
| 02/28/05 Mon | Karol, S 1205-BO/165 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH J. DINOFF TO PROVIDE GUIDANCE ON MATTERS ON WHICH HE IS WORKING |
| 02/28/05 Mon | Karol, S 1205-BO/166 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH J. DINOFF TO DETERMINE DEPARTMENT DUTIES |
| 02/28/05 Mon | Simon, D 1205-BA/9 | 2.20 | 2.20 | 880.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH ALEX STEVENSON ON ANALYTICAL FRAMEWORK FOR EXECUTION PLANS |
| 02/28/05 Mon | Simon, D 1205-CA/11 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Case Administration* MEETING WITH K. SABA (XROADS) REGARDING CASE AGENDA FOR FRIDAY. |
| 02/28/05 Mon | Stevenson, A 1205-BA/143 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETINGS WITH DENNIS SIMON REGARDING CASE MANAGEMENT & WORKPLAN |
| 02/28/05 Mon | Stevenson, A 1205-BA/147 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH H. ETLIN AND D. SIMON REGARDING COORDINATION/TIMING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/28/05 Mon | Vander Hooven, J 1205-BA/148 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH HOLLY, ALEX, DENNIS, DINOFF REGARDING GOALS FOR WEEK AND DELIVERABLES COMMITTED" |
| 02/28/05 Mon | Vander Hooven, J 1205-CA/12 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Case Administration* "BRIEFING WITH E. GORDON (XROADS) REGARDING CMS WORK, ASSIGNMENT OF TASKS." |
| 02/28/05 Mon | Windham, P 1205-BO/169 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* "MEET WITH S. KAROL, J. DINOFF OF XROADS TO DETERMINE RESPONSIBILITIES FOR ACTION PLAN." |
| 02/28/05 Mon | Windham, P 1205-BO/172 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEET WITH S. KAROL AND H. ETLIN (VIA TELEPHONE) OF XROADS TO REVIEW REAL ESTATE RESPONSIBILITIES GOING FORWARD |
| 02/28/05 Mon | Windham, P 1205-BO/173 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEET WITH S. KAROL OF XROADS REGARDING LARGEST LANDLORD CREDITORS AND DIVISION OF RESPONSIBILITIES FOR REAL ESTATE MATTERS |
| 02/28/05 Mon | Windham, P 1205-BO/174 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* MEET WITH J. DINOFF OF XROADS REGARDING STATUS OF CREATING DATABASE CALLED UNIVERSE OF STORES |
| 02/28/05 Mon | Wuertz, T 1205-BA/159 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CALL WITH KEN YUAN REGARDING CASH DISBURSEMENTS FORECAST AND COMMUNICATIONS WITH COMPANY PERSONNEL. |
| 02/28/05 Mon | Wuertz, T 1205-BA/160 | 0.40 | 0.20 | 80.00 | | | 1 2 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING CASH RECEIPTS FORECAST AND COMMUNICATIONS WITH A. REED (WINN-DIXIE) |
| 02/28/05 Mon | Yuan, K 1205-BA/162 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH D. SIMON, H. ETLIN, A. STEVENSON AND J. DINOFF (XROADS) TO DISCUSS EXECUTION PLAN, BAIN'S FINANCIAL ANALYSIS, AND XROADS'S FINANCIAL ANALYSIS." |
| 03/01/05 Tue | Damore, R 1305-BA/1591 | 2.10 | 2.10 | 1,050.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH J. VANDER HOOVEN, E. GORDON, J. DINOFF AND A. STEVENSON (XROADS) REGARDING PROJECT AGENDAS AND COMMITMENTS ON DELIVERABLES." |
| 03/01/05 Tue | Damore, R 1305-BO/1318 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH T. WUERTZ (XROADS) TO REVIEW THE TYPE OF CREDIT CARD COLLECTION INFORMATION WE NEED FROM THE COMPANY AND SUBSEQUENT MEETING TO EXAMINE THE INFORMATION PROVIDED BY L. DORIA (WINN-DIXIE). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| | | ENTRY | INFORMATIONAL | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/01/05 Tue | Damore, R 1305-BO/1331 | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH M. PERREAULT (XROADS) REVIEWING THE BAIN ANALYSIS OF CURRENT EBITDA VERSUS THE 10Q INFORMATION AND NEXT STEPS TO DEVELOP A CURRENT RUN RATE ANALYSIS OF THE BUSINESS' CASH BURN. |
| 03/01/05 Tue | Damore, R 1305-BO/1332 | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH KEN YUAN (XROADS) REVIEWING THE INVENTORY INFORMATION FROM PURCHASING AND THEN THE MARGIN ANALYSIS INFORMATION COLLECTED TO DATE IN ORDER TO DEVELOP THE CASH DISBURSEMENT FORECAST METHODOLOGY FOR MATERIALS. |
| 03/01/05 Tue | Damore, R 1305-BO/1479 | 0.70 | 0.70 | 350.00 | & | | 1 | MATTER:*BK-Business Operations* MEETING WITH DENNIS SIMON AND ALEX STEVENSON (XROADS) REGARDING THE NEED TO ANALYZE THE EBITDA PRESENTATION PROVIDED BY THE COMPANY TO DETERMINE IF THERE ARE ANY ASSUMPTION INCONSISTENCIES WITH OUR CASH FORECASTING PROCESS. |
| 03/01/05 Tue | Dinoff, J 1305-BA/1596 | 2.10 | 2.10 | 1,050.00 | & | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH J. VANDER HOOVEN, E. GORDON, R. DAMORE AND A. STEVENSON (XROADS) REGARDING PROJECT AGENDAS AND COMMITMENTS ON DELIVERABLES." |
| 03/01/05 Tue | Dinoff, J 1305-BA/1598 | 0.30 | 0.30 | 150.00 | & | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH P. WINDHAM TO IDENTIFY ADDITIONAL FIELDS OF INFORMATION FOR LEASE DATABASE ENTRY. |
| 03/01/05 Tue | Dinoff, J 1305-BO/1334 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH S. KAROL ON REVIEW AND MANAGEMENT OF PROPERTY RELATED CASE ACTIVITIES |
| 03/01/05 Tue | Dinoff, J 1305-BO/1335 | 1.50 | 1.50 | 750.00 | & | | 1 | MATTER:*BK-Business Operations* "PARTICIPATED IN A MANAGEMENT WORK SESSION WITH S. KAROL, P. WINDHAM AND K. TRAN (XROADS) ON CONTRACT REVIEW, CONSTRUCTION RELATED ISSUES AND DATA RESEARCH." |
| 03/01/05 Tue | Gordon, E 1305-BA/1600 | 2.10 | 2.10 | 1,050.00 | & | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH J. VANDER HOOVEN, R. DAMORE, J. DINOFF AND A. STEVENSON (XROADS) REGARDING PROJECT AGENDAS AND COMMITMENTS ON DELIVERABLES." |
| 03/01/05 Tue | Gordon, E 1305-CA/54 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Case Administration* "BRIEFING WITH KATHRYN TRAN REGARDING HER WORK ON SCHEDULE G, AND OTHER CONTRACT RESEARCH AND WORK FOR REAL ESTATE GROUP." |
| 03/01/05 Tue | Gordon, E 1305-CA/58 | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Case Administration* "BRIEFING WITH JOHN VANDER HOOVEN REGARDING WORK DONE TO DATE, UST REPORT, PACA AND RECLAMATION CLAIMS, KEY STAFF MEMBERS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/01/05 Tue | Karol, S 1305-BO/1357 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH P. WINDHAM OF EXECUTORY CONTRACTS (OTHER PARTICIPANTS FOR PORTION) |
| 03/01/05 Tue | Nguyen, K 1305-BA/1601 | 1.50 | 1.50 | 750.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH SHEON KAROL, PAM WINDHAM AND JACEN DINOFF REGARDING CASE STRATEGY AND STATUS. " |
| 03/01/05 Tue | Nguyen, K 1305-BA/1610 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH JOHN VANDERHOOVEN, SHEON KAROL, PAM WYNDAM AND JACEN DINOFF REGARDING STATUS OF MATTER. " |
| 03/01/05 Tue | Nguyen, K 1305-CA/59 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Case Administration* <br> MEETING WITH JOHN VANDERHOOVEN AND ELLEN GORDON REGARDING CASE STATUS. |
| 03/01/05 Tue | Simon, D 1305-BA/1615 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL WITH HOLLY ETLIN REGARDING UCC STRUCTURE ISSUES |
| 03/01/05 Tue | Simon, D 1305-BA/1616 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH ALEX STEVENSON REFINE EXECUTION MANAGEMENT PLAN |
| 03/01/05 Tue | Simon, D 1305-BA/1627 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH ALEX STEVENSON, REPORT ON PETER LYNCH'S DECISION EFFECTING EXECUTION PLAN" |
| 03/01/05 Tue | Simon, D 1305-BA/1778 | 1.40 | 1.40 | 700.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH RICK DAMORE AND ALEX STEVENSON REGARDING ANALYZING EBITDA PRESENTATION OF CURRENT STATUS AND DETERMINE IT IS NOT POSSIBLE |
| 03/01/05 Tue | Simon, D 1305-BO/1363 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH ALEX STEVENSON REGARDING MERGING COST REDUCTIONS |
| 03/01/05 Tue | Stevenson, A 1305-BA/1628 | 2.10 | 2.10 | 1,050.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH J. VANDER HOOVEN, E. GORDON, R. DAMORE AND J. DINOFF (XROADS) REGARDING PROJECT AGENDAS AND COMMITMENTS ON DELIVERABLES." |
| 03/01/05 Tue | Stevenson, A 1305-BA/1629 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH D. SIMON ON TIMELINE ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/01/05 Tue | Stevenson, A 1305-BA/1632 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH J. WONG (XROADS) REGARDING STORE EBITDA CALCULATIONS |
| 03/01/05 Tue | Stevenson, A 1305-BA/1633 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH JACYN DINOFF REGARDING REAL ESTATE PROJECTS |
| 03/01/05 Tue | Vander Hooven, J 1305-BA/1640 | 2.10 | 2.10 | 1,050.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH E. GORDON, R. DAMORE, J. DINOFF AND A. STEVENSON (XROADS) REGARDING PROJECT AGENDAS AND COMMITMENTS ON DELIVERABLES." |
| 03/01/05 Tue | Windham, P 1305-BO/1365 | 1.50 | 1.50 | 750.00 | | | & 1 | MATTER:*BK-Business Operations* "DETERMINE INFORMATION REQUIRED FOR DATABASE COVERING ALL EXECUTORY CONTRACTS INCLUDING LEASES THROUGH DISCUSSIONS WITH S. KAROL, K. TRAN AND J. DINOFF OF XROADS. DURING SAME MEETING, DISCUSS STATUS AND ACTIONS NEEDED FOR TEQUILA PROJECT AND OTHER REAL ESTATE DATA AND DEVELOP PLAN FOR OBTAINING DATA" |
| 03/01/05 Tue | Windham, P 1305-BO/1370 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Operations* REVIEW SOURCES OF INFORMATION REGARDING LEASES WITH K. TRAN AND J. DINOFF OF XROADS |
| 03/01/05 Tue | Windham, P 1305-BO/1371 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations* REVIEW 502(B) (6) CALCULATIONS WITH J. DINOFF OF XROADS |
| 03/01/05 Tue | Windham, P 1305-BO/1373 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Operations* DISCUSS REVISED TIMELINE WITH S. KAROL OF XROADS |
| 03/01/05 Tue | Wong, J 1305-BA/1642 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSIONS WITH A. STEVENSON (XROADS) RELATING TO COST CUTTING INITIATIVES |
| 03/01/05 Tue | Wuertz, T 1305-BA/1585 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING CREDIT CARD COLLECTION INFORMATION PROVIDED BY THE COMPANY AND REVIEW OF DATA PROVIDED BY L. DORIA (WINN-DIXIE) |
| 03/01/05 Tue | Wuertz, T 1305-BA/1645 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH KEN YUAN AND RICK DAMORE REGARDING UPDATE ON CASH FORECASTING PROCESS. |
| 03/01/05 Tue | Wuertz, T 1305-BA/1646 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH KEN YUAN REGARDING UPDATE ON CASH FORECASTING PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/02/05 Wed | Claflin, K 1305-BA/1662 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* FOLLOW UP WITH H. ETLIN AND A. STEVENSON (XROADS) REGARDING DELOITTE MEETING. |
| 03/02/05 Wed | Damore, R 1305-ACTG/46 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Accounting* "MEETING WITH HOLLY ETLIN, SHEON KAROL AND ALEX STEVENSON REGARDING CASE MANAGEMENT ISSUES." |
| 03/02/05 Wed | Damore, R 1305-BO/1382 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH KEN YUAN TO DISCUSS REVIEW THE STATUS OF 13-WEEK CASH FLOW FORECAST. ALSO FURTHER REFINED THE WORK SCOPE REGARDING INVENTORY PROCUREMENT AND GROSS MARGINS ANALYSES. |
| 03/02/05 Wed | Damore, R 1305-BO/1383 | 1.80 | 1.80 | 900.00 | | | & 1 | MATTER:*BK-Business Operations* STATUS REVIEW MEETINGS WITH MARK PERREAULT TO REVIEW THE PROGRESS OF THE EBITDA ANALYSIS AND REMAINING OPEN ISSUE. |
| 03/02/05 Wed | Damore, R 1305-BO/1482 | 1.40 | 1.40 | 700.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH KEN YUAN AND MARK PERREAULT (XROADS) REGARDING THE STATUS OF OUR MARGIN ANALYSIS WORK FOR CASH FORECASTING, TRACKING OF ACTUAL CASH DISBURSEMENTS, EBITDA ANALYSIS, AND REVENUE COMPS FOR THE PAST 12 MONTHS." |
| 03/02/05 Wed | Dinoff, J 1305-BA/1665 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH K. TRAN ON CONTACTING MERCHANT MANAGERS FOR DATA TO BE GATHERED INTO SCHEDULE G. |
| 03/02/05 Wed | Dinoff, J 1305-BA/1666 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH S. KAROL (XROADS) ON DE MINIMUS ASSET DISPOSITION ISSUES. |
| 03/02/05 Wed | Dinoff, J 1305-BO/1387 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH P. WINDHAM ON LOCATING LANDLORD NOTICING ADDRESSES. |
| 03/02/05 Wed | Dinoff, J 1305-BO/1395 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH P. WINDHAM ON REVISIONS TO THE LEASE DATABASE. |
| 03/02/05 Wed | Dinoff, J 1305-BO/1397 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH P. WINDHAM AND S. KAROL ON ENSURING PROPER NOTICE TO LANDLORDS FOR TRANSITION OF REJECTED PROPERTIES. |
| 03/02/05 Wed | Dinoff, J 1305-BO/1399 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH S. KAROL AND P. WINDHAM ON IDENTIFICATION OF ADDITIONAL PROPERTIES FOR REJECTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/02/05 Wed | Gordon, E 1305-CA/61 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Case Administration* "BRIEFING WITH PAM WINDHAM REGARDING REAL ESTATE DOCUMENTATION, CONTRACT DATABASE, WORK BEING DONE BY KATHRYN TRAN." |
| 03/02/05 Wed | Gordon, E 1305-CA/62 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Case Administration* "BRIEFING WITH JOHN VANDER HOOVEN REGARDING WORK ON RECLAMATION CLAIMS, SOFAS AND SCHEDULES, STAFFING, TIMING, DIVISION OF DUTIES WITH LOGAN AND SKADDEN." |
| 03/02/05 Wed | Gordon, E 1305-CLMS/134 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Claims* "BRIEFING WITH A. LIU REGARDING PACA AND RECLAMATION CLAIMS PROJECT, WORK DONE TO DATE, ORGANIZATION OF DATABASE AND KEY FIELDS FOR MAILING MATRIX." |
| 03/02/05 Wed | Karol, S 1305-BO/1416 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH H. ETLIN, R. DAMORE AND A. STEVENSON TO REVIEW ENGAGEMENT STATUS" |
| 03/02/05 Wed | Karol, S 1305-BO/1417 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH J. DINOFF AND P. WINDHAM IN ORDER TO DEVELOP 2ND ROUND LIST FOR CLOSINGS |
| 03/02/05 Wed | Liu, A 2305-CLMS/9 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*BK-Claims* BRIEFING WITH E. GORDON REGARDING CURRENT SCOPE OF PACA AND RECLAIMATION CLAIM PROJECT DATABASE REQUIREMENTS. |
| 03/02/05 Wed | Nguyen, K 1305-BA/1675 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH PAM WYNDAM REGARDING SPREADSHEET FIELDS REQUIRED TO COLLECT INFORMATION FOR NON-REAL ESTATE CONTRACTS. |
| 03/02/05 Wed | Nguyen, K 1305-BA/1791 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JACEN DINOFF REGARDING EXECUTORY CONTRACTS FOR SUPPLY AND MERCHANDISING. |
| 03/02/05 Wed | Perreault, M 1305-BO/1422 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH RICK DAMORE AND KEN YUAN OF XROADS ON 13 WEEK CASH FLOW, INVENTORY REPLENISHMENT AND MERCHANDISING PLANS" |
| 03/02/05 Wed | Perreault, M 1305-BO/1423 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH RICK DAMORE ON ACCOUNTING FOR DISCONTINUED OPERATIONS, BANKRUPTCY EFFECT ON SALES, SALE OF MANUFACTURING FACILITIES TIMELINE" |
| 03/02/05 Wed | Perreault, M 1305-BO/1426 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH PAM WINDHAM OF XROADS ON OCCUPANCE COSTS OF STORES TO BE CLOSED |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/02/05 Wed | Perreault, M  1305-BO/1427 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Operations*  MEETING WITH RICK DAMORE OF XROADS ON LATEST FINDINGS ON EBITDA CURENT RUN RATE ANALYSIS |
| 03/02/05 Wed | Stevenson, A  1305-CA/65 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Case Administration*  MEETING WITH H. ETLIN REGARDING: GENERAL CASE MATTERS |
| 03/02/05 Wed | Windham, P  1305-BO/1431 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Operations*  MEET WITH M. PERREAULT OF XROADS REGARDING OCCUPANCY COSTS AT 9 STORES TO BE CLOSED IN MARCH |
| 03/02/05 Wed | Windham, P  1305-BO/1432 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Operations*  MEET WITH S. KAROL AND J. DINOFF OF XROADS REGARDING POTENTIAL SECOND ROUND OF STORE CLOSURES |
| 03/02/05 Wed | Windham, P  1305-BO/1433 | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:*BK-Business Operations*  MEET WITH J. DINOFF OF XROADS TO DISCUSS DATA INTEGRITY AND OUTSTANDING ISSUES REGARDING COMPLETING LEASE UNIVERSE DATABASE |
| 03/02/05 Wed | Windham, P  1305-BO/1434 | 0.30 | 0.15 | 75.00 | | | & 1  2 | MATTER:*BK-Business Operations*  TELEPHONE CALL WITH J. DINOFF OF XROADS TO DISCUSS UPDATES DONE LAST NIGHT TO LEASE UNIVERSE DATABASE AND INFORMATION STILL REQUIRED;  ALSO REVIEW STATUS OF APPRAISALS OF LEASES AND EQUIPMENT |
| 03/02/05 Wed | Windham, P  1305-BO/1435 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Operations*  MEET WITH K. TRAN REGARDING EXECUTORY CONTRACT DATABASE--ADDITIONAL CATEGORIES NEEDED FOR REAL ESTATE |
| 03/02/05 Wed | Yuan, K  1305-BA/1705 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis*  "MEETING WITH RICK DAMORE (XROADS) AND MARK PERREAULT (XROADS) TO DISCUSS: GROSS PROFIT MARGINS, MANUFACTURING MARGINS, AND PROCUREMENT PLANS." |
| 03/02/05 Wed | Yuan, K  1305-BA/1708 | 1.60 | 1.60 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis*  MEETING WITH RICK DAMORE (XROADS) REVIEWING THE INVENTORY INFORMATION FROM PURCHASING AND THEN THE MARGIN ANALYSIS INFORMATION COLLECTED TO DATE IN ORDER TO DEVELOP THE CASH DISBURSEMENT FORECAST METHODOLOGY FOR MATERIALS. |
| 03/03/05 Thu | Damore, R  1305-BA/1714 | 1.80 | 1.80 | 900.00 | | | & 1 | MATTER:*BK-Business Analysis*  TEAM MEETING TO UPDATE THE CASE STATUS FOR EACH TASK GROUP AND TO REVIEW THE TASK TIMELINE SCHEDULE AND SCOPE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/03/05 Thu | Damore, R 1305-BO/1321 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Operations* REVIEW OF EBITDA ANALYSIS MODEL AND FOLLOW UP MEETING WITH MARK PERREAULT. |
| 03/03/05 Thu | Damore, R 1305-BO/1437 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH MARK PERREAULT REGARDING CASH COLLECTIONS EFFORT AND EBITDA ANALYSIS. |
| 03/03/05 Thu | Dinoff, J 1305-BO/1439 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH P. WINDHAM TO IDENTIFY ERRORS IN THE LEASE DATABASE. |
| 03/03/05 Thu | Dinoff, J 1305-BO/1445 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH S. KAROL AND P. WINDHAM ON RESPONDING TO WORK IN PROGRESS VENDORS. |
| 03/03/05 Thu | Dinoff, J 1305-BO/1448 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH S. KAROL ON LEASED PROPERTY DATA INTEGRITY ISSUES. |
| 03/03/05 Thu | Dinoff, J 1305-BO/1452 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH P. WINDHAM ON STATUS OF LEASE DATABASE. |
| 03/03/05 Thu | Dinoff, J 1305-BO/1453 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH M. PERRAULT ON ANALYSIS OF LEASED VS. OWNED PROPERTIES. |
| 03/03/05 Thu | Dinoff, J 1305-BO/1454 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED ON A CONFERENCE CALL WITH S. KAROL REGARDING TREATMENT OF DE MINIMUS ASSET SALES. |
| 03/03/05 Thu | Dinoff, J 1305-CA/67 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Case Administration* PARTICIPATED IN A TEAM MEETING WITH XROADS PROJECT TEAM TO DISCUSS CASH FLOW PROGRESS AND GENERAL CASE ADMINISTRATION. |
| 03/03/05 Thu | Karol, S 1305-BO/1463 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH J. DINOFF OF INACTIVE ITEMS |
| 03/03/05 Thu | Perreault, M 1305-BO/1464 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH RICK DAMORE OF XROADS ON CURRENT P&L AND RUN RATE MODEL |
| 03/03/05 Thu | Perreault, M 1305-BO/1469 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH HOLLY ETLIN AND RICK DAMORE ON W-D P&L, EBITDA AND CASH DEFICIT RUN RATE" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/03/05 Thu | Stevenson, A 1305-BA/1796 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE WITH JAMES WONG FOR BAIN HANDOFF MEETING |
| 03/03/05 Thu | Stevenson, A 1305-BA/1797 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN, R. DAMORE AND S. KAROL TO DISCUSS VARIOUS CASE MATTERS" |
| 03/03/05 Thu | Wong, J 1305-BA/1803 | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED WITH A. STEVENSON (XROADS) THE ASSUMPTIONS AND METHODOLOGY BEHIND BAIN'S VARIOUS FINANCIAL MODULES |
| 03/03/05 Thu | Young, J 1305-BA/1749 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH K YUAN RE BAIN FINANCIAL MODEL |
| 03/03/05 Thu | Yuan, K 1305-BA/1758 | 1.80 | 1.80 | 900.00 | | | & 1 | MATTER:*BK-Business Analysis* TEAM MEETING TO UPDATE THE CASE STATUS FOR EACH TASK GROUP AND TO REVIEW THE TASK TIMELINE SCHEDULE AND SCOPE. |
| 03/04/05 Fri | Damore, R 1305-BO/49 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH HOLLY ETLIN AND MARK PERREAULT (XROADS) REGARDING CURRENT RUN RATE EBITDA. |
| 03/04/05 Fri | Damore, R 1305-BO/53 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* REVIEW OF THE CASH COLLECTIONS ISSUES FOR MODELING AND COMMUNICATIONS WITH MARK PERREAULT (XROADS) ON THE KEY NEXT STEPS. |
| 03/04/05 Fri | Damore, R 1305-BO/55 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH HOLLY ETLIN (XROADS) TO REVIEW STAFFING REQUIREMENTS FOR KEY CASH AND FINANCIAL ANALYTICS FOR THE NEXT 2 WEEKS. |
| 03/04/05 Fri | Dinoff, J 1305-BA/1762 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH P. WINDHAM ON SCHEDULE OF WAREHOUSES FOR SOFA AND SCHEDULES PREPARATION. |
| 03/04/05 Fri | Dinoff, J 1305-BO/58 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH P. WINDHAM ON REVISIONS TO STORE INCOME EXPENSE DATA FOR LEASE DATABASE. |
| 03/04/05 Fri | Dinoff, J 1305-BO/60 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH S. KAROL ON REVIEW OF COMPANY ASSET LIQUIDATION RESULTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/04/05 Fri | Dinoff, J 1305-BO/64 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH P. WINDHAM ON PAYMENT FOR WORK IN PROGRESS VENDORS. |
| 03/04/05 Fri | Etlin, H 1305-BA/1 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH R. DAMORE AND M. PERREAULT (XROADS) ON F/S RECONCILIATION, STAFFING AND OTHER FINANCIAL ANALYSIS. REVIEW EBITDA DOCUMENT." |
| 03/04/05 Fri | Etlin, H 1305-BO/65 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* TELEPHONE CALL WITH S. KAROL (XROADS) ON REAL ESTATE ISSUES AND PROCESS. |
| 03/04/05 Fri | Etlin, H 1305-BO/66 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH P. WINDHAM (XROADS) ON CONSTRUCTION PAYMENTS. |
| 03/04/05 Fri | Etlin, H 1305-CA/4 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Case Administration* DISCUSSED UPDATES ON THE CLAIMS INFORMATION AND THE NEXT STEPS IN THE CLAIMS PROCESS WITH E. GORDON AND A. LIU. |
| 03/04/05 Fri | Gordon, E 1305-CA/6 | 0.30 | 0.30 | 120.00 L | | | & 1 | MATTER:*BK-Case Administration* "BRIEFING WITH JOHN VANDER HOOVEN REGARDING STAFFING FOR NEXT WEEK, PROJECT LIST, TIMING." |
| 03/04/05 Fri | Gordon, E 1305-CA/7 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Case Administration* "MEETING WITH HOLLY ETLIN AND APHAY LIU REGARDING WORK DONE SO FAR ON DATABASE, METHODS TO MEASURE USAGE TO DETERMINE WHAT GOODS SUBJECT TO RECLAMATION CLAIMS WAS STILL IN THE DEBTOR'S POSSESSION ON THE PETITION DATE. DISCUSSED FINDINGS, METHODOLOGIES, NEXT STEPS AND TIMING." |
| 03/04/05 Fri | Karol, S 1305-BO/75 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS OF REAL ESTATE ISSUES WITH H. ETLIN IN ORDER TO DEVELOP STRATEGY |
| 03/04/05 Fri | Liu, A 2305-CA/18 | 0.50 | 0.50 | 50.00 | | | & 1 | MATTER:*BK-Case Administration* DISCUSSED UPDATES ON THE CLAIMS INFORMATION AND THE NEXT STEPS IN THE CLAIMS PROCESS WITH E. GORDON AND H. ETLIN. |
| 03/04/05 Fri | Liu, A 2305-CLMS/19 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E. GORDON AND P. WINDHAM REGARDING WAYS TO DETERMINE THE WAREHOUSES FROM THE STORES IN ORDER TO CORRECT POPULATE THE DATABASE ON TYPES OF DELIVERY |
| 03/04/05 Fri | Perreault, M 1305-BO/79 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH HOLLY ETLIN AND RICK DAMORE ON EBITDA CURRENT RUN RATE MODEL |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/04/05 Fri | Perreault, M 1305-BO/80 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* <br> REVIEW OF CASH COLLECTIONS ISSUES FOR MODELING AND COMMUNICATIONS WITH RICK DAMORE AND KEY NEXT STEPS |
| 03/04/05 Fri | Perreault, M 1305-BO/81 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH RICK DAMORE ON ISSUES REGARDING EBITDA CURRENT RUN RATE MODEL |
| 03/04/05 Fri | Stevenson, A 1305-BA/64 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH HOLLY ETLIN REGARDING FOOTPRINT DECISIONS |
| 03/04/05 Fri | Stevenson, A 1305-BA/66 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DISCUSSION WITH J. WONG (XROADS) REGARDING FINANCIAL MODEL REVIEW |
| 03/04/05 Fri | Stevenson, A 1305-BA/68 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DISCUSSION WITH HOLLY ETLIN REGARDING CASE MANAGEMENT |
| 03/04/05 Fri | Vander Hooven, J 1305-CA/9 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Case Administration* <br> MEET WITH DENNIS SIMON REGARDING AGENDA FOR FOLLOWING WEEK AND ALL DELIVERABLES RELATING TO CASE MANAGEMENT SERVICES GROUP |
| 03/04/05 Fri | Vander Hooven, J 1305-CA/10 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Case Administration* <br> "BRIEFING WITH E. GORDON (XROADS) REGARDING STAFFING FOR NEXT WEEK, PROJECT LIST, TIMING." |
| 03/04/05 Fri | Windham, P 1305-BO/82 | 0.20 | 0.20 | 80.00 | | | 1 <br> 2 | MATTER:*BK-Business Operations* <br> MEET WITH H. ETLIN OF XROADS TO REVIEW PAYMENTS NEEDED FOR CONTRACTORS TO ENSURE COMPLETION OF REMODELS AND OTHER WORK; <br> DISCUSS ADDITIONAL INFORMATION NEEDED |
| 03/04/05 Fri | Windham, P 1305-BO/89 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> "TELEPHONE CALL WITH J. DINOFF OF XROADS REGARDING REAL ESTATE ISSUES INCLUDING HOBART AND OTHER VENDORS, AND PAYMENT OF PRE-PETITION CONSTRUCTION COSTS" |
| 03/06/05 Sun | Etlin, H 1305-BA/81 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "TELEPHONE CALL WITH D. SIMON (XROADS) ON WORKPLAN, SALES TRENDS AND OPERATING INITIATIVES." |
| 03/06/05 Sun | Karol, S 1305-BO/96 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEW WITH H. ETLIN (XROADS) TIMELINE IN ORDER TO DEVELOP TIMING STRATEGY |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

|  |  |  | INFORMATIONAL |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/06/05 Sun | Simon, D 1305-BO/4 | 1.10 | 1.10 | 440.00 |  |  | & 1 | MATTER:*BK-Business Operations* "CONFERENCE CALL WITH HOLLY ETLIN, DISCUSSED AND ANALYZED 1) SALES TRENDS AND MARGINS, 2) THE EFFECT ON THE PROTIS CAMPAIGN, 3) KEEPER AND NONKEEPER STORES, 4) FORECAST OF EBITDA FROM BAIN PRESENTATION. DISCUSSED VARIOUS CORPORATE INITIATIVES AND OPERATIONS, AND DISCUSSED COMMUNICATIONS WITH CREDITORS COMMITTEES AND PREPARED FOR THE ORGANIZATIONAL MEETING CALLED BY BENNETT NUSSBAUM THIS COMING MONDAY" |
| 03/07/05 Mon | Damore, R 1305-BO/100 | 1.30 | 1.30 | 520.00 |  |  | & 1 | MATTER:*BK-Business Operations* MEETING WITH JACK SPENCER (XROADS) TO DISCUSS REQUIREMENTS FOR A CAPITAL EXPENDITURE BUDGET. |
| 03/07/05 Mon | Damore, R 1305-BO/108 | 0.60 | 0.60 | 240.00 |  |  | 1 | MATTER:*BK-Business Operations* MEETING WITH KEN YUAN (XROADS) TO REVIEW THE CASH DISBURSEMENT INFORMATION COLLECTED AND COMPARED AGAINST MODEL INFORMATION. |
| 03/07/05 Mon | Damore, R 1305-BO/110 | 0.60 | 0.60 | 240.00 |  |  | 1 | MATTER:*BK-Business Operations* COMMUNICATIONS WITH XROADS' REAL ESTATE TEAM REGARDING THE INITIAL FINDINGS OF WINN-DIXIE'S SELF LIQUIDATION ACTIVITY. |
| 03/07/05 Mon | Damore, R 1305-BO/112 | 1.60 | 1.60 | 640.00 |  |  | & 1 | MATTER:*BK-Business Operations* "MEETING WITH M. PERREAULT, P. WINDHAM, J. DINOFF, J. SPENCER, A. SHAH, J. VANDER HOOVEN, J. YOUNG, S. KAROL AND K. YUAN (XROADS) " |
| 03/07/05 Mon | Dinoff, J 1305-BO/127 | 0.50 | 0.50 | 200.00 |  |  | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH P. WINDHAM ON IDENTIFICATION OF SECOND ROUND LEASE REJECTIONS. |
| 03/07/05 Mon | Dinoff, J 1305-BO/133 | 0.20 | 0.20 | 80.00 |  |  | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH S. KAROL ON REVIEW OF DATA AVAILABLE IN LEASE TRACKING DATABASE. |
| 03/07/05 Mon | Dinoff, J 1305-CA/11 | 1.60 | 1.60 | 640.00 |  |  | & 1 | MATTER:*BK-Case Administration* PARTICIPATED IN A XROADS MEETING WITH RICK DAMORRE AND H. ETLIN TO DISCUSS THE STATUS OF ONGOING CASE ACTIVITIES RELATED TO VENDOR ISSUES AND CASH FLOW FORECASTING. |
| 03/07/05 Mon | Gordon, E 1305-CLMS/12 | 1.30 | 1.30 | 520.00 |  |  | 1 | MATTER:*BK-Claims* "BRIEFING WITH APHAY LIU REGARDING WORK DONE ON PACA AND RECLAMATION CLAIMS. DISCUSSED ADDITIONAL FIELDS IN THE DATABASE, LOCATION OF INFORMATION REQUIRED TO COMPLETE ANALYSIS, INSUFFICIENT DOCUMENTATION SUBMITTED BY SOME CLAIMANTS, REPORTING FOR COUNSEL." |
| 03/07/05 Mon | Karol, S 1305-BO/5 | 1.10 | 1.10 | 440.00 |  |  | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN TEAM MEETING IN ORDER TO REVIEW STATUS OF ENGAGEMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/07/05 Mon | Karol, S 1305-BO/143 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS WITH J. DINOFF OF SUBLEASES IN ORDER TO DEVELOP 2ND ROUND OF REJECTIONS |
| 03/07/05 Mon | Karol, S 1305-BO/145 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH H. ETLIN OF MEETING IN ORDER TO DEVELOP COMMUNICATIONS AND CASE COORDINATION |
| 03/07/05 Mon | Karol, S 1305-BO/146 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS WITH P. WINDHAM OF WORK-IN-PROGRESS TO DETERMINE PAYMENTS |
| 03/07/05 Mon | Perreault, M 1305-BO/152 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH RICK DAMORE ON CASH RECEIPTS REPORTING AND REVIEW OF PREVIOUS WEEK'S RECEIPTS |
| 03/07/05 Mon | Spencer, J 1305-BA/106 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSS REQUIREMENTS OF CAPITAL EXPENDITURE BUDGET ITEMS FOR INCLUSION IN THE CASH FLOW WITH RICK DAMORE OF XROADS |
| 03/07/05 Mon | Spencer, J 1305-BA/109 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH PAM WINDHAM OF XROADS TO DISCUSS PREPETITION PAYMENTS OF CONSTRUCTION CONTRACTORS |
| 03/07/05 Mon | Spencer, J 1305-BA/111 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSED FINDINGS OF MOTION WITH PAM WINDHAM OF XROADS |
| 03/07/05 Mon | Spencer, J 1305-BA/116 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH M. PERREAULT, P. WINDHAM, J. DINOFF, A. STEVENSON, J. VANDER HOOVEN, J. YOUNG, S. KAROL AND K. YUAN (XROADS)." |
| 03/07/05 Mon | Stevenson, A 1305-BA/120 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JOHN YOUNG REGARDING: MODEL ISSUES |
| 03/07/05 Mon | Stevenson, A 1305-BA/125 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS TEAM REGARDING: COORDINATION OF ACTIVITIES: STORE ISSUES: CASE ADMINISTRATION |
| 03/07/05 Mon | Vander Hooven, J 1305-BA/127 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH XROADS TEAM TO DISCUSS STATUS OF REAL ESTATE ISSUES, CONTRACTS, AND INFORMATION NECESSARY FOR COURT FILINGS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/07/05 Mon | Windham, P 1305-BO/158 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* "MEET WITH J. DINOFF, XROADS, REGARDING MASTER LEASES COVERING WAREHOUSE PROPERTIES AND INFORMATION NEEDED FOR LEASE DATABASE" |
| 03/07/05 Mon | Windham, P 1305-BO/160 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* "MEET WITH J. SPENCER, XROADS, TO DISCUSS DATA NEEDED FOR CAPEX AND WIP ORDER AND MOTION" |
| 03/07/05 Mon | Windham, P 1305-BO/167 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* "MEET WITH S. KAROL, XROADS, TO REVIEW PROCESS FOR GETTING WIP CONTRACTOR CLAIMS PAID" |
| 03/07/05 Mon | Windham, P 1305-BO/169 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Operations* "MEET WITH XROADS TEAM: S. KAROL, J. DINOFF AND K. TRAN TO COORDINATE EFFORTS TO ELIMINATE DUPLICATION OF WORK AND DEVELOP STRATEGIES GOING FORWARD." |
| 03/07/05 Mon | Young, J 1305-BA/6 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. WONG (XROADS) TO DISCUSS CONTENT OF BAIN MODEL AND ABILITY TO USE BAIN ANALYSIS IN FINANCIAL MODEL. |
| 03/07/05 Mon | Young, J 1305-BA/134 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* XROADS MEETING WITH R. DAMORE TO DISCUSS CASE DETAILS AND COMPLETION STRATEGIES. |
| 03/08/05 Tue | Damore, R 1305-BO/173 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH KEN YUAN (XROADS) TO REVIEW THE CASH DISBURSEMENT INFORMATION COLLECTED AND PROBLEM ISSUES. |
| 03/08/05 Tue | Damore, R 1305-BO/174 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH JACK SPENCER (XROADS) TO REVIEW THE CAP EX PROGRESS. |
| 03/08/05 Tue | Damore, R 1305-BO/175 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* REVIEW WITH JACEN DINOFF (XROADS) ON THE CALCULATION OF AVERAGE VENDOR CREDIT TERMS. |
| 03/08/05 Tue | Damore, R 1305-BO/180 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* "REVIEW OF THE MANAGEMENT MEETING WITH DENNIS SIMON (XROADS) AND ISSUES THAT XROADS' NEEDS TO ADDRESS IN ADVANCE OF NEXT MANAGEMENT MEETING (I.E. MANUFACTURING OPERATIONS LIQUIDITY & CASH IMPACT, VENDOR CREDIT PROGRAMS POST-PETITION)." |
| 03/08/05 Tue | Dinoff, J 1305-BA/147 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH P. WINDHAM ON IDENTIFICATION OF DMAS INTENDED FOR DISPOSITION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------|---------|-------|-------|---|-------------|
| 03/08/05 Tue | Gordon, E 1305-CLMS/18 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH JESSICA MILLETTE REGARDING DOCKET REVIEW TO DOWNLOAD ALL PACA CLAIMS AND RECLAMATION CLAIMS FILED DIRECTLY WITH THE COURT AND INSTRUCTIONS REGARDING SAVING DATA ON SERVER AND DISTRIBUTING TO TEAM. |
| 03/08/05 Tue | Karol, S 1305-BO/213 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Operations* <br> "ANALYSIS WITH H. ETLIN, R. DAMORE AND A. STEVENSON IN ORDER TO DEVELOP FOOTPRINT STRATEGY" |
| 03/08/05 Tue | Liu, A 2305-CLMS/31 | 0.10 | 0.10 | 10.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH J DINOFF TO COMPARE OUR METHODOLOGIES BEHIND RECOGNITION OF WAREHOUSE DELIVERIES VERSUS DIRECT STORE DELIVERIES |
| 03/08/05 Tue | Liu, A 2305-CLMS/32 | 0.10 | 0.10 | 10.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH K TRAN ON THE REQUIREMENTS OF POPULATING THE DATABASE WHERE TO LOOK FOR REQUIRED INFORMATION |
| 03/08/05 Tue | Naegely, P 2305-BA/2 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH JOHN VANDERHOOVEN REGARDING MASTER RESPONSE FORM FOR SOFA QUESTIONS FOR LOGAN |
| 03/08/05 Tue | Naegely, P 2305-CA/20 | 1.00 | 1.00 | 100.00 | | & | 1 | MATTER:*BK-Case Administration* <br> CONFERENCE WITH JOHN VANDERHOOVEN REGARDING STATUS OF CASE AND PREPARATION OF SCHEDULES AND SOFA; STAFF ASSIGNMENTS; LOGAN RESPONSIBILITIES |
| 03/08/05 Tue | Naegely, P 2305-CLMS/41 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE WITH JESSICA MILLETTE REGARDING PACER RESEARCH FOR PACA CLAIMS |
| 03/08/05 Tue | Nguyen, K 1305-BA/186 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> ASSIST A. LIU WITH RECLAMATIONS CLAIM MANAGEMENT. |
| 03/08/05 Tue | Perreault, M 1305-BO/227 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH RICK DAMORE REGARDING TIMELINE FOR BANK REPORTING |
| 03/08/05 Tue | Simon, D 1305-BA/194 | 1.00 | 1.00 | 400.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH HOLLY ETLIN AND SHEON KAROL REGARDING CONSTRUCTION CAPX PLANNING |
| 03/08/05 Tue | Spencer, J 1305-BA/206 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH PAM WINDHAM OF XROADS TO REVIEW IMPACT OF CURRENT MOTION ON PAYMENT OF PRE-PETITION DEBT FOR AFFECTED VENDORS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/08/05 Tue | Stevenson, A 1305-BA/217 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW MODELING ISSUES WITH J. YOUNG AND J. WONG (XROADS) |
| 03/08/05 Tue | Stevenson, A 1305-BA/218 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH MARK PERRAULT REGARDING: STORE LEVEL DATA RECONCILIATION |
| 03/08/05 Tue | Stevenson, A 1305-BA/223 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH ETLIN, KAROL, DAMORE REGARDING: RESPONSIBILITIES/ISSUES" |
| 03/08/05 Tue | Stevenson, A 1305-BA/224 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW STORE ANALYSIS WITH ETLIN |
| 03/08/05 Tue | Stevenson, A 1305-BO/235 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH PAM WINDHAM REGARDING: PENDING STORE CAPEX |
| 03/08/05 Tue | Vander Hooven, J 1305-CA/17 | 1.00 | 1.00 | 400.00 | | & | 1 | MATTER:*BK-Case Administration* CONFERENCE WITH P. NAEGELY REGARDING STATUS OF CASE AND PREPARATION OF SCHEDULES AND SOFA: STAFF ASSIGNMENTS: LOGAN RESPONSIBILITIES |
| 03/08/05 Tue | Windham, P 1305-BO/247 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* "REVIEW INFORMATION REQUIRED ON STORE REMODELS AND EQUIPMENT VALUES WITH S. KAROL AND J. DINOFF, XROADS" |
| 03/08/05 Tue | Windham, P 1305-BO/249 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* "ANALYZE DATABASE INTEGRITY ISSUES WITH S. KAROL & J. DINOFF, XROADS, AND ASSIGN RESPONSIBILITIES FOR SAME AND EQUIPMENT AND LEASE ISSUES" |
| 03/08/05 Tue | Windham, P 1305-BO/250 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* WORK WITH J. DINOFF (XROADS) TO OBTAIN NEW STORE LIST AND TO RESEARCH EQUIPMENT VALUES FOR SAME. |
| 03/08/05 Tue | Yuan, K 1305-BA/242 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH J. SPENCER, M. PERREAULT AND R. DAMORE (XROADS) TO DISCUSS SALES FORECAST DATA, 13-WEEK FORECAST MODEL, INSURANCE AND MANUFACTURING OPERATIONS." |
| 03/09/05 Wed | Damore, R 1305-BO/252 | 1.30 | 1.30 | 520.00 | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH KEN YUAN, JACK SPENCER AND MARK PERREAULT (XROADS) TO REVIEW THE OPEN ISSUES REGARDING THE CASH MODEL IN ORDER TO COMPLETE BASIC MODEL AND REPORTING FORMAT." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

|  |  | | INFORMATIONAL | | | | |  |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/09/05 Wed | Damore, R 1305-BO/253 | 0.30 | 0.30 | 120.00 |  |  | & 1 | MATTER:*BK-Business Operations* REVIEW WITH KEN YUAN AND JACK SPENCER (XROADS) ON ANALYSIS REQUIREMENTS ON VENDOR CREDITS. |
| 03/09/05 Wed | Damore, R 1305-BO/255 | 0.30 | 0.30 | 120.00 |  |  | & 1 | MATTER:*BK-Business Operations* MEETING WITH JACEN DINOFF (XROADS) TO REVIEW THE STATUS OF VENDOR TERMS. |
| 03/09/05 Wed | Damore, R 1305-BO/256 | 0.20 | 0.20 | 80.00 |  |  | & 1 | MATTER:*BK-Business Operations* MEETING WITH JACEN DINOFF (XROADS) TO REVIEW THE STATUS OF VENDOR TERMS. |
| 03/09/05 Wed | Dinoff, J 1305-BA/255 | 0.30 | 0.30 | 120.00 |  |  | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE ON PREPARED LIQUIDATION ANALYSIS OF CLOSED STORES. |
| 03/09/05 Wed | Dinoff, J 1305-BA/256 | 0.30 | 0.30 | 120.00 |  |  | & 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON REVIEW OF TERMS PROVIDED BY CREDITORS. |
| 03/09/05 Wed | Dinoff, J 1305-BA/258 | 0.20 | 0.20 | 80.00 |  |  | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH K. TRAN ON REVIEW OF 148 REJECTED PROPERTY LEASES. |
| 03/09/05 Wed | Dinoff, J 1305-BA/259 | 0.50 | 0.50 | 200.00 |  |  | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH S. KAROL ON IDENTIFYING EQUIPMENT VALUES AT REJECTED PROPERTIES. |
| 03/09/05 Wed | Dinoff, J 1305-BO/273 | 0.20 | 0.20 | 80.00 |  |  | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH R. DAMORE ON ANALYSIS OF COMPANY EXTENDED CREDIT TERMS. |
| 03/09/05 Wed | Gordon, E 1305-CLMS/23 | 2.50 | 2.50 | 1,000.00 |  |  | 1 | MATTER:*BK-Claims* "WORKED WITH APHAY LIU ON RECLAMATION CLAIMS AND PACA CLAIMS ANALYSIS, REVIEW OF CLAIMS, ANSWER QUESTIONS REGARDING TREATMENT IN DATABASE, RECONCILIATION PROCESS." |
| 03/09/05 Wed | Gordon, E 1305-CLMS/27 | 0.40 | 0.40 | 160.00 |  |  | 1 | MATTER:*BK-Claims* BRIEFING WITH DENNIS SIMON REGARDING STATUS OF PACA CLAIMS AND RECLAMATION CLAIMS |
| 03/09/05 Wed | Karol, S 1305-BO/280 | 1.20 | 1.20 | 480.00 |  |  | & 1 | MATTER:*BK-Business Operations* ANALYSIS WITH P. WINDHAM OF ABATEMENTS AND RENT REDUCTIONS TO DETERMINE STRATEGY |
| 03/09/05 Wed | Karol, S 1305-BO/283 | 1.70 | 1.70 | 680.00 |  |  | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN TEAM MEETING TO REVIEW STATUS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/08/05 Tue | Dinoff, J 1305-BA/148 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH A. LIU ON PREPARATION OF OWNED PROPERTY SCHEDULES. |
| 03/08/05 Tue | Dinoff, J 1305-BA/150 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE ON IDENTIFICATION OF DMA DISPOSITIONS. |
| 03/08/05 Tue | Dinoff, J 1305-BA/151 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH P. WINDHAM AND S. KAROL ON PREPARATION OF LIQUIDATION ANALYSIS AND B. NUSSBAUM MEETING. |
| 03/08/05 Tue | Dinoff, J 1305-BA/156 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH K. YUAN ON CALCULATION OF AVERAGE TERMS FROM VENDORS FOR INSERTION IN CASH FLOW FORECAST. |
| 03/08/05 Tue | Dinoff, J 1305-BA/158 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH K. YUAN AND R. DAMORE ON PREPARATION OF VOLUME WEIGHTED ANALYSIS OF TERMS. |
| 03/08/05 Tue | Dinoff, J 1305-BO/184 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH P. WINDHAM ON PREPARATION OF REJECTED AND CLOSED STORE REPORTS FOR B. NUSSBAUM MEETING. |
| 03/08/05 Tue | Dinoff, J 1305-BO/192 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH P. WINDHAM AND S. KAROL ON STATUS OF WORK IN PROGRESS PAYMENTS TO VENDORS AND REVIEW OF POTENTIAL SECOND ROUND REJECTIONS. |
| 03/08/05 Tue | Dinoff, J 1305-BO/194 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Operations* BRIEFING WITH R. DAMORE ON ANALYSIS OF VENDOR TERMS. |
| 03/08/05 Tue | Dinoff, J 1305-BO/201 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH P. WINDHAM ON REVISIONS TO LEASE TRACKING DATABASE. |
| 03/08/05 Tue | Dinoff, J 1305-BO/204 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH P. WINDHAM AND S. KAROL ON STATUS OF WORK IN PROCESS PAYMENTS AND DATABASE REVISION. |
| 03/08/05 Tue | Ellin, H 1305-BA/159 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Business Analysis* DISCUSS BUSINESS METRICS AND KERP WITH D. SIMON (XROADS). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/09/05 Wed | Naegely, P 2305-BA/7 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH JOHN VANDERHOOVEN REGARDING REVIEW OF MASTER RESPONSE FORM FOR SOFA QUESTIONS |
| 03/09/05 Wed | Perreault, M 1305-BO/297 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH RICK DAMORE, KEN YUAN AND JACK SPENCER OF XROADS REGARDING FORECASTING ISSUES FOR RICK'S MEETING WITH DENNIS NUSSBAUM W-D CFO" |
| 03/09/05 Wed | Perreault, M 1305-BO/298 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH KEN YUAN AND JACK SPENCER OF XROADS REGARDING 13 WEEK CASH FLOW |
| 03/09/05 Wed | Perreault, M 1305-BO/302 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH KEN YUAN AND JACK SPENCER OF XROADS ON 13 WEEK CASH FLOW ANALYSIS |
| 03/09/05 Wed | Simon, D 1305-BA/297 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH ALEX STEVENSON REGARDING ORGANIZING RESPONSIBILITIES OF COMPANY STAFF AND BAIN TO ACCOMPLISH OBJECTIVES |
| 03/09/05 Wed | Simon, D 1305-BA/300 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT LETTER TO PETER LYNCH REGARDING CONFIRMATION OF HEART IN MATTERS WITH ASSISTANCE FROM TODD DOYLE |
| 03/09/05 Wed | Simon, D 1305-BO/303 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH ALEX STEVENSON REGARDING ANALYZING EBITDA/STORE AND DMA TO HELP DETERMINE ISSUES RELATED TO BEST FOOTPRINT |
| 03/09/05 Wed | Simon, D 1305-BO/304 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH ALEX STEVENSON AND SHEON KAROL REGARDING DESIGN TEMPLATE TO ANALYZE FUTURE RENT CONCESSIONS POTENTIAL IN PROFITABLE STORES TO PARTIALLY SELF-ANALYZE |
| 03/09/05 Wed | Simon, D 1305-CM/21 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Creditor Meeting*<br>TELEPHONE CALL WITH JAMES WONG AND ALEX STEVENSON RELATED TO INSURANCE COST REDUCTIONS |
| 03/09/05 Wed | Spencer, J 1305-BA/314 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"CASH FLOW MEETING UPDATE TO REVIEW STATUS OF ACTIVITY WITH RICK DAMORE, KEN YUAN, RICK PERREAULT OF XROADS." |
| 03/09/05 Wed | Spencer, J 1305-BA/315 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH RICK DAMORE AND KEN YING TO DISCUSS VENDOR CREDITS, THEIR AMOUNT, AND THE TREATMENT OF THE TRANSACTIONS IN THE 13 WEEK CASH FLOW." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/09/05 Wed | Spencer, J 1305-BA/ 317 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> CASH MEETING WITH RICK PERREAULT AND KEN YUAN OF XROADS TO DEVELOP OVERALL STRATEGY FOR LINE ITEM ACTUAL INPUT AND TO SET UP A MECHANISM FOR ATTEMPTING TO CAPTURE OMISSIONS. |
| 03/09/05 Wed | Spencer, J 1305-BA/ 325 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH RICK DAMORE OF XROADS TO PROVIDE UPDATE OF THE CASH FLOW STATUS OF THE CONSTRUCTION-IN-PROGRESS PORTION OF THE 13 WEEK CASH FLOW. |
| 03/09/05 Wed | Stevenson, A 1305-BA/ 329 | 1.20 | 1.20 | 480.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> "DISCUSSION WITH SIMON, KAROL REGARDING: DMA LEASE OPPORTUNITIES/ANALYSIS REQUIRED" |
| 03/09/05 Wed | Stevenson, A 1305-BA/ 330 | 0.90 | 0.90 | 360.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> DISCUSSION WITH SIMON REGARDING: RESPONSIBILITIES OF COMPANY STAFF/BAIN REGARDING:FOOTPRINT ANALYSIS |
| 03/09/05 Wed | Stevenson, A 1305-BA/ 334 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. WONG AND J.YOUNG (XROADS) REGARDING FINANCIAL MODEL |
| 03/09/05 Wed | Stevenson, A 1305-BA/ 337 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW STATUS OF REAL ESTATE INFORMATION REQUESTS WITH SHEON KAROL |
| 03/09/05 Wed | Vander Hooven, J 1305-BA/ 342 | 3.40 | 1.13 | 453.33 | G G G | | | 1 2 3 | MATTER:*BK-Business Analysis* <br> MEET WITH KATHRYN TRAN REGARDING STATUS OF CONTACT DATABASE; <br> REVIEW ALL CATEGORIES OF CONTRACTS FOR USE IN COURT FILINGS; <br> REVIEW AND ANALYSIS OF REAL ESTATE CONTRACT INFORMATION |
| 03/09/05 Wed | Windham, P 1305-BO/ 320 | 1.20 | 1.20 | 480.00 | | | & | 1 | MATTER:*BK-Business Operations* <br> ANALYZE INFORMATION NEEDED FOR LEASE CONCESSIONS WITH S. KAROL |
| 03/09/05 Wed | Wong, J 1305-BA/ 14 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> WORKED WITH J. YOUNG (XROADS) IN DEVELOPING THE ARCHITECTURE FOR THE P&L PROJECTION MODEL |
| 03/09/05 Wed | Yuan, K 1305-BA/ 354 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JACK SPENCER AND MARK PERREAULT TO DISCUSS THE 13-WEEK CASH FLOW FORECAST MODEL. |
| 03/09/05 Wed | Yuan, K 1305-BA/ 355 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JACK SPENCER AND RICK DAMORE TO DISCUSS VENDOR CREDIT RELATED FORECAST. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/09/05 Wed | Yuan, K 1305-BA/ 357 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JACK SPENCER AND MARK PERREAULT TO REVIEW THE STATUS OF THE 13-WEEK CASH FLOW FORECAST. |
| 03/09/05 Wed | Yuan, K 1305-BA/ 363 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JOHN YOUNG TO DISCUSS THE FINANCIAL MODEL. |
| 03/10/05 Thu | Damore, R 1305-BO/ 327 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* <br> UPDATE REVIEW WITH JACK SPENCER (XROADS) ON THE CAPITAL EXPENDITURE BUDGET AND INSURANCE CLAIMS RECOVERY FORECAST. |
| 03/10/05 Thu | Damore, R 1305-BO/ 328 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH ALEX STEVENSON (XROADS) REGARDING UCC INFORMATION REQUEST. |
| 03/10/05 Thu | Damore, R 1305-BO/ 329 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH JAMES WONG (XROADS) REGARDING UCC INFORMATION REQUEST. |
| 03/10/05 Thu | Dinoff, J 1305-BA/ 366 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH J. VANDERHOOVEN ON REVIEW OF LEASES FOR SCHEDULE INCLUSION. |
| 03/10/05 Thu | Dinoff, J 1305-BA/ 372 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATED IN A WORK SESSION WITH K. YUAN ON REVIEW OF VENDORS PROVIDING TERMS, INCLUDING AVERAGE WEEKLY PURCHASES." |
| 03/10/05 Thu | Dinoff, J 1305-BO/ 335 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH R. DAMORE ON PAYMENT TO INDEPENDENT CONTRACTORS ALLOWED BY FIRST DAY ORDERS. |
| 03/10/05 Thu | Dinoff, J 1305-BO/ 342 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH S. KAROL ON ANALYSIS OF REJECTED PROPERTIES FOR DISCUSSION WITH THE UNSECURED CREDITORS' COMMITTEE. |
| 03/10/05 Thu | Dinoff, J 1305-BO/ 343 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* <br> PARTICIPATED IN A WORK SESSION WITH J. WONG ON RESPONSE TO UNSECURED CREDITORS' COMMITTEE ON VENDOR RELATED INQUIRIES. |
| 03/10/05 Thu | Dinoff, J 1305-BO/ 346 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON PRE-PETITION PAYMENTS ALLOWED UNDER FIRST DAY ORDERS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

|  | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/10/05 Thu | Dinoff, J  1305-BO/349 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH P. WINDHAM ON LANDLORD INQUIRIES. |
| 03/10/05 Thu | Dinoff, J  1305-BO/350 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH J. WONG ON ANALYSIS OF VENDOR TERMS FOR PRESENTATION TO THE UNSECURED CREDITOR COMMITTEE. |
| 03/10/05 Thu | Gordon, E  1305-BA/376 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH JOHN VANDER HOOVEN REGARDING SCHEDULE D. |
| 03/10/05 Thu | Gordon, E  1305-BA/379 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* WORKED WITH JOHN VANDER HOOVEN TO FINALIZE FIRST VA REPORT. |
| 03/10/05 Thu | Gordon, E  1305-CA/19 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Case Administration* "BRIEFING WITH JOHN VANDER HOOVEN REGARDING SCHEDULE AND COVERAGE, PROJECT PLAN, TIMING AND WORK REQUESTS." |
| 03/10/05 Thu | Gordon, E  1305-CA/21 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Case Administration* "BRIEFING WITH JOHN VANDER HOOVEN REGARDING STAFFING, PROJECT TIME LINE FOR SCHEDULES AND SOFAS, PRIMARY CONCERNS ABOUT SCHEDULE G." |
| 03/10/05 Thu | Gordon, E  1305-CLMS/35 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH APHAY LIU REGARDING VARIOUS CLAIMS FROM PEPSI BOTTLING COMPANIES. |
| 03/10/05 Thu | Liu, A  2305-CLMS/53 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON THE FINDINGS FROM WINN-DIXIE'S DATA FOR PACA CLAIMS AND ITS NEED TO ASK MORE QUESTIONS |
| 03/10/05 Thu | Naegely, P  2305-BA/19 | 0.10 | 0.10 | 10.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH JACEN DINOFF REGARDING DESCRIPTIONS OF OWNED REAL PROPERTY FOR PREPARATION OF SCHEDULE A |
| 03/10/05 Thu | Naegely, P  2305-BA/22 | 0.10 | 0.10 | 10.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH J. VANDER HOOVEN (XROADS) REGARDING PHARMACY SCRIPT INFORMATION RECEIVED FROM K. HARDEE (WINN-DIXIE) |
| 03/10/05 Thu | Naegely, P  2305-BA/28 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH JOHN VANDER HOOVEN REGARDING QUESTIONS THAT HAVE ARISEN REGARDING SCHEDULE A AND LOCATION OF DOCUMENTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/10/05 Thu | Naegely, P 2305-BA/30 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH JOHN VANDERHOOVEN REGARDING STAFF ASSIGNED TO GATHER INFORMATION FOR SCHEDULES AND SOFA |
| 03/10/05 Thu | Naegely, P 2305-BA/32 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH JOHN VANDERHOOVEN AND ELLEN GORDON REGARDING PREPARATION OF SCHEDULE D |
| 03/10/05 Thu | Naegely, P 2305-CA/25 | 0.80 | 0.80 | 80.00 | | | 1 | MATTER:*BK-Case Administration* <br> CONFERENCE WITH JOHN VANDERHOOVEN REGARDING UPDATING RESPONSIBILITY LIST AND REVIEW OF FILES SENT TO LOGAN |
| 03/10/05 Thu | Perreault, M 1305-BO/363 | 0.10 | 0.10 | 40.00 | | & | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH A. STEVENSON (XROADS) REGARDING BANKRUPTCY PROFESSIONAL FEES. |
| 03/10/05 Thu | Spencer, J 1305-BA/399 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH ALEX STEVENSON CONCERNING DETAILED INFORMATION BY STORE ON THE PROPERTY TAXES PORTION OF THE TAX SCHEDULE. |
| 03/10/05 Thu | Spencer, J 1305-BA/401 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> UPDATE RICK DAMORE OF XROADS ON THE CAP-X BUDGET STATUS AND THE EXCLUSION OF INSURANCE CLAIM ITEMS FROM THAT PROGRAM. |
| 03/10/05 Thu | Spencer, J 1305-BA/402 | 0.90 | 0.90 | 360.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> UPDATE RICK DAMORE OF XROADS ON THE HURRICANE INSURANCE CLAIMS POTENTIAL RECOVERY AND THE ISSUES FACING THE COMPANY IN THE COLLECTION OF DATA. |
| 03/10/05 Thu | Stevenson, A 1305-BO/372 | 0.20 | 0.20 | 80.00 | | & | 1 | MATTER:*BK-Business Operations* <br> "DISCUSSION WITH MARK PERRAUELT, XROADS, REGARDING: PROFESSIONAL FEE BUDGETS" |
| 03/10/05 Thu | Vander Hooven, J 1305-CA/22 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:*BK-Case Administration* <br> "BRIEFING WITH E. GORDON REGARDING STAFFING, PROJECT TIME LINE FOR SCHEDULES AND SOFAS, PRIMARY CONCERNS ABOUT SCHEDULE G." |
| 03/10/05 Thu | Windham, P 1305-BO/375 | 0.20 | 0.20 | 80.00 | | & | 1 | MATTER:*BK-Business Operations* <br> ANALYZE DETAILED INFORMATION COVERING EQUIPMENT VALUES FOR REJECTED LEASES AND 23 OTHER LOCATIONS WITH J. DINOFF |
| 03/10/05 Thu | Wong, J 1305-BA/418 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> HELD A MEETING WITH J. DINOFF (XROADS) RELATING TO THE UNSECURED CREDITORS COMMITTEE'S INFORMATION REQUEST LIST PERTAINING TO VENDOR FILL RATES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/10/05 Thu | Wong, J 1305-BO/389 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>HELD A MEETING WITH R. DAMORE (XROADS) REGARDING UCC INFORMATION REQUEST AND PLAN OF RESPONSE |
| 03/10/05 Thu | Yuan, K 1305-BA/422 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH JACEN DINOFF TO DISCUSS INVENTORY REPLENISHMENT. |
| 03/11/05 Fri | Damore, R 1305-BO/391 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW OF THE DIP AGREEMENT AND COMMUNICATIONS WITH HOLLY ETLIN (XROADS) REGARDING QUESTIONS ON PACA. |
| 03/11/05 Fri | Damore, R 1305-BO/393 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH KEN YUAN, JACK SPENCER AND MARK PERREAULT (XROADS) TO REVIEW THE OPEN ISSUES REGARDING THE CASH MODEL AND TARGET FOR INTERNAL COMPLETION BY TUESDAY, MARCH 15TH." |
| 03/11/05 Fri | Damore, R 1305-BO/395 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH J. WONG (XROADS) TO REVIEW THE UCC INFORMATION REQUEST REGARDING THE DIP AND STORE SEVERANCE. |
| 03/11/05 Fri | Dinoff, J 1305-BO/402 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH P. WINDHAM ON OBTAINING CAPEX DATA FOR S. KAROL PRESENTATION. |
| 03/11/05 Fri | Dinoff, J 1305-BO/403 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH P. WINDHAM ON REVIEW OF REMAINING LEASES FOR POTENTIAL RENT CONCESSIONS. |
| 03/11/05 Fri | Karol, S 1305-BO/407 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH P. WINDHAM OF FUEL CENTERS IN ORDER TO DETERMINE COSTS |
| 03/11/05 Fri | Karol, S 1305-BO/409 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH J. DINOFF OF DATA MANAGEMENT |
| 03/11/05 Fri | Karol, S 1305-BO/410 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF WORK-IN-PROGRESS IN ORDER TO DETERMINE COSTS WITH J. DINOFF OF DATA MANAGEMENT |
| 03/11/05 Fri | Liu, A 2305-CLMS/71 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E GORDON TO FURTHER EXPLAIN THE POTENTIAL TOTAL FOR PACA CLAIMS IN MY FINDINGS |
| 03/11/05 Fri | Naegely, P 2305-BA/46 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER:*BK-Business Analysis*<br>STATUS CONFERENCE WITH JOHN VANDERHOOVEN (XROADS) REGARDING OUTSTANDING PUNCHLIST ITEMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/11/05 Fri | Nguyen, K 1305-CA/23 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Case Administration* "MEETING WITH ELLEN GORDON REGARDING PUNCHLIST, OUTSTANDING ITEMS AND NEXT STEPS." |
| 03/11/05 Fri | Perreault, M 1305-BO/411 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH RICK DAMORE, KEN YUAN AND JACK SPENCER OF XROADS ON 13 WEEK CASH FLOW MODEL" |
| 03/11/05 Fri | Spencer, J 1305-BA/454 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING TO REVIEW 13 WEEK CASH FLOW FORMAT WITH RICK DAMORE, MARK PERREAULT, AND KEN YUAN OF XROADS TO INSURE EVERYONE IS WORKING TOWARD THE SAME GOAL AND TO SEE IF ANY CHANGES WERE REQUIRED." |
| 03/11/05 Fri | Stevenson, A 1305-BO/416 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* CALL WITH DENNIS SIMON IN ADVANCE OF FOOTPRINT MEETING TO REVIEW ISSUES |
| 03/11/05 Fri | Stevenson, A 1305-CM/38 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Creditor Meeting* TELEPHONE CALL WITH J. WONG (XROADS) REGARDING INFORMATION TO COMMITTEE |
| 03/11/05 Fri | Windham, P 1305-BO/419 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* "DISCUSS ITEMS NEEDED FOR ANALYSIS OF FUEL CENTERS AND RELATED CAPEX WITH S. KAROL, XROADS" |
| 03/11/05 Fri | Windham, P 1305-BO/424 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* "MEET WITH D. SIMON, XROADS, TO REVIEW NEW RETAIL FOOTPRINT AND LEASE CONCESSIONS NEEDED" |
| 03/11/05 Fri | Windham, P 1305-BO/429 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* TELEPHONE CALL WITH J. DINOFF REGARDING INTEGRITY OF DATABASE INFORMATION AND CAPEX |
| 03/11/05 Fri | Wong, J 1305-BA/459 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* HELD VARIOUS CALLS WITH A. STEVENSON (XROADS) RELATING TO THE INFORMATION REQUEST BY WILLIS AND THE STATUS OF OBTAINING THE LETTERS OF AUTHORIZATION |
| 03/11/05 Fri | Wong, J 1305-BO/431 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* HELD VARIOUS CALLS WITH A. STEVENSON (XROADS) REVIEWING THE STATUS OF THE UCC'S PRELIMINARY INFORMATION REQUEST LIST |
| 03/11/05 Fri | Wong, J 1305-BO/432 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* HELD A MEETING WITH R. DAMORE (XROADS) RELATING TO STORE SEVERANCE PAYMENTS AS REQUESTED BY THE UCC |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/11/05 Fri | Yuan, K 1305-BA/ 467 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH KEN YUAN, JACK SPENCER AND MARK PERREAULT TO REVIEW THE OPEN ISSUES REGARDING THE CASH MODEL AND TARGET FOR INTERNAL COMPLETION BY TUESDAY, MARCH 15TH." |
| 03/13/05 Sun | Windham, P 1305-BO/ 440 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* TELEPHONE CALL WITH S. KAROL TO DISCUSS RENT CONCESSIONS AT BUBBLE STORES |
| 03/14/05 Mon | Damore, R 1305-BA/ 487 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH DENNIS SIMON REGARDING THE CURRENT STATUS OF OUR CASH ANALYSIS AND PACA RESERVES UNDER THE BANK CREDIT AGREEMENT. |
| 03/14/05 Mon | Dinoff, J 1305-BA/ 490 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH K. YUAN ON CALCULATING AVAILABLE CREDIT FOR CASH FLOW PROJECTIONS. |
| 03/14/05 Mon | Dinoff, J 1305-BA/ 491 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH J. YOUNG ON DETERMINING MONTHLY LEASE EXPENSE. |
| 03/14/05 Mon | Dinoff, J 1305-BA/ 492 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH J. YOUNG ON RECONCILIATION OF LEASE TRACKING DATABASE WITH OCCUPANCY COSTS FROM COMPANY FINANCIAL STATEMENTS. |
| 03/14/05 Mon | Dinoff, J 1305-BO/ 446 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH R. DAMORE ON SUMMARY OF VENDORS PROVIDING CREDIT TERMS. |
| 03/14/05 Mon | Dinoff, J 1305-BO/ 449 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH A. SHAH ON REVIEW OF PROCEDURES UTILIZED TO CONFIRM ACCURACY OF LEASE TRACKING DATABASE. |
| 03/14/05 Mon | Dinoff, J 1305-BO/ 458 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH A. STEVENSON ON REVIEW OF CREDIT TERMS PROVIDED BY LARGEST VENDORS. |
| 03/14/05 Mon | Dinoff, J 1305-BO/ 459 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* "PARTICIPATED IN A PROJECT TEAM MEETING WITH S. KAROL, P. WINDHAM AND A. SHAH ON PROPERTY MANAGEMENT CASE ACTIVITIES." |
| 03/14/05 Mon | Gordon, E 1305-CLMS/ 40 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH APHAY LIU REGARDING PACA CLAIM FILED BY INFINITE HERBS AND SUPPORTING DOCUMENTATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| 03/14/05 Mon | Gordon, E 1305-CLMS/ 42 | 0.10 | 0.10 | 40.00 | | | 1 | "BRIEFING WITH DENNIS SIMON REGARDING ONE PAGE REPORT, WHAT IT SHOULD CONTAIN, FORMAT AND TIMING." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/14/05 Mon | Karol, S 1305-BO/ 17 | 1.10 | 1.10 | 440.00 | | & | 1 | ANALYSIS WITH D. SIMON (XROADS) TO DEVELOP REAL ESTATE TACTICS TO SHORTEN COST LONG AND SHORT-TERM AND INSERT PROCESS INTO REPORTS FOR SECURED AND UNSECURED CREDITORS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/14/05 Mon | Karol, S 1305-BO/ 462 | 1.70 | 1.70 | 680.00 | | & | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF TO DEVELOP REAL ESTATE TACTICS TO SHORTEN COST LONG AND SHORT-TERM |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/14/05 Mon | Perreault, M 1305-BO/ 466 | 0.10 | 0.10 | 40.00 | | | 1 | SPEAK WITH DENNIS SIMON REGARDING INFORMATION ON PROCUREMENT NEEDED FROM DICK JUDD OF W-D CENTRAL PROCUREMENT |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/14/05 Mon | Perreault, M 1305-BO/ 467 | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH RICK DAMORE AND JACK SPENCER OF XROADS REGARDING ADDING CAPEX AND INTEREST TO EBITDA CURRENT RUN RATE MODEL |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/14/05 Mon | Shah, A 1305-BO/ 469 | 0.80 | 0.80 | 320.00 | | & | 1 | MEETING WITH P. WINDHAM TO DISCUSS REAL ESTATE ANALYSIS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/14/05 Mon | Shah, A 1305-BO/ 470 | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH J. DINOFF (XR) TO REVIEW REAL ESTATE DATABASE |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/14/05 Mon | Shah, A 1305-BO/ 471 | 0.40 | 0.40 | 160.00 | | & | 1 | MEETING WITH S. KAROL AND P. WINDHAM (BOTH XR) TO DISCUSS RENT CONCESSION STRATEGY AND THE REAL ESTATE DATABASE |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/14/05 Mon | Shah, A 1305-BO/ 482 | 0.30 | 0.30 | 120.00 | | | 1 | "MEETING WITH S. KAROL, P. WINDHAM, J. DINOFF (ALL XR) TO DISCUSS REAL ESTATE ISSUES" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/14/05 Mon | Simon, D 1305-BA/ 18 | 1.10 | 1.10 | 440.00 | | & | 1 | DEVELOP REAL ESTATE TACTICS FOR LOWER RENTAL/LEASE COSTS IN STAND LT IN MEETING WITH SHEON KAROL AND INSERT PROCESS INTO REPORTS FOR UNSECURED CREDITOR'S COMMITTEE |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/14/05 Mon | Simon, D 1305-BA/ 524 | 0.40 | 0.40 | 160.00 | | & | 1 | MEETING WITH R. DAMORE (XROADS) REGARDING THE CURRENT STATUS OF OUR CASH ANALYSIS AND PACA RESERVES UNDER THE BANK CREDIT AGREEMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/14/05 Mon | Simon, D 1305-BA/526 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH A. STEVENSON (XROADS) REGARDING UPDATING EXECUTION PLAN AND IMPLEMENTATION. |
| 03/14/05 Mon | Simon, D 1305-BO/483 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* <br> DEVISE REAL ESTATE ACTION PLAN TO OBTAIN $5-10 MILLION OF CASH RENT CONCESSIONS TO ASSIST MANAGEMENT IN TURNAROUND MANEUVERS IN UNPROFITABLE MARKETS WITH P. WINDHAM AND A. STEVENSON (XROADS). |
| 03/14/05 Mon | Spencer, J 1305-BA/529 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> P. WINDHAM (XROADS) MEETING TO REVIEW HAND-OFF OF CONSTRUCTION-IN-PROGRESS QUESTIONS FROM THE REAL ESTATE DEPARTMENT TO J. VEAL (WINN-DIXIE) WITH SUPPORT FROM XROADS |
| 03/14/05 Mon | Stevenson, A 1305-BA/536 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH D. SIMON REGARDING VENDOR SETOFF ISSUES |
| 03/14/05 Mon | Stevenson, A 1305-BA/541 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW STATUS OF FINANCIAL MODEL WITH YOUNG |
| 03/14/05 Mon | Stevenson, A 1305-BA/542 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW MATERIALS TO BE INCORPORATED INTO PERIODIC REPORTING PACKAGE WITH WONG |
| 03/14/05 Mon | Stevenson, A 1305-CM/44 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Creditor Meeting* <br> REVIEW STATUS OF INFORMATION REQUESTS WITH JAMES WONG |
| 03/14/05 Mon | Stevenson, A 1305-CM/45 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Creditor Meeting* <br> "MEETING WITH SIMON, PAM REGARDING: STORE LEASE CONCESSION PLANS IN MARGINAL DMA'S" |
| 03/14/05 Mon | Windham, P 1305-BO/489 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "REVIEW AND ANALYZE CAPEX AND MAINTENANCE BUDGET WITH J. SPENCER, XROADS" |
| 03/14/05 Mon | Windham, P 1305-BO/490 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "STRATEGIZE PROGRAM FOR RENT CONCESSIONS AT BUBBLE STORES WITH D. SIMON AND A. STEVENSON, XROADS" |
| 03/14/05 Mon | Windham, P 1305-BO/491 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "OUTLINE FINANCIAL ANALYSIS NEEDED FOR RENT CONCESSIONS AT BUBBLE STORES WITH A. SHAH, XROADS," |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|------------|---|-------------|
| 03/14/05 Mon | Windham, P 1305-BO/493 | 1.70 | 0.85 | 340.00 | G G | | & | MATTER:*BK-Business Operations*<br>1 "STRATEGIZE WITH S. KAROL, XROADS, PROGRAM FOR BUBBLE STORES LEASE CONCESSIONS;<br>2 DISCUSS STORE CAPEX INCLUDING CAPEX FOR HURRICANE DAMAGE" |
| 03/14/05 Mon | Windham, P 1305-BO/494 | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Operations*<br>1 "ANALYZE CAM CHARGE FLUCTUATIONS AND DISCUSS WITH J. YOUNG, XROADS" |
| 03/14/05 Mon | Windham, P 1305-BO/495 | 0.30 | 0.30 | 120.00 | | | & | MATTER:*BK-Business Operations*<br>1 "STRATEGY SESSION WITH A. SHAH, S. KAROL AND J. DINOFF, XROADS TO DISCUSS ANALYSIS NEEDED FOR LEASE DATABASE" |
| 03/14/05 Mon | Wong, J 1305-BO/498 | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Operations*<br>1 "REVIEWED THE UCC INFORMATION REQUEST LIST WITH A. STEVENSON (XROADS) AND DETERMINED PROCEDURE, FORMAT AND DOCUMENTS TO BE DELIVERED TO THE UCC GOING FORWARD" |
| 03/15/05 Tue | Damore, R 1305-BA/570 | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Analysis*<br>1 MEETING WITH MARK PERREAULT TO DISCUSS THE ANALYSIS OBJECTIVES ON THE WINN-DIXIE STORE SELF-LIQUIDATION EXPERIENCE. |
| 03/15/05 Tue | Damore, R 1305-BA/571 | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis*<br>1 MEETING WITH KEN YUAN TO REVIEW THE CASH FORECASTING ASSUMPTIONS REGARDING INVENTORY. |
| 03/15/05 Tue | Damore, R 1305-BA/572 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis*<br>1 MEETING WITH KEN YUAN TO DISCUSS THE NEED TO INCLUDE IN THE MODEL A HIGH LEVEL RECONCILIATION SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS WITH EXPECTED P&L RESULTS IN ORDER TO RATIONALIZE THE FORECAST. |
| 03/15/05 Tue | Damore, R 1305-BA/575 | 0.70 | 0.70 | 280.00 | | | & | MATTER:*BK-Business Analysis*<br>1 MEETING WITH KEN YUAN REGARDING THE ASSUMPTIONS AND MODELING LOGIC ON AN INVENTORY FORECAST AND AN ACCOUNTS PAYABLE FORECAST. |
| 03/15/05 Tue | Damore, R 1305-BA/576 | 0.60 | 0.60 | 240.00 | | | & | MATTER:*BK-Business Analysis*<br>1 MEETING WITH MARK PERREAULT TO REVIEW THE CASH MANAGEMENT OVERVIEW PROVIDED BY THE COMPANY AND THE ADDITIONAL INFORMATION WE WILL NEED TO UNDERSTAND IN ORDER TO PROPERLY FORECAST CASH BALANCES. |
| 03/15/05 Tue | Damore, R 1305-BA/578 | 0.40 | 0.40 | 160.00 | | | & | MATTER:*BK-Business Analysis*<br>1 MEETING WITH MARK PERREAULT TO REVIEW THE CASH MANAGEMENT OVERVIEW PROVIDED BY THE COMPANY. |
| 03/15/05 Tue | Damore, R 1305-BA/580 | 1.30 | 1.30 | 520.00 | | | | MATTER:*BK-Business Analysis*<br>1 REVIEW OF THE GROSS INVENTORY LIQUIDATION EXPERIENCE AND COMMUNICATE RESULTS WITH SHEON KAROL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/15/05 Tue | Dinoff, J 1305-BA/582 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH J. YOUNG ON RECONCILIATION OF LEASE TRACKING DATABASE WITH OCCUPANCY COSTS FROM COMPANY FINANCIAL STATEMENTS. |
| 03/15/05 Tue | Dinoff, J 1305-BA/583 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH J. YOUNG ON RECONCILIATION OF BAIN FINANCIAL MODELS WITH COMPANY FINANCIAL STATEMENTS. |
| 03/15/05 Tue | Dinoff, J 1305-BA/587 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH S. KAROL ON REVIEW OF POTENTIAL PROPERTY LEASE REJECTIONS. |
| 03/15/05 Tue | Dinoff, J 1305-BO/502 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH A. SHAH ON REVIEW OF PROCEDURES UTILIZED TO CONFIRM ACCURACY OF LEASE TRACKING DATABASE. |
| 03/15/05 Tue | Dinoff, J 1305-BO/503 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH A. STEVENSON ON REVIEW OF CREDIT TERMS PROVIDED BY LARGEST VENDORS. |
| 03/15/05 Tue | Dinoff, J 1305-BO/507 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* <br> PARTICIPATED IN A WORK SESSION WITH A. STEVENSON ON ANALYSIS OF TERMS PROVIDED BY PACA CLAIM VENDORS. |
| 03/15/05 Tue | Dinoff, J 1305-BO/508 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATED IN A WORK SESSION WITH A. STEVENSON ON ANALYSIS OF TERMS PROVIDED BY PACA CLAIM VENDORS. |
| 03/15/05 Tue | Dinoff, J 1305-BO/510 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATED IN A WORK SESSION WITH A. SHAH ON PREPARATION OF A RENT CONCESSION ANALYSIS. |
| 03/15/05 Tue | Dinoff, J 1305-BO/515 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* <br> PARTICIPATED IN A WORK SESSION WITH A. STEVENSON RESPONSE TO UNSECURED CREDITOR'S COMMITTEE REQUESTS FOR INFORMATION. |
| 03/15/05 Tue | Dinoff, J 1305-BO/516 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH R. DAMORE ON SUMMARY OF VENDORS PROVIDING CREDIT TERMS. |
| 03/15/05 Tue | Dinoff, J 1305-BO/518 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH P. WINDHAM ON PREPARATION OF RENT CONCESSION ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/15/05 Tue | Gordon, E 1305-CLMS/50 | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Claims*<br>1 BRIEFING WITH A. LIU REGARDING HIS QUESTIONS ON PACA CLAIMS AND RECLAMATION CLAIMS ANALYSIS AND DATABASE INPUT. |
| 03/15/05 Tue | Karol, S 1305-BO/526 | 0.60 | 0.60 | 240.00 | | | & | MATTER:*BK-Business Operations*<br>1 DISCUSSION WITH J. VANDEN HOOVEN REGARDING EXECUTORY CONTRACTS IN ORDER TO ORGANIZE DATA |
| 03/15/05 Tue | Liu, A 2305-CLMS/86 | 0.10 | 0.10 | 10.00 | | | | MATTER:*BK-Claims*<br>1 DISCUSSED WITH A STEVENSON REGARDING POSSIBILITIES TO EXTRACT SIMILAR DATA FOR RECLAMATION CLAIMS IN ORDER TO COMPLETE BOTH CLAIMS |
| 03/15/05 Tue | Liu, A 2305-CLMS/89 | 0.10 | 0.10 | 10.00 | | | | MATTER:*BK-Claims*<br>1 DISCUSSED WITH A STEVENSON REGARDING DISCREPANCIES OF ACCOUNT NUMBERS USED BY PERISHABLE GOODS DEPARTMENT OF FILES COMPARED TO ACCOUNT NUMBERS EXTRACTED BY J DINOFF |
| 03/15/05 Tue | Perreault, M 1305-BO/532 | 0.60 | 0.20 | 80.00 | G G G | | & | MATTER:*BK-Business Operations*<br>1 MEETING WITH RICK DAMORE REGARDING CASH FLOW VS. P&L RESULTS;<br>2 CASH RECEIPTS FROM STORE SALES VS. CASH RECEIPTS AT CORPORATE;<br>3 GROSS AND NET RECOVERY PROJECTIONS FOR HISTORIC AND PROJECTED STORE CLOSINGS |
| 03/15/05 Tue | Perreault, M 1305-BO/536 | 0.30 | 0.30 | 120.00 | | | & & | MATTER:*BK-Business Operations*<br>1 MEETING WITH RICK DAMORE REGARDING CASH FLOW MANAGEMENT AND TREASURY PROCEDURES;<br>2 DISCUSSION AND ANALYSIS OF DAILY ENDING CASH BALANCE AND PROJECTED FLOAT PIECES |
| 03/15/05 Tue | Shah, A 1305-BO/542 | 1.20 | 1.20 | 480.00 | | | & | MATTER:*BK-Business Operations*<br>1 DISCUSSION WITH P. WINDHAM (XR) REGARDING RENT CONCESSIONS STRATEGY AND SCOPE |
| 03/15/05 Tue | Simon, D 1305-CLMS/60 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims*<br>1 MEETING WITH ELLEN GORDON REGARDING DEBT LIMITS AND CASH IMPLICATIONS |
| 03/15/05 Tue | Stevenson, A 1305-BA/618 | 0.50 | 0.50 | 200.00 | | | & | MATTER:*BK-Business Analysis*<br>1 DISCUSS PACA ISSUES WITH JACEN DINOFF REGARDING DIP LENDER NEGOTIATIONS |
| 03/15/05 Tue | Stevenson, A 1305-BO/553 | 0.30 | 0.30 | 120.00 | | | & | MATTER:*BK-Business Operations*<br>1 DEVELOP INTERIM REPORTING PACKAGE MATERIALS WITH WONG |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 03/15/05 Tue | Stevenson, A 1305-CM/46 | 0.50 | 0.50 | 200.00 | | | & 1 | REVIEW DARK LEASE ANALYSIS WITH JACEN DINOFF REGARDING: COMMITTEE INFORMATION REQUEST |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/15/05 Tue | Vander Hooven, J 1305-BA/621 | 0.40 | 0.20 | 80.00 | | | & 1 | MEET WITH SHEON KAROL REGARDING CONTRACT ANALYSIS ISSUES; |
| | | | | | | | 2 | REVIEW REAL ESTATE LEASE INFORMATION FOR LANDLORD DATA |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/15/05 Tue | Windham, P 1305-BO/561 | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH REAL ESTATE DEPARTMENT AND S. KAROL (XROADS). |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 03/15/05 Tue | Windham, P 1305-BO/563 | 1.20 | 1.20 | 480.00 | | | & 1 | MEET WITH A. SHAH TO REVIEW AND DISCUSS FINANCIAL ANALYSIS OF BORDER STORES AND LIKELY TO EXIT STORES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/15/05 Tue | Wong, J 1305-BA/626 | 0.30 | 0.30 | 120.00 | | | & 1 | HELD A MEETING WITH A. STEVENSON (XROADS) TO REVIEW THE FINANCIAL MATERIAL TO BE DELIVERED TO THE UCC |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/15/05 Tue | Yuan, K 1305-BA/641 | 0.80 | 0.80 | 320.00 | | | & 1 | REVIEWED THE CASH FLOW FORECAST STATUS WITH RICK DAMORE. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/16/05 Wed | Damore, R 1305-BA/646 | 1.30 | 1.30 | 520.00 | | | 1 | MEETING WITH KEN YUAN TO REVIEW THE CASH MODEL INVENTORY AND ACCOUNTS PAYABLE FORECAST AND THE OPEN ISSUES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/16/05 Wed | Damore, R 1305-BA/650 | 0.90 | 0.90 | 360.00 | | | & 1 | MEETING WITH HOLLY ETLIN & ALEX STEVENSON REGARDING STATUS OF WORK ACTIVITIES AND STAFFING REQUIREMENTS FOR THE NEXT COUPLE OF WEEKS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/16/05 Wed | Damore, R 1305-BA/651 | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH J. SPENCER (XROADS) REGARDING THE STATUS OF THE CAPITAL EXPENDITURE PLAN AND THE OPEN ISSUES BEING DEVELOPED BY J. VEAL (WINN-DIXIE) |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/16/05 Wed | Damore, R 1305-BA/654 | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH SHEON KAROL REGARDING PROCUREMENT. |
| | | | | | | | | MATTER:*BK-Case Administration* |
| 03/16/05 Wed | Damore, R 1305-CA/25 | 0.40 | 0.40 | 160.00 | | | & 1 | "TEAM STATUS MEETING WITH HOLLY ETLIN, DENNIS SIMON, SHEON KAROL AND ALEX STEVENSON" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/16/05 Wed | Dinoff, J 1305-BA/657 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Business Analysis* BRIEFING WITH S. KAROL ON SKADDEN PROJECT TO IDENTIFY ALL ASSIGNED LEASE PROPERTIES. |
| 03/16/05 Wed | Dinoff, J 1305-BO/570 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH A. STEVENSON TO RESPOND TO UNSECURED CREDITOR COMMITTEE REQUESTS REGARDING POST FILING TERMS. |
| 03/16/05 Wed | Dinoff, J 1305-BO/571 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH B. GASTON ON REVIEW AND REVISION TO THE LEASE TRACKING DATABASE. |
| 03/16/05 Wed | Dinoff, J 1305-BO/572 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH B. GASTON ON DATABASE MAINTENANCE. |
| 03/16/05 Wed | Dinoff, J 1305-BO/573 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH B. GASTON ON DATABASE MAINTENANCE. |
| 03/16/05 Wed | Dinoff, J 1305-BO/575 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* "PARTICIPATED IN A PROJECT TEAM MEETING WITH S. KAROL, P. WINDHAM, B. GASTON AND A. SHAH ON PROPERTY MANAGEMENT CASE ACTIVITIES." |
| 03/16/05 Wed | Dinoff, J 1305-BO/579 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH B. GASTON ON REVIEW AND REVISION TO THE LEASE TRACKING DATABASE. |
| 03/16/05 Wed | Dinoff, J 1305-BO/581 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH S. KAROL AND P. WINDHAM ON REVIEW OF PROPERTY MANAGEMENT CASE ACTIVITIES. |
| 03/16/05 Wed | Dinoff, J 1305-BO/582 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH A. STEVENSON ON PRESENTATION OF COMPANY CH. 11 ACTIVITIES TO UNSECURED CREDITORS COMMITTEE. |
| 03/16/05 Wed | Dinoff, J 1305-BO/589 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH J. WONG ON RESPONSES TO THE UNSECURED CREDITORS COMMITTEE RELATED TO REJECTED PROPERTIES. |
| 03/16/05 Wed | Dinoff, J 1305-BO/1313 | 2.30 | 2.30 | 920.00 | | | & 1 | MATTER:*BK-Business Operations* "PARTICIPATED IN A WORK SESSION WITH B. GASTON, P. WINDHAM, AND A. SHAH ON REVIEW OF FIELDS CONTAINED IN LEASE TRACKING DATABASE." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/16/05 Wed | Etlin, H 1305-CA/26 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Case Administration<br>MEETING WITH S. KAROL (XROADS) ON STAFFING ISSUES IN THE REAL ESTATE DEPARTMENT. |
| 03/16/05 Wed | Etlin, H 1305-CA/27 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Case Administration<br>TEAM UPDATE MEETING |
| 03/16/05 Wed | Etlin, H 1305-CA/28 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Case Administration<br>MEETING WITH R. DAMORE AND A. STEVENSON (XROADS) ON CASE STAFFING ISSUES ON THE RESTRUCTURING TEAM. |
| 03/16/05 Wed | Gaston, B 1305-BO/22 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Operations<br>MEETING WITH A. SHAH AND P. WINDHAM TO DISCUSS DATA INTEGRITY OF UDB |
| 03/16/05 Wed | Gaston, B 1305-BO/594 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Operations<br>"MEETING WITH J. DINOFF, A. SHAH, P. WINDHAM AND S. KAROL TO DISCUSS AND PLAN DATA INTEGRITY OF REAL ESTATE (RE"") UNIVERSE DATABASE (""UDB"")""" |
| 03/16/05 Wed | Gaston, B 1305-BO/595 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Operations<br>"MEETING WITH P. WINDHAM TO DISCUSS AND PLAN DATA INTEGRITY OF REAL ESTATE (RE"") UNIVERSE DATABASE (""UDB"")""" |
| 03/16/05 Wed | Gaston, B 1305-BO/1314 | 2.30 | 2.30 | 920.00 | | | & 1 | MATTER:BK-Business Operations<br>"MEETING WITH J. DINOFF, A. SHAH, AND P. WINHAM TO DISCUSS SOURCES OF DATA AND STRUCTURE OF UDB PLUS AND ASSIGN TASKS" |
| 03/16/05 Wed | Gates, L 2305-CA/28 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:BK-Case Administration<br>WINN-DIXIE - FOLLOW-UP WITH ALEX STEVENSON REGARDING PROJECT MANAGER STATUS |
| 03/16/05 Wed | Gordon, E 1305-AA/4 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Asset Analysis<br>UPDATED VA REPORT AND DISCUSSED WITH JOHN VANDER HOOVEN. |
| 03/16/05 Wed | Gordon, E 1305-BA/659 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:BK-Business Analysis<br>"BRIEFING WITH ELAINE LANE AND JOHN VANDER HOOVEN REGARDING SCHEDULE G, TRANSITION WITH KATHRYN TRAN." |
| 03/16/05 Wed | Gordon, E 1305-BA/660 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH DENNIS SIMON REGARDING FOLLOW UP WITH K. MAXWELL (WACHOVIA) ON FINAL NEGOTIATIONS ON THE PACA ORDER TO BE SUBMITTED. DISCUSSED RESERVES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/16/05 Wed | Gordon, E 1305-CLMS/63 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH APHAY LIU REGARDING RECONCILIATIONS DONE BY HIM ON MONDAY AND TUESDAY, DATABASE INPUT, NEXT STEPS AND TIMING." |
| 03/16/05 Wed | Gordon, E 1305-CLMS/66 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH HOLLY ETLIN AND RICK DEMORE REGARDING PAYMENTS TO SUNKIST, RESOLVED ISSUE WITH COUNSEL." |
| 03/16/05 Wed | Karol, S 1305-BO/608 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Business Operations* DISCUSSION WITH J. DINOFF REGARDING ASSIGNMENT |
| 03/16/05 Wed | Karol, S 1305-BO/616 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH D. SIMON, H. ETLIN, R. DAMORE AND A. STEVENSON TO REVIEW STATUS OF ENGAGEMENT" |
| 03/16/05 Wed | Lane, E 1305-BA/663 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH JOHN VANDERHOOVEN TO DISCUSS OVERVIEW OF SCHEDULE PROJECT, DEADLINES AND BEST USE OF RESOURCES TO COMPLETE TASKS." |
| 03/16/05 Wed | Lane, E 1305-BA/667 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE WITH ELLEN GORDON RE: STATUS OF SCHEDULE G, STORAGE OF SOURCE DATA AND PROCESS FOR SAME." |
| 03/16/05 Wed | Lane, E 1305-BA/669 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH KATHRYN TRAN RE: LISTS OF CONTRACTS ALREADY COLLECTED AND NAMES OF INDIVIDUAL VPS WITH OUTSTANDING REQUESTS |
| 03/16/05 Wed | Lane, E 1305-BA/670 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH KATHRYN TRAN RE: PREVIOUS CORRESPONDENCE WITH RE DIVISION RE: SCHEDULE G REQUIREMENTS; ORG CHART INFO FOR COMPANY CONTACTS. |
| 03/16/05 Wed | Lane, E 1305-BA/672 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JOHN VANDERHOOVEN RE: CONSOLIDATION OF SCHEDULES AND MORS |
| 03/16/05 Wed | Lane, E 1305-BA/674 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH KATHRYN TRAN RE: REAL ESTATE DEPARTMENT'S REQUIREMENTS AND CONCERNS FOR CONTRACT DATABASE CAPABILITIES & REPORT REQUIREMENTS FOR OPERATIONAL USE. |
| 03/16/05 Wed | Liu, A 2305-CLMS/100 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON METHODOLOGIES FOR PACA CLAIM RECONCILIATION TO START PROCESS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/16/05 Wed | Nguyen, K 1305-BA/ 675 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE TO ELAINE LANE TO TRANSITION PARTICIPATE OF SCHEDULE G WORK. |
| 03/16/05 Wed | Nguyen, K 1305-BA/ 683 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE FROM ELAINE LANE REGARDING AMENDMENT TO SPREADSHEET AND INTEGRATION OF WORK WITH REAL ESTATE EVALUATION TEAM. |
| 03/16/05 Wed | Shah, A 1305-BO/ 618 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH J. DINOFF, P. WINDHAM, A. SHAH AND B. GASTON OF DATA BASE ISSUES TO IMPROVE DATA INTEGRITY" |
| 03/16/05 Wed | Shah, A 1305-BO/ 619 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* "MTG. WITH P. WINDHAM, B. GASTON (BOTH XR) TO DISCUSS DATA INTEGRITY ISSUES" |
| 03/16/05 Wed | Shah, A 1305-BO/ 622 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH P. WINDHAM AND B. GASTON (BOTH XR) TO REVIEW AND DISCUSS ISSUES RELATED TO REAL ESTATE DATABASE |
| 03/16/05 Wed | Shah, A 1305-BO/ 1315 | 2.30 | 2.30 | 920.00 | | | & 1 | MATTER:*BK-Business Operations* "MTG. WITH P. WINDHAM, J.DINOFF, B. GASTON (ALL XR) TO REVIEW WINN DIXIE REAL ESTATE DATA UNIVERSE" |
| 03/16/05 Wed | Simon, D 1305-BA/ 688 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN (XROADS) TO DISCUSS CASE STATUS UPDATE, UPCOMING UNSECURED CREDITOR'S COMMITTEE PRESENTATION, CASE MANAGEMENT AND STAFFING AND HOW TO PROCEED." |
| 03/16/05 Wed | Stevenson, A 1305-BA/ 709 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JACEN DINOFF REGARDING: VENDOR DATABASE |
| 03/16/05 Wed | Stevenson, A 1305-BA/ 712 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSS MODEL ISSUES WITH JOHN YOUNG |
| 03/16/05 Wed | Stevenson, A 1305-BO/ 629 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* CALL WITH WONG: WILLIS REGARDING: INSURANCE MATTERS |
| 03/16/05 Wed | Stevenson, A 1305-CA/ 29 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration* "MEETING WITH ETLIN, DAMORE, KAROL REGARDING: GENERAL CASE MATTERS/ORGANIZATION" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/16/05 Wed | Stevenson, A 1305-CA/ 30 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Case Administration* "MEETING WITH ETLIN, SIMON, DAMORE, KAROL REGARDING: CASE MANAGEMENT" |
| 03/16/05 Wed | Windham, P 1305-BO/ 633 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* "ANALYZE PROCESS TO BE USED FOR ESTOPPELS, SECOND ROUND REJECTIONS WITH S. KAROL, XROADS: DISCUSS CAPEX AND MAINTENANCE ISSUES" |
| 03/16/05 Wed | Windham, P 1305-BO/ 634 | 0.20 | 0.10 | 40.00 | | | 1 2 | MATTER:*BK-Business Operations* "REVIEW, ANALYZE AND DISCUSS WITH J. DINOFF, XROADS, SOURCE OF CORRECT CAM NUMBERS AND PROBLEMS WITH INTEGRITY OF DATABASE: ESTABLISH TIMELINES FOR RECEIPT OF GOOD DATA" |
| 03/16/05 Wed | Windham, P 1305-BO/ 635 | 1.00 | 0.50 | 200.00 | G G | | & 1 2 | MATTER:*BK-Business Operations* "ANALYZE UPDATED LEASE DATABASE INFORMATION WITH A. SHAH AND B. GASTON, XROADS: CONTINUE MONITORING OF QUALITY CONTROL OF DATA" |
| 03/16/05 Wed | Windham, P 1305-BO/ 637 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* "ANALYSIS OF LEASE DATABASE ISSUES TO IMPROVE DATA INTEGRITY WITH S. KAROL, J. DINOFF, A. SHAH, AND B. GASTON, XROADS" |
| 03/16/05 Wed | Windham, P 1305-BO/ 1316 | 2.30 | 2.30 | 920.00 | | | & 1 | MATTER:*BK-Business Operations* "PERFORM QUALITY CONTROL AND ASSIGN RESPONSIBILITIES FOR OBTAINING INFORMATION FOR LEASE DATABASE IN MEETING WITH A. SHAH, J. DINOFF AND B. GASTON, XROADS" |
| 03/17/05 Thu | Cooper, C 2305-CA/ 29 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:*BK-Case Administration* TELEPHONE CALLS TO XROADS PROFESSIONALS REGARDING COMPLIANCE ISSUES WITH FEE CHARGES AND EXPENSE CHARGES TO ENSURE PROPER BILLING TO THE ESTATE |
| 03/17/05 Thu | Damore, R 1305-BA/ 745 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW WITH KEN YUAN THE VARIANCE ANALYSIS SECTION OF THE FORECAST MODEL. |
| 03/17/05 Thu | Damore, R 1305-BA/ 747 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEW OF THE LIQUIDATION ANALYSIS AND COMMUNICATION OF NEXT STEP REVISIONS WITH MARK PERREAULT. |
| 03/17/05 Thu | Damore, R 1305-BA/ 748 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH JAMES WONG AND ALEX STEVENSON ON THE STATUS OF THE ACCOUNTS PAYABLE AND CASH IN ADVANCE INFORMATION REQUESTED FROM THE CLIENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/17/05 Thu | Dinoff, J 1305-BA/753 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* BRIEFING WITH S. KAROL ON MARKETABILITY OF VACANT STORE LOCATIONS. |
| 03/17/05 Thu | Dinoff, J 1305-BA/754 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH S. KAROL ON ADDITIONAL PROPERTIES SELECTED FOR POTENTIAL LEASE REJECTION. |
| 03/17/05 Thu | Dinoff, J 1305-BO/640 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH B. GASTON ON PREPARATION AND REVISION OF LEASE TRACKING DATABASE. |
| 03/17/05 Thu | Dinoff, J 1305-BO/641 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH B. GASTON ON IDENTIFICATION OF LEASES WITH RENT ESCALATIONS. |
| 03/17/05 Thu | Dinoff, J 1305-BO/648 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH A. STEVENSON ON PRESENTATION OF COMPANY CH. 11 ACTIVITIES TO UNSECURED CREDITORS COMMITTEE. |
| 03/17/05 Thu | Dinoff, J 1305-BO/649 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* "PARTICIPATED IN A PROPERTY MANAGEMENT TEAM MEETING WITH S. KAROL, P. WINDHAM, A. SHAH AND B. GASTON ON PRESENTATION TO B. NUSSBAUM." |
| 03/17/05 Thu | Dinoff, J 1305-BO/650 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH A. STEVENSON ON SUMMARIZING KEY VENDOR TERMS FOR UNSECURED CREDITORS COMMITTEE. |
| 03/17/05 Thu | Gaston, B 1305-BO/658 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH S. KAROL, A. SHAH, P. WINDHAM AND J. DINOFF TO DISCUSS STATUS OF UDB. DISCUSSED STATUS AND STRATEGY RELATED TO RENT ESCALATION ANALYSIS AND PLAN FOR CAPTURING AND ANALYZING LEASES TO BE CAPTURED IN 2ND ROUND REJECTION" |
| 03/17/05 Thu | Gaston, B 1305-BO/661 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH J. DINOFF TO DISCUSS CONTENT AND INTEGRITY OF UDB |
| 03/17/05 Thu | Gordon, E 1305-CLMS/69 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Claims* "BEGAN PROCESS OF REVIEWING INDIVIDUAL RECONCILIATIONS DONE BY A. LIU. DISCUSSED ADDITIONAL INFORMATION TO PULL FROM DEBTOR'S ACCOUNTING SYSTEM, FORMAT OF REPORT, QUESTIONS ABOUT WHAT WE ARE SEEING IN SYSTEM." |
| 03/17/05 Thu | Karol, S 1305-BO/670 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN XROADS TEAM MEETING IN ORDER TO REVIEW STATUS OF ENGAGEMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/17/05 Thu | Karol, S 1305-BO/678 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS WITH J. DINOFF OF 2ND ROUND |
| 03/17/05 Thu | Lane, E 1305-BA/761 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH PAM WINDAM TO REVIEW WD ORG CHART AND IDENTIFY PERSONNEL ISSUES RELATING TO REAL ESTATE PROJECT |
| 03/17/05 Thu | Lane, E 1305-BA/763 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH JOHN VANDERHOOVEN AND REVIEW OF SPREADSHEET CONTAINING PARTIAL LIST OF OPEN LITIGATION FILES. |
| 03/17/05 Thu | Liu, A 2305-CLMS/119 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON ON PRELIMINARY ANALYSIS OF PACA RECONCILIATION AND ADDITIONAL INFORMATION NEEDED IN TEMPLATE |
| 03/17/05 Thu | Perreault, M 1305-BO/679 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH RICK DAMORE REGARDING STORE LIQUIDATION ANALYSIS |
| 03/17/05 Thu | Perreault, M 1305-BO/680 | 0.60 | 0.30 | 120.00 | G G | | & 1 2 | MATTER:*BK-Business Operations* MEETING WITH RICK DAMORE ON STORE LIQUIDATION ANALYSIS; CASH FLOW ANALYSIS |
| 03/17/05 Thu | Shah, A 1305-BO/684 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH P. WINDHAM AND B. GASTON (BOTH XR) TO REVIEW AND DISCUSS ISSUES RELATED TO REAL ESTATE DATABASE |
| 03/17/05 Thu | Shah, A 1305-BO/685 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH B. GASTON (XR) TO DISCUSS ISSUES RELATED TO RENT AND RENT ESCALATIONS |
| 03/17/05 Thu | Shah, A 1305-BO/686 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH P. WINDHAM AND B. GASTON (BOTH XR) TO DISCUSS REAL ESTATE DATABASE QC ISSUES |
| 03/17/05 Thu | Simon, D 1305-BA/779 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH HOLLY ETLIN REGARDING INVENTORY LEVELS AND OUTSOURCING |
| 03/17/05 Thu | Stevenson, A 1305-BA/783 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSS FOOTPRINT MEETING WITH ETLIN |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/17/05 Thu | Windham, P 1305-BO/694 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* "MEET WITH S. KAROL AND J. DINOFF, XROADS, TO DETERMINE ITEMS NEEDED FOR REPORTING STATUS OF SECOND ROUND CLOSURES" |
| 03/17/05 Thu | Windham, P 1305-BO/696 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* "REPORT RESULTS OF ANALYSIS OF SECOND ROUND CLOSURES TO S. KAROL, XROADS IN MEETING WITH J. DINOFF.XROADS" |
| 03/17/05 Thu | Windham, P 1305-BO/697 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* "DISCUSS WITH A. STEVENSON, XROADS, NEED FOR INFORMATION COVERING HISTORICAL AND PROJECTED REAL ESTATE CAPEX INFO FOR P. LYNCH, WINN DIXIE, PRESENTATION" |
| 03/17/05 Thu | Windham, P 1305-BO/702 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* REVIEW DATA INTEGRITY IN LEASE DATABASE WITH A. SHAH AND B. GASTON |
| 03/17/05 Thu | Windham, P 1305-BO/703 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH S. KAROL, XROADS, COVERING OUTSTANDING REAL ESTATE ISSUES INCLUDING DATABASE INFORMATION" |
| 03/17/05 Thu | Wong, J 1305-BA/790 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEWED WITH A. STEVENSON (XROADS) THE DOCUMENTS TO BE DELIVERED TO THE FINANCIAL ADVISORS OF THE UCC PURSUANT TO THEIR PRELIMINARY INFORMATION REQUEST LIST DATED 3/13/05 |
| 03/18/05 Fri | Damore, R 1305-BA/812 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "PHONE CONVERSATION WITH HOLLY ETLIN REGARDING THE STATUS OF THE CASE INCLUDING CASH FORECAST, CASE ADMINISTRATION AND PREPARATIONS FOR THE UCC MEETING." |
| 03/18/05 Fri | Damore, R 1305-BA/813 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH KEN YUAN REGARDING THE CASH FORECAST. |
| 03/18/05 Fri | Dinoff, J 1305-ACTG/26 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Accounting* BRIEFING WITH B. GASTON ON RECONCILIATION OF ACCOUNTS PAYABLE AND ACCRUED CAM PAYMENTS. |
| 03/18/05 Fri | Dinoff, J 1305-BA/817 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH B. GASTON ON CLOSED STORE RATIONALIZATION FOR REJECTION SUMMARY. |
| 03/18/05 Fri | Dinoff, J 1305-BO/704 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* "BRIEFING WITH B. GASTON ON IDENTIFYING REMAINING ISSUES FOR COMPLETION OF LEASE TRACKING DATABASE," |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/18/05 Fri | Dinoff, J 1305-BO/705 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH B. GASTON ON RECONCILING LEASE TRACKING DATABASE WITH LIST OF OPERATING STORE LOCATIONS. |
| 03/18/05 Fri | Dinoff, J 1305-BO/708 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH B. GASTON ON REVIEW AND REVISION OF REJECTED PROPERTY ANALYSIS. |
| 03/18/05 Fri | Gaston, B 1305-BO/712 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* CONFERENCE CALL WITH J. DINOFF TO RECONCILE WD OPERATING STORES DATA WITH MULTIPLE SOURCES OF OTHER WD DATA AGAINST UDB |
| 03/18/05 Fri | Gaston, B 1305-BO/716 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH P. WINDHAM. REVIEWED UDB, DISCUSSED STATUS OF UPDATING FIELDS CONTAINING CAM DATA. DISCUSSED AND UPDATED DATA CONTAINED IN UDB RELATED TO 2ND ROUND OF LEASE REJECTIONS" |
| 03/18/05 Fri | Gordon, E 1305-BA/821 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH ELAINE LANE REGARDING SCHEDULE G DATA AND ADDITIONAL DOWNLOADS AND REQUESTS SHE WILL NEED TO MAKE. |
| 03/18/05 Fri | Gordon, E 1305-BA/822 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH JOHN VANDER HOOVEN REGARDING NEW INSTRUCTIONS FROM COUNSEL REGARDING BREAKDOWN OF CERTAIN INFORMATION ON THE MORS. |
| 03/18/05 Fri | Gordon, E 1305-BA/823 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* "BRIEFING WITH WITH JOHN VANDER HOOVEN REGARDING PROJECT STATUS, RESOURCES REQUIRED, DISCUSSIONS WITH COUNSEL." |
| 03/18/05 Fri | Gordon, E 1305-BA/824 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* "FOLLOW UP WITH HOLLY ETLIN REGARDING QUESTIONS FROM SUNKIST, STATUS." |
| 03/18/05 Fri | Lane, E 1305-BA/829 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "DISCUSSIONS WITH P. WINDHAM (XROADS) REGARDING LEASE RECORDS, CURRENT DOCUMENT REFLECTING UNIVERSE OF LEASE RECORDS, AND INCORPORATION OF SAME WITH SCHEDULE G" |
| 03/18/05 Fri | Lane, E 1305-BA/830 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* "COORDINATE WITH J. MILLETTE (XROADS) FOR ELECTRONIC STORAGE OF SOURCE DATA, AND IMAGING OF CONTRACTS RECEIVED FROM CLIENT." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/18/05 Fri | Liu, A 2305-CLMS/128 | 0.10 | 0.10 | 10.00 | | | | MATTER:*BK-Claims* <br> 1 DISCUSSED WITH E GORDON REGARDING KRAFT'S RECLAMATION CLAIM AND VALIDATION OF THEIR SUBMISSION |
| 03/18/05 Fri | Shah, A 1305-BO/723 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Operations* <br> 1 TELEPHONIC CONFERENCE WITH B. GASTON (XR) TO DISCUSS REAL ESTATE RELATED ISSUES |
| 03/18/05 Fri | Stevenson, A 1305-BO/726 | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Business Operations* <br> 1 CALL TO WONG REGARDING: INSURANCE MATTERS |
| 03/18/05 Fri | Stevenson, A 1305-CM/72 | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Creditor Meeting* <br> 1 CALL TO DENNIS SIMON REGARDING: COMMITTEE PRESENTATION |
| 03/18/05 Fri | Stevenson, A 1305-CM/73 | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Creditor Meeting* <br> 1 CALL TO HOLLY ETLIN REGARDING: COMMITTEE PRESENTATION |
| 03/18/05 Fri | Stevenson, A 1305-CM/74 | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Creditor Meeting* <br> 1 CALL TO JOHN YOUNG REGARDING: FINANCIAL ANALYSIS FOR CREDITORS COMMITTEE PRESENTATION |
| 03/18/05 Fri | Young, J 1305-BA/853 | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Analysis* <br> 1 REVIEW OF CHANGE OF VENUE MOTION AND EXHIBITS AND RELATED DISCURSION WITH J VANDERHOOVEN (XROADS) |
| 03/20/05 Sun | Yuan, K 1305-BA/870 | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis* <br> 1 A TELEPHONE CALL WITH HOLLY ETLIN (XROADS) TO REVIEW THE LATEST 12-WEEK CASH FLOW FORECAST AND TO DISCUSS THE PROJECT STATUS. |
| 03/21/05 Mon | Dinoff, J 1305-BA/871 | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Analysis* <br> 1 BRIEFING WITH J. VANDERHOOVEN ON RESEARCH NECESSARY TO RESPOND TO MOTION TO CHANGE BANKRUPTCY COURT VENUE. |
| 03/21/05 Mon | Dinoff, J 1305-BO/744 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Operations* <br> 1 PARTICIPATED IN A WORK SESSION WITH B. GASTON ON REVISIONS TO LEASE TRACKING DATABASE. |
| 03/21/05 Mon | Dinoff, J 1305-BO/745 | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Business Operations* <br> 1 PARTICIPATED IN A WORK SESSION WITH J. WONG ON RECONCILING SITE NET PROFIT BEFORE ADMINISTRATIVE ALLOCATION AGAINST LEASE TRACKING DATABASE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/21/05 Mon | Dinoff, J 1305-BO/748 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATED IN A WORK SESSION WITH B. GASTON ON PREPARATION OF RESPONSE TO S. KAROL ON IDENTIFICATION OF WAREHOUSE, MANUFACTURING AND DISTRIBUTION CENTER LOCATIONS." |
| 03/21/05 Mon | Dinoff, J 1305-BO/750 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH B. GASTON LEASE TRACKING DATABASE REVISIONS. |
| 03/21/05 Mon | Dinoff, J 1305-BO/751 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH P. WINDHAM ON IDENTIFICATION OF EXPIRING LEASES AND RESEARCH OF MISSING DATA FOR THE LEASE TRACKING DATABASE. |
| 03/21/05 Mon | Dinoff, J 1305-BO/755 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH B. GASTON ON IDENTIFYING LANDLORDS WITH MULTIPLE OPERATING ENTITIES. |
| 03/21/05 Mon | Dinoff, J 1305-BO/756 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH B. GASTON ON PREPARING RESPONSE TO UNSECURED CREDITORS COMMITTEE. |
| 03/21/05 Mon | Dinoff, J 1305-BO/758 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH B. GASTON ON RESEARCHING MISSING DATA FOR LEASE TRACKING DATABASE. |
| 03/21/05 Mon | Dinoff, J 1305-BO/760 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH S. KAROL ON STATUS OF IDENTIFICATION OF ALL ASSIGNED PROPERTIES. |
| 03/21/05 Mon | Dinoff, J 1305-BO/765 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH B. GASTON ON REVIEW AND REVISION TO THE LEASE TRACKING DATABASE. IDENTIFIED POINTS FOR FURTHER RESEARCH. |
| 03/21/05 Mon | Gaston, B 1305-BO/771 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH J. DINOFF, REVIEW AND REVISE LEASE TRACKING D-BASE" |
| 03/21/05 Mon | Gaston, B 1305-BO/772 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH P. WINDHAM AND A. SHAH REGARDING REVIEW AND REVISION TO LEASE TRACKING D-BASE |
| 03/21/05 Mon | Gordon, E 1305-CLMS/78 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* "BRIEFING WITH A. LIU REGARDING INFORMATION SENT FROM VARIOUS PACA VENDORS, UPDATED RECONCILIATIONS AND METHODOLOGY USED IN RECONCILIATIONS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/21/05 Mon | Gordon, E 1305-CLMS/87 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>CALL FROM SHEON KAROL REQUESTING UPDATED DATA FOR DENNIS SIMON AND JAN BAKER (SKADDEN) ON PACA AND RECLAMATION CLAIMS. |
| 03/21/05 Mon | Jackson, N 2305-FA/11 | 0.30 | 0.30 | 25.50 | | | 1 | MATTER:*BK-Fee Application*<br>DISCUSSION WITH E. GORDON (XROADS) REGARDING BILLING REVIEW PROCEDURES FOR THE WINN-DIXIE CASE. |
| 03/21/05 Mon | Janda, R 2305-CWD/60 | 0.60 | 0.60 | 90.00 | | | 1 | MATTER:*BK-CWD*<br>MEETING WITH S. BRECHER AND J. CAIN (XROADS) REGARDING FLEMING FEE PROJECT |
| 03/21/05 Mon | Liu, A 2305-CLMS/139 | 0.20 | 0.20 | 20.00 | | & | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E GORDON REGARDING THE STATUS OF THE PACA CLAIMS AND METHODOLOGIES GOING FORWARD |
| 03/21/05 Mon | Liu, A 2305-CLMS/141 | 0.20 | 0.20 | 20.00 | | & | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E GORDON REGARDING THE METHODOLOGIES TO BE USED AS SUGGESTED BY SKADDEN ON RECLAMATION CLAIMS |
| 03/21/05 Mon | Shah, A 1305-BO/784 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Business Operations*<br>MTG. WITH P. WINDHAM AND B. GASTON TO DISCUSS DATABASE QC ISSUES |
| 03/21/05 Mon | Stevenson, A 1305-BA/888 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH J. YOUNG REGARDING MODEL STATUS AND TO REVIEW OPEN ITEMS |
| 03/21/05 Mon | Stevenson, A 1305-CM/90 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Creditor Meeting*<br>CALL WITH J. WONG TO REVIEW ADDITIONAL COMMITTEE INFORMATION REQUESTS AND BEGIN PROCESS OF MEETING SUCH REQUESTS. |
| 03/21/05 Mon | Windham, P 1305-BO/792 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations*<br>"WORK WITH A. SHAH, XROADS, REGARDING ANALYSIS NEEDED FOR S. KAROL IN COMMITTEE MEETING" |
| 03/21/05 Mon | Windham, P 1305-BO/793 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>WORK WITH B. GASTON REGARDING ADDITIONAL ANALYSIS NEEDED FOR S. KAROL IN COMMITTEE MEETING |
| 03/21/05 Mon | Windham, P 1305-BO/794 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Business Operations*<br>"DISCUSS QUALITY CONTROL ISSUES REGARDING LEASE DATABASE WITH A. SHAH AND B. GASTON, XROADS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/21/05 Mon | Wong, J 1305-BA/891 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Analysis* HELD VARIOUS CALLS WITH B. GASTON (XROADS) RELATING TO RECONCILING THE STORE REPORTS AND THE UNIVERSE DATABASE RELATING TO NET PROFIT BEFORE ADMINISTRATIVE EXPENSES |
| 03/22/05 Tue | Cooper, C 2305-CA/33 | 0.50 | 0.50 | 50.00 | | | | 1 | MATTER:*BK-Case Administration* TELEPHONE CALLS TO XROADS PROFESSIONALS REGARDING COMPLIANCE ISSUES WITH FEE CHARGES AND EXPENSE CHARGES TO ENSURE PROPER BILLING TO THE ESTATE |
| 03/22/05 Tue | Damore, R 1305-BA/37 | 1.10 | 1.10 | 440.00 | | | & | 1 | MATTER:*BK-Business Analysis* PLANNING MEETING WITH JOHN YOUNG AND MARK PERREAULT REGARDING THE INFORMATION NEEDS FOR THE BUSINESS FORECAST MODEL. |
| 03/22/05 Tue | Damore, R 1305-BA/909 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH KEN YUAN REGARDING THE CASH FORECAST AND THE ISSUES FOR COMPLETING THIS WEEK. |
| 03/22/05 Tue | Damore, R 1305-BA/910 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH MARK PERREAULT REGARDING THE LIQUIDATION ANALYSIS ON WINN-DIXIE'S EXPERIENCE. |
| 03/22/05 Tue | Damore, R 1305-BA/912 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON (XROADS) ON THE BUSINESS PLAN MODEL. |
| 03/22/05 Tue | Damore, R 1305-BA/914 | 0.90 | 0.90 | 360.00 L | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH SHEON KAROL AND ALEX STEVENSON REGARDING ENGAGEMENT STAFFING. |
| 03/22/05 Tue | Damore, R 1305-BA/918 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH SHEON KAROL REGARDING THE LIQUIDATION ANALYSIS AND STATUS OF INFORMATION FROM THE 3RD PARTY CANDIDATES. |
| 03/22/05 Tue | Damore, R 1305-CA/1 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:*BK-Case Administration* MEETING WITH HOLLY ETLIN REGARDING FINANCIAL ANALYSIS AND THE STAFFING SUPPORT FOR THE NEXT TWO WEEKS AND SUBSEQUENT MEETING WITH JOHN YOUNG REGARDING THE STATUS OF THE BUSINESS MODEL. |
| 03/22/05 Tue | Dinoff, J 1305-BA/921 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH S. KAROL (XROADS) ON BURR-WOLF PROPOSAL FOR PROPERTY TAX MANAGEMENT SERVICES. |
| 03/22/05 Tue | Dinoff, J 1305-BO/797 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH R. DAMORE ON UNSECURED CREDITORS COMMITTEE MEETING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|-----------------------------|-----------|------------|---|-------------|
| 03/22/05 Tue | Dinoff, J 1305-BO/798 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH B. GASTON ON CAM ANALYSIS. |
| 03/22/05 Tue | Dinoff, J 1305-BO/799 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* <br> PARTICIPATED IN A WORK SESSION WITH J. WONG PREPARING RESPONSES TO UNSECURED CREDITORS COMMITTEE INQUIRIES. |
| 03/22/05 Tue | Dinoff, J 1305-BO/802 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* <br> "BRIEFING WITH P. WINDHAM ON PROPERTY MANAGEMENT CASE ACTIVITIES, INCLUDING IN PROGRESS STORE CONSTRUCTION." |
| 03/22/05 Tue | Dinoff, J 1305-BO/803 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* <br> PARTICIPATED IN A WORK SESSION WITH J. WONG ON PREPARATION OF RESPONSES TO UNSECURED CREDITORS COMMITTEE INQUIRIES. |
| 03/22/05 Tue | Dinoff, J 1305-BO/804 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH B. GASTON ON CONFIRMATION OF ACTUAL RENT PAYMENTS WITH LEASE TRACKING DATABASE. |
| 03/22/05 Tue | Dinoff, J 1305-BO/808 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* <br> PARTICIPATED IN A WORK SESSION WITH J. WONG ON PREPARATION OF RESPONSES TO UNSECURED CREDITORS COMMITTEE INQUIRIES. |
| 03/22/05 Tue | Dinoff, J 1305-BO/810 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATED IN A WORK SESSION J. WONG AND A. STEVENSON ON VENDOR TERM TRACKING ISSUES. |
| 03/22/05 Tue | Dinoff, J 1305-BO/813 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH B. GASTON ON CALCULATION OF CAM AMOUNTS FOR EACH STORE LEASE. |
| 03/22/05 Tue | Etlin, H 1305-CA/33 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Case Administration* <br> "DISCUSS STAFFING ISSUES WITH A. STEVENSON, R. DAMORE AND S. KAROL (XROADS)." |
| 03/22/05 Tue | Gaston, B 1305-BO/817 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MORNING MEETING TO DISCUSS STRATEGY REGARDING RE UDB |
| 03/22/05 Tue | Gaston, B 1305-BO/821 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH J. DINOFF REGARDING CAM DATA FOR RE DB. DISCUSSED STRUCTURE OF CAM PORTION OF ANALYSIS AND PLAN STRATEGY FOR RE TAXES AND INSURANCE COMPONENT |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/22/05 Tue | Gaston, B 1305-BO/823 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH A. SHAH TO DISCUSS STRUCTURE OF ADDITIONS TO RE UDB AND REPORTING FEATURES OF DB |
| 03/22/05 Tue | Gaston, B 1305-BO/824 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH R. DAMORE REGARDING BUSINESS PLAN MODEL |
| 03/22/05 Tue | Gaston, B 1305-BO/825 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH J. DINOFF REGARDING CAM DATA FOR RE DB. DISCUSSED STRUCTURE OF CAM PORTION OF ANALYSIS AND PLAN STRATEGY FOR RE TAXES AND INSURANCE COMPONENT |
| 03/22/05 Tue | Lane, E 1305-BA/925 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH J. VANDER HOOVEN REGARDING CREDIT CARD VENDOR INFORMATION AND CURRENT CONTRACTS. ANALYZE DATA AND REVISE SCHEDULE G DISCLOSURE TO CONTAIN SAME. |
| 03/22/05 Tue | Liu, A 2305-CLMS/155 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON THE FINDINGS OF THE BIRD'S EYE CLAIMS AND THE NEED TO ACQUIRE DETAIL BREAKDOWN OF CLAIMS FROM CLAIMANT |
| 03/22/05 Tue | Perreault, M 1305-BO/831 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH RICK DAMORE AND JOHN YOUNG OF XROADS REGARDING THE INFORMATION NEEDS OF THE BUSINESS FORECAST MODEL |
| 03/22/05 Tue | Perreault, M 1305-BO/832 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH RICK DAMORE OF XROADS REGARDING THE LIQUIDATION ANALYSIS ON WINN-DIXIE'S EXPERIENCE |
| 03/22/05 Tue | Shah, A 1305-BO/833 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH P. WINDHAM TO DISCUSS HOBART PAYMENTS UNDER WIP ORDER |
| 03/22/05 Tue | Shah, A 1305-BO/840 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH S. KAROL, P. WINDHAM AND B. GASTON REGARDING THE REAL ESTATE DATABASE" |
| 03/22/05 Tue | Simon, D 1305-BA/940 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH JOHN VANDER HOOVEN (XROADS) REGARDING SCHEDULES AND SOFA TIMING ISSUES FOR WINN-DIXIE, AS WELL AS CONTRACT PROJECT STATUS AND PACA, RECLAMATION ISSUES STATUS." |
| 03/22/05 Tue | Stevenson, A 1305-BA/943 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG REGARDING BALANCE SHEET MODELING ISSUES AND NEEDS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/22/05 Tue | Stevenson, A 1305-BA/946 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. PERRAULT (XROADS) REGARDING: CASH MANAGEMENT AND AVAILABLE INFORMATION IN RESPONSE TO COMMITTEE REQUESTS |
| 03/22/05 Tue | Stevenson, A 1305-BA/948 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Business Analysis* REVIEW FILL REPORTS WITH J. WONG IN ADVANCE OF DISTRIBUTION TO A&M |
| 03/22/05 Tue | Stevenson, A 1305-CA/35 | 1.00 | 1.00 | 400.00 | | | | 1 | MATTER:*BK-Case Administration* MEETING WITH C. WRIGHT (XROADS) REGARDING OVERALL PROJECT MANAGEMENT AND SPECIFICALLY WITH RESPECT TO STORE OPERATIONS AND INDIRECT EXPENSE VENDOR PROJECTS |
| 03/22/05 Tue | Stevenson, A 1305-CA/36 | 1.00 | 1.00 | 400.00 | | | | 1 | MATTER:*BK-Case Administration* MEETING WITH C. WRIGHT (XROADS) AND H. ETLIN REGARDING PROJECT MANAGEMENT SPECIFICALLY RELATED TO THE STORE OPERATIONS AND INDIRECT EXPENSE VENDOR PROJECTS. |
| 03/22/05 Tue | Stevenson, A 1305-CA/37 | 0.90 | 0.90 | 360.00 | | | & | 1 | MATTER:*BK-Case Administration* MEETING WITH S. KAROL AND R. DAMORE REGARDING STAFFING LEVELS AND NEEDS |
| 03/22/05 Tue | Stevenson, A 1305-CA/38 | 0.90 | 0.90 | 360.00 | | | | 1 | MATTER:*BK-Case Administration* MEETING WITH R. DAMORE REGARDING STAFFING RELATED TO BUSINESS PLAN/CASH FORECASTING PROJECTS |
| 03/22/05 Tue | Stevenson, A 1305-CM/101 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Creditor Meeting* REVIEW STATUS OF INFORMATION REQUESTED BY THE COMMITTEE WITH J. WONG |
| 03/22/05 Tue | Vander Hooven, J 1305-BA/953 | 1.00 | 1.00 | 400.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH DENNIS SIMON REGARDING SCHEDULES AND SOFA TIMING ISSUES FOR WINN-DIXIE, AS WELL AS CONTRACT PROJECT STATUS AND PACA, RECLAMATION ISSUES STATUS" |
| 03/22/05 Tue | Windham, P 1305-BO/844 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION REGARDING INFORMATION NEEDED FOR LEASE DATABASE WITH A. SHAH AND B. GASTON, XROADS" |
| 03/22/05 Tue | Windham, P 1305-BO/853 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Operations* "REVIEW AND DISCUSS WITH A. SHAH, XROADS, ACCOUNTING ISSUES FOR HOBART" |
| 03/22/05 Tue | Windham, P 1305-BO/854 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Operations* "REVIEW AND DISCUSS WITH A. SHAH AND B. GASTON,ISSUES RELATED TO DATABASE INFORMATION" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|-------------|-----------|-----------|---|-------------|
| 03/22/05 Tue | Wong, J 1305-BA/41 | 1.10 | 1.10 | 440.00 | | & | 1 | MATTER:*BK-Business Analysis* "HELD VARIOUS MEETINGS WITH J. DINOFF (XROADS) RELATING TO INVENTORY OUT OF STOCK, TOP 300 VENDORS AND DEPOSITS PAID TO VENDORS" |
| 03/22/05 Tue | Young, J 1305-BA/967 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH M PERREAULT (XROADS) TO DISCUSS INFORMATION/DATA NEEDS FOR INCLUSION IN FINANCIAL MODEL. |
| 03/23/05 Wed | Damore, R 1305-BA/977 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH JACEN DINOFF REGARDING THE LIQUIDATION ANALYSIS WORK THAT NEEDS DEVELOPMENT AND COMPLETING BEFORE 4/5/05. |
| 03/23/05 Wed | Damore, R 1305-BA/978 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* UPDATE WITH JACEN DINOFF ON THE ANALYSIS INFORMATION COLLECTED FROM THE COMPANY. |
| 03/23/05 Wed | Damore, R 1305-BA/981 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH MARK PERREAULT REGARDING THE RECONCILING PROBLEMS WITH THE INFORMATION PROVIDED BY THE COMPANY TO THE PERIOD 8 FINANCIAL STATEMENTS. |
| 03/23/05 Wed | Damore, R 1305-BA/983 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH JOHN YOUNG AND MARK PERREAULT TO REVIEW THE STATUS OF THE INFORMATION NEEDED FOR THE BUSINESS PLAN MODEL. |
| 03/23/05 Wed | Damore, R 1305-BA/985 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH JACEN DINOFF REGARDING THE ADDITIONAL INFORMATION BEING PURSUED IN ORDER TO COMPARE THE SELF LIQUIDATION WITH OZER APPRAISAL. |
| 03/23/05 Wed | Damore, R 1305-BA/986 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH KEN YUAN REGARDING THE CASH FORECAST. |
| 03/23/05 Wed | Dinoff, J 1305-BA/991 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* UPDATE WITH R. DAMORE ON THE ANALYSIS INFORMATION COLLECTED FROM THE COMPANY. |
| 03/23/05 Wed | Dinoff, J 1305-BA/992 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE REGARDING THE ADDITIONAL INFORMATION BEING PURSUED IN ORDER TO COMPARE THE SELF LIQUIDATION WITH OZER APPRAISAL. |
| 03/23/05 Wed | Dinoff, J 1305-BA/993 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE REGARDING THE LIQUIDATION ANALYSIS WORK THAT NEEDS DEVELOPMENT AND COMPLETING BEFORE 4/5/05. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| 03/23/05 Wed | Dinoff, J  1305-BO/860 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations*  BRIEFING WITH B. GASTON ON CALCULATION OF CAM AMOUNTS FOR EACH STORE LEASE. |
| 03/23/05 Wed | Dinoff, J  1305-BO/863 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*  PARTICIPATED IN A WORK SESSION WITH J. WONG ON PRESENTATION TO THE UNSECURED CREDITORS COMMITTEE. |
| 03/23/05 Wed | Dinoff, J  1305-BO/864 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Operations*  PARTICIPATED IN A WORK SESSION WITH A. STEVENSON AND J. WONG ON REVIEW OF VENDOR POST-PETITION TERMS. |
| 03/23/05 Wed | Dinoff, J  1305-CF/1 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Corporate Finance*  PARTICIPATED IN A WORK SESSION WITH B. GASTON ON CALCULATION OF ACCURATE CAM AMOUNTS. |
| 03/23/05 Wed | Gaston, B  1305-BO/27 | 1.10 | 1.10 | 440.00 | | & | 1 | MATTER:*BK-Business Operations*  "MEETING PW, AS AND SK TO DISCUSS RE UDB STRATEGY AND FUNCTIONAL NEEDS" |
| 03/23/05 Wed | Gaston, B  1305-BO/866 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*  "CAM ANALYSIS WITH AS. REVIEW FORMULAS, INVESTIGATE DISCREPANCIES AND TEST FILE FOR ACCURACY" |
| 03/23/05 Wed | Gaston, B  1305-BO/867 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*  "MEETING WITH AS TO DISCUSS STRATEGY RELATED TO RE UDB (METHODS TO CAPTURE FUEL CENTER, LIQUOR STORE AND PHARMACY DATA)" |
| 03/23/05 Wed | Gaston, B  1305-BO/870 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations*  CONSULT WITH AS REGARDING DESIGN OF NEW TOTAL LEASE LIABILITY FORMULA IN RE UDB |
| 03/23/05 Wed | Gates, L  2305-CA/34 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER:*BK-Case Administration*  WINN-DIXIE - PROJECT MANAGER IC FOLLOW-UP WITH ALEXANDER STEVENSON AND CONTRACT PREPARATION. |
| 03/23/05 Wed | Janda, R  2305-CWD/67 | 1.20 | 1.20 | 180.00 | | | 1 | MATTER:*BK-CWD*  MEETING WITH S. BRECHER AND J. CAIN (XROADS) ON FLEMING PROJECT |
| 03/23/05 Wed | Karol, S  1305-BO/28 | 1.10 | 1.10 | 440.00 | | & | 1 | MATTER:*BK-Business Operations*  DEPARTMENTAL MEETING TO ANALYZE REAL ESTATE STRATEGY |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/23/05 Wed | Lane, E 1305-BA/995 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis*<br>1 CONFERENCE WITH P. WINDHAM (XROADS) REGARDING SCHEDULE G DATA TO CORRESPONDENCE WITH REAL ESTATE DEPARTMENT RESEARCH NEEDS. |
| 03/23/05 Wed | Lane, E 1305-BA/1000 | 1.60 | 1.60 | 640.00 | | | | MATTER:*BK-Business Analysis*<br>1 "TELEPHONE CONFERENCE WITH K. TRAN (XROADS) REGARDING ALL CONTRACTS RECEIVED IN IRVINE OFFICE, CONTENTS OF SPREADSHEETS PREPARED BY CLIENTS, AND STATUS OF OUTSTANDING REQUESTS TO CLIENT FOR SCHEDULE G DISCLOSURES" |
| 03/23/05 Wed | Liu, A 2305-CLMS/169 | 0.20 | 0.20 | 20.00 | | | | MATTER:*BK-Claims*<br>1 DISCUSSED WITH E GORDON CURRENT STATUS OF PACA RECONCILIATION FOR SKADDEN REGARDING THE URGENCY TO RELIEVE QUERIES FROM VENDORS |
| 03/23/05 Wed | Liu, A 2305-CLMS/173 | 0.30 | 0.30 | 30.00 | | | | MATTER:*BK-Claims*<br>1 "BRIEFED B YOUNG ON METAVIEWER REGARDING ITS LIMITATIONS, USE, AND STRUCTURE IN ORDER TO EXTRACT DOCUMENTATION FROM THE WINN-DIXIE'S SYSTEM FOR PACA RECLAMATION" |
| 03/23/05 Wed | Liu, A 2305-CLMS/174 | 0.40 | 0.40 | 40.00 | | | & | MATTER:*BK-Claims*<br>1 BRIEFED B YOUNG REGARDING THE CURRENT STATUS OF PACA CLAIMS AND METHODOLOGIES TO BE USED ON THE RECONCILIATION PROCESS |
| 03/23/05 Wed | Naegely, P 2305-BA/59 | 0.20 | 0.20 | 20.00 | | | | MATTER:*BK-Business Analysis*<br>1 CONFERENCE WITH JOHN VANDERHOOVEN REGARDING DISCREPANCIES BETWEEN SCHEDULE A DATA AND BALANCE SHEET |
| 03/23/05 Wed | Naegely, P 2305-BA/60 | 0.20 | 0.20 | 20.00 | | | | MATTER:*BK-Business Analysis*<br>1 CONFERENCE WITH JOHN VANDERHOOVEN REGARDING OUTSTANDING INFORMATION FOR B18 |
| 03/23/05 Wed | Naegely, P 2305-BA/63 | 0.20 | 0.20 | 20.00 | | | | MATTER:*BK-Business Analysis*<br>1 CONFERENCE WITH JOHN VANDERHOOVEN REGARDING REVISIONS TO SCHEDULE B |
| 03/23/05 Wed | Naegely, P 2305-BA/64 | 0.20 | 0.20 | 20.00 | | | | MATTER:*BK-Business Analysis*<br>1 CONFERENCE WITH JOHN VANDERHOOVEN REGARDING SOS SUMMARY REPORT |
| 03/23/05 Wed | Naegely, P 2305-BA/66 | 0.30 | 0.30 | 30.00 | | | | MATTER:*BK-Business Analysis*<br>1 CONFERENCE WITH JOHN VANDERHOOVEN REGARDING ITEMS FOR DISCUSSION AT CONFERENCE WITH DEBTOR AND CONFERENCE CALL WITH DEBTOR AND DEBTOR'S COUNSEL REGARDING SOFA AND SCHEDULES. |
| 03/23/05 Wed | Naegely, P 2305-BA/68 | 0.40 | 0.40 | 40.00 | | | | MATTER:*BK-Business Analysis*<br>1 CONFERENCE WITH JOHN VANDERHOOVEN REGARDING FOLLOW UP ISSUES PURSUANT TO CONFERENCE CALL WITH DEBTOR AND DEBTOR'S COUNSEL |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/23/05 Wed | Naegely, P 2305-CLMS/181 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH ELLEN GORDON REGARDING STATUS OF PACA AND RECLAMATION CLAIMS |
| 03/23/05 Wed | Nguyen, K 1305-BA/1010 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL WITH E. LANE (XROADS) REGARDING STATUS OF MATTER. |
| 03/23/05 Wed | Perreault, M 1305-BO/890 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH RICK DAMORE AND JOHN YOUNG TO REVIEW STATUS OF INFORMATION NEEDED FOR THE BUSINESS PLAN |
| 03/23/05 Wed | Perreault, M 1305-BO/892 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH RICK DAMORE REGARDING THE RECONCILING PROBLEMS WITH THE INFORMATION PROVIDED BY THE COMPANY TO THE PERIOD 8 FINANCIAL STATEMENTS |
| 03/23/05 Wed | Shah, A 1305-BO/30 | 1.10 | 1.10 | 440.00 | | & | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH S. KAROL, P. WINDHAM AND B. GASTON TO DISCUSS REAL ESTATE STRATEGIES" |
| 03/23/05 Wed | Stevenson, A 1305-BA/1030 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION FOR CALL WITH WILLIS BY REVIEWING PRESENTATION/MATERIALS AND DISCUSSION WITH J. WONG |
| 03/23/05 Wed | Stevenson, A 1305-BA/1031 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>REVIEW VENDOR DATABASE WITH J. DINOFF IN RESPONSE TO COMMITTEE INFORMATION REQUEST |
| 03/23/05 Wed | Stevenson, A 1305-BA/1033 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH S. KAROL REGARDING: STATUS OF APPRAISALS |
| 03/23/05 Wed | Stevenson, A 1305-BA/1038 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ADVISE J. YOUNG WITH RESPECT TO FIXED ASSET MODELING ISSUES |
| 03/23/05 Wed | Stevenson, A 1305-BA/1039 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH DAMORE REGARDING: CASH MANAGEMENT |
| 03/23/05 Wed | Stevenson, A 1305-CA/39 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Case Administration*<br>MEETINGS WITH C. WRIGHT (XROADS) REGARDING: PROJECT MANAGEMENT AND IMPLEMENTATION STEPS. |
| 03/23/05 Wed | Windham, P 1305-BO/31 | 1.10 | 1.10 | 440.00 | | & | 1 | MATTER:*BK-Business Operations*<br>"REVIEW AND DISCUSS REAL ESTATE STRATEGY WITH S. KAROL, A. SHAH, AND B. GASTON, XROADS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/23/05 Wed | Windham, P 1305-BO/908 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations*<br>"REVIEW DATA INTEGRITY ISSUES IN LEASE DATABASE WITH A. SHAH AND B. GASTON, XROADS" |
| 03/23/05 Wed | Windham, P 1305-BO/912 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>"DISCUSS INFORMATION NEEDED AND TIMING FOR COMPLETION OF CAM PORTION OF LEASE DATABASE WITH A. SHAH AND B. GASTON, XROADS" |
| 03/23/05 Wed | Wong, J 1305-BA/1047 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"HELD A MEETING WITH J. DINOFF AND A. STEVENSON (BOTH OF XROADS) RELATING TO THE VENDOR TERMS SCHEDULE, RECONCILING THE VENDOR NAMES AND AMOUNTS" |
| 03/23/05 Wed | Wong, J 1305-BA/1053 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>HELD A MEETING WITH A. STEVENSON (XROADS) TO REVIEW THE FINANCIAL MATERIAL TO BE DELIVERED TO THE UCC |
| 03/23/05 Wed | Young, B 2305-CLMS/182 | 0.70 | 0.70 | 70.00 | | | & 1 | MATTER:*BK-Claims*<br>BRIEFING WITH A. LIU REGARDING PACA CLAIMS. |
| 03/23/05 Wed | Young, B 2305-CLMS/184 | 1.90 | 1.90 | 190.00 | | | 1 | MATTER:*BK-Claims*<br>"DISCUSSION WITH A. LIU AND BEGAN FRESH EXPRESS, INC. PACA CLAIMS." |
| 03/23/05 Wed | Young, J 1305-BA/1056 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R DAMORE AND H ETLIN TO DISCUSS MODEL CAPABILITIES AND COMPLETION TIMEFRAME. |
| 03/23/05 Wed | Young, J 1305-BA/1061 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R DAMORE TO DISCUSS XROADS INCOME STATEMENT PROJECTIONS AND METHODOLOGY USED TO CONSOLIDATE HISTORICAL AND PROJECTED DATA. |
| 03/24/05 Thu | Damore, R 1305-BA/1079 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. DINOFF (XROADS) ON STORE EXPERIENCE REGARDING ALL OF THE COLLATERAL IMPACTING THE BORROWING BASE. |
| 03/24/05 Thu | Damore, R 1305-BA/1081 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH H. ETLIN (XROADS) TO REVIEW THE CASE AND NEAR TERM ISSUES (I.E. WARN, CASH FORECASTS, LIQUIDATION IMPACT ON BORROWING BASE, PREFERENCES) THAT REQUIRE IMMEDIATE ATTENTION. " |
| 03/24/05 Thu | Dinoff, J 1305-BA/1083 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R. DAMORE ON STORE EXPERIENCE REGARDING ALL OF THE COLLATERAL IMPACTING THE BORROWING BASE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 03/24/05 Thu | Dinoff, J 1305-BO/920 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH A. STEVENSON ON VENDOR TERM TRACKING QUALITY CONTROL ISSUES. |
| 03/24/05 Thu | Dinoff, J 1305-CF/14 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Corporate Finance PARTICIPATED IN A WORK SESSION WITH M. PERREAULT ON RESEARCH AND RETENTION OF DATA RELATED TO PHARMACY INVENTORY AND EQUIPMENT NET BOOK VALUES. |
| 03/24/05 Thu | Etlin, H 1305-BO/926 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH S. KAROL (XROADS) ON ASSET DISPOSITION PROCESS AND FINAL REAL ESTATE FEE ISSUES. |
| 03/24/05 Thu | Gordon, E 1305-CLMS/105 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Claims "BRIEFING WITH A. LIU REGARDING STATUS OF PACA ANALYSIS, WORK BEING DONE BY BYNNE YOUNG, QUESTIONS THAT HAVE ARISEN FROM LAST UPDATE." |
| 03/24/05 Thu | Janda, R 2305-CWD/71 | 1.40 | 1.40 | 210.00 | | | 1 | MATTER:BK-CWD MEETING WITH S. BRECHER AND J.CAIN (XROADS) REGARDING MEMO ABOUT EXTENDING TEMP'S TENURE FOR FLEMING FEE PROJECT |
| 03/24/05 Thu | Karol, S 1305-BO/940 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Operations ANALYSIS WITH H. ETLIN (XROADS) OF FOOTPRINT IN ORDER TO RESOLVE TIMELINE. |
| 03/24/05 Thu | Lane, E 1305-BA/1088 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE WITH PAM WINDHAM REGARDING MASTER DOCUMENT CONTAINING ENTIRE UNIVERSE OF REAL ESTATE LEASES TO BE INCLUDED IN SCHEDULE G. |
| 03/24/05 Thu | Lane, E 1305-BA/1091 | 0.60 | 0.15 | 60.00 | G G G G | | 1 2 3 4 | MATTER:BK-Business Analysis "REVIEW AND ANALYSIS OF SPREADSHEET CONTAINING REAL ESTATE LEASE INFORMATION FROM K. TRAN (XROADS), TELEPHONE CONFERENCE WITH K. TRAN (XROADS) REGARDING SAME. FOLLOW UP REVIEW OF DOCUMENT WITH J. DEWITTE (WINN-DIXIE). COMPARISON OF INFORMATION WITH CURRENT SCHEDULE G DATA HELD BY LOGAN." |
| 03/24/05 Thu | Liu, A 2305-CLMS/212 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER:BK-Claims BRIEFED B YOUNG ON CHANGE IN METHODOLOGY THAT WILL BE IMPLEMENTED TO REDUCE PROCESS TIME |
| 03/24/05 Thu | Naegely, P 2305-BA/80 | 0.10 | 0.10 | 10.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE CALL WITH JOHN VANDER HOOVEN REGARDING B26 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/24/05 Thu | Naegely, P 2305-BA/82 | 0.10 | 0.10 | 10.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CONFERENCE WITH JOHN VANDERHOOVEN REGARDING SCHEDULING WORKERS COMPENSATION CLAIMS |
| 03/24/05 Thu | Stevenson, A 1305-BA/1114 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>DISCUSSION WITH R. DAMORE ON ACCOUNTS PAYABLE AND GOING FORWARD REPORTING OF THE SAME |
| 03/24/05 Thu | Stevenson, A 1305-CA/40 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Case Administration<br>MEETING WITH C. WRIGHT (XROADS) TO DISCUSS PROJECT MANAGEMENT STRATEGY/IMPROVEMENTS. |
| 03/24/05 Thu | Wong, J 1305-BA/1134 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>"HELD VARIOUS MEETINGS WITH A. STEVENSON (XROADS) REVIEWING THE VARIOUS VENDOR, OPERATIONS, FINANCIAL AND MARKET ANALYSIS DATA TO BE DISSEMINATED TO THE UCC" |
| 03/24/05 Thu | Young, J 1305-BA/1135 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH M PERREAULT (XROADS) TO DISCUSS OUTSTANDING ITEMS AND DATA NEED FOR 5 YEAR FINANCIAL MODEL. |
| 03/25/05 Fri | Dinoff, J 1305-BO/967 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations<br>BRIEFING WITH R. DAMORE ON PREPARATION OF A PREFERENCE PAYMENT ANALYSIS. |
| 03/25/05 Fri | Etlin, H 1305-BA/1156 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH A. STEVENSON AND S. KAROL (XROADS)TO DISCUSS OPEN ISSUES ON FOOTPRINT AND RESOLUTION OF SAME. |
| 03/25/05 Fri | Gaston, B 1305-BO/972 | 0.20 | 0.20 | 80.00 | & | | 1 | MATTER:BK-Business Operations<br>CALL WITH P. WINDHAM REGARDING STRUCTURE AND INTEGRITY OF INFORMATION IN D-BASE AND TO PLAN STRATEGY FOR ADDITIONAL LEASE REJECTIONS |
| 03/25/05 Fri | Gaston, B 1305-BO/973 | 0.30 | 0.30 | 120.00 | & | | 1 | MATTER:BK-Business Operations<br>CALL WITH A. SHAH REGARDING STRUCTURE AND INTEGRITY OF INFORMATION IN D-BASE AND TO PLAN STRATEGY FOR ADDITIONAL LEASE REJECTIONS |
| 03/25/05 Fri | Gordon, E 1305-CA/41 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Case Administration<br>BRIEFING WITH HOLLY ETLIN REGARDING CHANGE OF VENUE AND IMPACT ON DISCUSSIONS WITH THE UST. |
| 03/25/05 Fri | Gordon, E 1305-CA/42 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Case Administration<br>BRIEFING WITH JOHN VANDER HOOVEN REGARDING CHANGE OF VENUE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/25/05 Fri | Karol, S 1305-BO/984 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations* DIRECTING REAL ESTATE PERSONNEL ON DATA REQUESTS IN ORDER TO RESPOND TO COMMITTEE REQUESTS |
| 03/25/05 Fri | Shah, A 1305-BO/986 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* TELEPHONIC DISCUSSION WITH B. GASTON (XR) TO DISCUSS DATABASE QC INFORMATION |
| 03/25/05 Fri | Shah, A 1305-BO/987 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* TELEPHONIC DISCUSSION WITH B. GASTON (XR) TO DISCUSS UPDATE TO INFORMATION REQUEST |
| 03/25/05 Fri | Simon, D 1305-BA/1164 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH HOLLY ETLIN REGARDING WINN-DIXIE'S CHANGE OF VENUE AND THE IMPLICATIONS IT MAY HAVE ON XROADS AND CASE |
| 03/25/05 Fri | Stevenson, A 1305-BA/1173 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW MODELING ISSUES WITH JOHN YOUNG RELATED TO FOOTPRINT ANALYSIS AND PRESENTATION |
| 03/25/05 Fri | Windham, P 1305-BO/992 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* "DEVELOP STRATEGY FOR SECOND ROUND CLOSURES WITH B. GASTON, XROADS" |
| 03/25/05 Fri | Young, J 1305-BA/1182 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH A STEVENSON AND M PERREAULT TO DISCUSS FINANCIAL MODEL AND ABILITY TO REMOVE HISTORICAL OPERATIONS TO CREATE SAME-STORE PRO FORMA. |
| 03/27/05 Sun | Gaston, B 1305-BO/995 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* CALL WITH PW REGARDING 2ND CLOSURE STRATEGY |
| 03/27/05 Sun | Windham, P 1305-BO/1000 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* "TELEPHONE CALL TO B. GASTON, XROADS, PREPARING STRATEGY FOR DEALING WITH SECOND ROUND CLOSURES" |
| 03/28/05 Mon | Boucher, C 1305-BA/1196 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING PROJECT OF LEADING THE INDIRECT PURCHASING DEPARTMENT AND CASE STATUS TO DATE. |
| 03/28/05 Mon | Boucher, C 1305-BA/1198 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTICIPATE IN WINN DIXIE TEAM MEETING TO DISCUSS STATUS OF ENGAGEMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/28/05 Mon | Damore, R 1305-BA/1199 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH CRAIG BOUCHER TO REVIEW THE INDIRECT PROCUREMENT PROJECT. |
| 03/28/05 Mon | Damore, R 1305-BA/1204 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JACEN DINOFF AND MARK PERREAULT ON THE ASSET VALUE LIQUIDATION ANALYSIS. |
| 03/28/05 Mon | Damore, R 1305-CA/43 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Case Administration* <br> TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT. |
| 03/28/05 Mon | Dinoff, J 1305-BO/1007 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Business Operations* <br> PARTICIPATED IN A TEAM MEETING TO REVIEW THE STATUS OF THE ENGAGEMENT. |
| 03/28/05 Mon | Dinoff, J 1305-BO/1013 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH J. WONG ON PREPARING RESPONSES TO UNSECURED CREDITORS COMMITTEE ON VENDOR TERM INQUIRIES. |
| 03/28/05 Mon | Dinoff, J 1305-BO/1014 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH A. STEVENSON ON PREPARATION FOR ADDRESSING INQUIRIES FROM ALVAREZ & MARSAL. |
| 03/28/05 Mon | Etlin, H 1305-CA/44 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Case Administration* <br> "TEAM MEETING ON CLAIMS, ASSET SALES AND CASH FORECASTING." |
| 03/28/05 Mon | Gaston, B 1305-BO/1018 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Business Operations* <br> TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT |
| 03/28/05 Mon | Gaston, B 1305-BO/1019 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "MEETING WITH ALEX STEVENSON, SHEON KAROL AND PAM WINDHAM (XROADS) TO DISCUSS STATUS OF LEASE REJECTIONS" |
| 03/28/05 Mon | Gordon, E 1305-CLMS/2 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims* <br> "BRIEFING WITH APHAY LIU REGARDING REMAINING PACA RECONCILIATION, NEXT STEPS AND TIMING. GAVE DIRECTION AND DISCUSSED COMMON RECONCILING PROBLEMS ON ALL OF THE CLAIMS." |
| 03/28/05 Mon | Gura, J 1305-BO/1024 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH P. WINDHAM (XROADS) TO REVIEW PARAMETERS OF NEGOTIATING PROJECT |
| 03/28/05 Mon | Gura, J 1305-BO/1027 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Operations* <br> STRATEGY SESSION WITH P. WINDHAM (XROADS) FOR LEASE NEGOTIATIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/28/05 Mon | Gura, J 1305-BO/1028 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Business Operations*<br>TEAM MEETING TO REVIEW STATUS AND COORDINATION OF ENGAGEMENT |
| 03/28/05 Mon | Karol, S 1305-BO/1033 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations*<br>PROVIDING GUIDANCE TO REAL ESTATE DEPARTMENT MEMBERS REGARDING FOLLOW-UP ON CHAPTER 11 ITEMS |
| 03/28/05 Mon | Karol, S 1305-BO/1034 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH H. ETLIN OF REAL ESTATE FIRM COMPENSATION (AND PORTION WITH A. GRAISER TO CONFIRM SAME) |
| 03/28/05 Mon | Lane, E 1305-BA/1214 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"XROADS TEAM MEETING INCLUDING J. VANDER HOOVEN, E. GORDON, B. YOUNG, H. ETLIN, A. STEVENSON, K. YUAN, S. KAROL AND P. WOOD TO REVIEW STATUS OF ENGAGEMENT: REPORTS FROM PROJECT LEADERS ON INITIATIVES AND REVIEW OF KEY DEADLINES AND TASKS." |
| 03/28/05 Mon | Liu, A 2305-CLMS/236 | 2.50 | 2.50 | 250.00 | | | & 1 | MATTER:*BK-Claims*<br>TEAM MEETING TO DISCUSS STATUS OF ENGAGEMENT |
| 03/28/05 Mon | Myers, G 1305-CA/2 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Case Administration*<br>MEETING WITH A. STEVENSON (XROADS) TO DISCUSS FINANCIAL MODELING AND FINANCIAL PROJECTIONS. |
| 03/28/05 Mon | Myers, G 1305-CA/45 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Case Administration*<br>TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT. |
| 03/28/05 Mon | Shah, A 1305-BO/1043 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>DISCUSSION WITH B. GASTON (XR) TO REVIEW ISSUES RELATED TO SECOND ROUND OF LEASE REJECTIONS |
| 03/28/05 Mon | Shah, A 1305-BO/1044 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. GASTON (XR) TO DISCUSS SCHEDULE OF STORES TO BE CONSIDERED FOR THE SECOND ROUND LEASE REJECTIONS |
| 03/28/05 Mon | Shah, A 1305-BO/1047 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH B GASTON, S KAROL AND P WINDHAM TO DISCUSS STATUS OF LEASE REJECTIONS" |
| 03/28/05 Mon | Shah, A 1305-BO/1049 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Business Operations*<br>TEAM MEETING TO REVIEW STATUS OF THE ENGAGEMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/28/05 Mon | Stevenson, A 1305-BA/ 1237 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH G. MYERS (XROADS) ON CASE STATUS |
| 03/28/05 Mon | Stevenson, A 1305-BA/ 1241 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW INFORMATION REQUESTS AND RESPONSES WITH J. WONG |
| 03/28/05 Mon | Stevenson, A 1305-BA/ 1244 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. YOUNG REGARDING: PRO-FORMA FOOTPRINT ANALYSIS |
| 03/28/05 Mon | Stevenson, A 1305-BA/ 1252 | 2.50 | 2.50 | 1,000.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT |
| 03/28/05 Mon | Vander Hooven, J 1305-BA/ 1255 | 2.50 | 2.50 | 1,000.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' WINN-DIXIE TEAM FOR STATUS OF CASE WORK AND STRATEGIZING. |
| 03/28/05 Mon | Windham, P 1305-BO/ 1054 | 1.00 | 1.00 | 400.00 | | & | 1 | MATTER:*BK-Business Operations* <br> "MEET WITH J. GURA, XROADS, TO REVIEW PARAMETERS OF NEGOTIATING PROJECT" |
| 03/28/05 Mon | Windham, P 1305-BO/ 1056 | 1.70 | 1.70 | 680.00 | | & | 1 | MATTER:*BK-Business Operations* <br> "STRATEGY SESSION WITH J. GURA, XROADS, FOR LEASE NEGOTIATIONS" |
| 03/28/05 Mon | Windham, P 1305-BO/ 1058 | 2.50 | 2.50 | 1,000.00 | | & | 1 | MATTER:*BK-Business Operations* <br> TEAM MEETING TO REVIEW STATUS AND COORDINATION OF ENGAGEMENT |
| 03/28/05 Mon | Wong, J 1305-BA/ 1259 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> HELD A MEETING WITH J. DINOFF (XROADS) TO FINALIZE RESPONSES TO UNSECURED CREDITORS COMMITTEE ON VENDOR TERMS. |
| 03/28/05 Mon | Wong, J 1305-BA/ 1265 | 2.50 | 2.50 | 1,000.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT |
| 03/28/05 Mon | Young, J 1305-BA/ 1268 | 2.50 | 2.50 | 1,000.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> XROADS TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/29/05 Tue | Damore, R 1305-BA/1279 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* BRIEFING WITH J. DINOFF AND M. PERREAULT ON REVIEW OF COMPANY IN STORE LIQUIDATIONS AND PREPARATION OF SUMMARY ANALYSIS FOR FOOTPRINT. |
| 03/29/05 Tue | Damore, R 1305-BA/1280 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH C. BOUCHER AND H. ETLIN TO REVIEW THE INDIRECT PROCUREMENT PROJECT. |
| 03/29/05 Tue | Damore, R 1305-BA/1281 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH KEN YUAN REGARDING THE REVISE CASH FORECAST MODEL INFORMATION. |
| 03/29/05 Tue | Damore, R 1305-BA/1282 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH JACEN DINOFF AND MARK PERREAULT ON THE ASSET VALUE LIQUIDATION ANALYSIS. |
| 03/29/05 Tue | Damore, R 1305-BA/1284 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATE MEETING WITH KEN YUAN ON CASH FORECAST. |
| 03/29/05 Tue | Dinoff, J 1305-BO/1068 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH M. PERRAULT TO CALCULATE IMPACT OF STORE CLOSURE AND LIQUIDATIONS ON THE COMPANY BORROWING BASE. |
| 03/29/05 Tue | Dinoff, J 1305-BO/1069 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH R. DAMORE AND M. PERRAULT ON IDENTIFICATION OF ASSETS AT STORE LOCATION CATEGORIES AND METHODOLOGIES FOR CALCULATING RECOVERIES. |
| 03/29/05 Tue | Dinoff, J 1305-BO/1070 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON PREPARATION OF RECOVERY ANALYSIS ON LIQUIDATION OF COMPANY ASSETS ASSOCIATED WITH STORE CLOSURE PLAN. ANALYSIS INCLUDES FIXED ASSETS, INVENTORY, SCRIPTS, RECEIVABLES AND IDENTIFICATION OF OTHERS." |
| 03/29/05 Tue | Dinoff, J 1305-BO/1078 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH R. DAMORE ON COMPANY SALE OF PHARMACY SCRIPTS EXPERIENCE. |
| 03/29/05 Tue | Dinoff, J 1305-BO/1081 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH R. DAMORE ON PREPARATION OF RECOVERY ANALYSIS. |
| 03/29/05 Tue | Dinoff, J 1305-BO/1084 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH M. PERRAULT ON REVIEW AND REVISION OF ASSET RECOVERY ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *INFORMATIONAL* |
| 03/29/05 Tue | Etlin, H 1305-BO/1087 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* REAL ESTATE MEETING WITH S. KAROL AND P. WINDHAM (XROADS). |
| 03/29/05 Tue | Etlin, H 1305-BO/1089 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* DISCUSS PURCHASING PERSONNEL AND ISSUE WITH C. BOUCHER AND R. DAMORE (XROADS). |
| 03/29/05 Tue | Gaston, B 1305-BO/1098 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* "TEAM MEETING REGARDING ANALYSIS OF DATABASE WITH PAM WINDHAM, ALEX STEVENSON AND SHEON KAROL (XROADS) " |
| 03/29/05 Tue | Gaston, B 1305-BO/1099 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* "LEASE REJECTION MEETING WITH PAM WINDHAM, ALEX STEVENSON AND SHEON KAROL (XROADS) " |
| 03/29/05 Tue | Gordon, E 1305-CLMS/115 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* CALL FROM KEN YUAN REGARDING TIMING OF PAYMENTS FOR UNDISPUTED PACA CLAIMANTS TO INCLUDE IN HIS CASH FLOW MODEL. |
| 03/29/05 Tue | Gura, J 1305-BO/1101 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, S. KAROL AND H. ETLIN (XROADS) REGARDING RENT CONCESSION NEGOTIATIONS" |
| 03/29/05 Tue | Gura, J 1305-BO/1102 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* STRATEGY SESSION WITH S. KAROL AND P. WINDHAM (XROADS) COVERING RENT CONCESSION NEGOTIATIONS |
| 03/29/05 Tue | Gura, J 1305-BO/1103 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* STRATEGY SESSIONS WITH P. WINDHAM (XROADS) FOR RENT NEGOTIATIONS |
| 03/29/05 Tue | Lane, E 1305-BA/1298 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. VANDER HOOVEN (XROADS) REGARDING STATUS OF SCHEDULE G REPORTS. |
| 03/29/05 Tue | Lane, E 1305-BA/1304 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* FOLLOW UP MEETING WITH J. VANDER HOOVEN (XROADS) REGARDING THE BEST METHOD OF DISCLOSURE FOR AMOUNTS. |
| 03/29/05 Tue | Liu, A 2305-CLMS/237 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON REGARDING PACA CLAIMS AND THE DOCUMENTATION PRESENTED BY VENDORS |
| 03/29/05 Tue | Myers, G 1305-BA/1309 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JOHN YOUNG TO DISCUSS FORECAST MODEL MECHANICS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------|--------|--------|-------|-------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/29/05 Tue | Myers, G 1305-BA/1313 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH KATHLEEN SABA TO DISCUSS PROJECT STATUS AND AVAILABLE RESOURCES |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 03/29/05 Tue | Myers, G 1305-CA/46 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH R. DAMORE (XROADS) TO DISCUSS PROJECT STATUS AND DELIVERABLES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/29/05 Tue | Naegely, P 2305-BA/101 | 0.10 | 0.10 | 10.00 | | | | 1 | CONFERENCE WITH JOHN VANDERHOOVEN REGARDING UPDATING OF COMMERCIAL LITIGATION LEGAL SERVICES PROVIDERS SPREADSHEET |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/29/05 Tue | Naegely, P 2305-BA/104 | 0.10 | 0.10 | 10.00 | | | | 1 | CONFERENCE WITH JOHN VANDERHOOVEN REGARDING INFORMATION REQUIRED FOR SUPPLEMENTAL SOFA 18A EXHIBIT. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/29/05 Tue | Naegely, P 2305-BA/109 | 0.10 | 0.10 | 10.00 | | | | 1 | CONFERENCE WITH JOHN VANDERHOOVEN REGARDING FURTHER REVISIONS TO SOFA 18A EXHIBIT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/29/05 Tue | Naegely, P 2305-BA/111 | 0.10 | 0.10 | 10.00 | | | | 1 | CONFERENCE WITH JOHN VANDERHOOVEN REGARDING REVIEW OF 10K FOR CONTRACTS TO BE INCLUDED ON SCHEDULE G |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/29/05 Tue | Naegely, P 2305-BA/112 | 0.10 | 0.10 | 10.00 | | | | 1 | CONFERENCE WITH ELAINE LANE REGARDING REVIEW OF 10K FOR CONTRACTS TO BE INCLUDED ON SCHEDULE G |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/29/05 Tue | Naegely, P 2305-BA/116 | 0.20 | 0.20 | 20.00 | | | | 1 | CONFERENCE WITH ELAINE LANE REGARDING INCLUDING ASSIGNING CONTRACTS FROM MERGED ENTITIES TO APPROPRIATE DEBTORS AND INCLUSION OF SAME ON SCHEDULE G |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/29/05 Tue | Naegely, P 2305-BA/117 | 0.30 | 0.30 | 30.00 | | | | 1 | CONFERENCE WITH JOHN VANDERHOOVEN AND ELAINE LANE REGARDING STATUS OF SCHEDULE G |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/29/05 Tue | Naegely, P 2305-BA/122 | 1.00 | 1.00 | 100.00 | | | | 1 | CONFERENCE WITH JOHN VANDERHOOVEN REGARDING OUTSTANDING ITEMS FOR COMPLETION OF SCHEDULES AND SOFA'S AND IDENTIFICATION OF COMPANY STAFF FOR FOLLOW-UP REGARDING SAME |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 03/29/05 Tue | Nguyen, K 1305-BA/1318 | 0.10 | 0.10 | 40.00 | | | | 1 | TELEPHONE ALEX FROM COPYPAGE REGARDING MISSING OCR DISKS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/29/05 Tue | Perreault, M 1305-BO/ 1123 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH RICK DAMORE AND JACEN DINOFF ON INFORMATION NEEDED FOR ENHANCED STORE LIQUIDATION AND RECOVERY ANALYSIS |
| 03/29/05 Tue | Shah, A 1305-BO/ 1124 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "TEAM MEETING REGARDING ANALYSIS OF RE DATABASE WITH B. GASTON, P. WINDHAM AND S. KAROL" |
| 03/29/05 Tue | Shah, A 1305-BO/ 1125 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "LEASE REJECTION MEETING WITH P.WINDHAM, B. GASTON, S.KAROL" |
| 03/29/05 Tue | Shah, A 1305-BO/ 1128 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. GASTON TO DISCUSS REAL ESTATE DATABASE ISSUES |
| 03/29/05 Tue | Simon, D 1305-BA/ 1321 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH R. DAMORE (XROADS) TO DISCUSS CASE STATUS UPDATE, STRATEGY AND DIRECTION." |
| 03/29/05 Tue | Stevenson, A 1305-BA/ 1337 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R. DAMORE REGARDING: FINANCIAL PLANNING AND BUDGETING |
| 03/29/05 Tue | Stevenson, A 1305-BA/ 1338 | 3.40 | 3.40 | 1,360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW AND DISCUSS PRO-FORMA STORE IMPACT ANALYSIS WITH J. YOUNG |
| 03/29/05 Tue | Stevenson, A 1305-BA/ 1340 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK WITH J. YOUNG ON PRO-FORMA ANALYSIS |
| 03/29/05 Tue | Windham, P 1305-BO/ 1135 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "STRATEGY SESSION WITH S. KAROL, J. GURA, H. ETLIN, XROADS REGARDING RENT CONCESSION NEGOTIATIONS" |
| 03/29/05 Tue | Windham, P 1305-BO/ 1136 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "STRATEGY SESSIONS WITH S. KAROL, J. GURA, XROADS COVERING RENT CONCESSION NEGOTIATIONS" |
| 03/29/05 Tue | Windham, P 1305-BO/ 1137 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> "STRATEGY SESSION WITH S. KAROL, XROADS COVERING RENT CONCESSION NEGOTIATIONS" |
| 03/29/05 Tue | Windham, P 1305-BO/ 1142 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "STRATEGY SESSIONS WITH J. GURA, XROADS, FOR RENT NEGOTIATIONS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/29/05 Tue | Windham, P 1305-BO/1143 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* "ANALYSIS OF DATABASE MEETING WITH S. KAROL, A. SHAH AND B. GASTON" |
| 03/30/05 Wed | Damore, R 1305-BA/1385 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH MARK PERREAULT AND JACEN DINOFF REGARDING THE LIQUIDATION ANALYSIS. |
| 03/30/05 Wed | Damore, R 1305-BA/1386 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* "BRIEFING WITH J. DINOFF ON PREPARATION OF COMPANY LIQUIDATION ANALYSIS, INCLUDING RANGE OF RECOVERIES" |
| 03/30/05 Wed | Damore, R 1305-BA/1387 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* "BRIEFING WITH M. PERREAULT ON PREPARATION OF COMPANY LIQUIDATION ANALYSIS, INCLUDING RANGE OF RECOVERIES" |
| 03/30/05 Wed | Dinoff, J 1305-BO/1151 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH B. GASTON ON TRANSITION OF PROPERTY MANAGEMENT RELATED TASKS. |
| 03/30/05 Wed | Dinoff, J 1305-BO/1152 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH M. PERRAULT ON REVIEW AND REVISION OF ASSET RECOVERY ANALYSIS. |
| 03/30/05 Wed | Dinoff, J 1305-BO/1154 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH R. DAMORE AND M. PERRAULT ON IDENTIFICATION OF ASSETS AT STORE LOCATION CATEGORIES AND METHODOLOGIES FOR CALCULATING RECOVERIES. |
| 03/30/05 Wed | Dinoff, J 1305-BO/1155 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH R. DAMORE AND M. PERRAULT ON REVISIONS TO RECOVERY ANALYSIS OF COMPANY ASSETS LIQUIDATION ASSOCIATED WITH STORE CLOSURE PLAN. |
| 03/30/05 Wed | Dinoff, J 1305-BO/1156 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON ANALYSIS OF PRIOR YEAR SALES BY MONTHS FOR TREND OBSERVATIONS WITH ONGOING LOCATIONS. |
| 03/30/05 Wed | Dinoff, J 1305-BO/1157 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON PREPARATION OF RECOVERY ANALYSIS ON LIQUIDATION OF COMPANY ASSETS ASSOCIATED WITH STORE CLOSURE PLAN. ANALYSIS INCLUDES FIXED ASSETS, INVENTORY, SCRIPTS, RECEIVABLES AND IDENTIFICATION OF OTHERS." |
| 03/30/05 Wed | Dinoff, J 1305-BO/1160 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH R. DAMORE ON DETAILS OF CALCULATING RECOVERIES FROM STORE CLOSINGS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/30/05 Wed | Dinoff, J 1305-BO/1161 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* "BRIEFING WITH R. DAMORE ON PREPARATION OF RECOVERY ANALYSIS, WITH A RANGES FOR POTENTIAL RECOVERIES." |
| 03/30/05 Wed | Dinoff, J 1305-BO/1165 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH M. PERRAULT ON REVIEW AND REVISION OF ASSET RECOVERY ANALYSIS. |
| 03/30/05 Wed | Etlin, H 1305-BA/1395 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH A. STEVENSON AND S. KAROL (XROADS) TO DISCUSS EXECUTION ISSUES ON FOOTPRINT. |
| 03/30/05 Wed | Etlin, H 1305-BO/1176 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH C. WRIGHT (XROADS) TO DISCUSS SHRINK INITIATIVES AND PROCESS. |
| 03/30/05 Wed | Gordon, E 1305-CA/3 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Case Administration* "BRIEFING WITH JOHN VANDER HOOVEN REGARDING STATUS OF SOFAS AND SCHEDULES, WORK WITH LOGAN, STATUS OF SCHEDULE G FROM ELAINE LANE, WORK BEING DONE BY PATTY NAEGELY, RECLAMATION AND PACA ANALYSES, NEXT STEPS AND TIMING." |
| 03/30/05 Wed | Gordon, E 1305-CLMS/121 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* BRIEFING WITH APHAY LIU REGARDING QUESTIONS ON RECONCILIATIONS. |
| 03/30/05 Wed | Gordon, E 1305-CLMS/122 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH DENNIS SIMON AND JOHN VANDER HOOVEN REGARDING NEXT STEPS IN ANALYSIS OF RECLAMATION CLAIMS TO ALSO INCLUDE IMPACT OF PREFERENCE CLAIMS ON AMOUNT. DISCUSSED INFORMATION REQUIRED, FORM OF REPORT, MEETING NEXT WEEK WITH CREDITORS." |
| 03/30/05 Wed | Gordon, E 1305-CLMS/123 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* "TELEPHONE CALL WITH E. KURTZMAN, J. LE AND J. VANDER HOOVEN (XROADS) REGARDING PREFERENCE ANALYSIS, DATA REQUIRED, FORMAT AND TIMING." |
| 03/30/05 Wed | Gura, J 1305-BO/38 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Operations* ROLE PLAY WITH P. WINDHAM (XROADS) REGARDING LANDLORD NEGOTIATIONS AND RENT CONCESSIONS |
| 03/30/05 Wed | Gura, J 1305-BO/39 | 2.20 | 2.20 | 880.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH P. WINDHAM (XROADS) TO STRATEGIZE ABOUT RENT CONCESSION NEGOTIATIONS WITH LANDLORDS |
| 03/30/05 Wed | Lane, E 1305-BA/1398 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSIONS WITH PAM WINDHAM REGARDING CONSTRUCTION CONTRACTS CURRENTLY PENDING AS OF FILING DATE. REVIEW & ANALYZE SPREADSHEET WITH COMPLETE LISTING OF PROJECTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/30/05 Wed | Liu, A<br>2305-CLMS/248 | 0.50 | 0.50 | 50.00 | | | & 1 | MATTER:*BK-Claims*<br>BRIEFED B YOUNG ON STATUS OF PACA CLAIMS AND ITS STATUS OF THE RECONCILIATION PROCESS |
| 03/30/05 Wed | Myers, G<br>1305-BA/1414 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BORROWING BASE ANALYSIS: MEETING WITH ALEX STEVENSON AND CREATION OF BORROWING BASE SLIDE FOR PRESENTATION. |
| 03/30/05 Wed | Naegely, P<br>2305-BA/129 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH JOHN VANDERHOOVEN REGARDING FOOTNOTE TO SOFA 19A |
| 03/30/05 Wed | Shah, A<br>1305-BO/1203 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. GASTON TO DISCUSS LANDLORD NAMES IDENTIFICATION AND TO PREPARE FOR CONFERENCE CALL WITH G. BARTLETT |
| 03/30/05 Wed | Stevenson, A<br>1305-BA/1430 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW PRO-FORMA ANALYSIS WITH JOHN YOUNG |
| 03/30/05 Wed | Stevenson, A<br>1305-BA/1433 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DISCUSSION WITH J. WONG REGARDING: INFORMATION RESPONSES |
| 03/30/05 Wed | Stevenson, A<br>1305-BA/1435 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>DISCUSS FOOTPRINT PRESENTATION WITH H. ETLIN |
| 03/30/05 Wed | Stevenson, A<br>1305-BA/1436 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH G. MYERS REGARDING: PRO-FORMA ANALYSIS OF CONSOLIDATED RESULTS |
| 03/30/05 Wed | Stevenson, A<br>1305-BA/1439 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DISCUSSION REGARDING: PRO-FORMA AVAILABILITY ANALYSIS FOR STORE FOOTPRINT WITH R. DAMORE |
| 03/30/05 Wed | Windham, P<br>1305-BO/42 | 2.20 | 1.10 | 440.00 | G<br>G | | & 1<br>2 | MATTER:*BK-Business Operations*<br>"STRATEGY SESSION WITH J. GURA, XROADS, FOR LEASE NEGOTIATIONS:<br>REVIEW SCRIPTS AND REQUIREMENTS FOR STORE LEVEL FINANCIALS" |
| 03/30/05 Wed | Windham, P<br>1305-BO/1226 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Business Operations*<br>"STRATEGY SESSIONS WITH J. GURA, XROADS, FOR LEASE NEGOTIATIONS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/30/05 Wed | Young, B 2305-CLMS/258 | 0.90 | 0.90 | 90.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSION WITH A. LIU REGARDING PACA CLAIMS. |
| 03/31/05 Thu | Boucher, C 1305-BO/1233 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations*<br>"CASE UPDATE MEETING WITH A. STEVENSON, H. ETLIN, R. DAMORE AND S. KAROL (XROADS)." |
| 03/31/05 Thu | Boucher, C 1305-BO/1238 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>TELEPHONE CALL WITH C. WRIGHT (XROADS) REGARDING INDIRECT SOURCING PROJECT MANAGEMENT. |
| 03/31/05 Thu | Damore, R 1305-BA/1475 | 3.40 | 3.40 | 1,360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETINGS WITH KEN YUAN TO REANALYZE THE INVENTORY AND PAYABLE MODELING ASSUMPTIONS DRIVING THE CASH FORECAST. |
| 03/31/05 Thu | Damore, R 1305-BA/1480 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH JACEN DINOFF TO REVIEW THE LIQUIDATION ANALYSIS STATUS. |
| 03/31/05 Thu | Damore, R 1305-BA/1481 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH MARK PERREAULT AND JACEN DINOFF REGARDING THE LIQUIDATION ANALYSIS. |
| 03/31/05 Thu | Damore, R 1305-BA/1482 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH MARK PERREAULT TO REVIEW THE INVENTORY INFORMATION IN THE LIQUIDATION ANALYSIS MODEL. |
| 03/31/05 Thu | Damore, R 1305-BA/1483 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH JACEN DINOFF TO RECONCILE THE INVENTORY INFORMATION IN THE LIQUIDATION ANALYSIS MODEL. |
| 03/31/05 Thu | Damore, R 1305-CA/49 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Case Administration*<br>"MEETING WITH HOLLY ETLIN, SHEON KAROL, ALEX STEVENSON AND CRAIG BOUCHER REGARDING THE STAFFING AND WORK PLAN." |
| 03/31/05 Thu | Dinoff, J 1305-BA/1485 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE AND K. YUAN ON DIFFERENCES BETWEEN VARIOUS COMPANY INVENTORY REPORTS. |
| 03/31/05 Thu | Dinoff, J 1305-BO/1240 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH M. PERRAULT ON REVIEW AND REVISION OF ASSET RECOVERY ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/31/05 Thu | Dinoff, J 1305-BO/1241 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Operations PARTICIPATED IN A WORK SESSION WITH M. PERRAULT ON REVIEW AND REVISION OF ASSET RECOVERY ANALYSIS. |
| 03/31/05 Thu | Dinoff, J 1305-BO/1244 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH M. PERRAULT ON REVISIONS TO RECOVERY ANALYSIS MODEL. |
| 03/31/05 Thu | Dinoff, J 1305-BO/1245 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH R. DAMORE ON HISTORICAL COSTS INCURRED FROM ASSET DISPOSALS. |
| 03/31/05 Thu | Dinoff, J 1305-BO/1247 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Operations PARTICIPATED IN A WORK SESSION WITH M. PERRAULT AND R. DAMORE ON REVISIONS TO ASSET DISPOSAL AND RECOVERY ANALYSIS MODEL. |
| 03/31/05 Thu | Etlin, H 1305-CA/50 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Case Administration "MEETING WITH A. STEVENSON, R. DAMORE AND S. KAROL (XROADS) REGARDING STAFFING AND STATUS OF VARIOUS INITIATIVES." |
| 03/31/05 Thu | Gaston, B 1305-BO/44 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Operations "MEETING WITH S. KAROL, A. STEVENSON, J. GURA AND P. WINDHAM (XROADS) TO DISCUSS LEASE REJECTION ANALYSIS, ALLOCATION OF REAL ESTATE RESOURCES, STRATEGY FOR LANDLORD SHORT NAME ANALYSIS." |
| 03/31/05 Thu | Gaston, B 1305-BO/1255 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH SK TO ANALYZE REAL ESTATE DEPARTMENT'S INTERNAL RESOURCES |
| 03/31/05 Thu | Gaston, B 1305-BO/1256 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Business Operations MEETING WITH EL TO DISCUSS SUBLEASE DATA AND FILE STRUCTURE |
| 03/31/05 Thu | Gaston, B 1305-BO/1257 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Operations MEETING WITH AS TO REAL ESTATE DATABASE AND REPORT |
| 03/31/05 Thu | Gaston, B 1305-BO/1258 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH JG TO ANALYZE 2004 AND 2005 RENT PTD THROUGH PERIOD 7 FOR 25 PROPERTIES |
| 03/31/05 Thu | Gaston, B 1305-BO/1262 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH PW TO ANALYZE DMA DATA |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/31/05 Thu | Gordon, E 1305-CLMS/126 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* <br> 1  BRIEFING WITH JOHN VANDER HOOVEN REGARDING PREFERENCE ANALYSIS. |
| 03/31/05 Thu | Gura, J 1305-BO/1267 | 1.20 | 0.60 | 240.00 | G G | | | MATTER:*BK-Business Operations* <br> 1  STRATEGY SESSION WITH P. WINDHAM (XROADS) FOR LEASE NEGOTIATIONS; <br> 2  REVIEW SCRIPTS AND REQUIREMENTS FOR STORE LEVEL FINANCIALS |
| 03/31/05 Thu | Gura, J 1305-BO/1268 | 1.20 | 1.20 | 480.00 | & | | | MATTER:*BK-Business Operations* <br> 1  "STRATEGIZED WITH A. SHAH, B. GASTON, P. WINDHAM AND S. KAROL (XROADS) REGARDING THE ZURICH PROPERTIES, DATABASE ISSUES AND OPERATING STRATEGIES." |
| 03/31/05 Thu | Gura, J 1305-BO/1269 | 0.50 | 0.50 | 200.00 | & | | | MATTER:*BK-Business Operations* <br> 1  MEETING WITH P. WINDHAM (XROADS) TO DETERMINE WHICH LEASES TO RENEGOTIATE RENTS. |
| 03/31/05 Thu | Gura, J 1305-BO/1272 | 1.70 | 1.70 | 680.00 | & | | | MATTER:*BK-Business Operations* <br> 1  MEETING WITH P. WINDHAM (XROADS) TO DETERMINE WHICH LEASES TO RENEGOTIATE RENTS. |
| 03/31/05 Thu | Janda, R 2305-CWD/87 | 0.30 | 0.30 | 45.00 | | | | MATTER:*BK-CWD* <br> 1  DISCUSS FLEMING/WINN DIXIE WITH D. SIMON (XROADS) |
| 03/31/05 Thu | Lane, E 1305-BA/1492 | 0.20 | 0.20 | 80.00 | & | | | MATTER:*BK-Business Analysis* <br> 1  MEETING WITH B. GASTON (XROADS) REGARDING SUBLEASE INFORMATION. |
| 03/31/05 Thu | Liu, J 2305-CLMS/262 | 0.10 | 0.10 | 10.00 | & | | | MATTER:*BK-Claims* <br> 1  BRIEFED E GORDON REGARDING THE STATUS OF RECLAMATION CLAIM AND DIFFICULTY BEHIND DSD VENDOR DATA |
| 03/31/05 Thu | Myers, G 1305-BA/1511 | 1.30 | 1.30 | 520.00 | | | | MATTER:*BK-Business Analysis* <br> 1  MEETING WITH JOHN YOUNG TO REVIEW BRIDGE ANALYSIS FOR PRO FORMA ADJUSTMENTS TO P7 YTD FOR ANTICIPATED STORE CLOSURES. |
| 03/31/05 Thu | Naegely, P 2305-BA/136 | 0.10 | 0.10 | 10.00 | | | | MATTER:*BK-Business Analysis* <br> 1  CONFERENCE WITH JOHN VANDERHOOVEN REGARDING ENVIRONMENTAL SITE ADDRESSES FOR SOFA 17 |
| 03/31/05 Thu | Naegely, P 2305-BA/139 | 0.10 | 0.10 | 10.00 | | | | MATTER:*BK-Business Analysis* <br> 1  CONFERENCE WITH JOHN VANDERHOOVEN REGARDING TAX CLAIMS TO BE SCHEDULED |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|-----------|---|-------------|
| 03/31/05 Thu | Perreault, M 1305-BO/1291 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH RICK DAMORE AND JACEN DINOFF OF XROADS ON STORE LIQUIDATION ANALYSIS |
| 03/31/05 Thu | Perreault, M 1305-BO/1292 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH RICK DAMORE AND JACEN DINOFF OF XROADS ON STORE LIQUIDATION ANALYSIS |
| 03/31/05 Thu | Shah, A 1305-BO/1293 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH S. KAROL, P. WINDHAM, J. GURA AND B. GASTON (XROADS) TO DISCUSS ISSUES RELATED TO WAREHOUSES OWNED BY ZURICH" |
| 03/31/05 Thu | Shah, A 1305-BO/1299 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH B. GASTON (XR) TO DISCUSS REAL ESTATE DATABASE AND REPORTS |
| 03/31/05 Thu | Simon, D 1305-BA/1518 | 3.00 | 3.00 | 1,200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN (XROADS) TO DISCUSS CASE STRATEGY AND DIRECTION AND UPDATING ON CASE STATUS |
| 03/31/05 Thu | Stevenson, A 1305-BA/1524 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* TEAM MEETING REGARDING: CASE STATUS |
| 03/31/05 Thu | Stevenson, A 1305-BA/1525 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE REGARDING: CASH FLOWS |
| 03/31/05 Thu | Stevenson, A 1305-BA/1532 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH C. WRIGHT REGARDING: CONTRACT AND TIMETABLES |
| 03/31/05 Thu | Stevenson, A 1305-BA/1533 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH D. SIMON REGARDING: WILLIS |
| 03/31/05 Thu | Stevenson, A 1305-BA/1534 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH D. SIMON REGARDING: BOD MEETING |
| 03/31/05 Thu | Stevenson, A 1305-CA/53 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Case Administration* MEETING WITH H. ETLIN (XROADS) REGARDING: STAFFING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/31/05 Thu | Windham, P 1305-BO/1307 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* "STRATEGIZE WITH S. KAROL, A. SHAH, B. GASTON, J. GURA, XROADS, REGARDING ZURICH PROPERTY INFORMATION, DATABASE ISSUES AND OPERATING STRATEGIES" |
| 03/31/05 Thu | Windham, P 1305-BO/1309 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH J. GURA, XROADS, REGARDING RENT CONCESSION NEGOTIATIONS" |
| 03/31/05 Thu | Windham, P 1305-BO/1310 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* "ANALYZE WITH J. GURA, XROADS, RENTAL CONCESSIONS REQUIRED AND EXPECTED" |
| 04/01/05 Fri | Damore, R 1405-BA/2073 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH HOLLY ETLIN TO REVIEW THE FIRST DRAFT OF THE LIQUIDATION ANALYSIS. |
| 04/01/05 Fri | Damore, R 1405-BA/2076 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH JACEN DINOFF ON THE PRESENTATION MATERIALS THAT NEED TO BE DEVELOPED FOR THE BANKS AND UCC. |
| 04/01/05 Fri | Dinoff, J 1405-BA/2077 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH B. GASTON ON CAM CALCULATION BY PROPERTY. |
| 04/01/05 Fri | Dinoff, J 1405-BA/2078 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH J. VANDER HOOVEN ON PREPARATION OF SOFAS. |
| 04/01/05 Fri | Dinoff, J 1405-BO/453 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH G. MYERS TO OBTAIN INCOME STATEMENT DATA FOR RECOVERY ANALYSIS. |
| 04/01/05 Fri | Dinoff, J 1405-BO/454 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH M. PERREAULT ON REVIEW AND REVISION OF ASSET RECOVERY ANALYSIS. |
| 04/01/05 Fri | Dinoff, J 1405-BO/455 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATED ON A CONFERENCE CALL WITH M. PERREAULT AND R. DAMORE ON PREPARATION OF BOARD PRESENTATION REGARDING STORE CLOSINGS. |
| 04/01/05 Fri | Dinoff, J 1405-BO/457 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH M. PERREAULT ON PREPARATION OF BOARD PRESENTATION REGARDING STORE CLOSINGS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/01/05 Fri | Gaston, B 1405-BA/2091 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:BK-Business Analysis DRAFTED E-MAIL TO J. DINOFF REGARDING CAM ANALYSIS. MEETING WITH J. DINOFF REGARDING CAM ANALYSIS. READ E-MAIL RESPONSE FROM J. DINOFF REGARDING CAM MEETING. |
| 04/01/05 Fri | Janda, R 2405-CA/45 | 1.70 | 1.70 | 255.00 | | | 1 | MATTER:BK-Case Administration MEETING WITH ANTHONY LAVADERA (XROADS) TO DISCUSS THE FLEMING BANKRUPTCY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 04/01/05 Fri | Myers, G 1405-BA/2104 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH ALEX STEVENSON TO CHECK CHANGES TO PRO FORMA SLIDE. |
| 04/01/05 Fri | Myers, G 1405-BA/2105 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH JOHN YOUNG TO DISCUSS SLIDE CHANGES. |
| 04/01/05 Fri | Naegely, P 2405-CA/55 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Case Administration CONFERENCE WITH JOHN VANDER HOOVEN REGARDING ASSIGNMENT OF LIABILITIES CONTAINED IN SOFA 17 TO SPECIFIC DEBTORS |
| 04/01/05 Fri | Naegely, P 2405-CA/56 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Case Administration TELEPHONE CALL WITH J. VANDER HOOVEN (XROADS) REGARDING UPDATE FROM P. ROSS (WINN-DIXIE) REGARDING ASSIGNMENT OF LIABILITIES CONTAINED IN SOFA 17 TO SPECIFIC DEBTORS |
| 04/01/05 Fri | Stevenson, A 1405-BA/2111 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Analysis RECONCILE STORE NUMBERS WITH M. PERREAULT |
| 04/01/05 Fri | Windham, P 1405-BA/2123 | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:BK-Business Analysis STRATEGY SESSION WITH J. GURA REGARDING RENT CONCESSIONS |
| 04/02/05 Sat | Gordon, E 1405-CA/121 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Case Administration BRIEFING WITH JOHN VANDER HOOVEN REGARDING STAFFING AND MEETING WITH COUNSEL REGARDING PACA AND RECLAMATION REPORTS. |
| 04/02/05 Sat | Gordon, E 1405-CLMS/422 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Claims CALLED TODD WUERTZ TO MAKE ARRANGEMENTS TO HAVE HIM JOIN TEAM TO ENSURE WE MEET TIME SCHEDULE REQUIRED BY COURT ON PACA REPORT AND RECLAMATION REPORT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/04/05 Mon | Damore, R 1405-BA/ 2058 | 1.10 | 1.10 | 550.00 | | | & 1 | "MEETING WITH ALEX STEVENSON, JOHN YOUNG AND GAVIN MYERS TO REVIEW THE BUSINESS PLAN MODEL." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/04/05 Mon | Damore, R 1405-BA/ 2059 | 1.10 | 1.10 | 550.00 | | | & 1 | MEETING WITH SHEON KAROL ON THE ASSUMPTIONS IN THE LIQUIDATION ANALYSIS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/04/05 Mon | Damore, R 1405-BA/ 2143 | 1.80 | 1.80 | 900.00 | | | & 1 | MEETING WITH JACEN DINOFF AND MARK PERREAULT ON THE ASSET VALUE LIQUIDATION ANALYSIS. |
| | | | | | | | | MATTER:*BK-Case Administration* |
| 04/04/05 Mon | DeMartini, C 2405-CA/ 23 | 2.00 | 2.00 | 200.00 | | | 1 | MEETING WITH J. BAILEY (XROADS) REGARDING INTRODUCTION AND PLANNING FOR THE DOC MANAGEMENT SYSTEM AS IT DIRECTLY RELATES TO RESTRUCTURING CASES TO BE IMPLEMENTED AT WINN-DIXIE. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/04/05 Mon | Dinoff, J 1405-BA/ 2147 | 0.20 | 0.20 | 100.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. PERREAULT ON REVISIONS TO THE ASSET RECOVERY MODEL. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/04/05 Mon | Dinoff, J 1405-BA/ 2148 | 0.10 | 0.10 | 50.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON CALCULATING EXPENSE AMOUNTS FOR STORES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/04/05 Mon | Dinoff, J 1405-BA/ 2150 | 0.10 | 0.10 | 50.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON REVISIONS TO THE ASSET RECOVERY MODEL; INCLUDING ASSUMPTIONS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/04/05 Mon | Dinoff, J 1405-BA/ 2152 | 1.80 | 1.80 | 900.00 | | | & 1 | PARTICIPATED IN A MEETING WITH M. PERREAULT AND R. DAMORE ON REVIEW AND REVISION TO ASSET RECOVERY MODEL. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/04/05 Mon | Gaston, B 1405-BA/ 2158 | 0.60 | 0.60 | 300.00 | | | 1 | MEETING WITH PAM WINDHAM TO DISCUSS MISSING DATA FROM DATABASE AND EQUIPMENT STATUS FOR 2ND ROUND LEASE REJECTIONS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 04/04/05 Mon | Gaston, B 1405-BA/ 2307 | 0.70 | 0.70 | 350.00 | | | & 1 | MEETING WITH PW TO DISCUSS ZURICH AND CAM |
| | | | | | | | | MATTER:*BK-Claims* |
| 04/04/05 Mon | Gordon, E 1405-CLMS/ 424 | 0.90 | 0.90 | 450.00 | | | 1 | "TELEPHONE CALL WITH J. LE (CONTRACTOR - NAME AS XROADS) TO DISCUSS RESULTS OF PREFERENCE ANALYSIS, DATE RANGES, SENSITIVITY TESTING ON ORDINARY COURSE DEFENSE, TREATMENTS OF CREDIT MEMOS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/04/05 Mon | Gordon, E 1405-CLMS/425 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH APHAY LIU REGARDING CAVINDISH FARMS CLAIM. |
| 04/04/05 Mon | Gordon, E 1405-CLMS/430 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH J. LE (CONTRACTOR - NAME AS XROADS) REGARDING PREFERENCE ANALYSIS ON KEY VENDORS, DISCUSSED VENDOR HISTORY AND FORWARDED INFORMATION." |
| 04/04/05 Mon | Karol, S 1405-BO/475 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS WITH R. D'AMORE OF LIQUIDATION ANALYSIS |
| 04/04/05 Mon | Karol, S 1405-BO/503 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH B. GASTON AND P. WINDHAM REGARDING CAM AND ZURICH |
| 04/04/05 Mon | Liu, A 2405-CLMS/6 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON REGARDING STATUS OF DSD VENDORS AND ITS DATA FORMAT FROM WINN-DIXIE |
| 04/04/05 Mon | Myers, G 1405-BA/2061 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH ALEX STEVENSON, RICK DAMORE AND JOHN YOUNG TO REVIEW MODEL AND STATUS UPDATE" |
| 04/04/05 Mon | Perreault, M 1405-BA/2172 | 2.00 | 2.00 | 1,000.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH RICK DAMORE AND JACEN DINOFF OF XROADS ON BALANCE SHEET LIQUIDATION ANALYSIS MODEL |
| 04/04/05 Mon | Stevenson, A 1405-BA/2184 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG (XROADS) ON FINANCIAL MODELING ISSUES |
| 04/05/05 Tue | Boucher, C 1405-BO/477 | 1.50 | 1.50 | 750.00 | | | & 1 | MATTER:*BK-Business Operations* "CONTINUE MEETING WITH CHRIS WRIGHT TO DISCUSS AND OUTLINE PURPOSE, GOALS AND OBJECTIVES OF THE CORPORATE SOURCING AND PROCUREMENT PLATFORM." |
| 04/05/05 Tue | Boucher, C 1405-BO/478 | 2.00 | 2.00 | 1,000.00 | | | & 1 | MATTER:*BK-Business Operations* "CONTINUE MEETING WITH CHRIS WRIGHT TO DISCUSS PROJECT DELIVERABLES AS THE RELATE TO THE MAJOR INITIATIVES OF CORP SEND REDUCTION, CS&P CENTRALIZATION, SYSTEM IMPLEMENTATION AND BEST PRACTICE APPLICATION." |
| 04/05/05 Tue | Damore, R 1405-BA/2204 | 1.30 | 1.30 | 650.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATIONS WITH JACEN DINOFF REGARDING THE ANALYSIS ASSUMPTIONS ON INVENTORY AND FIXED ASSET RECOVERIES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/05/05 Tue | Dinoff, J 1405-BA/2210 | 1.30 | 1.30 | 650.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATIONS WITH R. DAMORE REGARDING THE ANALYSIS ASSUMPTIONS ON INVENTORY AND FIXED ASSET RECOVERIES. |
| 04/05/05 Tue | Dinoff, J 1405-BA/2212 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH K. YUAN ON OZER APPRAISAL. |
| 04/05/05 Tue | Gordon, E 1405-CLMS/414 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Claims* <br> "BRIEFING WITH TODD WUERTZ AND A. LIU REGARDING PACA ANALYSIS, CLAIMS RECONCILIATION, KEY ISSUES, KEY VENDORS, INFORMATION OBTAINED SO FAR, MEMOS FROM COUNSEL, BRIEFING ON MEETING WITH COUNSEL LAST WEEK." |
| 04/05/05 Tue | Gordon, E 1405-CLMS/438 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Claims* <br> "BRIEFING WITH APHAY LIU AND TODD WUERTZ REGARDING ACCESS TO DATA, CONCERNS ABOUT TIMING, RESEARCH TOOL CURRENTLY AVAILABLE, ETC." |
| 04/05/05 Tue | Gordon, E 1405-CLMS/442 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH A. LIU (XROADS) REGARDING M. AMENDOLA (ATTORNEY REPRESENTING A GROUP OF PACA CLAIMANTS) CLIENTS AND TIMING ON RECONCILIATION AND RECEIPT OF DATA. |
| 04/05/05 Tue | Gordon, E 1405-CLMS/443 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* <br> "REVIEWED DETAILED INFORMATION PROVIDED BY NABISCO, DISCUSSION WITH APHAY LIU REGARDING DOWNLOAD FROM WD SYSTEM TO RECONCILE THAT PORTION OF THE KRAFT CLAIM." |
| 04/05/05 Tue | Karol, S 1405-BO/506 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH P. WINDHAM AND B. GASTON OF CAM AND ZURICH TO RESPOND TO ZURICH |
| 04/05/05 Tue | Lane, E 1405-BA/2229 | 2.40 | 1.20 | 600.00 | G <br><br> G | | 1 <br><br> 2 | MATTER:*BK-Business Analysis* <br> " RESEARCH FIVE SEPARATE PROPERTIES IN TEXAS AND KENTUCKY TO CONFIRM THAT PROPERTY SOLD BY WINN-DIXIE ENTITIES AND NOW OWED BY WINN DIXIE STORES INC., AND SHOULD NOT BE LISTED ON SCHEDULE G LEASING DISCLOSURES. <br> MEETINGS WITH PAM WINDHAM AND BRYAN GASTON (XROADS) TO CONFIRM ALL DATA." |
| 04/05/05 Tue | Lane, E 1405-BA/2231 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JOHN VANDER HOOVEN REGARDING SCHEDULE G STATUS |
| 04/05/05 Tue | Liu, A 2405-CLMS/23 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T WUERTZ REGARDING UPDATES OF PACA AND RECLAMATION CLAIMS FOR THE DAY |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/05/05 Tue | Liu, A 2405-CLMS/24 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ REGARDING DOCUMENTATION OF PACA CLAIMS RECEIVED |
| 04/05/05 Tue | Liu, A 2405-CLMS/26 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ REGARDING POSSIBILITIES OF LINKING PACA DATABASE TO SUMMARY SHEET TO ALLOW FOR EASIER UPDATE PACA CLAIMS PROCESS |
| 04/05/05 Tue | Liu, A 2405-CLMS/28 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON AND T WUERTZ REGARDING NEED TO CONVERT COMPLETED PACA RECONCILIATION TO NEW TEMPLATES TO FIT GUIDELINES |
| 04/05/05 Tue | Liu, A 2405-CLMS/36 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* BRIEFED B YOUNG REGARDING METHODOLOGIES TO RECORD DOCUMENTATION OF RECLAMATION CLAIMS |
| 04/05/05 Tue | Liu, A 2405-CLMS/44 | 1.20 | 1.20 | 192.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH E. GORDON, T. WUERTZ AND B. YOUNG REGARDING STATUS AND NEXT STEPS IN THE PACA AND RECLAMATION PROCESS" |
| 04/05/05 Tue | Myers, G 1405-BA/2065 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH ALEX STEVENSON TO DISCUSS INPUT CHANGES INTO EBITDA SLIDES FOR UCC PRESENTATION |
| 04/05/05 Tue | Myers, G 1405-BA/2237 | 1.60 | 1.60 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH A STEVENSON, R DAMORE AND J YOUNG TO DISCUSS STATUS OF FIVE YEAR FINANCIAL MODEL. " |
| 04/05/05 Tue | Myers, G 1405-BA/2238 | 1.80 | 1.80 | 900.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J YOUNG TO DISCUSS FIXED ASSET MODULES OF FIVE YEAR FINANCIAL MODEL |
| 04/05/05 Tue | Nguyen, K 1405-BA/2242 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE FROM ELAINE LANE REGARDING LANDLORD DETAILS PREVIOUSLY PREPARED. |
| 04/05/05 Tue | Stevenson, A 1405-BA/2253 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH DENNIS SIMON (XROADS): SHEON KAROL (XROADS) REGARDING: BUSINESS PLANNING |
| 04/05/05 Tue | Stevenson, A 1405-BA/2258 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* WORK WITH GAVIN MYERS REGARDING: FINANCIAL ANALYSIS FOR D. SIMON (XROADS) IN PREPARATION FOR BOARD OF DIRECTORS MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/05/05 Tue | Stevenson, A 1405-BA/2320 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. YOUNG REGARDING: FINANCIAL MODELING ISSUES |
| 04/05/05 Tue | Wright, C 1405-CA/120 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Case Administration* <br> CONFERRED WITH CRAIG BOUCHER TO DISCUSS SCHEDULE AND ACTION PLAN FOR COMMUNICATING PRIORITY PROJECT GOALS AND OBJECTIVES. |
| 04/05/05 Tue | Wright, C 1405-CA/135 | 1.50 | 1.50 | 750.00 L | | | & 1 | MATTER:*BK-Case Administration* <br> CONFERRED WITH CRAIG BOUCHER TO OUTLINE PLANS FOR MY RESPONSIBILITIES AND DELIVERABLES DURING THIS ENGAGEMENT. |
| 04/05/05 Tue | Wuertz, T 1405-CLMS/446 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH ELLEN GORDON TO DISCUSS CLAIMS RECONCILIATION PROCESS AND SUMMARY ANALYSIS. |
| 04/05/05 Tue | Wuertz, T 1405-CLMS/450 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH APHAY LIU RE PACA CLAIMS RECONCILIATION AND OPEN ISSUES. |
| 04/05/05 Tue | Wuertz, T 1405-CLMS/453 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Claims* <br> "MEETING WITH ELLEN GORDON, BYNNE YOUNG, A. LIU , AND ELAINE LAINE RE RECLAMATION AND PACA CLAIMS." |
| 04/05/05 Tue | Wuertz, T 1405-CLMS/459 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH APHAY LUI RE DATABASE OF PACA CLAIMS AND RELATED ANALYSIS. |
| 04/05/05 Tue | Young, B 2405-CLMS/47 | 1.20 | 1.20 | 192.00 | | | & 1 | MATTER:*BK-Claims* <br> "MEETING WITH E. GORDON, A. LIU, AND T. WUERTZ REGARDING CLAIMS AND NEXT STEPS." |
| 04/05/05 Tue | Young, J 1405-BA/2269 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B GASTON (XROADS) TO DISCUSS INFORMATION RELATED TO BAHAMAS STORES |
| 04/05/05 Tue | Young, J 1405-BA/2272 | 1.80 | 1.80 | 900.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH G MYERS TO DISCUSS FIXED ASSET MODULES OF FIVE YEAR FINANCIAL MODEL |
| 04/05/05 Tue | Young, J 1405-BA/2273 | 1.60 | 1.60 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH A STEVENSON, R DAMORE AND G MYERS TO DISCUSS STATUS OF FIVE YEAR FINANCIAL MODEL." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|-----------------|------|------|------|------|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/06/05 Wed | Boucher, C 1405-BO/13 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Operations MEET WITH C WRIGHT (XROADS) TO REVIEW AND EDIT PRESENTATION ON CS&P INITIATIVES. |
| 04/06/05 Wed | Boucher, C 1405-BO/19 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Operations MEET WITH CHRIS WRIGHT REGARDING WORK BREAKDOWN STRUCTURE AND ACTIVITY PLAN AND ACCOUNTABILITY MATRIX. |
| 04/06/05 Wed | Boucher, C 1405-BO/20 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Business Operations PARTICIPATE IN MEETING WITH R. DAMORE AND A. STEVENSON REGARDING CASE STATUS AND STAFFING ISSUES. |
| 04/06/05 Wed | Damore, R 1405-BA/77 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH KEN YUAN REGARDING THE GROSS MARGIN ANALYSIS FOR THE BANK. |
| 04/06/05 Wed | Damore, R 1405-BA/79 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH ALEX STEVENSON AND CRAIG BOUCHER REGARDING THE XROADS WORK PLAN. |
| 04/06/05 Wed | Damore, R 1405-BA/81 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Analysis MEETINGS WITH KEN YUAN REGARDING CASH ANALYSIS FROM FILING TO 3/23/05. |
| 04/06/05 Wed | Dinoff, J 1405-BA/85 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON REVISIONS TO THE ASSET RECOVERY MODEL: INCLUDING ASSUMPTIONS. |
| 04/06/05 Wed | Dinoff, J 1405-BA/86 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH J. YOUNG ON FINANCIAL STATEMENT LINE ITEM REVIEW. |
| 04/06/05 Wed | Dinoff, J 1405-BA/89 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN WORK SESSIONS WITH R. DAMORE (XROADS) ON ITERATIONS OF THE COMPANY'S ESTIMATED RECOVERIES FROM THE SALE OF ASSETS OF CLOSING STORES. |
| 04/06/05 Wed | Gordon, E 1405-CLMS/16 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims "BRIEFING WITH DENNIS SIMON REGARDING CATEGORIES OF CLAIMANTS AND AMOUNTS, NUMBER OF CLAIMS AND DOLLAR AMOUNTS. " |
| 04/06/05 Wed | Gordon, E 1405-CLMS/17 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Claims BRIEFING WITH JOHN VANDER HOOVEN REGARDING REQUEST FROM DENNIS SIMON ON CLAIMS BREAKDOWN FOR MEETINGS ON VENUE ISSUE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/06/05 Wed | Lane, E 1405-BA/2290 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH ELLEN GORDON REGARDING CLAIMS & MATRIX INFORMATION. |
| 04/06/05 Wed | Liu, A 2405-CLMS/56 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ REGARDING STATUS OF PACA AND RECLAMATION CLAIMS FOR THE DAY |
| 04/06/05 Wed | Liu, A 2405-CLMS/60 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E LAINE WITH THE USE OF PIVOT TABLES TO REPORT COUNTS OF CONTRACT TYPES AND DUPLICATE RECORDS ON CONTRACT DATABASE |
| 04/06/05 Wed | Liu, A 2405-CLMS/62 | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>"DISCUSSED WITH E GORDON, B YOUNG, AND T WUERTZ REGARDING STATUS OF CLAIMS PROCESS AND GOALS FOR UPCOMING CONFERENCE CALLS WITH SKADDEN" |
| 04/06/05 Wed | Liu, A 2405-CLMS/65 | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims*<br>BRIEFED B YOUNG ON HOW TO RESEARCH AND AUDIT DISCREPANCIES IN METAVIEWER AND WITH WINN-DIXIE ASSOCIATES |
| 04/06/05 Wed | Myers, G 1405-BA/98 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J YOUNG TO REVIEW STATUS OF FIVE YEAR FINANCIAL MODEL PROGRESS AND OUTSTANDING ISSUES. |
| 04/06/05 Wed | Myers, G 1405-BA/99 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH J YOUNG TO DISCUSS TREATMENT OF ASSET SALES IN FINANCIAL STATEMENTS, SPECIFICALLY, PP&E, DEPRECIATION, GAIN/LOSS ON SALE, INVESTING AND OPERATING CASH FLOW" |
| 04/06/05 Wed | Nguyen, K 1405-BA/108 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL FROM ELAINE LANE REGARDING REAL ESTATE ADDRESS DETAILS. |
| 04/06/05 Wed | Stevenson, A 1405-BA/129 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH D. SIMON REGARDING: PROJECT STATUS AND OPEN ITEMS |
| 04/06/05 Wed | Stevenson, A 1405-BA/132 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. YOUNG REGARDING: FINANCIAL MODEL ISSUES |
| 04/06/05 Wed | Stevenson, A 1405-CA/6 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Case Administration*<br>"MEETING WITH R. DAMORE, C. BOUCHER (XROADS) REGARDING: STAFFING AND CASE ADMINISTRATION" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/06/05 Wed | Wright, C 1405-CA/7 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Case Administration<br>CONFERRED WITH CRAIG BOUCHER ON THE CS&P PROJECT INITIATIVES AND THE THREE-WEEK ACTION PLAN |
| 04/06/05 Wed | Wright, C 1405-CA/10 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Case Administration<br>CONFERRED WITH CRAIG BOUCHER REGARDING CHANGES TO MEETING PRESENTATION SCHEDULED FOR 10:30 AM |
| 04/06/05 Wed | Wuertz, T 1405-CLMS/20 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Claims<br>MEETING WITH APHAY LUI RE DATABASE OF PACA CLAIMS AND RELATED ANALYSIS. |
| 04/06/05 Wed | Young, J 1405-BA/145 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:BK-Business Analysis<br>"DIRECTIONAL MEETING WITH G MYERS TO DISCUSS TREATMENT OF ASSET SALES IN FINANCIAL STATEMENTS, SPECIFICALLY, PP&E, DEPRECIATION, GAIN/LOSS ON SALE, INVESTING AND OPERATING CASH FLOW" |
| 04/06/05 Wed | Young, J 1405-BA/2299 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:BK-Business Analysis<br>MEETING WITH G MYERS TO REVIEW STATUS OF FIVE YEAR FINANCIAL MODEL PROGRESS AND OUTSTANDING ISSUES. |
| 04/07/05 Thu | Boucher, C 1405-BO/47 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Business Operations<br>MEET WITH C. WRIGHT (XROADS) TO DISCUSS OUTLINE ON WORK PLAN ACTION PLANS DELIVERABLES FOR THE NEXT TWO WEEKS AND ACCOUNTABILITY MATRIX. |
| 04/07/05 Thu | DeMartini, C 2405-CA/24 | 1.50 | 1.50 | 150.00 | | | 1 | MATTER:BK-Case Administration<br>MEETING WITH K. SABA (XROADS) REGARDING PLANNING WINN-DIXIE ELECTRONIC FILING SYSTEM. |
| 04/07/05 Thu | Dinoff, J 1405-BO/48 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations<br>BRIEFING WITH J. VANDERHOOVEN ON IDENTIFYING NUMBER OF MERCHANT VENDORS. |
| 04/07/05 Thu | Gaston, B 1405-BA/171 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis<br>"MEETING WITH PAM WINDHAM AND SHEON KAROL TO DISCUSS SCHEDULING (VENUE HEARING, LEASE SALE/RENEGOTIATION, AND COMPLETION OF RE DATABASE)" |
| 04/07/05 Thu | Gaston, B 1405-BA/180 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH SHEON KAROL AND PAM WINDHAM TO DISCUSS LEASE REJECTIONS AND DEVELOPMENT OF DATABASE |
| 04/07/05 Thu | Karol, S 1405-BO/58 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Operations<br>ANALYSIS WITH P. WINDHAM AND B. GASTON OF OPEN ITEMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/07/05 Thu | Lane, E  1405-BA/186 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH KENNETH YUAN REGARDING IT CONTRACTS PENDING. EMAIL CONTRACT INFO TO KEN |
| 04/07/05 Thu | Liu, A  2405-CLMS/83 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH T WUERTZ AND E GORDON REGARDING STATUS OF PACA AND RECLAMATION CLAIMS AND PREPARATION FOR UPCOMING CONFERENCE CALL WITH SKADDEN |
| 04/07/05 Thu | Myers, G  1405-BA/192 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J YOUNG TO REVIEW OPEN ITEMS RELATING TO MODEL AND ESTABLISH BENCHMARKS FOR COMPLETION. |
| 04/07/05 Thu | Stevenson, A  1405-BA/218 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* "CALLS WITH HOLLY ETLIN (XROADS) REGARDING: ISSUES RAISED IN STORE TOURS IN PREPARATION FOR FRIDAY VISITS WITH PETER LYNCH (WINN-DIXIE, PRESIDENT)." |
| 04/07/05 Thu | Wright, C  1405-CA/18 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration* "CONFERRED WITH CRAIG BOUCHER TO REVIEW STATUS, PROGRESS, AND ACTION PLANS FOR THE COMING WEEKS; SPECIFICALLY, AS IT RELATES TO THE CS&P PROJECT PLAN" |
| 04/07/05 Thu | Wuertz, T  1405-CLMS/32 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH ELLEN GORDON AND APHAY LIU RE STATUS OF RECLAMATION AND PACA CLAIMS RECONCILIATION AND RELATED ISSUES. |
| 04/07/05 Thu | Wuertz, T  1405-CLMS/33 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH BYNNE YOUNG AND APHAY LIU RE STATUS OF PACA AND RECLAMATION CLAIMS. |
| 04/07/05 Thu | Wuertz, T  1405-CLMS/36 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH BYNNE YOUNG AND APHAY LIU RE STATUS OF PACA AND RECLAMATION CLAIMS. |
| 04/07/05 Thu | Young, B  2405-CLMS/95 | 0.60 | 0.60 | 96.00 | | | & 1 | MATTER:*BK-Claims* BRIEFING WITH A. LIU REGARDING RECLAMATION CLAIMS AND COMPUTER ISSUES. |
| 04/07/05 Thu | Young, J  1405-BA/231 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH G MYERS TO REVIEW OPEN ITEMS RELATING TO MODEL AND ESTABLISH BENCHMARKS FOR COMPLETION. |
| 04/08/05 Fri | Gordon, E  1405-CLMS/46 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH APHAY LIU REGARDING SCHOENEMANN PRODUCE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‑ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/08/05 Fri | Stevenson, A 1405-CA/21 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Case Administration* <br> CALL WITH H. ETLIN REGARDING: CASE ADMINISTRATION |
| 04/08/05 Fri | Wuertz, T 1405-CLMS/47 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> "PHONE CALL WITH ELLEN GORDON AND APHAY LIU REGARDING CLAIMS RECONCILIATION PROCESS, POTENTIAL ROADBLOCKS, AND RELATED ISSUES." |
| 04/11/05 Mon | Boucher, C 1405-BO/86 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> "PARTICIPATE ON CONFERENCE CALL WITH DENNIS SIMON REGARDING ESTIMATED 502B6 CLAIMS, PACA PAYMENTS, RECLAMATION CLAIMS, INCOME FROM PREFERENCE ACTIONS, RETIREMENT PLAN. AND OVERALL CASE LIABILITIES AND STRATEGY FOR ESTIMATING ULTIMATE CLAIMS." |
| 04/11/05 Mon | Damore, R 1405-BA/273 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH HOLLY ETLIN, SHEON KAROL AND CRAIG BOUCHER ON WORK PLAN." |
| 04/11/05 Mon | Damore, R 1405-BA/277 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JACEN DINOFF (XROADS) TO REVIEW THE CALCULATIONS PROVIDED BY RICK MEADOWS (WINN-DIXIE) ON ALL LOCATIONS. |
| 04/11/05 Mon | Dinoff, J 1405-BA/285 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH M. PERRAULT ON PREPARATION OF LIQUIDATION RECOVERY ANALYSIS |
| 04/11/05 Mon | Dinoff, J 1405-BA/286 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON CALCULATION OF RECOVERIES FOR LIQUIDATION ANALYSIS. |
| 04/11/05 Mon | Dinoff, J 1405-BA/289 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE ON PREPARATION OF LIQUIDATION RECOVERY ANALYSIS. |
| 04/11/05 Mon | Dinoff, J 1405-BA/291 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH R. DAMORE AND M. PERRAULT ON DEVELOPING ASSET RECOVERY FROM LIQUIDATION ANALYSIS FOR SECURED LENDER PRESENTATION. |
| 04/11/05 Mon | Dinoff, J 1405-BA/292 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON CALCULATION OF STORE FIXED ASSET RECOVERIES FOR LIQUIDATION ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
‑ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/11/05 Mon | Dinoff, J 1405-BA/296 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON PREPARATION OF LIQUIDATION ANALYSIS PRESENTATION FOR SECURED LENDERS. |
| 04/11/05 Mon | Dinoff, J 1405-BA/298 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE ON IDENTIFYING FIXED ASSET RECOVERY AND RISK FACTORS IN THE ANALYSIS. |
| 04/11/05 Mon | Gordon, E 1405-BA/310 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH RICK DEMORE REGARDING PAYOUT OF PACA CLAIMS RELATIVE TO 13-WEEK CASH FLOW FORECAST. |
| 04/11/05 Mon | Gordon, E 1405-BA/311 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* "BRIEFING WITH JAMES LE (CONTRACTOR - NAME AS XROADS) REGARDING PREFERENCE ANALYSIS, INTERPRETATION OF RESULTS, DISCUSSION ABOUT RE-RUNNING USING DIFFERENT CRITERIA." |
| 04/11/05 Mon | Gordon, E 1405-BA/312 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH RICK DEMORE REGARDING TIMING OF PAYMENTS TO PACA CLAIMANTS AND IMPACT ON CASH FLOW FORECAST. |
| 04/11/05 Mon | Jackson, N 2405-CA/6 | 1.00 | 1.00 | 85.00 | | | 1 | MATTER:*BK-Case Administration* TELEPHONE CALL FROM KEN YUAN REQUESTING THE TOTAL FEES AND EXPENSES INCURRED FOR THE POST-PETITION THROUGH APRIL 6TH. UPDATED CASE SUMMARY WITH NEW RATES AND FILED IN CASE FOLDER. |
| 04/11/05 Mon | Simon, D 1405-BA/332 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH KEN CLAFLIN AND ALEX STEVENSON REGARDING WINN-DIXIE'S IT-RELATED ISSUES. |
| 04/11/05 Mon | Windham, P 1405-BA/340 | 0.80 | 0.40 | 160.00 | G G | | 1 2 | MATTER:*BK-Business Analysis* ANALYZE INFORMATION REGARDING ZURICH PROPERTIES' OPERATING EXPENSES FROM K. STUBBS (WINN-DIXIE); DISCUSS SAME WITH S. KAROL (XROADS). |
| 04/11/05 Mon | Windham, P 1405-BA/344 | 0.80 | 0.40 | 160.00 | G G | | 1 2 | MATTER:*BK-Business Analysis* "ANALYZE INFORMATION REGARDING ZURICH PROPERTIES' OPERATING EXPENSES FROM K. STUBBS, WD; DISCUSS SAME WITH S. KAROL, XROADS" |
| 04/12/05 Tue | Boucher, C 1405-BO/113 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH H. ETLIN, R. DAMORE, S. KAROL, E. GORDON, J. VANDER HOOVEN AND A. STEVENSON (XROADS) TO REVIEW WORK COMPLETED, COORDINATE ACTIVITIES AND ALLOCATE RESERVES." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 04/12/05 Tue | Damore, R 1405-BA/357 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis "MEETING WITH HOLLY ETLIN, KEN YUAN AND MARK PERREAULT REGARDING THE 12 WEEK CASH FORECAST." |
| 04/12/05 Tue | Damore, R 1405-BA/358 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Analysis "MEETING WITH HOLLY ETLIN, JACEN DINOFF AND MARK PERREAULT REGARDING THE LIQUIDATION ANALYSIS AND WRITE UP." |
| 04/12/05 Tue | Damore, R 1405-BA/360 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH KEN YUAN ON THE CASH FORECAST AND ISSUES REGARDING OTHER RECEIPTS AND INVENTORY. |
| 04/12/05 Tue | Damore, R 1405-BA/364 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:BK-Business Analysis PARTIAL PARTICIPATION IN DETAIL REVIEW CONDUCTED BY KEN YUAN AND ALEX STEVENSON ON THE CASH FORECAST MODEL AND ASSUMPTIONS. |
| 04/12/05 Tue | Damore, R 1405-BA/365 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH JACEN DINOFF TO REVIEW THE COMPANY'S RECOVERY METHODOLOGY AND CALCULATIONS FOR THE LIQUIDATION ANALYSIS WRITE UP. |
| 04/12/05 Tue | Damore, R 1405-BO/123 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:BK-Business Operations "MEETING WITH H. ETLIN, A. STEVENSON, J. VANDER HOOVEN, S. KAROL, E. GORDON AND C. BOUCHER (XROADS) TO REVIEW WORK COMPLETED, COORDINATE ACTIVITIES AND ALLOCATE RESERVES." |
| 04/12/05 Tue | Dinoff, J 1405-BA/367 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH R. DAMORE ON ASSUMPTIONS FOR IT EQUIPMENT RECOVERIES. |
| 04/12/05 Tue | Dinoff, J 1405-BA/370 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:BK-Business Analysis "PARTICIPATED IN A WORK SESSION WITH H. ETLIN, R. DAMORE, AND M. PERRAULT ON PREPARATION OF LIQUIDATION ANALYSIS" |
| 04/12/05 Tue | Dinoff, J 1405-BA/371 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON REVISIONS TO LIQUIDATION ANALYSIS. |
| 04/12/05 Tue | Dinoff, J 1405-BA/372 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON FACTORS AFFECTING INVENTORY LIQUIDATION ANALYSIS. |
| 04/12/05 Tue | Dinoff, J 1405-BA/377 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON CALCULATION OF COSTS ASSOCIATED WITH FREON REMOVAL FROM CLOSING SITES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/12/05 Tue | Dinoff, J 1405-BA/378 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH M. PERRAULT ON PREPARATION OF LIQUIDATION RECOVERY ANALYSIS |
| 04/12/05 Tue | Dinoff, J 1405-BA/379 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH R. DAMORE ON THE STATUS OF LIQUIDATION ANALYSIS PRESENTATION AND REVIEW OF LIABILITIES SUBJECT TO COMPROMISE. |
| 04/12/05 Tue | Dinoff, J 1405-BA/381 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH R. DAMORE AND M. PERRAULT ON PREPARATION OF LIQUIDATION ANALYSIS FOR SECURED LENDER PRESENTATION. |
| 04/12/05 Tue | Etlin, H 1405-BA/382 | 1.30 | 1.30 | 520.00 | | & | 1 | MATTER:BK-Business Analysis REVIEW LIQUIDATION ANALYSIS AND DISCUSS WITH R. DEMORE (XROADS) |
| 04/12/05 Tue | Etlin, H 1405-BO/126 | 1.50 | 1.50 | 600.00 | | & | 1 | MATTER:BK-Business Operations "MEETING WITH A. STEVENSON, R. DAMORE, S. KAROL, E. GORDON, J. VANDER HOOVEN AND C. BOUCHER (XROADS) TO REVIEW WORK COMPLETED, COORDINATE ACTIVITIES AND ALLOCATE RESERVES." |
| 04/12/05 Tue | Etlin, H 1405-CA/22 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Case Administration DISCUSS CLAIMS PROCESS AND STATUS WITH J. VANDER HOOVEN (XROADS) |
| 04/12/05 Tue | Gaston, B 1405-BA/384 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH SK AND PW TO DISCUSS LEASE REJECTIONS AND STORE LIGHTING PROJECT(S) |
| 04/12/05 Tue | Gaston, B 1405-BA/387 | 1.30 | 1.30 | 520.00 | | & | 1 | MATTER:BK-Business Analysis MEETING WITH PAM WINDHAM TO DISCUSS NEAR TERM OBJECTIVES AND GOALS OF THE WD REAL ESTATE DEPARTMENT |
| 04/12/05 Tue | Gordon, E 1405-ACTG/12 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Accounting "BRIEFING WITH RICK DEMORE REGARDING MOR FOR STUB PERIOD, SUGGESTED FOOTNOTES TO CLARIFY SOME AMOUNTS, DISCUSSED LIABILITIES SUBJECT TO COMPROMISE." |
| 04/12/05 Tue | Gordon, E 1405-BO/130 | 1.50 | 1.50 | 600.00 | | & | 1 | MATTER:BK-Business Operations "MEETING WITH H. ETLIN, R. DAMORE, S. KAROL, A. STEVENSON, J. VANDER HOOVEN AND C. BOUCHER (XROADS) TO REVIEW WORK COMPLETED, COORDINATE ACTIVITIES AND ALLOCATE RESERVES." |
| 04/12/05 Tue | Karol, S 1405-BO/131 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:BK-Business Operations ANALYSIS WITH P. WINDHAM OF LEASE RENEGOTIATIONS TO DETERMINE STRATEGY |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/12/05 Tue | Karol, S 1405-BO/144 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH H. ETLIN, R. DAMORE, A. STEVENSON, E. GORDON, J. VANDER HOOVEN AND C. BOUCHER (XROADS) TO REVIEW WORK COMPLETED, COORDINATE ACTIVITIES AND ALLOCATE RESERVES." |
| 04/12/05 Tue | Lane, E 1405-BA/405 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH PAM WINDHAM REGARDING RECENT INQUIRY FROM GE CAPITAL CONCERNING LEASE REJECTIONS OF CERTAIN PROPERTIES AND POTENTIAL EQUIPMENT LEASE REJECTIONS. |
| 04/12/05 Tue | Liu, A 2405-CLMS/127 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* BRIEFED B YOUNG REGARDING USE OF WINN-DIXIE RESEARCH TEAM TO RESOLVE DISCREPANCIES THAT CANNOT BE ANSWER READILY WITH METAVIEWER AND PEOPLESOFT AP |
| 04/12/05 Tue | Myers, G 1405-BA/15 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG AND A. STEVENSON (XROADS) TO REVIEW MODEL. |
| 04/12/05 Tue | Myers, G 1405-BA/415 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH J. YOUNG TO DISCUSS MODEL INPUTS, PROGRESS TO DATE AND ESTABLISH GAMEPLAN FOR COMPLETING THE NEXT VERSION OF THE MODEL." |
| 04/12/05 Tue | Perreault, M 1405-BA/423 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH RICK DAMORE AND JACEN DINOFF OF XROADS REGARDING STORE LIQUIDATION ANALYSIS |
| 04/12/05 Tue | Perreault, M 1405-BA/424 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH HOLLY ETLIN, RICK DAMORE AND JACEN DINOFF OF XROADS REGARDING STORE LIQUIDATION ANALYSIS" |
| 04/12/05 Tue | Stevenson, A 1405-BO/147 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH H. ETLIN, R. DAMORE, S. KAROL, E. GORDON, J. VANDER HOOVEN AND C. BOUCHER (XROADS) TO REVIEW WORK COMPLETED, COORDINATE ACTIVITIES AND ALLOCATE RESERVES." |
| 04/12/05 Tue | Vander Hooven, J 1405-BO/148 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH H. ETLIN, R. DAMORE, S. KAROL, E. GORDON, A. STEVENSON AND C. BOUCHER (XROADS) TO REVIEW WORK COMPLETED, COORDINATE ACTIVITIES AND ALLOCATE RESERVES." |
| 04/12/05 Tue | Windham, P 1405-BA/446 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "REVIEW AND ANALYZE EXPECTED SAVINGS FROM CONCESSION NEGOTIATIONS WITH S. KAROL, XROADS" |
| 04/12/05 Tue | Windham, P 1405-BA/448 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* "ANALYSIS OF REAL ESTATE DEPARTMENT STRUCTURE AND FUTURE WITH S. KAROL, XROADS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/12/05 Tue | Windham, P 1405-BO/150 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH B. GASTON, XROADS, COVERING NEAR TERM REAL ESTATE DEPARTMENT OBJECTIVES/TASKS" |
| 04/12/05 Tue | Wuertz, T 1405-CLMS/98 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* MEETING APHAY LIU REGARDING DATABASE OF DEBTOR AP INFORMATION TO BE USED FOR RECLAMATION CLAIM ANALYSIS. |
| 04/12/05 Tue | Wuertz, T 1405-CLMS/100 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH ELLEN GORDON REGARDING STATUS OF RECLAMATION CLAIM ANALYSIS AND RECONCILIATION. |
| 04/12/05 Tue | Wuertz, T 1405-CLMS/101 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* SECOND MEETING APHAY LIU REGARDING DATABASE OF DEBTOR AP INFORMATION TO BE USED FOR RECLAMATION CLAIM ANALYSIS. |
| 04/12/05 Tue | Young, J 1405-BA/452 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH G MYERS TO REVIEW FINANCIAL MODEL WORK PRODUCT |
| 04/12/05 Tue | Yuan, K 1405-BA/18 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH ALEX STEVENSON TO REVIEW THE 12-WEEK CASH FLOW FORECAST. |
| 04/12/05 Tue | Yuan, K 1405-BA/458 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH ALEX STEVENSON TO REVIEW THE 12-WEEK CASH FLOW FORECAST. |
| 04/12/05 Tue | Yuan, K 1405-BA/459 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH ALEX STEVENSON AND RICK DAMORE TO REVIEW THE 12-WEEK CASH FLOW FORECAST. |
| 04/12/05 Tue | Yuan, K 1405-BA/467 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH RICK DAMORE TO REVIEW THE 2-WEEK 4/6/05 ENDING CASH FLOW VARIANCE ANALYSIS PREPARED BY BARRY MCMENAMY (WINN-DIXIE). |
| 04/12/05 Tue | Yuan, K 1405-BA/468 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH RICK DAMORE, HOLLY ETLIN, AND MARK PERREAULT TO DISCUSS THE LATEST 12-WEEK CASH FLOW FORECAST." |
| 04/13/05 Wed | Boucher, C 1405-BO/155 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* TELEPHONE CALL WITH J. WONG REGARDING INDIRECT SOURCING PROCESS IMPROVEMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 04/13/05 Wed | Boucher, C 1405-BO/158 | 1.20 | 0.60 | 240.00 | G G | | | MATTER:*BK-Business Operations* 1 "REVIEW DELOITTE PRESENTATION ON SOURCING. 2 DISCUSSION WITH J. CONROY XROADS REGARDING SAME. " |
| 04/13/05 Wed | Boucher, C 1405-BO/165 | 1.50 | 1.50 | 600.00 | | | & | MATTER:*BK-Business Operations* 1 "ATTEND XROADS STAFF WORKING DINNER TO DISCUSS CASE STATUS, AND INTERACTION BETWEEN RESTRUCTURING, CASE MANAGEMENT AND REAL ESTATE AND INDIRECT SOURCING." |
| 04/13/05 Wed | Damore, R 1405-BA/472 | 0.60 | 0.60 | 240.00 | | | & | MATTER:*BK-Business Analysis* 1 MEETING WITH SHEON KAROL AND PAM WINDHAM ON COMPANY'S EXPERIENCE ON GOING CONCERN SALE OF STORES. |
| 04/13/05 Wed | Damore, R 1405-BA/480 | 1.50 | 1.50 | 600.00 | | | & | MATTER:*BK-Business Analysis* 1 "MEETING WITH H. ETLIN, B. GASTON, D. SIMON, A. STEVENSON, M. PERREAULT, J. DINOFF AND P. WINDHAM (XROADS) TO DISCUSS STATUS OF CASE." |
| 04/13/05 Wed | Dinoff, J 1405-BA/481 | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* 1 BRIEFING WITH R. DAMORE ON REVISIONS TO LIQUIDATION ANALYSIS. |
| 04/13/05 Wed | Dinoff, J 1405-BA/483 | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* 1 PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON PREPARATION OF STORE FIXED ASSET RECOVERY. |
| 04/13/05 Wed | Dinoff, J 1405-BA/484 | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* 1 PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON FIXED ASSET RECOVERY ADJUSTMENTS FOR LEAD MARKET SITES. |
| 04/13/05 Wed | Dinoff, J 1405-BA/490 | 1.50 | 1.50 | 600.00 | | | & | MATTER:*BK-Business Analysis* 1 "MEETING WITH H. ETLIN, B. GASTON, R. DAMORE, A. STEVENSON, M. PERREAULT, D. SIMON AND P. WINDHAM (XROADS) TO DISCUSS STATUS OF CASE." |
| 04/13/05 Wed | Etlin, H 1405-BA/491 | 1.50 | 1.50 | 600.00 | | | & | MATTER:*BK-Business Analysis* 1 "MEETING WITH B. GASTON, D. SIMON, R. DAMORE, A. STEVENSON, M. PERREAULT, J. DINOFF AND P. WINDHAM (XROADS) TO DISCUSS STATUS OF CASE." |
| 04/13/05 Wed | Gaston, B 1405-BA/495 | 0.80 | 0.80 | 320.00 | | | & | MATTER:*BK-Business Analysis* 1 MEETING WITH SHEON KAROL AND PAM WINDHAM TO REVIEW REAL ESTATE DEPARTMENT PRIORITIES |
| 04/13/05 Wed | Gaston, B 1405-BA/501 | 1.50 | 1.50 | 600.00 | | | & | MATTER:*BK-Business Analysis* 1 "MEETING WITH H. ETLIN, D. SIMON, R. DAMORE, A. STEVENSON, M. PERREAULT, J. DINOFF AND P. WINDHAM (XROADS) TO DISCUSS STATUS OF CASE." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/13/05 Wed | Gordon, E 1405-CA/24 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Case Administration* "BRIEFING WITH ALEX STEVENSON REGARDING TIMELINE LINE, PROJECT PLAN, STAFFING." |
| 04/13/05 Wed | Gordon, E 1405-CA/25 | 0.30 | 0.30 | 120.00 | L | | 1 | MATTER:*BK-Case Administration* MEETING WITH HOLLY ETLIN REGARDNG STAFFING. |
| 04/13/05 Wed | Karol, S 1405-BO/175 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* "DEBRIEF WITH D. SIMON, H. ETLIN AND A. STEVENSON (ALL XROADS) OF WEEKLY UPDATE WITH P. LYNCH (WINN-DIXIE, PRESIDENT) TO REVIEW STATUS OF COMPANY." |
| 04/13/05 Wed | Karol, S 1405-BO/180 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN TEAM MEETING WITH D. SIMON AND H. ETLIN |
| 04/13/05 Wed | Lane, E 1405-BA/512 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH CRAIG BOUCHER REGARDING EXECUTORY CONTRACT MASTER LIST |
| 04/13/05 Wed | Lane, E 1405-BA/513 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH ELLEN GORDON REGARDING RECLAMATION CLAIMS AND PACA CLAIMS, STRATEGIZE FOR BEST APPLICATION OF RESOURCES FOR IMMEDIATE RESOLUTION OF CLAIMS." |
| 04/13/05 Wed | Lane, E 1405-BA/514 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH ELLEN GORDON REGARDING PENDING CONTRACT REJECTIONS AND TIMING ISSUES FOR COMPLETION OF CONTRACT PROJECTS. |
| 04/13/05 Wed | Myers, G 1405-BA/527 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE TO DISCUSS PRINTING OF BANK COMMITTEE MEETING BOOKS. |
| 04/13/05 Wed | Perreault, M 1405-BA/534 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN, B. GASTON, R. DAMORE, A. STEVENSON, D. SIMON, J. DINOFF AND P. WINDHAM (XROADS) TO DISCUSS STATUS OF CASE." |
| 04/13/05 Wed | Simon, D 1405-BA/536 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN, B. GASTON, R. DAMORE, A. STEVENSON, M. PERREAULT, J. DINOFF AND P. WINDHAM (XROADS) TO DISCUSS STATUS OF CASE." |
| 04/13/05 Wed | Simon, D 1405-BA/541 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* "DEBRIEFED FOR MANAGEMENT MEETING WITH ALEX STEVENSON, SHEON KAROL AND HOLLY ETLIN. " |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|-------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/13/05 Wed | Stevenson, A 1405-BA/553 | 1.50 | 1.50 | 600.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN, D. SIMON, R. DAMORE, B. GASTON, M. PERREAULT, J. DINOFF AND P. WINDHAM (XROADS) TO DISCUSS STATUS OF CASE." |
| 04/13/05 Wed | Windham, P 1405-BA/559 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* "ANALYZE AND DISCUSS GOING CONCERN SALES AND INVENTORY RECOVERY WITH S. KAROL AND R. DAMORE, XROADS" |
| 04/13/05 Wed | Windham, P 1405-BA/563 | 1.50 | 1.50 | 600.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN, B. GASTON, R. DAMORE, A. STEVENSON, M. PERREAULT, J. DINOFF AND D. SIMON (XROADS) TO DISCUSS STATUS OF CASE." |
| 04/13/05 Wed | Windham, P 1405-BO/188 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Business Operations* "REVIEW REAL ESTATE DEPARTMENT PRIORITIES WITH S. KAROL AND B. GASTON, XROADS" |
| 04/13/05 Wed | Young, J 1405-BA/568 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Analysis* REVIEW MEETING WITH G MYERS TO DISCUSS ADDITION OF MONTHLY HISTORICAL INFORMATION TO FINANCIAL MODEL AND UPDATE OF MODEL WITH PERIOD 9 RESULTS. |
| 04/14/05 Thu | Boucher, C 1405-BA/578 | 2.40 | 2.40 | 960.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN, D. SIMON, A. STEVENSON, S. KAROL, R. DAMORE AND E. GORDON (XROADS) TO REVIEW STATUS OF COST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT." |
| 04/14/05 Thu | Damore, R 1405-BA/587 | 2.40 | 2.40 | 960.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN, C. BOUCHER, A. STEVENSON, S. KAROL, D. SIMON AND E. GORDON (XROADS) TO REVIEW STATUS OF COST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT." |
| 04/14/05 Thu | Dinoff, J 1405-BA/589 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH M. PERRAULT ON PROJECTION OF POTENTIAL CLAIMS. |
| 04/14/05 Thu | Dinoff, J 1405-BA/592 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH B. GASTON ON CALCULATION OF LEASE REJECTION DAMAGES FOR CLOSING SITES. |
| 04/14/05 Thu | Dinoff, J 1405-BA/594 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE ON ANALYSIS OF LIABILITIES SUBJECT TO COMPROMISE. |
| 04/14/05 Thu | Dinoff, J 1405-BA/595 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH M. PERRAULT ON ANALYSIS OF LIABILITIES SUBJECT TO COMPROMISE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------------|---------|---------|--------|--------|---|-------------|
| 04/14/05 Thu | Dinoff, J 1405-BA/597 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH E. GORDON ON REVIEW OF SCHEDULES AND SOFAS. |
| 04/14/05 Thu | Dinoff, J 1405-BA/598 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH J. VANDER HOOVEN ON IDENTIFICATION OF CONTINGENT LIABILITIES REFLECTED IN COMPANY SCHEDULES. |
| 04/14/05 Thu | Etlin, H 1405-BA/599 | 2.40 | 2.40 | 960.00 | | & | 1 | MATTER:BK-Business Analysis "MEETING WITH D. SIMON, C. BOUCHER, A. STEVENSON, S. KAROL, R. DAMORE AND E. GORDON (XROADS) TO REVIEW STATUS OF COST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT." |
| 04/14/05 Thu | Etlin, H 1405-BO/199 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH S. KAROL (XROADS) ON REAL ESTATE ISSUES |
| 04/14/05 Thu | Gaston, B 1405-BA/609 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:BK-Business Analysis MEETING WITH PAM WINDHAM AND SHEON KAROL - REVISIONS TO 502(B)(6) AND POST RESTRUCTURING REAL DEPARTMENT INITIATIVES AND ECONOMIC BENEFIT |
| 04/14/05 Thu | Gordon, E 1405-BA/612 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH HOLLY ETLIN REGARDING OFFSETS AND COMPUTATION OF AMOUNTS SHOWN ON SCHEDULE F. DISCUSSED HER CONCERN WITH COLLECTION OF FUTURE AR FROM VENDORS. |
| 04/14/05 Thu | Gordon, E 1405-BA/613 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis CALLED JOHN VANDER HOOVEN TO FOLLOW UP ON HOLLY ETLIN SCHEDULE F QUESTIONS. |
| 04/14/05 Thu | Gordon, E 1405-BA/617 | 2.40 | 2.40 | 960.00 | | & | 1 | MATTER:BK-Business Analysis "MEETING WITH H. ETLIN, C. BOUCHER, A. STEVENSON, S. KAROL, R. DAMORE AND D. SIMON (XROADS) TO REVIEW STATUS OF COST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT." |
| 04/14/05 Thu | Karol, S 1405-BA/618 | 2.40 | 2.40 | 960.00 | | & | 1 | MATTER:BK-Business Analysis "MEETING WITH H. ETLIN, C. BOUCHER, A. STEVENSON, D. SIMON, R. DAMORE AND E. GORDON (XROADS) TO REVIEW STATUS OF COST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT." |
| 04/14/05 Thu | Lane, E 1405-BA/623 | 1.30 | 1.30 | 520.00 | | & | 1 | MATTER:BK-Business Analysis "COLLABORATE WITH APHAY LIU AND BYNNE YOUNG, TO RESEARCH BACK UP INFORMATION REQUIRED FOR PACA CLAIMS. " |
| 04/14/05 Thu | Lane, E 1405-BA/624 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH ELLEN GORDON REGARDING STATUS OF CONTRACT MASTER DATABASE AND NEXT STEPS FOR REJECTIONS. REVIEW EMAIL TO HOLLY ETLIN REGARDING SAME. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/14/05 Thu | Lane, E 1405-BA/625 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH TODD WURTZ REGARDING RECLAMATION CLAIMS PROCESS AND STRATEGIZE FOR BEST USE OF RESOURCES FOR EFFICIENT COMPLETION OF CLAIMS REVIEW. |
| 04/14/05 Thu | Liu, A 2405-CLMS/164 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:BK-Claims BRIEFED E LANE & B YOUNG REGARDING USE OF RESEARCH AND STATUS OF CLAIMS |
| 04/14/05 Thu | Myers, G 1405-BA/631 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Business Analysis "MEETING WITH J. YOUNG TO ANALYZE MODEL'S PROGRESS, ESTABLISH NEXT STEPS AND PREPARE FOR MEETING WITH A. STEVENSON." |
| 04/14/05 Thu | Myers, G 1405-BA/632 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH A. STEVENSON MODEL REVIEW AND DISCUSSION OF UNDERLYING ASSUMPTIONS. |
| 04/14/05 Thu | Nguyen, K 1405-BA/636 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONE CALL FROM BYNNE YOUNG. DISCUSS REQUIREMENT FOR PACA CLAIM RECONCILIATION. |
| 04/14/05 Thu | Nguyen, K 1405-BA/638 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONE JESSICA MILLETTE REGARDING PACA CLAIM RECONCILIATION. |
| 04/14/05 Thu | Perreault, M 1405-BA/647 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH JACEN DINOFF OF XROADS ON LIABILITIES SUBJECT TO COMPROMISE |
| 04/14/05 Thu | Simon, D 1405-BA/654 | 2.40 | 2.40 | 960.00 | | | & 1 | MATTER:BK-Business Analysis "MEETING WITH H. ETLIN, C. BOUCHER, A. STEVENSON, S. KAROL, R. DAMORE AND E. GORDON (XROADS) TO REVIEW STATUS OF COST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT." |
| 04/14/05 Thu | Stevenson, A 1405-BA/663 | 2.40 | 2.40 | 960.00 | | | & 1 | MATTER:BK-Business Analysis "MEETING WITH H. ETLIN, C. BOUCHER, D. SIMON, S. KAROL, R. DAMORE AND E. GORDON (XROADS) TO REVIEW STATUS OF COST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT." |
| 04/14/05 Thu | Windham, P 1405-BA/675 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Business Analysis "MEET WITH S. KAROL, XROADS TO REVIEW AND ANALYZE MAINTENANCE AND RENT CONCESSIONS" |
| 04/14/05 Thu | Windham, P 1405-BA/679 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis "STRATEGIZE REAL ESTATE INITIATIVES-COSTS AND BENEFITS WITH S. KAROL AND B. GASTON, XROADS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/14/05 Thu | Windham, P 1405-BA/680 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* "ANALYZE ISSUES RELATING TO TERMINATING EQUIPMENT LEASES 60 DAYS AFTER FILING WITH S. KAROL, XROADS" |
| 04/14/05 Thu | Windham, P 1405-BO/219 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* "DISCUSS MAINTENANCE ISSUES WITH S. KAROL, XROADS" |
| 04/14/05 Thu | Wuertz, T 1405-CLMS/134 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH APHAY LIU TO DISCUSS DEBTOR AP DATABASE. |
| 04/14/05 Thu | Wuertz, T 1405-CLMS/135 | 0.40 | 0.40 | 160.00 | & | | 1 | MATTER:*BK-Claims* MEETING WITH ELAINE LANE TO DISCUSS RECLAMATION CLAIM RECONCILIATION PROCESS AND ANALYSIS. |
| 04/14/05 Thu | Wuertz, T 1405-CLMS/136 | 0.30 | 0.30 | 120.00 | & | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH ELAINE LANE TO DISCUSS RECLAMATION CLAIM RECONCILIATION PROCESS AND ANALYSIS. |
| 04/14/05 Thu | Wuertz, T 1405-CLMS/137 | 0.20 | 0.20 | 80.00 | & | | 1 | MATTER:*BK-Claims* MEETING WITH ELAINE LANE TO DISCUSS RECLAMATION CLAIM ISSUES AND ANALYSIS. |
| 04/14/05 Thu | Wuertz, T 1405-CLMS/138 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH BYNNE YOUNG TO DISCUSS RESOURCES NEEDED FOR PACA AND RECLAMATION CLAIM ANALYSIS. |
| 04/14/05 Thu | Wuertz, T 1405-CLMS/143 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH ELLEN GORDON REGARDING STATUS OF RECLAMATION CLAIM ANALYSIS AND RECONCILIATION. |
| 04/14/05 Thu | Young, B 2405-CLMS/174 | 1.40 | 1.40 | 224.00 | & | | 1 | MATTER:*BK-Claims* BRIEFING WITH E. LANE (IC) REGARDING RESEARCHING CLAIMS. |
| 04/14/05 Thu | Young, B 2405-CLMS/175 | 1.80 | 1.80 | 288.00 | | | 1 | MATTER:*BK-Claims* "PREPARED PACA DOCUMENTS. BRIEFING K. TRAN (IC), J. MILLETTER AND C. KEI WITH PACA CLAIMS." |
| 04/14/05 Thu | Young, J 1405-BA/688 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH A STEVENSON REGARDING 13 PERIOD PRO FORMA ANALYSIS |
| 04/15/05 Fri | Boucher, C 1405-BO/226 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* PHONE CALL WITH A. STEVENSON REGARDING WILLIS AGREEMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/15/05 Fri | Damore, R 1405-BA/702 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH HOLLY ETLIN REGARDING THE CASE PLAN. |
| 04/15/05 Fri | Damore, R 1405-BA/703 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* COMMUNICATIONS WITH KEN YUAN REGARDING REVISED CASH FORECAST. |
| 04/15/05 Fri | Damore, R 1405-BA/704 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* COMMUNICATIONS WITH MARK PERREAULT REGARDING EBITDA ANALYSIS. |
| 04/15/05 Fri | Gordon, E 1405-BA/710 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "BRIEFING WITH ELAINE LANE REGARDING CONTRACTS DATABASE, WIP, INFORMATION REQUESTS FROM SKADDEN FOR NEXT ROUND OF LEASE OBJECTIONS, ETC." |
| 04/15/05 Fri | Gordon, E 1405-BA/711 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH ELAINE LANE REGARDING CONTRACT DATABASE. |
| 04/15/05 Fri | Gordon, E 1405-BA/712 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH JOHN VANDER HOOVEN REGARDING CLAIMS WORK AFTER BAR DATE HAS PASSED AND COORDINATION OF EFFORTS BETWEEN XROADS AND LOGAN. |
| 04/15/05 Fri | Gordon, E 1405-FA/2 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Fee Application* "BRIEFING WITH TODD DOYLE REGARDING WD FEE APPLICATION, MONTHLY LETTER AND SUBMISSION OF FEES." |
| 04/15/05 Fri | Simon, D 1405-CA/28 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Case Administration* MEETING WITH HOLLY ETLIN REGARDING CASE TIMELINE. |
| 04/15/05 Fri | Stevenson, A 1405-BA/742 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN REGARDING: STATUS OF DUE DILIGENCE VISITS |
| 04/15/05 Fri | Stevenson, A 1405-BA/745 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSS FINANCIAL MODEL STATUS WITH J. YOUNG |
| 04/16/05 Sat | Cooper, C 2405-CA/27 | 0.20 | 0.20 | 20.00 | L | & | 1 | MATTER:*BK-Case Administration* TELEPHONE CALL WITH E. LYONS (XROADS) REGARDING ADMINISTRATION TIME AND DISCUSSED ADMINISTRATION PERSONNEL THAT SHOULD BE BILLED TO THE CLIENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/16/05 Sat | Cooper, C 2405-CA/28 | 0.30 | 0.30 | 30.00 | L | | & 1 | MATTER:*BK-Case Administration*<br>DISCUSSION WITH N. JACKSON (XROADS) REGARDING ADMINISTRATION TIME NOT YET SUBMITTED AND WHO TO EMAIL FOR TIME SUBMISSION |
| 04/16/05 Sat | Cooper, C 2405-CA/29 | 0.40 | 0.40 | 40.00 | | | & 1 | MATTER:*BK-Case Administration*<br>DISCUSSION WITH N. JACKSON (XROADS) REGARDING CHANGE OF VENUE FROM SOUTHERN DISTRICT OF NEW YORK TO MIDDLE DISTRICT OF FLORIDA FOR COMPLIANCE ISSUES THAT MAY AFFECT OUR FEES AND EXPENSES |
| 04/16/05 Sat | Cooper, C 2405-CA/30 | 0.60 | 0.60 | 60.00 | L | | & 1 | MATTER:*BK-Case Administration*<br>DISCUSSION WITH N. JACKSON (XROADS) REGARDING ADMINISTRATION TIME SUBMISSIONS AND WHO TO SEND THEIR TIMESLIPS BACK FOR RECLASSING OF BILLABLE AND NONBILLABLE TIME |
| 04/16/05 Sat | Jackson, N 2405-CA/10 | 0.30 | 0.30 | 25.50 | L | | & 1 | MATTER:*BK-Case Administration*<br>DISCUSSION WITH C. COOPER (XROADS) REGARDING ADMINISTRATION TIME NOT YET SUBMITTED AND WHO TO EMAIL FOR TIME SUBMISSION. |
| 04/16/05 Sat | Jackson, N 2405-CA/11 | 0.40 | 0.40 | 34.00 | | | & 1 | MATTER:*BK-Case Administration*<br>DISCUSSION WITH C. COOPER (XROADS) REGARDING CHANGE OF VENUE FROM SOUTHERN DISTRICT OF NEW YORK TO MIDDLE DISTRICT OF FLORIDA AND COMPLIANCE ISSUES THAT MAY AFFECT OUR FEES AND EXPENSE CHARGES. |
| 04/16/05 Sat | Jackson, N 2405-CA/12 | 0.60 | 0.60 | 51.00 | L | | & 1 | MATTER:*BK-Case Administration*<br>DISCUSSION WITH C. COOPER (XROADS) REGARDING ADMINISTRATION TIME SUBMISSIONS AND WHO TO SEND THEIR TIMESLIPS BACK FOR RECLASSING OF BILLABLE AND NONBILLABLE TIME. |
| 04/16/05 Sat | Lyons, E 2405-CA/60 | 0.20 | 0.20 | 32.00 | L | | & 1 | MATTER:*BK-Case Administration*<br>TELEPHONE CALL WITH C. COOPER (XROADS) TO DISCUSS ADMINISTRATION TIME AND PERSONNEL THAT SHOULD BE BILLED TO THE CLIENT |
| 04/17/05 Sun | Jackson, N 2405-FA/6 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER:*BK-Fee Application*<br>TELEPHONE CALL WITH J. CAIN (XROADS) TO DISCUSS TIME ENTRY DESCRIPTIONS SO THAT THEY COMPLY WITH THE INTERIM COMPENSATION PROCEDURES FOR PROFESSIONALS FOR THE WINN-DIXIE CASE. |
| 04/18/05 Mon | Boucher, C 1405-BA/767 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH A. STEVENSON, S. KAROL, E. GORDON (TELEPHONICALLY), L. MCCARTY (TELEPHONE CALL), D. SIMON, K. CLAFLIN, P. WINDHAM AND R. DAMORE TO PREPARE STRATEGY FOR TOMORROW'S MEETING WITH MANAGEMENT, DISCUSS FIRST BUSINESS PLAN AND MATTERS RELATING TO FEES." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/18/05 Mon | Claflin, K 1405-BA/768 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH A. STEVENSON, S. KAROL, E. GORDON (TELEPHONICALLY), L. MCCARTY (TELEPHONE CALL), C. BOUCHER, D. SIMON, P. WINDHAM AND R. DAMORE TO PREPARE STRATEGY FOR TOMORROW'S MEETING WITH MANAGEMENT, DISCUSS FIRST BUSINESS PLAN AND MATTERS RELATING TO FEES." |
| 04/18/05 Mon | Cooper, C 2405-CA/31 | 0.30 | 0.30 | 30.00  L | | | & 1 | MATTER:*BK-Case Administration* "MEETING WITH E. LYONS, N. JACKSON, K. SABA AND C. KEI (XROADS) TO DISCUSS PROPER DESCRIPTIONS FOR ADMINISTRATIVE TASKS AND SECRETARIAL SUPPORT AND WHAT IS CONSIDERED ADDED VALUE TO THE ESTATE" |
| 04/18/05 Mon | Cooper, C 2405-CA/32 | 0.50 | 0.50 | 50.00  L | | | & 1 | MATTER:*BK-Case Administration* "MEETING WITH E. LYONS AND N. JACKSON (XROADS) REGARDING HOTEL, AIRFARE, AND CAR RENTAL QUALITY CONTROL ANALYSIS TO REDUCE THE COST OF CHARGES TO THE ESTATE" |
| 04/18/05 Mon | Cooper, C 2405-CA/33 | 0.50 | 0.50 | 50.00 | | | & 1 | MATTER:*BK-Case Administration* "MEETING WITH E. LYONS, AND N. JACKSON (XROADS) TO DISCUSS ADDITIONAL ANALYSIS NEEDED ON EXPENSES FOR COST REDUCTION IN XROADS' MARCH FEE STATEMENT." |
| 04/18/05 Mon | Damore, R 1405-BA/769 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW THE REVISED CASH FORECAST MODEL WITH KEN YUAN. |
| 04/18/05 Mon | Damore, R 1405-BA/774 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH A. STEVENSON, S. KAROL, E. GORDON (TELEPHONICALLY), L. MCCARTY (TELEPHONE CALL), K. CLAFLIN, C. BOUCHER, P. WINDHAM AND D. SIMON TO PREPARE STRATEGY FOR TOMORROW'S MEETING WITH MANAGEMENT, DISCUSS FIRST BUSINESS PLAN AND MATTERS RELATING TO FEES." |
| 04/18/05 Mon | Etlin, H 1405-CF/8 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Corporate Finance* REVIEW AND DISCUSS STATUS OF CASH FORECAST WITH A. STEVENSON AND R. DEMORE (XROADS) |
| 04/18/05 Mon | Gordon, E 1405-BA/789 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH A. STEVENSON, S. KAROL, D. SIMON, L. MCCARTY (TELEPHONE CALL), C. BOUCHER, K. CLAFLIN, P. WINDHAM AND R. DAMORE TO PREPARE STRATEGY FOR TOMORROW'S MEETING WITH MANAGEMENT, DISCUSS FIRST BUSINESS PLAN AND MATTERS RELATING TO FEES." |
| 04/18/05 Mon | Gordon, E 1405-CA/31 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Case Administration* BRIEFING WITH LISA MCCARTY REGARDING MD MEETING TONIGHT AND HER INPUT. |
| 04/18/05 Mon | Gordon, E 1405-CA/33 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Case Administration* "CONFERENCE CALL WITH DENNIS SIMON, TODD DOYLE AND EDWARD LYONS REGARDING FEE APPLICATION PROCESS, TIMING, NEED FOR SUMMARY REPORT/STATUS REPORT TO ACCOMPANY SUBMISSION OF FEES." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/18/05 Mon | Gordon, E 1405-CLMS/159 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* "WORKED WITH JESSICA MILLETTE TO DOWNLOAD DATA ON TO P DRIVE, MAKE AVAILABLE TO TEAM, PRINT REPORTS AND UPDATE CLAIMS DATABASE." |
| 04/18/05 Mon | Jackson, N 2405-CA/13 | 0.30 | 0.30 | 25.50 | L | & | 1 | MATTER:*BK-Case Administration* "MEETING WITH E. LYONS, C. COOPER, K. SABA AND C. KEI (XROADS) TO DISCUSS PROPER DESCRIPTIONS FOR ADMINISTRATIVE TASKS AND SECRETARIAL SUPPORT AND WHAT IS CONSIDERED ADDED VALUE TO THE ESTATE." |
| 04/18/05 Mon | Jackson, N 2405-CA/14 | 0.50 | 0.50 | 42.50 | L | & | 1 | MATTER:*BK-Case Administration* "MEETING WITH E. LYONS AND C. COOPER (XROADS) TO DISCUSS AIRFARE, HOTEL AND CAR RENTAL QUALITY CONTROL ANALYSIS TO REDUCE THE COST OF CHARGES TO THE ESTATE." |
| 04/18/05 Mon | Jackson, N 2405-CA/15 | 0.50 | 0.50 | 42.50 | | & | 1 | MATTER:*BK-Case Administration* "MEETING WITH E. LYONS, AND C. COOPER (XROADS) TO DISCUSS ADDITIONAL ANALYSIS NEEDED ON EXPENSES FOR COST REDUCTION IN XROADS' MARCH FEE STATEMENT." |
| 04/18/05 Mon | Jackson, N 2405-FA/7 | 0.10 | 0.10 | 8.50 | | | 1 | MATTER:*BK-Fee Application* TELEPHONE CALL WITH S. ROSSI (XROADS) TO DISCUSS TIME ENTRY DESCRIPTIONS SO THAT THEY COMPLY WITH THE INTERIM COMPENSATION PROCEDURES FOR PROFESSIONALS FOR THE WINN-DIXIE CASE. |
| 04/18/05 Mon | Jackson, N 2405-FA/8 | 0.20 | 0.20 | 17.00 | | | 1 | MATTER:*BK-Fee Application* TELEPHONE CALL WITH R. JANDA (XROADS) TO DISCUSS TIME ENTRY DESCRIPTIONS SO THAT THEY COMPLY WITH THE INTERIM COMPENSATION PROCEDURES FOR PROFESSIONALS FOR THE WINN-DIXIE CASE. |
| 04/18/05 Mon | Karol, S 1405-BA/790 | 1.80 | 1.80 | 720.00 | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH A. STEVENSON, L. MCCARTY, E. GORDON (TELEPHONICALLY), D. SIMON, C. BOUCHER, K. CLAFLIN, P. WINDHAM AND R. DAMORE TO PREPARE STRATEGY FOR TOMORROW'S MEETING WITH MANAGEMENT, DISCUSS FIRST BUSINESS PLAN AND MATTERS RELATING TO FEES." |
| 04/18/05 Mon | Lyons, E 2405-CA/61 | 0.30 | 0.30 | 48.00 | L | & | 1 | MATTER:*BK-Case Administration* "MEETING WITH C. COOPER, N. JACKSON, K. SABA AND C. KEI (XROADS) TO DISCUSS PROPER DESCRIPTIONS FOR ADMINISTRATIVE TASKS AND SECRETARIAL SUPPORT AND WHAT IS CONSIDERED ADDED VALUE TO THE ESTATE" |
| 04/18/05 Mon | Lyons, E 2405-CA/62 | 0.50 | 0.50 | 80.00 | L | & | 1 | MATTER:*BK-Case Administration* "MEETING WITH N. JACKSON AND C. COOPER (XROADS) TO DISCUSS AIRFARE, HOTEL AND CAR RENTAL QUALITY CONTROL ANALYSIS IN ORDER TO REDUCE THE COST OF CHARGES TO THE ESTATE" |
| 04/18/05 Mon | Lyons, E 2405-CA/63 | 0.50 | 0.50 | 80.00 | | & | 1 | MATTER:*BK-Case Administration* "MEETING WITH C. COOPER, AND N. JACKSON (XROADS) TO DISCUSS ADDITIONAL ANALYSIS NEEDED ON EXPENSES FOR COST REDUCTION IN XROADS' MARCH FEE STATEMENT" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 04/18/05 Mon | McCarty, L 1405-BA/795 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:BK-Business Analysis "MEETING WITH A. STEVENSON, S. KAROL, E. GORDON (TELEPHONICALLY), D. SIMON, C. BOUCHER, K. CLAFLIN, P. WINDHAM AND R. DAMORE TO PREPARE STRATEGY FOR TOMORROW'S MEETING WITH MANAGEMENT, DISCUSS FIRST BUSINESS PLAN AND MATTERS RELATING TO FEES." |
| 04/18/05 Mon | Simon, D 1405-BA/813 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:BK-Business Analysis "MEETING WITH A. STEVENSON, S. KAROL, E. GORDON (TELEPHONICALLY), L. MCCARTY (TELEPHONE CALL), C. BOUCHER, K. CLAFLIN, P. WINDHAM AND R. DAMORE TO PREPARE STRATEGY FOR TOMORROW'S MEETING WITH MANAGEMENT, DISCUSS FIRST BUSINESS PLAN AND MATTERS RELATING TO FEES." |
| 04/18/05 Mon | Stevenson, A 1405-BA/830 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:BK-Business Analysis DISCUSS COMMITTEE PRESENTATION WITH D. SIMON |
| 04/18/05 Mon | Stevenson, A 1405-BA/831 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:BK-Business Analysis "MEETING WITH D. SIMON, S. KAROL, E. GORDON (TELEPHONICALLY), L. MCCARTY (TELEPHONE CALL), C. BOUCHER, K. CLAFLIN, P. WINDHAM AND R. DAMORE TO PREPARE STRATEGY FOR TOMORROW'S MEETING WITH MANAGEMENT, DISCUSS FIRST BUSINESS PLAN AND MATTERS RELATING TO FEES." |
| 04/18/05 Mon | Windham, P 1405-BA/833 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:BK-Business Analysis "REVIEW AND ANALYZE RENT CONCESSION PROGRAM WITH D. SIMON, XROADS" |
| 04/18/05 Mon | Windham, P 1405-BA/836 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:BK-Business Analysis "MEETING WITH A. STEVENSON, S. KAROL, E. GORDON (TELEPHONICALLY), L. MCCARTY (TELEPHONE CALL), C. BOUCHER, K. CLAFLIN, D. SIMON AND R. DAMORE TO PREPARE STRATEGY FOR TOMORROW'S MEETING WITH MANAGEMENT, DISCUSS FIRST BUSINESS PLAN AND MATTERS RELATING TO FEES." |
| 04/18/05 Mon | Wuertz, T 1405-CLMS/171 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:BK-Claims MEETING WITH APHAY LIU AND ELAINE LANE REGARDING RECLAMATION CLAIMS. |
| 04/19/05 Tue | Damore, R 1405-BA/860 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:BK-Business Analysis MEETING WITH JACEN DINOFF ON THE WORK PLAN FOR THE G&A RESTRUCTURING PROJECT. |
| 04/19/05 Tue | Dinoff, J 1405-BA/870 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:BK-Business Analysis BRIEFING WITH R. DAMORE (XROADS) ON PREPARATION OF GENERAL & ADMINISTRATIVE SPENDING SUMMARY. |
| 04/19/05 Tue | Dinoff, J 1405-BA/872 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH R. DAMORE (XROADS) ON GENERAL AND ADMINISTRATIVE COST ANALYSIS AND REDUCTION PROJECT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/19/05 Tue | Dinoff, J 1405-BA/873 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH A. STEVENSON ON RESPONSE TO UNSECURED CREDITORS COMMITTEE REQUESTS. |
| 04/19/05 Tue | Gordon, E 1405-CLMS/178 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH TODD WUERTZ REGARDING FOLLOWING UP WITH RAYMOND RHEE ON INVENTORY TURN DATA FOR OUR COMPUTATION OF USAGE. |
| 04/19/05 Tue | Gordon, E 1405-FA/9 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Fee Application* WORKED WITH TODD DOYLE TO DISCUSS EDITS AND FINAL CHANGES TO THE FEE LETTER. |
| 04/19/05 Tue | Lane, E 1405-BA/886 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH APHAY LIU AND TODD WUERTZ REGARDING PACA CLAIMS PENDING AND MAP OUT BEST METHODS TO COMPLETE. |
| 04/19/05 Tue | Lane, E 1405-BA/903 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH JOHN VANDERHOOVEN REGARDING SCHEDULE F AND G SOURCE DATA FOR CONTRACT REJECTION LIABILITY ANALYSIS. |
| 04/19/05 Tue | Liu, A 2405-CLMS/207 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE REGARDING CREDITORS OF SYSCO CENTRAL ALABAMA AND SOUTHERN FLORIDA |
| 04/19/05 Tue | Myers, G 1405-BA/37 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH JOHN YOUNG TO DISCUSS MODEL'S PROGRESS, ESTABLISH BENCHMARKS AND CHART FINALS REQUIRED ADDED FUNCTIONALITIES" |
| 04/19/05 Tue | Simon, D 1405-BA/930 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH ALEX STEVENSON TO REVIEW AND REVISE BUSINESS PLAN. |
| 04/19/05 Tue | Simon, D 1405-BA/931 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH ALEX STEVENSON AND CRAIG BOUCHER TO DISCUSS WILLIS AND INSURANCE. |
| 04/19/05 Tue | Simon, D 1405-BA/933 | 1.60 | 1.60 | 640.00 | | & | 1 | MATTER:*BK-Business Analysis* ATTENDED TEAM WORKING DINNER MEETING TO DISCUSS UPDATES IN AREAS OF WINN-DIXIE CASE AND DEVELOP STRATEGY. |
| 04/19/05 Tue | Stevenson, A 1405-BA/945 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH D. SIMON REGARDING: CASE STATUS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/19/05 Tue | Stevenson, A 1405-BA/946 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW COMMITTEE PRESENTATION WITH JOHN YOUNG |
| 04/19/05 Tue | Stevenson, A 1405-CA/38 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Case Administration*<br>"MEETING SIMON, KAROL, DAMORE, BOUCHER, REGARDING: CASE MANAGEMENT" |
| 04/19/05 Tue | Windham, P 1405-BA/953 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PERFORM COST/BENEFIT ANALYSIS OF CURRENT AND FUTURE REAL ESTATE PROJECTS WITH S. KAROL AND B. GASTON, XROADS" |
| 04/19/05 Tue | Wright, C 1405-CA/40 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Case Administration*<br>CONFERRED WITH CRAIG BOUCHER TO OUTLINE PLANS FOR ED ATCHLEY (WINN-DIXIE) |
| 04/19/05 Tue | Wright, C 1405-CA/41 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Case Administration*<br>CONFERRED WITH CRAIG BOUCHER REGARDING CS&P PROGRESS AND NEXT STEPS FOR THIS WEEK |
| 04/20/05 Wed | Boucher, C 1405-BO/284 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH P. WINDHAM REGARDING STORE MAINTENANCE, CONSTRUCTION AND DESIGN INITIATIVES AND INTERACTION BETWEEN CS&P AND REAL ESTATE DEPARTMENTS." |
| 04/20/05 Wed | Boucher, C 1405-BO/287 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH CHRIS WRIGHT (XROADS) REGARDING PROJECT PLAN FOR CS&P INITIATIVES. |
| 04/20/05 Wed | Boucher, C 1405-BO/288 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations*<br>"PHONE CALL WITH D. SIMON, K CLAFIN, R. DAMORE, CHRIS WRIGHT, P WINDHAM AND S. KAROL." |
| 04/20/05 Wed | Boucher, C 1405-BO/291 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH E. LANE OF XR REGARDING POTENTIAL EXECUTORY CONTRACT CURE AMOUNTS. |
| 04/20/05 Wed | Damore, R 1405-BA/976 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH CRAIG BOUCHER, PAM WINDHAM, KEN CLAFTON AND DENNIS SIMON REGARDING A BUSINESS PLAN FOR THE G&A RESTRUCTURING PROCESS." |
| 04/20/05 Wed | Dinoff, J 1405-BA/985 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE REVIEW PROJECT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/20/05 Wed | Dinoff, J 1405-BA/ 991 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH M. PERREAULT (XROADS) ON PREPARATION OF GENERAL & ADMINISTRATIVE CASH SPENDING. |
| 04/20/05 Wed | Dinoff, J 1405-BA/ 992 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) ON CORPORATE OVERHEAD CASH SPENDING BENCHMARK ANALYSIS. |
| 04/20/05 Wed | Dinoff, J 1405-BA/ 999 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH J. YOUNG ON IDENTIFICATION OF NON-RECURRING SEVERANCE PAYMENTS IN EXECUTIVE OVERHEAD SPENDING. |
| 04/20/05 Wed | Dinoff, J 1405-BA/ 1000 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH M. PERREAULT (XROADS) ON PREPARATION OF GENERAL & ADMINISTRATIVE CASH SPENDING. |
| 04/20/05 Wed | Dinoff, J 1405-BA/ 1001 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE OF XROADS ON GENERAL AND ADMINISTRATIVE SPENDING REDUCTION PLAN. |
| 04/20/05 Wed | Dinoff, J 1405-BA/ 1002 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH M. PERREAULT (XROADS) ON PREPARATION OF GENERAL & ADMINISTRATIVE CASH SPENDING. |
| 04/20/05 Wed | Dinoff, J 1405-BA/ 1006 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) ON FORMAT FOR SUMMARIZING GENERAL AND ADMINISTRATIVE SPENDING. |
| 04/20/05 Wed | Dinoff, J 1405-BA/ 1010 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE OF XROADS ON GENERAL AND ADMINISTRATIVE REDUCTION PLAN. |
| 04/20/05 Wed | Gordon, E 1405-BA/ 1020 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* "BRIEFING WITH ALEX STEVENSON REGARDING PACA PROJECT, TIMING OF PAYMENTS ON UNDISPUTED CLAIMS AND IMPACT ON CASH FLOW." |
| 04/20/05 Wed | Gordon, E 1405-CLMS/ 207 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH ELAINE LANE REGARDING RECONCILIATION WORK, CONTRACT WORK, STATUS AND TIMING OF EACH." |
| 04/20/05 Wed | Lane, E 1405-BA/ 1029 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH CRAIG BOUCHER REGARDING UTILITY MOTION. REVIEW FIRST DAY MOTIONS TO DETERMINE DEPOSIT REQUIREMENTS FOR DEBTOR. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 04/20/05 Wed | Perreault, M 1405-BA/1043 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH RICK DAMORE AND JACEN DINOFF OF XROADS REGARDING G&A CUTS ANALYSIS |
| 04/20/05 Wed | Stevenson, A 1405-BA/1060 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW FINANCIAL MODELING ISSUES WITH J. YOUNG |
| 04/20/05 Wed | Windham, P 1405-BA/1066 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH D. SIMON, S. KAROL, C. BOUCHER AND K. CLAFLIN (XROADS) TO DETERMINE PROCESS/TASKS FOR CUTTING G&A" |
| 04/20/05 Wed | Windham, P 1405-BA/1067 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"SECOND CONFERENCE CALL WITH D. SIMON, S. KAROL, C. BOUCHER AND K. CLAFLIN (XROADS) TO DETERMINE PROCESS/TASKS FOR CUTTING G&A" |
| 04/20/05 Wed | Windham, P 1405-BA/1068 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"DEVELOP PROCESS FOR EVALUATING OUTSOURCING OPPORTUNITIES/NEEDS FOR WD STORE MAINTENANCE OPERATIONS THROUGH DISCUSSIONS WITH C. BOUCHER, XROADS (STRATEGIC SOURCING)" |
| 04/20/05 Wed | Windham, P 1405-BA/1069 | 3.40 | 3.40 | 1,360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZE UPDATED RENT CONCESSION ANALYSIS FROM J. GURA AND DISCUSS NECESSARY REVISIONS WITH HIM |
| 04/20/05 Wed | Windham, P 1405-BA/1072 | 1.20 | 0.60 | 240.00 | G<br><br>G | | 1<br><br>2 | MATTER:*BK-Business Analysis*<br>"DETERMINE CHANGES NECESSARY IN FORMULAS/DATA IN TEAR SHEETS THROUGH DISCUSSION AND ANALYSIS WITH B. GASTON, XROADS:<br>PREPARE DOCUMENT SUMMARIZING CHANGES FOR USE BY WD PERSONNEL IN REVISING TEAR SHEETS FOR KEEPER STORES" |
| 04/20/05 Wed | Wright, C 1405-CA/50 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Case Administration*<br>"CONFERRED WITH DENNIS SIMON, RICK DAMORE, PAM WINDHAM, CRAIG BOUCHER, KEN CLAFLIN REGARDING G&A REDUCTION PLAN" |
| 04/20/05 Wed | Wright, C 1405-CA/51 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Case Administration*<br>CONFERRED WITH KEN CLAFLIN REGARDING THE PROJECT PLAN/SCHEDULE REQUIRED TO COMPLETE THE G&A REDUCTION PLAN BY JUNE 1. |
| 04/20/05 Wed | Wright, C 1405-CA/55 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Case Administration*<br>CONFERRED WITH KEN CLAFLIN TO REVIEW DOCUMENTS FOR G&A REDUCTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/20/05 Wed | Wright, C 1405-CA/56 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Case Administration* <br> CONFERRED WITH RICK DAMORE TO REVIEW THE G&A REDUCTION PLANNING DOCUMENTS. |
| 04/20/05 Wed | Wuertz, T 1405-CLMS/219 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH APHAY LIU REGARDING RESEARCH AND ANALYSIS OF RECLAMATION CLAIMS. |
| 04/20/05 Wed | Wuertz, T 1405-CLMS/220 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH ELAINE LANE REGARDING RESEARCH AND ANALYSIS OF RECLAMATION CLAIMS. |
| 04/20/05 Wed | Wuertz, T 1405-CLMS/227 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> SECOND MEETING WITH ELAIN LANE REGARDING RESEARCH AND ANALYSIS OF RECLAMATION CALIMS. |
| 04/20/05 Wed | Young, J 1405-BA/1081 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K YUAN TO DISCUSS UCC PRESENTATION |
| 04/21/05 Thu | Boucher, C 1405-BA/1095 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH H. ETLIN, D. SIMON, A. STEVENSON, R. DAMORE AND E. GORDON (XROADS) TO REVIEW STATUS OF LOST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT" |
| 04/21/05 Thu | Damore, R 1405-BA/1096 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH DENNIS SIMON AND KEN CLAFTON ON THE G&A RESTRUCTURING MEETING FOR TODAY. |
| 04/21/05 Thu | Damore, R 1405-BA/1101 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> REVIEW WITH JACEN DINOFF OF THE KICK-OFF MEETINGS FOR THE G&A PROCESS. |
| 04/21/05 Thu | Damore, R 1405-BA/1106 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH H. ETLIN, C. BOUCHER, A. STEVENSON, D. SIMON AND E. GORDON (XROADS) TO REVIEW STATUS OF LOST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT" |
| 04/21/05 Thu | Dinoff, J 1405-BA/1114 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW PROJECT. |
| 04/21/05 Thu | Dinoff, J 1405-BA/1118 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE OF XROADS ON GENERAL AND ADMINISTRATIVE REDUCTION PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/21/05 Thu | Dinoff, J 1405-BA/1120 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED R. DAMORE (XROADS) MESSAGES REGARDING PREPARATION OF GENERAL AND ADMINISTRATIVE SPENDING SUMMARY. |
| 04/21/05 Thu | Dinoff, J 1405-BA/1121 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED C. BOUCHER (XROADS) MESSAGES ON IT CONTRACT REVIEW PROJECT. |
| 04/21/05 Thu | Etlin, H 1405-BA/1124 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH C. BOUCHER, D. SIMON, A. STEVENSON, R. DAMORE AND E. GORDON (XROADS) TO REVIEW STATUS OF LOST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT" |
| 04/21/05 Thu | Gordon, E 1405-CA/59 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Case Administration* "BRIEFING WITH JOHN VANDER HOOVEN REGARDING WORK COMPLETED, ROLES AND RESPONSIBILITIES GOING FORWARD." |
| 04/21/05 Thu | Gordon, E 1405-CLMS/230 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH TODD WUERTZ REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATION PROJECT, NEXT STEPS AND TIMING. DISCUSSED LARGEST CLAIMANTS, FINDINGS SO FAR, RESOLUTION OF OPEN ISSUES." |
| 04/21/05 Thu | Gura, J 1405-BA/1137 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Analysis* PHONE CALL WITH P. WINDHAM (XROADS) TO DISCUSS LEASE NEGOTIATIONS. |
| 04/21/05 Thu | Liu, A 2405-CLMS/249 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON STATUS OF PACA CLAIMS AND WORK PLANS FOR NEXT WEEK |
| 04/21/05 Thu | Myers, G 1405-BA/1160 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* UCC PRESENTATION: MEETING WITH JOHN YOUNG AND ALEX STEVENSON TO DISCUSS CHANGES |
| 04/21/05 Thu | Simon, D 1405-BA/1184 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH KEN CLAFLIN REGARDING STATUS OF IT AT WINN-DIXIE AND REVIEW OF PERSONNEL CHALLENGES |
| 04/21/05 Thu | Simon, D 1405-BA/1186 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN, C. BOUCHER, A. STEVENSON, R. DAMORE AND E. GORDON (XROADS) TO REVIEW STATUS OF LOST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT" |
| 04/21/05 Thu | Stevenson, A 1405-BA/1187 | 1.50 | 1.50 | 600.00 | | & | 1 | MATTER:*BK-Business Analysis* WORK ON COMMITTEE PRESENTATION WITH JOHN YOUNG |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/21/05 Thu | Stevenson, A 1405-BA/1188 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN, C. BOUCHER, D. SIMON, R. DAMORE AND E. GORDON (XROADS) TO REVIEW STATUS OF LOST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT" |
| 04/21/05 Thu | Windham, P 1405-BA/1201 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* "REVIEW PROGRESS OF CONCESSION NEGOTIATIONS WITH J. GURA, XROADS" |
| 04/21/05 Thu | Wright, C 1405-CA/64 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Case Administration* "PREPARATION FOR G&A REDUCTION REVIEW MEETING WITH RICK DAMORE (MANAGING DIRECTOR, XROADS)" |
| 04/21/05 Thu | Wright, C 1405-CA/65 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Case Administration* CONFERRED WITH RICK DAMORE REGARDING G&A REDUCTION TIMELINE AND ACTIVITY LIST |
| 04/21/05 Thu | Wright, C 1405-CA/69 | 1.60 | 0.80 | 320.00 | G G | | | 1 2 | MATTER:*BK-Case Administration* CONFERRED WITH RICK DAMORE TO REVIEW THE G&A REDUCTION PLANNING DOCUMENTS; UPDATED DOCUMENTS AND DISTRIBUTED PLAN FOR FINAL REVIEW. |
| 04/21/05 Thu | Wuertz, T 1405-CLMS/239 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH APHAY LIU REGARDING RESEARCH AND ANALYSIS OF RECLAMATION CALIMS. |
| 04/21/05 Thu | Wuertz, T 1405-CLMS/240 | 1.20 | 1.20 | 480.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH ELAINE LANE REGARDING RECONCILIATION AND ANALYSIS OF RECLAMATION CLAIMS. |
| 04/22/05 Fri | Boucher, C 1405-BO/322 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Operations* TELEPHONE CALL WITH D. SIMON AND A. STEVENSON XRDS REGARDING WILLIS INSURANCE PROPOSAL. |
| 04/22/05 Fri | Boucher, C 1405-BO/323 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Business Operations* FOLLOW UP DISCUSSION WITH A. STEVENSON REGARDING WILLIS PROPOSAL. |
| 04/22/05 Fri | Damore, R 1405-BA/1215 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Business Analysis* COMMUNICATION WITH KEN CLAFLIN REGARDING THE IT PORTION OF THE BUSINESS PLAN MODEL AND THE G&A RESTRUCTURING PROJECT. |
| 04/22/05 Fri | Dinoff, J 1405-BA/1217 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON SUMMARY OF GENERAL AND ADMINISTRATIVE SPENDING REVIEW. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/22/05 Fri | Dinoff, J 1405-BA/1218 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW PROJECT. |
| 04/22/05 Fri | Gordon, E 1405-CA/70 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Case Administration* <br> BRIEFING WITH ANDREW ECKERMAN REGARDING W-D CASE STAFFING AND UPCOMING PROJECTS AND TIMING. |
| 04/22/05 Fri | Gura, J 1405-BA/1238 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PHONE CONFERENCE WITH P. WINDHAM REGARDING STRATEGIES FOR LEASE NEGOTIATIONS |
| 04/22/05 Fri | Liu, A 2405-CLMS/265 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T WUERTZ REGARDING STATUS OF RECLAMATION AND WORK PLAN FOR WEEKEND AND NEXT WEEK |
| 04/22/05 Fri | Naegely, P 2405-CA/65 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Case Administration* <br> CONFERENCE WITH ELLEN GORDON REGARDING DRAFTING OF MEMO TO EMPLOYEES REGARDING RESPONSES TO CREDITOR INQUIRIES |
| 04/22/05 Fri | Simon, D 1405-BA/1268 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL WITH ALEX STEVENSON AND CRAIG BOUCHER REGARDING WINN-DIXIE INSURANCE AND WILLIS |
| 04/22/05 Fri | Stevenson, A 1405-BA/1274 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH D. SIMON: C. BOUCHER REGARDING: INSURANCE |
| 04/22/05 Fri | Stevenson, A 1405-BA/1279 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH JOHN YOUNG REGARDING: COMMITTEE PRESENTATION |
| 04/22/05 Fri | Windham, P 1405-BA/1285 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "STRATEGIZE WITH J. GURA, XROADS, REGARDING CONCESSION REQUESTS TO LANDLORDS" |
| 04/22/05 Fri | Wuertz, T 1405-CLMS/252 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH APHAY LIU REGARDING RESEARCH AND ANALYSIS OF RECLAMATION CALIMS. |
| 04/22/05 Fri | Wuertz, T 1405-CLMS/256 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH ELLEN GORDON REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATION AND STAFFING REQUIREMENTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/25/05 Mon | Bailey, J 1405-BA/1305 | 3.00 | 3.00 | 1,200.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSIONS WITH G. MYERS (CROSSROADS) REGARDING THE PROJECTED FINANCIAL MODEL |
| 04/25/05 Mon | Bailey, J 1405-BA/1306 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSIONS WITH M. PERREAULT (CROSSROADS) REGARDING LIQUIDATION ANALYSIS |
| 04/25/05 Mon | Bailey, J 1405-BA/1308 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* HELD MEETING WITH A. STEVENSON AND G. MYERS (BOTH OF CROSSROADS) REGARDING FINANCIAL STATEMENT PROJECTION MODEL WITH LIQUIDATION ANALYSIS |
| 04/25/05 Mon | Boucher, C 1405-BO/343 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH L. MCCARTY (XROADS) TO DISCUSS STRATIC SOURCING PROJECTS AND FURTHER REFINEMENT OF RELATED WORKPLANS. |
| 04/25/05 Mon | Damore, R 1405-BA/1314 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* COMMUNICATIONS WITH JACEN DINOFF ON G&A ACTIVITY IN IT. |
| 04/25/05 Mon | Damore, R 1405-BA/1315 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* COMMUNICATIONS AND WITH MARK PERREAULT AND EXAMINATION OF THE VENDOR RECEIVABLE INFORMATION REQUIRED FOR THE MANAGEMENT GROUP'S 4/26/05 MEETING. |
| 04/25/05 Mon | Dinoff, J 1405-BA/1326 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH J. YOUNG (XROADS) ON RESEARCH OF PROFESSIONAL FEE SPENDING AMOUNTS. |
| 04/25/05 Mon | Dinoff, J 1405-BA/1334 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE OF XROADS ON GENERAL & ADMINISTRATIVE SPENDING AND ORGANIZATIONAL RESTRUCTURING PROJECT. |
| 04/25/05 Mon | Dinoff, J 1405-BA/1336 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH C. BOUCHER OF XROADS ON GENERAL & ADMINISTRATIVE SPENDING AND ORGANIZATIONAL RESTRUCTURING PROJECT. |
| 04/25/05 Mon | Etlin, H 1405-BA/1341 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW AND DISCUSS CASH FORECAST WITH K. CLAFLIN AND A. STEVENSON (XROADS) |
| 04/25/05 Mon | Gordon, E 1405-CLMS/260 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH RICK DEMORE REGARDING PACA PAYMENTS RELATIVE TO NEW CASH FLOW FORECAST. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/25/05 Mon | Gordon, E 1405-CLMS/261 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH MARK PERRAULT REGARDING PACA PAYMENTS, OUTSTANDING LIABILITY, PROPOSED PAYMENTS." |
| 04/25/05 Mon | Gordon, E 1405-CLMS/262 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* "BRIEFING WITH TODD WUERTZ REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS, 24 LARGEST, FIRST 100, KEY ISSUES, DATA DOWNLOADS AND RESEARCH SUPPORT FROM W-D. DISCUSSED STAFFING AND CRITICAL DATES TO MEET." |
| 04/25/05 Mon | Gura, J 1405-BA/1356 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* STRATEGY SESSION WITH P WINDHAM (XROADS) RE LEASE NEGOTIATIONS |
| 04/25/05 Mon | McCarty, L 1405-BO/355 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* MET WITH CRAIG BOUCHER TO DISCUSS NEEDS AND EXPECTATIONS FOR PROJECT |
| 04/25/05 Mon | Myers, G 1405-BA/1388 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JOHN YOUNG TO DISCUSS MODEL OUTPUTS AND ANALYZE NEW SCENARIOS |
| 04/25/05 Mon | Salem, M 1405-BA/1399 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSIONS WITH K. YUAN (XROADS) REGARDING:WD CASH FORECASTING MODEL. |
| 04/25/05 Mon | Simon, D 1405-CM/24 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Creditor Meeting* "RECONCILE FLOAT LOAN BALANCES, CASH ACCOUNTS WITH K. YUAN, A. STEVENSON, H. ETLIN FOR DISCUSSION WITH UCC" |
| 04/25/05 Mon | Stevenson, A 1405-CA/75 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Case Administration* MEETING WITH H. ETLIN REGARDING: PROJECT STATUS |
| 04/25/05 Mon | Windham, P 1405-BA/1415 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* "REVIEW WITH J. YOUNG, XROADS, BLACKSTONE REQUEST FOR REMODEL AND CAPEX AMOUNTS" |
| 04/25/05 Mon | Windham, P 1405-BA/1416 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "STRATEGIZE WITH J. GURA, XROADS, ABOUT NEGOTIATING POTIONS WITH LANDLORDS IN CURRENT NEGOTIATIONS" |
| 04/25/05 Mon | Windham, P 1405-BO/358 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* "DETERMINE PROGRAM FOR REMAINING TEAR SHEETS WITH B. GASTON, XROADS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/26/05 Tue | Bailey, J 1405-BA/1432 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* HELD MEETING WITH G. MYERS AND J. ZAHNER (BOTH OF CROSSROADS) REGARDING THE PROJECTED FINANCIAL STATEMENTS CHANGES |
| 04/26/05 Tue | Bailey, J 1405-BA/1433 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* HELD A MEETING WITH J. ZAHNER AND G. MYERS (BOTH OF CROSSROADS) REGARDING ADDING STORE LEVEL ID RATES |
| 04/26/05 Tue | Bailey, J 1405-BA/1435 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSION WITH J. YOUNG (CROSSROADS) REGARDING KNOWLEDGE TRANSFER PROCEDURES |
| 04/26/05 Tue | Bailey, J 1405-BA/1436 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSIONS WITH G. MYERS (CROSSROADS) REGARDING ADDING STORE LEVEL ID PERCENTAGE INFORMATION TO THE FINANCIAL MODEL. |
| 04/26/05 Tue | Bailey, J 1405-BA/1438 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSIONS WITH J. YOUNG (CROSSROADS) REGARDING THE FINANCIAL STATEMENT PROJECTIONS |
| 04/26/05 Tue | Bailey, J 1405-BA/1439 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSION WITH R. DEMORE (CROSSROADS) REGARDING LIQUIDATING SCRIPTS AND OTHER TOPICS |
| 04/26/05 Tue | Boucher, C 1405-BO/366 | 1.75 | 1.75 | 700.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH P. WINDHAM TO DISCUSS STORE LIGHTING PROJECT AND INTERACTION BETWEEN REAL ESTATE AND STRATEGIC SOURCING. |
| 04/26/05 Tue | Boucher, C 1405-BO/374 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH A. STEVENSON REGARDING REVISED INITIATIVE SCHEDULE. |
| 04/26/05 Tue | Boucher, C 1405-BO/375 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* DISCUSSION WITH J. BAILEY REGARDING BUSINESS PLAN ACCOUNTING FOR GOB SALES. |
| 04/26/05 Tue | Damore, R 1405-BA/1440 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JACEN DINOFF AND FOLLOW UP REVIEW OF THE G&A WORK ACTIVITY THE COMING WEEK. |
| 04/26/05 Tue | Damore, R 1405-BA/1442 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH HOLLY ETLIN AND KEN CLAFTON ON THE WORK PLAN FOR THE G&A PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------------------------|-------------------------------|------------|------------|---|---|-------------|
| 04/26/05 Tue | Damore, R  1405-BA/1444 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:BK-Business Analysis  MEETING WITH HOLLY ETLIN AND DENNIS SIMON REGARDING THE STAFFING REQUIREMENT FOR MAY AND THE PLANNING DOCUMENT XROADS NEED TO PRESENT TO MANAGEMENT. |
| 04/26/05 Tue | Damore, R  1405-BA/1446 | 0.90 | 0.90 | 360.00 | | | | 1 | MATTER:BK-Business Analysis  "MEETING WITH JACEN DINOFF ON THE G&A INFORMATION REGARDING LEGAL , CEO/EXEC. AND HDQ DEPARTMENTS." |
| 04/26/05 Tue | Damore, R  1405-BA/1448 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:BK-Business Analysis  MEETING WITH CHRIS WRIGHT ON THE UPDATE INFORMATION FOR THE G&A PROJECT WORK PLAN. |
| 04/26/05 Tue | Dinoff, J  1405-BA/1457 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:BK-Business Analysis  BRIEFING WITH J. VANDER HOOVEN (XROADS) ON IMPACT OF CHAPTER 11 FILING ON EXISTING LITIGATION AND OTHER COMPANY LEGAL MATTERS. |
| 04/26/05 Tue | Dinoff, J  1405-BA/1462 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:BK-Business Analysis  BRIEFING WITH J. YOUNG (XROADS) ON RESEARCH OF PROFESSIONAL FEE SPENDING AMOUNTS FOR BLACKSTONE PRESENTATION. |
| 04/26/05 Tue | Dinoff, J  1405-BA/1471 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:BK-Business Analysis  BRIEFING WITH H. ETLIN AND R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN AND VENDOR RECEIVABLE COLLECTION ISSUES. |
| 04/26/05 Tue | Dinoff, J  1405-BA/1472 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:BK-Business Analysis  BRIEFING WITH R. DAMORE ON VENDOR RECEIVABLE COLLECTION PROJECT. |
| 04/26/05 Tue | Dinoff, J  1405-BA/1473 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:BK-Business Analysis  BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW PROJECT. |
| 04/26/05 Tue | Dinoff, J  1405-BA/1486 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:BK-Business Analysis  BRIEFING WITH A. STEVENSON (XROADS) ON PREPARATION OF OPERATIONS AND REGIONAL ADMIN BUDGETS. |
| 04/26/05 Tue | Eckerman, A  1405-BA/1488 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:BK-Business Analysis  CONFERENCE CALL WITH A STEVENSON (XROADS) DISCUSSING MY INVOLVEMENT WITH WINN-DIXIE STRATEGY AND TIMING |
| 04/26/05 Tue | Eckerman, A  1405-BA/1489 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:BK-Business Analysis  "CONFERENCE CALL WITH J. BAILEY DISCUSSING MY INVOLVEMENT WITH W-D, SPECIFICS TO MY TRAVEL PLANS AND A BASIC ITINERARY OF WEDNESDAY MORNING." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INFORMATIONAL |
| 04/26/05 Tue | Etlin, H 1405-BO/12 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Operations PREPARE FOR AND ATTEND WEEKLY MANAGEMENT TEAM MEETING |
| 04/26/05 Tue | Etlin, H 1405-CA/76 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Case Administration DISCUSS STAFFING ISSUES WITH D. SIMON (XROADS) |
| 04/26/05 Tue | Gordon, E 1405-CLMS/290 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims BRIEFING WITH ELAINE LANE REGARDING PACA CLAIM FILED BY MARJON SPECIALTY FOODS AND NON-PACA MERCHANDISE. |
| 04/26/05 Tue | Gura, J 1405-BA/1522 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Analysis STRATEGY SESSION WITH P WINDHAM (XROADS) RE LEASE NEGOTIATIONS |
| 04/26/05 Tue | Lane, E 1405-BA/1535 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH APHAY LIU REGARDING PAYMENT TO STEWART FINANCIAL ON BEHALF OF FACTORED CLAIM FROM IMPORTS UNLIMITED. |
| 04/26/05 Tue | Lane, E 1405-BA/1538 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE WITH CRAIG BOUCHER REGARDING CONTRACT REJECTION PROCESS AND LIABILITY REPORTING ISSUES. |
| 04/26/05 Tue | Simon, D 1405-CA/77 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Case Administration "MEETING WITH K. CLAFLIN, H. ETLIN, A. STEVENSEN AND R. DAMORE REGARDING REDUCING COSTS FOR CLIENT THROUGH ADDITIONAL ALLOCATIONS IN STAFFING" |
| 04/26/05 Tue | Stevenson, A 1405-BA/1568 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis DISCUSS BANK PLAN MODEL WITH J. YOUNG |
| 04/26/05 Tue | Stevenson, A 1405-CA/78 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Case Administration MEETING REGARDING: CASE MANAGEMENT AND STAFFING |
| 04/26/05 Tue | Vander Hooven, J 1405-BA/1572 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:BK-Business Analysis "ATTEND WEEKLY STRATEGY MEETING TO DISCUSS PENDING MATTERS, INCLUDING CREDITORS COMMITTEE MEETING AND PENDING NOTICE TO ALL CREDITORS REGARDING 341 MEETING AND BAR DATE" |
| 04/26/05 Tue | Windham, P 1405-BA/1573 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis STRATEGIZE WITH B. GASTON HOW TO HANDLE EXPANSION OPTIONS IN TEAR SHEETS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/26/05 Tue | Windham, P 1405-BA/1575 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "NEGOTIATION STRATEGY SESSION AND UPDATE WITH J. GURA, XROADS" |
| 04/26/05 Tue | Windham, P 1405-BO/387 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* "PLAN COORDINATION OF DEPARTMENTAL ACTIVITIES WITH C. BOUCHER, XROADS" |
| 04/26/05 Tue | Wright, C 1405-CA/79 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Case Administration* "CONFERRED WITH DENNIS SIMON TO REVIEW PROGRESS OF PROJECT AND RECOMMENDATIONS FOR BEST PRACTICES. ADDITIONALLY, DEVELOPED A SET OF DELIVERABLES THROUGH END OF MAY" |
| 04/26/05 Tue | Wright, C 1405-CA/80 | 0.25 | 0.25 | 100.00 | | | 1 | MATTER:*BK-Case Administration* CONFERRED WITH CRAIG BOUCHER TO REVIEW STATUS OF CS&P PRIORITIES AND DEVELOP SUMMARY WORK PLAN FOR THE WEEK |
| 04/26/05 Tue | Wright, C 1405-CA/85 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Case Administration* CONFERRED WITH RICK DAMORE REGARDING G&A REDUCTION TIMELINE AND ACTIVITY LIST |
| 04/26/05 Tue | Wuertz, T 1405-CLMS/307 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH ELLEN GORDON REGARDING STAFFING FOR RECLAMATION CLAIMS RECONCILIATION PROCESS. |
| 04/26/05 Tue | Wuertz, T 1405-CLMS/308 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH BYNNE YOUNG REGARDING RECLAMATION CLAIMS RESEARCH AND ANALYSIS. |
| 04/27/05 Wed | Bailey, J 1405-BA/1589 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* HELD DISCUSSION WITH A. ECKERMAN (CROSSROADS) REGARDING FINANCIAL STATEMENT MODEL |
| 04/27/05 Wed | Bailey, J 1405-BA/1591 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSIONS WITH J. YOUNG (CROSSROADS) REGARDING FINANCIAL PROJECTION SPECIFICS |
| 04/27/05 Wed | Boucher, C 1405-BO/399 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH L. MCCARTY REGARDING STATUS OF PAYMENT BY CATEGORY BY VENDOR REPORTS AND PROCEDURES TO TARGET ADDITIONAL STARTEGIC SOURCING OPPORTUNITIES. |
| 04/27/05 Wed | Damore, R 1405-BA/1600 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH JACEN DINOFF TO REVIEW THE REVISED G&A DEPARTMENT NORMALIZED ANNUAL SPEND AND TARGETED COST REDUCTIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/27/05 Wed | Damore, R 1405-BA/1604 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH CHRIS WRIGHT ON THE UPDATE INFORMATION FOR THE G&A PROJECT WORK PLAN. |
| 04/27/05 Wed | Damore, R 1405-BA/1607 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COMMUNICATION WITH TODD DOYLE REGARDING THE WORK PLAN FOR CHRIS WRIGHT. |
| 04/27/05 Wed | Dinoff, J 1405-BA/1609 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH M. PERREAULT (XROADS) ON CARDINAL HEALTH VENDOR RECEIVABLES. |
| 04/27/05 Wed | Dinoff, J 1405-BA/1610 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW PROJECT. |
| 04/27/05 Wed | Dinoff, J 1405-BA/1612 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PROJECT. |
| 04/27/05 Wed | Dinoff, J 1405-BA/1617 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PROJECT. |
| 04/27/05 Wed | Dinoff, J 1405-BA/1638 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>BRIEFINGS WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PROJECT. |
| 04/27/05 Wed | Eckerman, A 1405-BA/59 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH J. BAILEY, J. YOUNG AND G. MYERS WORKING THROUGH SOME OF THE ISSUES WITH THE FINANCIAL STATEMENT FORECAST MODEL" |
| 04/27/05 Wed | Eckerman, A 1405-BA/1640 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. BAILEY TO GO THROUGH THE MODEL J. YOUNG AND G. MYERS (XROADS) DEVELOPED AND DISCUSS NEXT STEPS IN DEVELOPMENT PROCESS |
| 04/27/05 Wed | Eckerman, A 1405-BA/1641 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH J. YOUNG (XROADS) TO DISCUSS DISCUSSING THE FINANCIAL STATEMENT FORECASTING MODEL FOCUSING, ASSUMPTIONS, INDEPENDENT VARIABLES, SENSITIVITY" |
| 04/27/05 Wed | Eckerman, A 1405-BA/1647 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RUN SCENARIOS THROUGH THE FINANCIAL STATEMENT FORECAST MODEL WITH G. MYERS (XROADS) TO TEST SENSITIVITY |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/27/05 Wed | Eckerman, A 1405-BA/1648 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis PREPARING FOR MORNING MEETING WITH A. STEVENSON DISCUSSING THE SCENARIOS FROM THE MODEL |
| 04/27/05 Wed | Gordon, E 1405-BA/1661 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH RICK DAMORE REGARDING FEE FORECAST. |
| 04/27/05 Wed | Gordon, E 1405-BA/1662 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Analysis "BRIEFING WITH M. SALEM REGARDING PACA PAYMENTS, TIMING AND IMPACT ON CASH FLOW." |
| 04/27/05 Wed | Gordon, E 1405-CLMS/314 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims BRIEFING WITH JOEL SIMON REGARDING DAVID RUHL AND ACCESS EXPERIENCE REQUIRED FOR W-D RECLAMATION CLAIMS PROJECT. |
| 04/27/05 Wed | Gordon, E 1405-CLMS/317 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims "BRIEFING WITH JOHN VANDER HOOVEN REGARDING STAFFING, PLANNING, RECLAMATION CLAIMS PROJECT, AMENDED SCHEDULES, NOTICE OF BAR DATE." |
| 04/27/05 Wed | Gordon, E 1405-CLMS/323 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims BRIEFING WITH APHAY LIU REGARDING SETTLEMENT WITH INFINITE HERBS AND CORRESPONDING PAYMENT ON PACA CLAIM. |
| 04/27/05 Wed | Gura, J 1405-BA/60 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Analysis STRATEGY SESSION WITH P WINDHAM (XROADS) RE LEASE NEGOTIATIONS |
| 04/27/05 Wed | Lane, E 1405-BA/1690 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis "CONFERENCE WITH TODD WUERTZ REGARDING RECLAMATION CLAIM REVIEW PROCESS, NEXT STEPS AND BEST USE OF RESOURCES FOR TIMELY COMPLETION OF REPORTS." |
| 04/27/05 Wed | Salem, M 1405-BA/1711 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis MEETINGS WITH E. GORDON REGARDING PACA LIABILITIES AND FU TRUE ESTIMATES OF PAYMENTS. |
| 04/27/05 Wed | Windham, P 1405-BA/63 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Analysis STRATEGY SESSIONS WITH J. GURA REGARDING CONCESSION NEGOTIATIONS |
| 04/27/05 Wed | Wright, C 1405-CA/97 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:BK-Case Administration CONFERRED WITH RICK DAMORE REGARDING G&A REDUCTION TIMELINE AND ACTIVITY LIST (MS PROJECT WBS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
| 04/27/05 Wed | Wuertz, T 1405-CLMS/332 | 0.20 | 0.20 | 80.00 | | 1 | MATTER:*BK-Claims* MEETING WITH BYNNE YOUNG REGARDING RECLAMATION CLAIM RECONCILIATIONS. |
| 04/27/05 Wed | Wuertz, T 1405-CLMS/333 | 0.50 | 0.50 | 200.00 | & | 1 | MATTER:*BK-Claims* MEETING WITH ELAINE LANE REGARDING PREPARATION OF RECLAMATION CLAIM RECONCILIATION TEMPLATES AND DATA REQUESTED FROM VENDORS. |
| 04/27/05 Wed | Wuertz, T 1405-CLMS/335 | 0.30 | 0.30 | 120.00 | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH ELAINE LANE REGARDING PREPARATION OF RECLAMATION CLAIM RECONCILIATION TEMPLATES AND DATA REQUESTED FROM VENDORS. |
| 04/27/05 Wed | Wuertz, T 1405-CLMS/336 | 0.10 | 0.10 | 40.00 | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH BYNNE YOUNG REGARDING RECLAMATION CLAIM RECONCILIATIONS. |
| 04/27/05 Wed | Wuertz, T 1405-CLMS/341 | 0.40 | 0.40 | 160.00 | | 1 | MATTER:*BK-Claims* MEETING WITH ELLEN GORDON REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATION. |
| 04/27/05 Wed | Young, J 1405-BA/1724 | 0.40 | 0.40 | 160.00 | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH A STEVENSON REGARDING UCC PRESENTATION |
| 04/27/05 Wed | Young, J 1405-BA/1727 | 0.60 | 0.60 | 240.00 | | 1 | MATTER:*BK-Business Analysis* MEETING WITH G MYERS TO DISCUSS ADDITIONAL RESTRUCTURING-RELATED COMPONENTS OF MODEL |
| 04/28/05 Thu | Bailey, J 1405-BA/1736 | 1.30 | 1.30 | 520.00 | & | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSION WITH A. ECKERMAN (CROSSROADS) REGARDING THE FINANCIAL PROJECTION MODEL AND CHANGES NEEDED THERETO |
| 04/28/05 Thu | Bailey, J 1405-BA/1737 | 0.50 | 0.50 | 200.00 | & | 1 | MATTER:*BK-Business Analysis* "HELD A DISCUSSION WITH A. STEVENSON, J. YOUNG AND G. MYERS, ALL OF (CROSSROADS) REGARDING THE FINANCIAL PROJECTION MODEL AND PROJECTS TO BE COMPLETED." |
| 04/28/05 Thu | Bailey, J 1405-BA/1740 | 1.20 | 1.20 | 480.00 | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSIONS WITH G. MYERS (CROSSROADS) REGARDING THE FINANCIAL PROJECTION MODEL AND CHANGES NEEDED THERETO |
| 04/28/05 Thu | Bailey, J 1405-BA/1741 | 0.50 | 0.50 | 200.00 | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSION WITH C. BOUCHER (CROSSROADS) REGARDING GOB ACCOUNTING METHODS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/28/05 Thu | Bailey, J 1405-BA/1742 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* TESTED METHODS FOR GOB SCENARIO CONTROL AND DISCUSSED WITH G. MYERS (CROSSROADS) |
| 04/28/05 Thu | Boucher, C 1405-BO/410 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH R. DAMORE, K. CLAFLIN AND J. DINOFF. REGARDING: G&A REDUCTIONS AS IT PERTAINS TO IT LEASED EQUIPMENT." |
| 04/28/05 Thu | Boucher, C 1405-BO/411 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* "TELEPHONE CONFERENCE CALL WITH D. SIMON, R. DAMORE, K. CLAFIN AND A. STEVENSON REGARDING BUSINESS PLAN UPDATE" |
| 04/28/05 Thu | Boucher, C 1405-BO/412 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH P. WINDHAM (XROADS) REGARDING STORE MAINTENANCE AND LIGHTING PROJECT. |
| 04/28/05 Thu | Boucher, C 1405-BO/416 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* TELEPHONE CALL WITH H. ETLIN XR REGARDING LIGHTING PROJECT. |
| 04/28/05 Thu | Damore, R 1405-BA/1746 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH DENNIS SIMON, KEN CLAFTON, ALEX STEVENSON AND CRAIG BOUCHER REGARDING THE INITIATIVES FOR THE BUSINESS PLAN." |
| 04/28/05 Thu | Damore, R 1405-BA/1751 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEW WITH JACEN DINOFF UPDATING HIM ON THE G&A PROJECT. |
| 04/28/05 Thu | Damore, R 1405-BA/1755 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JACEN DINOFF TO REVIEW THE REVISED G&A DEPARTMENT NORMALIZED ANNUAL SPEND AND TARGETED COST REDUCTIONS. |
| 04/28/05 Thu | Damore, R 1405-BA/1756 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CALL WITH CRAIG BOUCHER REGARDING BUSINESS PLAN INITIATIVES. |
| 04/28/05 Thu | Dinoff, J 1405-BA/1757 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* "BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PROJECT, INCLUDING BAIN PRESENTATION." |
| 04/28/05 Thu | Dinoff, J 1405-BA/1773 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH C. BOUCHER AND R. DAMORE (XROADS) ON IT CONTRACT REVIEW PROJECT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

|  |  | | INFORMATIONAL | | | | | |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 04/28/05 Thu | Dinoff, J 1405-BA/1774 | 0.50 | 0.50 | 200.00 |  |  | & | 1 | MATTER:*BK-Business Analysis* "PARTICIPATED IN A WORK SESSION WITH C. BOUCHER, K. CLAFLIN AND R. DAMORE (XROADS) ON REJECTION/ASSUMPTIONS FOR IT CONTRACTS." |
| 04/28/05 Thu | Dinoff, J 1405-BA/1775 | 0.20 | 0.20 | 80.00 |  |  |  | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH C. BOUCHER ON PREPARATION IF IT CONTRACT AGENDA. |
| 04/28/05 Thu | Eckerman, A 1405-BA/1790 | 0.60 | 0.60 | 240.00 |  |  | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH A. STEVENSON, J. BAILEY, J. YOUNG & G. MYERS TO FINISH GOING THROUGH THE ACTION LIST FOR THE MODEL" |
| 04/28/05 Thu | Eckerman, A 1405-BA/1794 | 0.90 | 0.90 | 360.00 |  |  |  | 1 | MATTER:*BK-Business Analysis* PREPARING FOR MORNING MEETING WITH A. STEVENSON DISCUSSING THE SCENARIOS FROM THE MODEL |
| 04/28/05 Thu | Eckerman, A 1405-BA/1795 | 0.70 | 0.70 | 280.00 |  |  | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH A. STEVENSON, J. BAILEY, J. YOUNG, G. MYERS RUNNING THROUGH THE SCENARIOS FROM THE FINANCIAL STATEMENT FORECASTING MODEL AND TALKING SPECIFICALLY ABOUT HOW THE VARIOUS LINE ITEMS ARE CALCULATED" |
| 04/28/05 Thu | Etlin, H 1405-BO/425 | 1.50 | 1.50 | 600.00 |  |  |  | 1 | MATTER:*BK-Business Operations* "TELEPHONE CONVERSATION WITH P. WINDHAM AND C. BOUCHER (XROADS) ON CONFLICTING INITIATIVES, RESOLVE SAME" |
| 04/28/05 Thu | Etlin, H 1405-CLMS/8 | 1.10 | 1.10 | 440.00 |  |  |  | 1 | MATTER:*BK-Claims* REVIEW AND DISCUSS RECLAMATION REPORTS WITH E. GORDON (XROADS) |
| 04/28/05 Thu | Gaston, B 1405-BA/1800 | 0.30 | 0.30 | 120.00 |  |  |  | 1 | MATTER:*BK-Business Analysis* "MEETING WITH A. STEVENSON, XROADS MANAGING DIRECTOR, TO DISCUSS AND RESOLVE ISSUES RELATED TO STIPULATION FOR LOCATION 2096" |
| 04/28/05 Thu | Gaston, B 1405-BA/1801 | 0.60 | 0.60 | 240.00 |  |  | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM TO DISCUSS REAL ESTATE INITIATIVES |
| 04/28/05 Thu | Gaston, B 1405-BA/1811 | 0.30 | 0.30 | 120.00 |  |  |  | 1 | MATTER:*BK-Business Analysis* PHONE CALL WITH S. KAROL TO DISCUSS STATUS OF REAL ESTATE DEPARTMENT INITIATIVES |
| 04/28/05 Thu | Gordon, E 1405-CLMS/354 | 0.40 | 0.40 | 160.00 |  |  |  | 1 | MATTER:*BK-Claims* "FOLLOW UP DISCUSSION WITH DENNIS SIMON REGARDING RECLAMATION CLAIMS, STRATEGY AND ANALYSIS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/28/05 Thu | Gura, J 1405-BA/1822 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* <u>STRATEGY SESSION WITH P WINDHAM (XROADS) RE LEASE NEGOTIATIONS</u> |
| 04/28/05 Thu | Lane, E 1405-BA/1844 | 0.20 | 0.10 | 40.00 | | | 1 2 | MATTER:*BK-Business Analysis* <u>CONFERENCE WITH APHAY AND ELLEN GORDON RE:</u> SETTLEMENT. |
| 04/28/05 Thu | Lane, E 1405-BA/1849 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <u>CONFERENCE WITH APHAY REGARDING WINN-DIXIE'S RECORDS COMPARISON. REVISE SETTLEMENT WORKSHEET AND SEND LOU EMAIL WITH NEW SETTLEMENT TOTALS.</u> |
| 04/28/05 Thu | McCarty, L 1405-BO/427 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* <u>MET WITH CRAIG BOUCHER TO DISCUSS NEXT STEPS IN PROJECT</u> |
| 04/28/05 Thu | Simon, D 1405-BA/1888 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <u>"BUSINESS PLANNING MEETING WITH S. KAROL, C. BOUCHER, R. DAMORE AND ALEX STEVENSON (XROADS) REGARDING DESIGN."</u> |
| 04/28/05 Thu | Stevenson, A 1405-BA/1891 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <u>REVIEW COST REDUCTION INITIATIVES ANALYSIS WITH C. BOUCHER (XROADS)</u> |
| 04/28/05 Thu | Stevenson, A 1405-BA/1892 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <u>REVIEW INITIATIVES ANALYSIS WITH C. BOUCHER (XROADS)</u> |
| 04/28/05 Thu | Stevenson, A 1405-BA/1900 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <u>CALL WITH SIMON TO REVIEW INITIATIVES ANALYSIS</u> |
| 04/28/05 Thu | Windham, P 1405-BA/1904 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <u>CALL WITH H. ETLIN TO STRATEGIZE BETTER WORKING OPPORTUNITIES BETWEEN STRATEGIC SOURCING AND REAL ESTATE</u> |
| 04/28/05 Thu | Windham, P 1405-BA/1907 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <u>ANALYZE OPEN REAL ESTATE ISSUES WITH B. GASTON</u> |
| 04/28/05 Thu | Windham, P 1405-BA/1908 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* <u>"COMMUNICATE WITH J. GURA, XROADS, REGARDING TAKING STORES OFF HIS LIST"</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/28/05 Thu | Wright, C 1405-CA/102 | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Case Administration*<br>1 CONFERRED WITH ALEX STEVENSON REGARDING ACTIVITIES AND DELIVERABLES ASSOCIATED WITH BANK PLAN |
| 04/28/05 Thu | Wright, C 1405-CA/108 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Case Administration*<br>1 CONFERRED WITH RICK DAMORE TO REVIEW THE G&A REDUCTION PLANNING DOCUMENTS |
| 04/28/05 Thu | Wuertz, T 1405-CLMS/377 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims*<br>1 MEETING WITH ELLEN GORDON REGARDING RECLAMATION CLAIM DATABASE MANAGEMENT. |
| 04/28/05 Thu | Wuertz, T 1405-CLMS/382 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims*<br>1 MEETING WITH ELLEN GORDON REGARDING REVISED SUMMARY SCHEDULE FOR RECLAMATION CLAIMS. |
| 04/28/05 Thu | Wuertz, T 1405-CLMS/383 | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Claims*<br>1 MEETING WITH BYNNE YOUNG REGARDING ADJUSTMENTS AND FINDINGS RELATED TO RECLAMATION CLAIM RECONCILIATION DISCREPANCIES INVESTIGATED BY WD STAFF. |
| 04/28/05 Thu | Wuertz, T 1405-CLMS/384 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims*<br>1 MEETING WITH ELAIN LANE REGARDING PREPARATION OF RECLAMATION CLAIM TEMPLATE AND RELATED ASSUMPTIONS. |
| 04/28/05 Thu | Young, J 1405-BA/1914 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis*<br>1 MEETING WITH G MYERS TO DISCUSS SCENARIO ANALYSIS USING FIVE YEAR FINANCIAL MODEL |
| 04/28/05 Thu | Young, J 1405-BA/1916 | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis*<br>1 REVIEW OF FIVE YEAR FINANCIAL MODEL OUTPUT WITH GAVIN MYERS |
| 04/28/05 Thu | Young, J 1405-BA/1917 | 1.60 | 1.60 | 640.00 | | | | MATTER:*BK-Business Analysis*<br>1 REVIEW OF FIVE YEAR FINANCIAL MODEL OUTPUT WITH A STEVENSON AND G MYERS |
| 04/28/05 Thu | Young, J 1405-BA/1919 | 1.80 | 1.80 | 720.00 | | | | MATTER:*BK-Business Analysis*<br>1 REVIEW OF FINANCIAL MODEL WITH A STEVENSON |
| 04/28/05 Thu | Yuan, K 1405-BA/1926 | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis*<br>1 MEETING WITH RICK DAMORE AND MARWAN SALEM TO REVIEW THE 12-WEEK CASH FLOW FORECAST AND THE 4-WEEK CASH FLOW VARIANCE REPORT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/29/05 Fri | Bailey, J 1405-BA/1929 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> HELD DISCUSSION WITH A. ECKERMAN (CROSSROADS) REGARDING ADDITIONS AND REVISIONS TO THE FINANCIAL MODEL |
| 04/29/05 Fri | Claflin, K 1405-BO/436 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> CONVERSATION WITH HOLLY ETLIN REGARDING G&A PROJECT PLANNING PROCESS |
| 04/29/05 Fri | Damore, R 1405-BA/1933 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH CHRIS WRIGHT ON MODIFYING THE WORK PLAN FOR G&A. |
| 04/29/05 Fri | Damore, R 1405-BA/1938 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATIONS WITH KEN YUAN TO MODIFY AND COMPLETE THE NEW 12 WEEK CASH FORECAST. |
| 04/29/05 Fri | Dinoff, J 1405-BA/1943 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFINGS WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PROJECT. |
| 04/29/05 Fri | Eckerman, A 1405-BA/1955 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> DISCUSSING THE GOB PROBLEM WITH J. BAILEY |
| 04/29/05 Fri | Gura, J 1405-BA/1978 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> STRATEGY SESSION WITH P WINDHAM (XROADS) RE LEASE NEGOTIATIONS |
| 04/29/05 Fri | Naegely, P 2405-CLMS/422 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE WITH ELLEN GORDON REGARDING SCANNING AND ORGANIZING PACA AND RECLAMATION CLAIMS INFORMATION |
| 04/29/05 Fri | Windham, P 1405-BA/2000 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "WORK ON RESOLVING CONFLICTS WITH DJM AGREEMENT THROUGH TELEPHONE CALLS WITH H. ETLIN, XROADS" |
| 04/29/05 Fri | Windham, P 1405-BA/2005 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> STRATEGY SESSIONS WITH J. GURA REGARDING CONCESSION NEGOTIATIONS |
| 04/29/05 Fri | Wright, C 1405-CA/112 | 0.75 | 0.75 | 300.00 | | | & 1 | MATTER:*BK-Case Administration* <br> CONFERRED WITH RICK DAMORE (VIA TELEPHONE) REGARDING THE RESULTS OF HIS 4/28 MEETING W/ W/D HR GROUP ON THE HEADCOUNT COST REDUCTION INITIATIVES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/29/05 Fri | Wright, C 1405-CA/113 | 1.20 | 0.60 | 240.00 | G G | | | MATTER:*BK-Case Administration* 1 UPDATED OVERALL G&A REDUCTION PLAN DOCUMENTS BASED ON MEETING DATA FROM R DAMORE; 2 REVIEWED UPDATES AND CHANGES WITH RICK DAMORE VIA TELEPHONE AND EMAIL. |
| 04/29/05 Fri | Wright, C 1405-CA/115 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Case Administration* 1 "CONFERRED WITH CRAIG BOUCHER REGARDING THE ACTIVITIES/ACTION PLAN ASSOCIATED WITH CS&P PRIORITY INITIATIVES; SPECIFICALLY, ACTION REQUIRED FOR IT LEASES AND CONTRACTS" |
| 04/29/05 Fri | Wuertz, T 1405-CLMS/397 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* 1 MEETING WITH BYNNE YOUNG REGARDING RECLAMATION CLAIM RECONCILIATIONS AND RELATED DATA RECEIVED FROM WD. |
| 04/29/05 Fri | Wuertz, T 1405-CLMS/399 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* 1 MEETING WITH ELLEN GORDON REGARDING RECLAMATION CLAIM DATABASE AND SUMMARY TEMPLATES. |
| 04/29/05 Fri | Wuertz, T 1405-CLMS/400 | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims* 1 MEETING WITH ELLEN GORDON REGARDING RECLAMATION CLAIM RECONCILIATIONS AND RELATED ANALYSIS. |
| 04/29/05 Fri | Young, J 1405-BA/2007 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* 1 TELEPHONIC MEETING WITH J BAILEY TO DISCUSS TREATMENT OF INVENTORY IN FIVE YEAR FINANCIAL MODEL. |
| 04/29/05 Fri | Yuan, K 1405-BA/2011 | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis* 1 MEETING WITH MARWAN SALEM TO UPDATE THE 12-WEEK CASH FLOW FORECAST MODEL. |
| 04/30/05 Sat | Bailey, J 1405-BA/2014 | 0.50 | 0.50 | 200.00 | | | & | MATTER:*BK-Business Analysis* 1 HELD DISCUSSION WITH A. STEVENSON (CROSSROADS) REGARDING THE FINANCIAL PROJECTION STORE CLOSING SCENARIO |
| 04/30/05 Sat | Bailey, J 1405-BA/2015 | 1.50 | 1.50 | 600.00 | | | & | MATTER:*BK-Business Analysis* 1 HELD DISCUSSION WITH A. ECKERMAN (CROSSROADS) REGARDING REVISIONS TO THE STORE CLOSING MODULE OF THE FINANCIAL STATEMENT MODEL |
| 04/30/05 Sat | Eckerman, A 1405-BA/2016 | 1.50 | 1.50 | 600.00 | | | & | MATTER:*BK-Business Analysis* 1 CONFERENCE CALL WITH J. BAILEY TO GO THROUGH ALL THE CHANGES HE'S MADE TO THE MODEL TO FIX THE GOB PROBLEM IN THE MODEL |
| 04/30/05 Sat | Simon, D 1405-BO/441 | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Business Operations* 1 "MEETING WITH K. CLAFLIN, E. GORDON, R. DAMORE, A. STEVENSON REGARDING DRAFTING OF BUSINESS PLAN, ASSUMPTIONS, SUPPORTING ANALYSES" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/30/05 Sat | Stevenson, A 1405-BA/2027 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis CALL WITH J. BAILEY (XROADS) REGARDING: BANK PLAN |
| 05/01/05 Sun | Gordon, E 1505-CA/82 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:BK-Case Administration SENT MEMO TO D. SIMON (XROADS) REGARDING RECLAMATION CREDITOR MEETING AND NEXT WEEK'S SCHEDULE. |
| 05/01/05 Sun | Gordon, E 1505-CLMS/632 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Claims BRIEFING WITH A. LIU (XROADS) REGARDING MOSKIVITS SETTLEMENT AND PACA FRUIT. |
| 05/01/05 Sun | Gordon, E 1505-CLMS/641 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Claims WORKED WITH A. LIU (XROADS) TO RECONCILE AND RESOLVE FINAL OUTSTANDING ISSUES ON MANTRANAS PRODUCE. |
| 05/01/05 Sun | Gordon, E 1505-CLMS/642 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Claims WORKED WITH A. LIU (XROADS) TO FINALIZE PAC FRUIT PACA CLAIM. |
| 05/01/05 Sun | Stevenson, A 1505-BA/1811 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONE CALL WITH K. CLAFLIN (XROADS) REGARDING: INITIATIVES TRACKING DOCUMENT |
| 05/02/05 Mon | Bailey, J 1505-BA/1793 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:BK-Business Analysis ANALYZED ISSUES ASSOCIATED WITH FINANCIAL MODEL UPDATE WITH A. ECKERMAN AND A. STEVENSON (XROADS) |
| 05/02/05 Mon | Bailey, J 1505-BA/1818 | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:BK-Business Analysis HELD MEETING WITH A. ECKERMAN (XROADS) REGARDING THE FINANCIAL PROJECTION MODEL AND REVISION NEEDED THERE |
| 05/02/05 Mon | Damore, R 1505-BA/1821 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH J. DINOFF (XROADS) ON THE STATUS OF G&A REDUCTION ACTIVITY. |
| 05/02/05 Mon | Damore, R 1505-BA/1822 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH H. ETLIN (XROADS) ON THE G&A PROJECT AND TIME LINE. |
| 05/02/05 Mon | Damore, R 1505-BA/1824 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH M. SALEM (XROADS) REGARDING THE CASH VARIANCE REPORTING REQUIREMENTS FOR THE CURRENT WEEK TO THE COMPANY AND TO THE BANK GROUP. |
| 05/02/05 Mon | Damore, R 1505-BA/1825 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH ADHESION AND H. ETLIN (XROADS) TO REVIEW THE XROADS WORK PLAN FOR THE MONTH OF MAY 2005. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/02/05 Mon | Dinoff, J 1505-BO/757 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH R. DAMORE (XROADS) ON G&A REDUCTION PLAN AND OTHER CASE ACTIVITIES. |
| 05/02/05 Mon | Dinoff, J 1505-BO/758 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW PROJECT. |
| 05/02/05 Mon | Dinoff, J 1505-BO/762 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH B. GASTON (XROADS) ON IDENTIFICATION OF OWNING LEGAL ENTITY FOR EACH PROPERTY. |
| 05/02/05 Mon | Dinoff, J 1505-BO/763 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW PROJECT. |
| 05/02/05 Mon | Eckerman, A 1505-BA/2043 | 1.40 | 1.40 | 700.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. BAILEY AND A. STEVENSON(XROADS) FOCUSED ON RUNNING THROUGH THE MODEL LINE BY LINE ADDING ACTION ITEMS TO EACH |
| 05/02/05 Mon | Gaston, B 1505-BA/1835 | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM TO DISCUSS AND PERFORM ANALYSIS ON DATA NEEDED FOR REORGANIZATION PLAN |
| 05/02/05 Mon | Gaston, B 1505-BA/1838 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM TO IDENTIFY LOCATIONS SELECTED FOR LEASE RE-NEGOTIATION |
| 05/02/05 Mon | Gaston, B 1505-BA/1840 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM TO DISCUSS AND RESPOND TO INQUIRY RELATED TO DIFFERENCE BETWEEN BOOK VALUE AND APPRAISED VALUE ON BALDWIN WAREHOUSE |
| 05/02/05 Mon | Gaston, B 1505-BA/2045 | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM TO DISCUSS AND PLAN REPAIR & MAINTENANCE ANALYSIS |
| 05/02/05 Mon | Gordon, E 1505-CLMS/649 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* "BRIEFING WITH T. WUERTZ (XROADS) REGARDING DELIVERABLES THIS WEEK, INFORMATION REQUESTS FROM D. SIMON (XROADS) TO PREPARE FOR NEXT WEEK'S MEETINGS WITH THE RECLAMATION CLAIMANTS." |
| 05/02/05 Mon | Gordon, E 1505-CLMS/650 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH T. WUERTZ (XROADS) REGARDING CHANGES TO THE RECLAMATION CLAIMS ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|-----------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/02/05 Mon | Gordon, E 1505-CLMS/655 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims*<br>DEBRIEFING WITH T. WUERTZ (XROADS) REGARDING TELEPHONE CALL WITH D. SIMON (XROADS) ON RECLAMATION CLAIMS PROJECT DELIVERABLES. |
| 05/02/05 Mon | Gura, J 1505-BA/1857 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE CALL WITH P WINDHAM (XROADS) AND M. ROGERS RE POST PETITION REPAYMENT OF CONCESSION UPON LEASE REJECTION |
| 05/02/05 Mon | Gura, J 1505-BA/1858 | 1.60 | 1.60 | 800.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>STRATEGY SESSION WITH P WINDHAM (XROADS) RE LEASE RE NEGOTIATIONS |
| 05/02/05 Mon | Karol, S 1505-BO/767 | 1.50 | 1.50 | 750.00 | | & | 1 | MATTER:*BK-Business Operations*<br>"REVIEW AND STRATEGIZE RESOLUTION FOR REAL ESTATE MATTERS INCLUDING METAFILE ISSUES, DJM AGREEMENT, AND MAINTENANCE COSTS WITH P. WINDHAM, (XROADS)." |
| 05/02/05 Mon | Liu, A 2505-CLMS/19 | 0.20 | 0.20 | 32.00 | | & | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH P NAEGELY REGARDING THE MEETING WITH COPY SERVICE REP AND MEETING TIME TO DISCUSS THE PLAN TO SCAN DOCUMENTS FOR ALL CLAIMS |
| 05/02/05 Mon | Naegely, P 2505-CA/57 | 0.10 | 0.10 | 16.00 | | & | 1 | MATTER:*BK-Case Administration*<br>TELEPHONE CONFERENCE WITH APHAY LIU REGARDING OUTSOURCING SCANNING OF PACA AND RECLAMATION CLAIMS |
| 05/02/05 Mon | Stevenson, A 1505-BA/1872 | 0.50 | 0.50 | 250.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>REVIEW BANK PLAN WITH J. BAILEY |
| 05/02/05 Mon | Stevenson, A 1505-BA/1873 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL WITH D. SIMON (XROADS) REGARDING: BUSINESS PLANNING |
| 05/02/05 Mon | Windham, P 1505-BA/1879 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>STRATEGY SESSION WITH H. ETLIN (XROADS) REGARDING STOPPING LEASE PORTION OF MERRILL SITE |
| 05/02/05 Mon | Windham, P 1505-BA/1883 | 1.50 | 1.50 | 750.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>"REVIEW AND STRATEGIZE RESOLUTION FOR REAL ESTATE MATTERS INCLUDING METAFILE ISSUES, DJM AGREEMENT, AND MAINTENANCE COSTS WITH S. KAROL (XROADS)" |
| 05/02/05 Mon | Windham, P 1505-BA/1886 | 1.60 | 1.60 | 800.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>STRATEGY SESSION WITH J. GURA (XROADS) REGARDING LEASE CONCESSIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/02/05 Mon | Wuertz, T 1505-CLMS/672 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* "PHONE CALL WITH E. GORDON (XROADS) REGARDING DELIVERABLES RELATED TO CALL WITH D. SIMON (XROADS), F. HUFFARD (BLACKSTONE), AND J. BAKER (SKADDEN)." |
| 05/03/05 Tue | Bailey, J 1505-BA/1799 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Analysis* HELD A DISCUSSION WITH G. MYERS AND A. ECKERMAN (XROADS) REGARDING THE FINANCIAL PROJECTION MODEL AND CHANGES NEEDED THERETO |
| 05/03/05 Tue | Bailey, J 1505-BA/1887 | 2.50 | 2.50 | 1,250.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSIONS WITH A. ECKERMAN (XROADS) REGARDING ADDITIONS TO THE FINANCIAL STATEMENTS MODEL. |
| 05/03/05 Tue | Bailey, J 1505-BA/1888 | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Business Analysis* HELD A DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING THE LOGIC BEHIND THE ID RATE FUNCTIONS IN THE FINANCIAL PROJECTION MODEL. |
| 05/03/05 Tue | Bailey, J 1505-BA/1890 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSIONS WITH G. MYERS (XROADS) REGARDING FINANCIAL PROJECTION MODEL AND CHANGES NEEDED THERETO |
| 05/03/05 Tue | Boucher, C 1505-BO/784 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations* REVIEW LATEST DRAFT OF COST CUTTING INITIATIVE SCHEDULE WITH A. STEVENSON (XROADS) TO DETERMINE NEXT STEPS IN ANALYSIS AND PRESENTATION AS SUPPORT TO THE BUSINESS PLAN. |
| 05/03/05 Tue | Damore, R 1505-BA/1893 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. PERREAULT (XROADS) TO REVIEW THE VENDOR RECEIVABLES PROJECT'S ANALYSIS DELIVERABLES. |
| 05/03/05 Tue | Damore, R 1505-BA/2046 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. DINOFF TO REVIEW THE OCCUPANCY COST INFORMATION AND HEAD COUNT INFORMATION IN THE G&A PROJECT. |
| 05/03/05 Tue | Dinoff, J 1505-BO/793 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH R. DAMORE (XROADS) ON G&A REDUCTION PLAN AND OTHER CASE ACTIVITIES. |
| 05/03/05 Tue | Dinoff, J 1505-BO/798 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH R. DAMORE (XROADS) ON CORPORATE OFFICES AND HEAD COUNT AT EACH. |
| 05/03/05 Tue | Dinoff, J 1505-BO/805 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) GENERAL & ADMINISTRATIVE DEPARTMENT. BUDGET PREPARATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/03/05 Tue | Dinoff, J 1505-BO/808 | 1.00 | 1.00 | 500.00 | | | | 1 | MATTER:BK-Business Operations PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON VENDOR RECEIVABLE COLLECTION ISSUES AND GENERAL & ADMINISTRATIVE RESTRUCTURING ACTIVITIES. |
| 05/03/05 Tue | Etlin, H 1505-AS/21 | 0.50 | 0.50 | 250.00 | | | | 1 | MATTER:BK-Asset Sale MEETING WITH SHEON ON ASSET SALE PROCESS AND TIMELINE |
| 05/03/05 Tue | Etlin, H 1505-AS/22 | 0.50 | 0.50 | 250.00 | | | | 1 | MATTER:BK-Asset Sale MEETING WITH SHEON ON LEASE REJECTION ISSUES |
| 05/03/05 Tue | Etlin, H 1505-BO/737 | 1.10 | 1.10 | 550.00 | | | | 1 | MATTER:BK-Business Operations MEETING WITH JS ON STATUS OF RESTRUCTURING PROCESS |
| 05/03/05 Tue | Gaston, B 1505-BA/1933 | 0.50 | 0.50 | 250.00 | L | | | 1 | MATTER:BK-Business Analysis NEW HIRE ORIENTATION V. BRODIE |
| 05/03/05 Tue | Gaston, B 1505-BA/1936 | 0.60 | 0.60 | 300.00 | | | | 1 | MATTER:BK-Business Analysis TELEPHONE CALL WITH P. WINDHAM (XROADS) TO DISCUSS CORRESPONDENCE WITH BLACKSTONE |
| 05/03/05 Tue | Gaston, B 1505-BA/1938 | 0.80 | 0.80 | 400.00 | | | & | 1 | MATTER:BK-Business Analysis MEETING WITH S. KAROL AND P. WINDHAM TO DISCUSS REAL ESTATE INITIATIVES |
| 05/03/05 Tue | Gaston, B 1505-BA/1939 | 0.80 | 0.80 | 400.00 | | | & | 1 | MATTER:BK-Business Analysis TEAM MEETING |
| 05/03/05 Tue | Gordon, E 1505-CLMS/680 | 0.50 | 0.50 | 250.00 | | | | 1 | MATTER:BK-Claims "BRIEFING WITH ALEX STEVENSON REGARDING RECLAMATION CLAIMS ANALYSIS, NEXT STEPS AND TIMING." |
| 05/03/05 Tue | Karol, S 1505-BO/816 | 0.80 | 0.80 | 400.00 | | | & | 1 | MATTER:BK-Business Operations MEETING WITH B. GASTON AND P. WINDHAM TO DISCUSS REAL ESTATE INITIATIVES. |
| 05/03/05 Tue | Karol, S 1505-BO/817 | 0.80 | 0.80 | 400.00 | | | & | 1 | MATTER:BK-Business Operations TEAM WORKING DINNER TO DISCUSS UPDATE FOR EACH TEAM ADDRESS COMMON CONCERNS AND INFORMATION REGREETS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/03/05 Tue | Salem, M 1505-BA/2050 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH K. YUAN, AND R. DAMORE (XROADS) REGARDING VARIANCE REPORTS REQUESTED BY WINN-DIXIE EXECUTIVE TEAM." |
| 05/03/05 Tue | Simon, D 1505-BA/1984 | 1.50 | 1.50 | 750.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN, A. STEVENSON, J. BAILEY, S. KAROL (XROADS) REGARDING DESIGN SALES FORECASTS AND ANALYSIS AS REQUESTED BY MANAGEMENT." |
| 05/03/05 Tue | Stevenson, A 1505-BA/1988 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* WORK WITH D. SIMON REGARDING: KERP |
| 05/03/05 Tue | Stevenson, A 1505-BA/1990 | 1.50 | 1.50 | 750.00 | | | & 1 | MATTER:*BK-Business Analysis* "REVIEW BANK PLAN ASSUMPTIONS WITH J. BAILEY, A. ECKERMAN" |
| 05/03/05 Tue | Wuertz, T 1505-CLMS/704 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH E. GORDON (XROADS) TO DISCUSS RECLAMATION CLAIMS AND RELATED TEMPLATE AND RECONCILIATIONS. |
| 05/03/05 Tue | Wuertz, T 1505-CLMS/705 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* SECOND TELEPHONE CALL WITH E. GORDON (XROADS) TO DISCUSS RECLAMATION CLAIMS AND RELATED TEMPLATE AND RECONCILIATIONS. |
| 05/03/05 Tue | Wuertz, T 1505-CLMS/707 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH E. GORDON AND D. SIMON (XROADS) REGARDING RECLAMATION CLAIM TEMPLATE AND RELATED STRATEGY. |
| 05/03/05 Tue | Wuertz, T 1505-CLMS/711 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH E. LANE (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS. |
| 05/03/05 Tue | Wuertz, T 1505-CLMS/712 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH H. ETLIN (XROADS) REGARDING RECLAMATION CLAIM CONSUMPTION ANALYSIS. |
| 05/04/05 Wed | Bailey, J 1505-BA/76 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* HELD A DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE PROJECTED FINANCIAL MODEL AND REVISIONS THERETO. |
| 05/04/05 Wed | Bailey, J 1505-BA/78 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* XROADS TEAM MEETING TO DISCUSS STATUS OF ENGAGEMENT PROJECTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/04/05 Wed | Bailey, J 1505-BA/1804 | 2.20 | 2.20 | 1,100.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSIONS WITH A. ECKERMAN (XROADS) REGARDING THE FINANCIAL PROJECTION MODEL. |
| 05/04/05 Wed | Bailey, J 1505-BA/2051 | 1.40 | 1.40 | 700.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSIONS WITH A. ECKERMAN (XROADS) REGARDING THE FINANCIAL PROJECTION MODEL AND REVISIONS NEEDED THERETO |
| 05/04/05 Wed | Boucher, C 1505-BO/30 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations*<br>REVIEW UPDATED COST CUTTING INITIATIVE SCHEDULE WITH A. STEVENSON. |
| 05/04/05 Wed | Boucher, C 1505-BO/33 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEET WITH A. STEVENSON (XROADS) TO DISCUSS REVISIONS AND RECONCILIATION OF COST INITIATIVES AND BUSINESS PLAN COST REDUCTIONS. |
| 05/04/05 Wed | Boucher, C 1505-BO/38 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH J. DINOFF (XROADS) TO DISCUSS ISSUES IN IT LEASE REJECTION WORK PLAN, WORK PLAN REVISION AND DATA INTEGRITY." |
| 05/04/05 Wed | Damore, R 1505-BA/2004 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH H. ETLIN, M. SALEM AND K. YUAN (XROADS) REGARDING THE NEW BANK CASH FORECAST AND FIRST 4 WEEK VARIANCE ANALYSIS REPORT." |
| 05/04/05 Wed | Damore, R 1505-BA/2006 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH KEN YUAN AND MARWAN SALEM REGARDING THE VARIANCE ANALYSIS REPORTS FOR MANAGEMENT. |
| 05/04/05 Wed | Damore, R 1505-BA/2008 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>XROADS'S FULL TEAM MEETING. |
| 05/04/05 Wed | Damore, R 1505-BA/2052 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH M. PERREAULT (XROADS) TO REVIEW THE VENDOR RECEIVABLES PROJECT'S ANALYSIS DELIVERABLES. |
| 05/04/05 Wed | Dinoff, J 1505-BA/80 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH C. BOUCHER (XROADS) ON PREPARATION OF GENERAL & ADMINISTRATIVE BUDGET FOR STRATEGIC SOURCING DIVISION. |
| 05/04/05 Wed | Dinoff, J 1505-BO/44 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) GENERAL & ADMINISTRATIVE DEPARTMENT. BUDGET PREPARATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/04/05 Wed | Dinoff, J 1505-BO/47 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW PROJECT. |
| 05/04/05 Wed | Dinoff, J 1505-BO/48 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH C. BOUCHER AND L. MCCARTY (XROADS) ON COMPANY PERFORMANCE ENHANCEMENT INITIATIVES. |
| 05/04/05 Wed | Dinoff, J 1505-BO/49 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATED IN TEAM DINNER MEETING ON CASE ACTIVITIES. |
| 05/04/05 Wed | Dinoff, J 1505-BO/52 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) GENERAL & ADMINISTRATIVE DEPARTMENT. BUDGET PREPARATION. |
| 05/04/05 Wed | Eckerman, A 1505-BA/81 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEWING TO DO LIST WITH J. BAILEY (XROADS) |
| 05/04/05 Wed | Eckerman, A 1505-BA/1805 | 2.20 | 2.20 | 1,100.00 | | | & 1 | MATTER:*BK-Business Analysis* "TEAM WORKING DINNER TO DISCUSS SCHEDULING, CONFIDENTIALITY, AND EACH TEAMS FUNCTION AND TARGETS " |
| 05/04/05 Wed | Etlin, H 1505-AS/23 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH SHEON ON STORE DISPOSITION PROCESS |
| 05/04/05 Wed | Etlin, H 1505-CA/3 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Case Administration* MEETING WITH TEAM ON CASE MANAGEMENT AND WORKPLAN |
| 05/04/05 Wed | Etlin, H 1505-CLMS/16 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Claims* DISCUSS RECLAMATION AND PACA CLAIMS PROCESSES AND ISSUES WITH E. GORDON (XROADS) |
| 05/04/05 Wed | Gaston, B 1505-BA/90 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH P. WINDHAM AND S. KAROL TO DISCUSS STATUS OF LEASE REJECTIONS, POTENTIAL BUYER TRANSACTION AND BUDGETING PROCESS" |
| 05/04/05 Wed | Gaston, B 1505-BA/95 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING THE P. WINDHAM TO DISCUSS REAL ESTATE DEPARTMENT INITIATIVES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|-----------------|-----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/04/05 Wed | Gaston, B 1505-BA/ 98 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM AND S. KAROL TO DISCUSS REAL ESTATE INITIATIVES |
| 05/04/05 Wed | Gaston, B 1505-BA/ 100 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL AND P. WINDHAM TO DISCUSS REAL ESTATE INITIATIVES |
| 05/04/05 Wed | Gordon, E 1505-CLMS/ 20 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* "BRIEFING WITH APHAY LIU REGARDING SETTLEMENTS AND CHECKS TO BE ISSUED THIS WEEK, FINALIZING REPORT WITH SKADDEN." |
| 05/04/05 Wed | Gura, J 1505-BA/ 2022 | 1.70 | 1.70 | 850.00 | | | & 1 | MATTER:*BK-Business Analysis* STRATEGY SESSION WITH P WINDHAM (XROADS) RE RENT RE NEGOTIATIONS |
| 05/04/05 Wed | Karol, S 1505-BO/ 3 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Operations* "COORDINATE PROGRAM FOR RENT CONCESSIONS WITH DJM WITH B. GASTON AND P. WINDHAM, (XROADS)." |
| 05/04/05 Wed | Karol, S 1505-BO/ 62 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* "COORDINATE AND PLAN PROCESS TO BE USED FOR DEALING WITH INQUIRIES FROM POTENTIAL BUYERS THROUGH DISCUSSIONS WITH P. WINDHAM, (XROADS)." |
| 05/04/05 Wed | Karol, S 1505-BO/ 63 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH B. GASTON AND P. WINDHAM. (XROADS) REGARDING PROGRAM FOR EQUIPMENT DISPOSITIONS." |
| 05/04/05 Wed | Karol, S 1505-BO/ 64 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH B. GASTON AND P. WINDHAM (XROADS) TO DISCUSS STATUS OF LEASE REJECTIONS, AND BUDGETING PROCESS." |
| 05/04/05 Wed | Karol, S 1505-BO/ 67 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS WITH H. ETLIN OF REAL ESTATE TIMELINE TO DETERMINE STRATEGY. |
| 05/04/05 Wed | Karol, S 1505-BO/ 69 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH H. ETLIN OF REAL ESTATE TIMELINE TO COORDINATE ACTIVITIES. |
| 05/04/05 Wed | Lane, E 1505-BA/ 116 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. DINOFF (XROADS) REGARDING CONTRACT REJECTIONS SCHEDULED FOR IT DEPARTMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/04/05 Wed | Lane, E 1505-CLMS/26 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Claims "TEAM MEETING TO DISCUSS EACH TEAM'S STATUS, PROGRESS AND CRITICAL DATES PENDING." |
| 05/04/05 Wed | Liu, A 2505-CA/61 | 0.80 | 0.80 | 128.00 | | | & 1 | MATTER:BK-Case Administration TEAM DINNER TO DISCUSS UPDATES FROM ALL RESTRUCTURING GROUPS |
| 05/04/05 Wed | Liu, A 2505-CLMS/60 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:BK-Claims DISCUSSED WITH E GORDON REGARDING ACCOUNTING TREATMENT OF OPEN AP BALANCES FOR PACA VENDORS |
| 05/04/05 Wed | Liu, A 2505-CLMS/61 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:BK-Claims DISCUSSED WITH E GORDON REGARDING DEFINITION OF RECEIVED DATE IN WINN-DIXIE PROMPT SYSTEM AND ITS ABSENCE OF FREIGHT ON BOARD STATUS |
| 05/04/05 Wed | Liu, A 2505-CLMS/65 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E LANE REGARDING UPDATED BACKUPS SENT BY DIESS CLIENTS AND STATUS OF RESEARCH REGARDING FINAL DISCREPANCY REGARDING INCREDIBLE FRESH |
| 05/04/05 Wed | Ruhl, D 2505-CA/31 | 1.50 | 1.50 | 150.00 | | | & 1 | MATTER:BK-Case Administration WINN-DIXIE DATABASE WORK WITH T. WUERTZ (XROADS) |
| 05/04/05 Wed | Salem, M 1505-BA/119 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:BK-Business Analysis "PREPARATION FOR AND PARTICIPATION IN MEETING WITH H. ETLIN, R. DAMORE, & K. YUAN REGARDING CASH FORECAST." |
| 05/04/05 Wed | Salem, M 1505-BA/126 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH K. YUAN REGARDING CASH FORECAST VALUES AND VARIANCES THAT REQUIRED AN EXPLANATION FROM THE COMPANY. |
| 05/04/05 Wed | Salem, M 1505-CA/4 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Case Administration PARTICIPATION IN XROADS TEAM MEETING TO DISCUSS PROJECT STATUS AND UPCOMING CASE EVENTS AND DEADLINES. |
| 05/04/05 Wed | Simon, D 1505-CLMS/37 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Claims MEETING WITH T. WUERTZ AND E. GORDON (XROADS) TO REVISE FORMATS AND DEVELOP DATA FOR RECLAMATION SETTLEMENT NEGOTIATIONS |
| 05/04/05 Wed | Simon, D 1505-CLMS/39 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims GAVE T. WUERTZ (XROADS) ADDITIONAL COMMENTS FROM THE RECLAMATION MEETING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/04/05 Wed | Stevenson, A 1505-BA/130 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CONTINUED MEETING WITH J. BAILEY (XROADS) REGARDING: BANK PLAN |
| 05/04/05 Wed | Stevenson, A 1505-BA/131 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. BAILEY (XROADS) REGARDING: BANK PLAN |
| 05/04/05 Wed | Stevenson, A 1505-BA/2031 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>TEAM MEETING REGARDING: CASE STATUS |
| 05/04/05 Wed | Stevenson, A 1505-BA/2032 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>REVIEW PRESENTATION SLIDES WITH C. BOUCHER (XROADS) |
| 05/04/05 Wed | Windham, P 1505-BA/1806 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>COORDINATE PROGRAM FOR RENT CONCESSIONS WITH DJM WITH B. GASTON AND S. KAROL (XROADS) |
| 05/04/05 Wed | Windham, P 1505-BA/2038 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>COORDINATE AND PLAN PROCESS TO BE USED FOR DEALING WITH INQUIRIES FROM POTENTIAL BUYERS THROUGH DISCUSSIONS WITH B. GASTON (XROADS) |
| 05/04/05 Wed | Windham, P 1505-BA/2039 | 1.70 | 1.70 | 850.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>STRATEGY SESSIONS WITH J. GURA REGARDING LEASE RE NEGOTIATIONS |
| 05/04/05 Wed | Windham, P 1505-BA/2059 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>COORDINATE AND PLAN PROCESS TO BE USED FOR DEALING WITH INQUIRIES FROM POTENTIAL BUYERS THROUGH DISCUSSIONS WITH S. KAROL (XROADS) |
| 05/04/05 Wed | Windham, P 1505-BA/2060 | 1.40 | 1.40 | 700.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"STRATEGY SESSION WITH B.GASTON AND S. KAROL (XROADS), REGARDING PROGRAM FOR EQUIPMENT DISPOSITIONS" |
| 05/04/05 Wed | Wuertz, T 1505-CLMS/44 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH ELLEN GORDON REGARDING RECLAMATION STRATEGY AND DATA REQUIRED FOR MEETING WITH PIPER RUDNICK CLIENTS. |
| 05/04/05 Wed | Wuertz, T 1505-CLMS/45 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH H. ETLIN AND E. GORDON (XROADS) REGARDING RECLAMATION CLAIM STRATEGY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/04/05 Wed | Wuertz, T 1505-CLMS/46 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH H. ETLIN, D. SIMON, AND E. GORDON (XROADS) REGARDING RECLAMATION CLAIM STRATEGY." |
| 05/04/05 Wed | Wuertz, T 1505-CLMS/48 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH D. RUHL (XROADS) REGARDING PREPARATION OF RECLAMATION RECONCILIATIONS. |
| 05/04/05 Wed | Wuertz, T 1505-CLMS/49 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* SECOND TELEPHONE CALL WITH D. RUHL (XROADS) REGARDING PREPARATION OF RECLAMATION RECONCILIATIONS. |
| 05/04/05 Wed | Wuertz, T 1505-CLMS/50 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH B. YOUNG REGARDING STATUS OF RECLAMATION RECONCILIATIONS. |
| 05/04/05 Wed | Wuertz, T 1505-CLMS/51 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH H. ETLIN (XROADS) TO REVIEW RECLAMATION TEMPLATE AND ANALYSIS IN PREPARATION FOR MEETING WITH PIPER RUDNICK AND RECLAMATION CLAIMANTS. |
| 05/04/05 Wed | Young, B 2505-CA/62 | 0.80 | 0.80 | 128.00 | | | & 1 | MATTER:*BK-Case Administration* WINN-DIXIE TEAM MEETING |
| 05/04/05 Wed | Young, B 2505-CLMS/78 | 0.70 | 0.70 | 112.00 | | | 1 | MATTER:*BK-Claims* ASSISTED T. WUERTZ (XROADS) WITH SCHEDULE F ANALYSIS. |
| 05/05/05 Thu | Bailey, J 1505-BA/135 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* HELD A DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING THE FINANCIAL MODEL AND ADDITIONS THERETO |
| 05/05/05 Thu | Boucher, C 1505-BO/86 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH L. MCCARTY (XROADS) REGARDING ADDITIONAL UPDATES TO SPEND ANALYSIS AND OBSERVATIONS REGARDING OPPORTUNITIES FOR STRATEGIC SOURCING AND OUT SOURCING AT WINN-DIXIE. |
| 05/05/05 Thu | Damore, R 1505-BA/137 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* "WORK ON XROADS' WORK PLAN AND COMMUNICATION TO D. SIMON, H. ETLIN AND E. LYONS (XROADS)" |
| 05/05/05 Thu | Dinoff, J 1505-BO/95 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH R. DAMORE (XROADS) ON STATUS OF IT CONTRACT REVIEW AND OTHER CASE ACTIVITIES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/05/05 Thu | Dinoff, J 1505-BO/98 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH R. DAMORE (XROADS) ON G&A REDUCTION PLAN AND OTHER CASE ACTIVITIES. |
| 05/05/05 Thu | Dinoff, J 1505-BO/100 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW PROJECT. |
| 05/05/05 Thu | Dinoff, J 1505-BO/105 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE SPENDING REDUCTIONS. |
| 05/05/05 Thu | Eckerman, A 1505-BA/163 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. BAILEY (XROADS) TO DETERMINE NEXT STEPS |
| 05/05/05 Thu | Eckerman, A 1505-BA/166 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH A. STEVENSON AND J. BAILEY (XROADS) TO DISCUSS LIFO ISSUES |
| 05/05/05 Thu | Eckerman, A 1505-BA/167 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MODEL THE LIFO CALCULATION WITH J. BAILEY (XROADS) |
| 05/05/05 Thu | Gordon, E 1505-CM/3 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Creditor Meeting* <br> BRIEFING WITH T. WUERTZ (XROADS) ON UPDATES REQUIRED TO TOP 24 ANALYSIS FOR TODAY'S MEETINGS AT PIPER RUDNICK WITH KEY RECLAMATION CLAIMANTS. |
| 05/05/05 Thu | Karol, S 1505-BO/110 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING COORDINATION OF STORE MARKETING ACTIVITIES." |
| 05/05/05 Thu | Karol, S 1505-BO/111 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING COORDINATION OF WORK BETWEEN LEGAL DEPARTMENT AND REAL ESTATE DEPARTMENT THROUGHOUT STORE MARKETING PROCESS." |
| 05/05/05 Thu | Karol, S 1505-BO/112 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING MOST EFFICIENT USE OF CURRENT STAFF." |
| 05/05/05 Thu | Karol, S 1505-BO/113 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING GETTING MERRILL SITE RUNNING." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/05/05 Thu | Karol, S 1505-BO/114 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING HOBART PREPETION PAYMENT SUBMISSION TO COMMITTEE." |
| 05/05/05 Thu | Karol, S 1505-BO/115 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING EQUIPMENT ISSUES AND AFFECT ON LIQUIDATIONS." |
| 05/05/05 Thu | Karol, S 1505-BO/116 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING STAFFING NEEDS IN REAL ESTATE TO ACCOMPLISH TIME LINE." |
| 05/05/05 Thu | Karol, S 1505-BO/117 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING GETTING MERRILL SITE RUNNING." |
| 05/05/05 Thu | Karol, S 1505-BO/119 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM. (XROADS), REGARDING COORDINATION WITH K & S AND IN-HOUSE COUNSEL." |
| 05/05/05 Thu | Karol, S 1505-BO/120 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING COORDINATION OF STORE CLOSING PROCESS." |
| 05/05/05 Thu | Liu, A 2505-CLMS/85 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON REGARDING STATUS OF LAKE PLACID GROVES CLAIM AND THE FINAL SETTLEMENTS |
| 05/05/05 Thu | Liu, A 2505-CLMS/86 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE REGARDING STATUS OF CHIQUITA FRESH NA CHECK BEING DELAYED ONE DAY DUE TO LATE CONFIRMATION FROM DIESS |
| 05/05/05 Thu | Salem, M 1505-BA/7 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K. YUAN (XROADS) AND R. DAMORE (XROADS) REGARDING VARIANCE REPORTING FOR THE BANK GROUP. |
| 05/05/05 Thu | Stevenson, A 1505-BA/223 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH H. ETLIN REGARDING: BANK PLAN |
| 05/05/05 Thu | Stevenson, A 1505-BA/224 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* WORK WITH D. SIMON ON KERP |
| 05/05/05 Thu | Stevenson, A 1505-BA/225 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH C. BOUCHER (XROADS) REGARDING: INSURANCE ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/05/05 Thu | Windham, P 1505-BA/233 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING COORDINATION OF STORE MARKETING ACTIVITIES" |
| 05/05/05 Thu | Windham, P 1505-BA/234 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING COORDINATION OF WORK BETWEEN LEGAL DEPARTMENT AND REAL ESTATE DEPARTMENT THROUGHOUT STORE MARKETING PROCESS" |
| 05/05/05 Thu | Windham, P 1505-BA/235 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING MOST EFFICIENT USE OF CURRENT STAFF" |
| 05/05/05 Thu | Windham, P 1505-BA/236 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING GETTING MERRILL SITE RUNNING" |
| 05/05/05 Thu | Windham, P 1505-BA/237 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING HOBART PRE PETITION PAYMENT SUBMISSION TO COMMITTEE" |
| 05/05/05 Thu | Windham, P 1505-BA/238 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING EQUIPMENT ISSUES AND AFFECT ON LIQUIDATIONS" |
| 05/05/05 Thu | Windham, P 1505-BA/240 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING STAFFING NEEDS IN REAL ESTATE TO ACCOMPLISH TIME LINE" |
| 05/05/05 Thu | Windham, P 1505-BA/241 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING GETTING MERRILL SITE RUNNING" |
| 05/05/05 Thu | Windham, P 1505-BA/242 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING COORDINATION WITH K&S AND IN HOUSE COUNSEL" |
| 05/05/05 Thu | Windham, P 1505-BA/243 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING COORDINATION OF STORE CLOSING PROCESS" |
| 05/05/05 Thu | Wuertz, T 1505-CLMS/68 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING RECLAMATION CLAIM ANALYSIS. |
| 05/05/05 Thu | Wuertz, T 1505-CLMS/73 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH B. YOUNG REGARDING RECLAMATION CLAIM RECONCILIATION AND ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/05/05 Thu | Wuertz, T 1505-CLMS/74 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND MEETING WITH B. YOUNG REGARDING RECLAMATION CLAIM RECONCILIATION AND ANALYSIS. |
| 05/06/05 Fri | Bailey, J 1505-BA/244 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING THE PROJECTED FINANCIAL STATEMENT MODEL AND REVISIONS THERETO |
| 05/06/05 Fri | Bailey, J 1505-BA/246 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING BALANCE SHEET ADJUSTMENTS TO THE PROJECTED FINANCIAL STATEMENT |
| 05/06/05 Fri | Boucher, C 1505-BO/144 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations*<br>TELEPHONE CALL WITH A. STEVENSON (XROADS) REGARDING ADDITIONAL ANALYSIS REQUIRED ON PROJECTED INSURANCE AND UTILITY SPEND. |
| 05/06/05 Fri | Dinoff, J 1505-BO/147 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH R. DAMORE (XROADS) ON PREPARATION FOR MERCHANDISING DEPARTMENT. MEETING. |
| 05/06/05 Fri | Dinoff, J 1505-BO/148 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN WORK SESSIONS WITH R. DAMORE (XROADS) ON ANALYSIS OF GENERAL & ADMINISTRATIVE DEPARTMENT. SPENDING. |
| 05/06/05 Fri | Eckerman, A 1505-BA/256 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE CALL WITH J. BAILEY (XROADS) DISCUSSING A. STEVENSON'S (XROADS) ACTION ITEMS FOR THE WEEKEND |
| 05/06/05 Fri | Gordon, E 1505-CLMS/76 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims*<br>BRIEFING WITH T. WUERTZ (XROADS) REGARDING YESTERDAY'S CREDITOR MEETINGS AND NEW DELIVERABLES. DISCUSSED STRATEGY AND TIMING. |
| 05/06/05 Fri | Gordon, E 1505-CLMS/83 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>"BRIEFING WITH D. SIMON (XROADS) REGARDING RECLAMATION CLAIMS ANALYSIS, FEDERAL V. STATE REQUIREMENTS, DATABASE AND WORKING NEXT WEEK WITH S. HENRY (SKADDEN)." |
| 05/06/05 Fri | Karol, S 1505-BO/155 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations*<br>"TELEPHONE CALL WITH P. WINDHAM, (XROADS) TO STRATEGIZE PROCESS OF WORKING WITH DJM / FOOD PARTNERS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/06/05 Fri | Karol, S 1505-BO/156 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations*<br>"TELEPHONE CALL WITH P. WINDHAM, (XROADS), TO STRATEGIZE RESOLUTION OF PROBLEMS WITH MERRILL DATA SITE AND STATUS OF K & S WORK." |
| 05/06/05 Fri | Simon, D 1505-AS/5 | 2.70 | 2.70 | 1,080.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>TELEPHONE CALL WITH A. STEVENSON (XROADS) REGARDING PREPARING FOR PRESENTATION FOR BUSINESS PLAN REVIEW G&A REDUCTIONS & OPERATIVE INITIATIVES. |
| 05/06/05 Fri | Stevenson, A 1505-BA/10 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL WITH D. SIMON (XROADS) REGARDING: BUSINESS PLAN COST REDUCTION SLIDES |
| 05/06/05 Fri | Stevenson, A 1505-BA/297 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL WITH J. BAILEY (XROADS) REGARDING: BANK PLAN ANALYSIS |
| 05/06/05 Fri | Stevenson, A 1505-BA/298 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW INSURANCE ANALYSIS WITH BOUCHER |
| 05/06/05 Fri | Stevenson, A 1505-BA/299 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL WITH C. BOUCHER (XROADS) REGARDING: UTILITY SPEND ANALYSIS |
| 05/06/05 Fri | Windham, P 1505-BA/311 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"TELEPHONE CALL WITH S. KAROL (XROADS), TO STRATEGIZE RESOLUTION OF PROBLEMS WITH MERRILL DATA SITE AND STATUS OF K&S WORK" |
| 05/06/05 Fri | Windham, P 1505-BA/312 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"TELEPHONE CALL WITH S. KAROL (XROADS), TO STRATEGIZE PROCESS OF WORKING WITH DJM/FOOD PARTNERS" |
| 05/06/05 Fri | Wuertz, T 1505-CLMS/88 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH BYNNE YOUNG REGARDING RECLAMATION CLAIM RECONCILIATIONS. |
| 05/06/05 Fri | Wuertz, T 1505-CLMS/89 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH ELAINE LANE REGARDING RECLAMATION CLAIM RECONCILIATIONS. |
| 05/06/05 Fri | Wuertz, T 1505-CLMS/92 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION CLAIM ANALYSIS AND VENDOR NEGOTIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/07/05 Sat | Bailey, J 1505-BA/313 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Analysis* HELD DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING CHANGES NEEDED TO THE PROJECTED FINANCIAL STATEMENTS. |
| 05/07/05 Sat | Eckerman, A 1505-BA/318 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* STATUS MEETING WITH J. BAILEY (XROADS) |
| 05/07/05 Sat | Eckerman, A 1505-BA/321 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH J. BAILEY (XROADS) TO RUN THROUGH THE CHANGES IN THE MODEL AND ADD ACTION ITEMS |
| 05/08/05 Sun | Eckerman, A 1505-BA/333 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH A. STEVENSON (XROADS) TO DISCUSS STATUS OF CHANGES TO MODEL |
| 05/08/05 Sun | Liu, A 2505-CLMS/137 | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims* BRIEFED BY E GORDON REGARDING STATUS OF MEETING WITH MAJOR CREDITORS IN CHICAGO AND WORKPLAN FOR THE WEEK |
| 05/08/05 Sun | Windham, P 1505-BA/339 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "ANALYZE AND DISCUSS WITH S. KAROL, XROADS, RESPONSE TO D. SIMON, XROADS, REGARDING PRESENTATION ON MONDAY" |
| 05/09/05 Mon | Bailey, J 1505-BA/340 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* CONDUCTED A QUALITY ASSURANCE CHECK OF THE PROJECTED FINANCIAL STATEMENTS MODEL WITH A. STEVENSON (XROADS) |
| 05/09/05 Mon | Bailey, J 1505-BA/341 | 2.40 | 2.40 | 960.00 | | | & 1 | MATTER:*BK-Business Analysis* HELD MEETING WITH A. STEVENSON AND A. ECKERMAN (XROADS) TO REVIEW CHANGES TO THE FINANCIAL PROJECTION MODEL. |
| 05/09/05 Mon | Bailey, J 1505-BA/342 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Analysis* HELD MEETING WITH A. ECKERMAN (XROADS) TO IMPLEMENT REVISIONS TO THE FINANCIAL STATEMENT PROJECTION MODEL. |
| 05/09/05 Mon | Boucher, C 1505-BO/176 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEET WITH A. STEVENSON (XROADS) REGARDING REVISIONS TO TALKING POINTS IN SUPPORT OF BUSINESS PLAN COST REDUCTIONS. |
| 05/09/05 Mon | Boucher, C 1505-BO/182 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH J. DINOFF TO DISCUSS ANALYSIS OF IT LEASE CONTRACT DATA, CLC AND IBM LEASE EQUIPMENT LOCATION AND IMPACT ON FOOTPRINT REDESIGN AND DELIVERABLES OF 4 PM MEETING WITH LEASE IT CONTRACT TEAM." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/09/05 Mon | Damore, R 1505-BA/343 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* <br> 1  PHONE CONVERSATION WITH M. SALEM REGARDING THE WEEK 44 CASH VARIANCE REPORTS. |
| 05/09/05 Mon | Dinoff, J 1505-BO/8 | 1.10 | 1.10 | 440.00 | | | | MATTER:*BK-Business Operations* <br> 1  PARTICIPATED IN A WORK SESSION WITH C. WRIGHT AND C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| 05/09/05 Mon | Dinoff, J 1505-BO/190 | 0.70 | 0.70 | 280.00 | & | | | MATTER:*BK-Business Operations* <br> 1  PARTICIPATED IN A WORK SESSION WITH C. BOUCHER (XROADS) ON REVIEW OF COMPUTER LEASING COMPANY AND OTHER LESSOR ANNUAL PAYMENTS UNDER CONTRACT. |
| 05/09/05 Mon | Eckerman, A 1505-BA/349 | 2.00 | 2.00 | 800.00 | & | | | MATTER:*BK-Business Analysis* <br> 1  WORKED ON CHANGES AND UPDATE WITH A. STEVENSON AND J. BAILEY (XROADS) |
| 05/09/05 Mon | Eckerman, A 1505-BA/350 | 2.00 | 2.00 | 800.00 | & | | | MATTER:*BK-Business Analysis* <br> 1  CONTINUED TO WORK ON CHANGES AND UPDATE WITH A. STEVENSON AND J. BAILEY (XROADS) |
| 05/09/05 Mon | Eckerman, A 1505-BA/351 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* <br> 1  CONTINUED WORKING ON CHANGES AND UPDATE WITH A. STEVENSON AND J. BAILEY (XROADS) |
| 05/09/05 Mon | Eckerman, A 1505-BA/354 | 2.00 | 2.00 | 800.00 | | | | MATTER:*BK-Business Analysis* <br> 1  UPDATE AVAILABILITY MODEL CHANGES WITH A. STEVENSON (XROADS) |
| 05/09/05 Mon | Eckerman, A 1505-BA/355 | 1.50 | 1.50 | 600.00 | | | | MATTER:*BK-Business Analysis* <br> 1  REVIEW MODEL CHANGES AND REVISED ASSUMPTIONS WITH A. STEVENSON (XROADS) |
| 05/09/05 Mon | Gaston, B 1505-BA/359 | 0.50 | 0.50 | 200.00 | & | | | MATTER:*BK-Business Analysis* <br> 1  MEETING WITH S. KAROL (XROADS) TO PREPARE FOR CONFERENCE CALL REGARDING REJECTION OF ASSIGNED AND SUBLET STORES AND DISCUSS REAL ESTATE DEPARTMENTS |
| 05/09/05 Mon | Gordon, E 1505-CLMS/103 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims* <br> 1  "MEETING WITH D. SIMON (XROADS) REGARDING CONSUMPTION ISSUE AND AR OFFSETS. DISCUSSED POOL OF CLAIMANTS REPRESENTED BY PIPER RUDNICK, NEXT STEPS AND TIMING." |
| 05/09/05 Mon | Gordon, E 1505-CLMS/105 | 0.70 | 0.23 | 93.33 | G<br>G<br>G | | | MATTER:*BK-Claims* <br> 1  "REVIEWED THREE NEW PACA CLAIMS JUST FILED. <br> 2  ALL THREE ALREADY ON SCHEDULE B, <br> 3  DISCUSSED DISPOSITION WITH APHAY LIU." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/09/05 Mon | Gordon, E 1505-CLMS/111 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH ALEX STEVENSON REGARDING ACTUAL VS. FORECAST FOR PACA PAYMENTS IN CURRENT 13-WEEK CASH FLOW TO DETERMINE TIMING OF NEXT GROUP OF DISBURSEMENTS. |
| 05/09/05 Mon | Gordon, E 1505-CLMS/112 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH APHAY LIU REGARDING AUTHORIZATION FOR ADDITIONAL PACA PAYMENTS. |
| 05/09/05 Mon | Gordon, E 1505-CLMS/118 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* "MET WITH H. ETLIN (XROADS) REGARDING CONSUMPTION ISSUE AND VENDOR RELATIONS CONCERNS. DISCUSSED LAST WEEK'S MEETING IN CHICAGO, NEXT STEPS AND TIMING." |
| 05/09/05 Mon | Gura, J 1505-BA/371 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* STRATEGY SESSION WITH P WINDHAM (XROADS) RE LEASE NEGOTIATIONS |
| 05/09/05 Mon | Karol, S 1505-BO/204 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Operations* MEETING WITH B. GASTON TO PREPARE FOR CONFERENCE CALL REGARDING REJECTION OF ASSIGNED AND SUBLET STORES AND DISCUSS REAL ESTATE DEPARTMENT INITIATIVES. |
| 05/09/05 Mon | Lane, E 1505-BA/376 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH J. DINOFF (XROADS) TO DISCUSS IT CONTRACTS OUTSTANDING AND PREPARE FOR CONFERENCE WITH J. LEAMY (SKADDEN) REGARDING CONTRACT REJECTIONS. |
| 05/09/05 Mon | Simon, D 1505-AS/6 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH H. ETLIN (XROADS) REGARDING WORK PLAN |
| 05/09/05 Mon | Stevenson, A 1505-BA/401 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH ETLIN REGARDING: BANK PLAN |
| 05/09/05 Mon | Windham, P 1505-BA/403 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH J. GURA (XROADS), FOR RENT CONCESSION NEGOTIATION WITH LANDLORD AT STORE 500" |
| 05/10/05 Tue | Bailey, J 1505-BA/407 | 2.80 | 2.80 | 1,120.00 | | & | 1 | MATTER:*BK-Business Analysis* HELD MEETING WITH A. STEVENSON AND A. ECKERMAN (XROADS) REGARDING PROJECTED FINANCIAL MODEL |
| 05/10/05 Tue | Bailey, J 1505-BA/409 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE FINANCIAL PROJECTION MODEL AND MYRIAD BALANCE SHEET ROLL FORWARDS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/10/05 Tue | Bailey, J 1505-BA/411 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* HELD DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING REVISIONS TO THE FINANCIAL STATEMENT PROJECTIONS MODEL. |
| 05/10/05 Tue | Bailey, J 1505-BA/412 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* HELD MEETING WITH A. STEVENSON AND A. ECKERMAN (XROADS) REGARDING THE PROJECTED FINANCIALS |
| 05/10/05 Tue | Claflin, K 1505-BO/10 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations* PROCUREMENT AND SOURCING DISCUSSION WITH CRAIG BOUCHER AND LISA MCCARTY |
| 05/10/05 Tue | Dinoff, J 1505-BA/421 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| 05/10/05 Tue | Dinoff, J 1505-BA/428 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| 05/10/05 Tue | Dinoff, J 1505-BA/430 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON PREPARATION OF PROCUREMENT DEPT. ORGANIZATIONAL STRUCTURE. |
| 05/10/05 Tue | Dinoff, J 1505-BO/224 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| 05/10/05 Tue | Dinoff, J 1505-BO/225 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* CONTINUED BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| 05/10/05 Tue | Dinoff, J 1505-BO/228 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH C. WRIGHT (XROADS) ON IT CONTRACT PROJECT ACTIVITIES. |
| 05/10/05 Tue | Dinoff, J 1505-BO/230 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH K. CLAFLIN (XROADS) ON IT CONTRACT REVIEW. |
| 05/10/05 Tue | Eckerman, A 1505-BA/437 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* FINAL REVIEW WITH A. STEVENSON (XROADS) TO AGREE ON PUNCH LIST OF ACTION ITEMS |
| 05/10/05 Tue | Eckerman, A 1505-BA/438 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* BUILD IN THE FORMATTING CHANGES WITH J. BAILEY FROM A. STEVENSON (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/10/05 Tue | Eckerman, A 1505-BA/ 439 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. BAILEY (XROADS) REVIEWING CHANGES |
| 05/10/05 Tue | Eckerman, A 1505-BA/ 440 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> REVIEW CHANGES FROM MEETING WITH A. STEVENSON AND J. BAILEY (XROADS) |
| 05/10/05 Tue | Eckerman, A 1505-BA/ 441 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "REVIEW THE MODEL WITH A. STEVENSON (XROADS) OF CHANGES, RESEARCH, NEXT STEPS AND PREPARE PUNCH LIST" |
| 05/10/05 Tue | Gaston, B 1505-BA/ 449 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH C. WRIGHT TO PLAN TIMELINE FOR MARKETING ACTIVITIES |
| 05/10/05 Tue | Gordon, E 1505-CLMS/ 126 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <br> "BRIEFING WITH T. WUERTZ (XROADS) REGARDING SAMPLE GROUP, INFORMATION REQUESTS, NEXT STEPS AND TIMING." |
| 05/10/05 Tue | Gordon, E 1505-CLMS/ 127 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> "BRIEFING WITH T. WUERTZ AND A. LIU (XROADS) REGARDING DATA RELIABILITY ISSUES, SHIP DATES, RECEIVED DATES." |
| 05/10/05 Tue | Gordon, E 1505-CLMS/ 128 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <br> "BRIEFING WITH E. LANE (XROADS) REGARDING CONTRACT RESEARCH, RESPONDING TO QUESTIONS FROM J. LEAMY (SKADDEN) AND WORK FLOW ON RECLAMATION CLAIMS RECONCILIATIONS." |
| 05/10/05 Tue | Gordon, E 1505-CLMS/ 129 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH B. YOUNG (XROADS) REGARDING RESEARCH REQUESTS AND WINN-DIXIE TEAM THAT SHE IS WORKING WITH ON RESEARCH. |
| 05/10/05 Tue | Karol, S 1505-BO/ 240 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* <br> "MEETING WITH D. SIMON, H. ETLIN, A. STEVENSON (XROADS) TO DEVELOP BUSINESS PLAN." |
| 05/10/05 Tue | Lane, E 1505-BA/ 462 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DISCUSS SAME WITH A. LIU (XROADS) FORWARD EMAILS TO RECLAMATION TEAM. |
| 05/10/05 Tue | Lane, E 1505-BA/ 464 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> DISCUSS WITH A. LIU (XROADS) AND REVIEW RECLAMATION CLAIMS TO PREVENT DOUBLE RECLAMATION CREDITS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/10/05 Tue | Lane, E 1505-CLMS/136 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CALLS WITH K. TRAN (XROADS) REGARDING TYSON FOODS RECLAMATION CLAIM. |
| 05/10/05 Tue | Nguyen, K 1505-BA/465 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL TO E. LANE (XROADS) REGARDING RECONCILIATION PROCESS OF PACA CLAIMS. |
| 05/10/05 Tue | Salem, M 1505-BA/477 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R. DAMORE (XROADS) REGARDING VARIANCES IN FORECAST FOR THE WEEK ENDING 5/4. |
| 05/10/05 Tue | Simon, D 1505-CLMS/152 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH E. GORDON (XROADS) TO MAKE PROGRESS ON SETTLEMENT OF RECLAMATION CLAIMS AS TO FORMAT AND DATA INTEGRITY |
| 05/10/05 Tue | Wuertz, T 1505-CLMS/155 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH A. LIU (XROADS) TO DISCUSS RECONCILIATIONS OF LARGE DOLLAR RECLAMATION CLAIMS. |
| 05/10/05 Tue | Wuertz, T 1505-CLMS/156 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH B. YOUNG (XROADS) REGARDING RECONCILIATION OF RECLAMATION CLAIMS AND WINN-DIXIE STAFF INVOLVEMENT. |
| 05/10/05 Tue | Wuertz, T 1505-CLMS/157 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH E. LANE (XROADS) REGARDING REVIEW OF RECLAMATION CLAIMS AND DATA REQUIRED FOR RECONCILIATION. |
| 05/10/05 Tue | Wuertz, T 1505-CLMS/160 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims*<br>"MEETING WITH A. LIU, B. YOUNG AND E. LANE (XROADS) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS." |
| 05/11/05 Wed | Bailey, J 1505-BA/17 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE PROJECTED FINANCIAL STATEMENTS |
| 05/11/05 Wed | Bailey, J 1505-BA/515 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING SALES LIFT ANALYSIS. |
| 05/11/05 Wed | Bailey, J 1505-BA/519 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE SALES LIFT WORK PLAN |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/11/05 Wed | Bailey, J 1505-BA/522 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> TEAM MEETING TO DISCUSS PROJECT STATUS. |
| 05/11/05 Wed | Boucher, C 1505-BO/251 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH L. MCCARTY TO DISCUSS PRESENTATION OF STRATEGIC SOURCING PROPOSAL. |
| 05/11/05 Wed | Boucher, C 1505-BO/252 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> "TELEPHONE CONVERSATION WITH H. ETLIN REGARDING STRATEGIC SOURCING INITIATIVES, REAL ESTATE AND IT LEASING INTERDEPENDENCIES WORK PLAN STATUS'." |
| 05/11/05 Wed | Boucher, C 1505-BO/253 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "MEETING WITH D. SIMON, H. ETLIN, K. CLAFLIN AND L. MCCARTY (XROADS) REGARDING STRATEGIC SOURCING OPPORTUNITIES AND INITIATIVES." |
| 05/11/05 Wed | Boucher, C 1505-BO/254 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH J. DINOFF AND K. CLAFLIN (XROADS) REGARDING IT LEASE WORK PLAN AND PROCESS. |
| 05/11/05 Wed | Boucher, C 1505-BO/255 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH J. DINOFF TO PREPARE FOR MEETING WITH C. WESTON. |
| 05/11/05 Wed | Boucher, C 1505-BO/259 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "MANAGING DIRECTOR MEETING WITH R. DAMORE, A. STEVENSON, H. ETLIN D. SIMON S. KAROL E. GORDON AND J. VANDER HOOVEN (XROADS). REGARDING CASE PROJECT STATUS' AND DEPARTMENTAL INTERDEPENDENCIES." |
| 05/11/05 Wed | Boucher, C 1505-BO/261 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* <br> PARTICIPATE IN TEAM WORKING DINNER MEETING. |
| 05/11/05 Wed | Claflin, K 1505-BO/262 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "SOURCING DISCUSSION WITH BOUCHER, SIMON, AND ETLIN" |
| 05/11/05 Wed | Claflin, K 1505-BO/263 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* <br> IT LEASE AND CONTRACT REVIEW AND UPDATE WITH BOUCHER |
| 05/11/05 Wed | Damore, R 1505-BA/530 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "XROADS' WORK PLAN MEETING WITH H. ETLIN, D. SIMON, E. GORDON, C. BOUCHER, A. STEVENSON, J. VANDER HOOVEN, AND S. KAROL (XROADS)." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/11/05 Wed | Damore, R 1505-BA/531 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Business Analysis* XROADS' FULL TEAM MEETING. |
| 05/11/05 Wed | Dinoff, J 1505-BA/533 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON PREPARATION OF PROCUREMENT DEPT. ORGANIZATIONAL STRUCTURE. |
| 05/11/05 Wed | Dinoff, J 1505-BA/535 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| 05/11/05 Wed | Dinoff, J 1505-BO/265 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH B. GASTON (XROADS) ON REVISIONS TO PROPERTY LEASE TRACKING DATABASE. |
| 05/11/05 Wed | Dinoff, J 1505-BO/267 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN IT OPERATIONS AND CONTRACT REVIEW MEETING WITH K. CLAFLIN AND C. BOUCHER (XROADS). |
| 05/11/05 Wed | Eckerman, A 1505-BA/547 | 2.00 | 2.00 | 800.00 | | | | 1 | MATTER:*BK-Business Analysis* WORK WITH A. STEVENSON (XROADS) TO IDENTIFY ISSUES IN THE GOB TRANSITION PAGE |
| 05/11/05 Wed | Gaston, B 1505-BA/555 | 1.20 | 1.20 | 480.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH S. KAROL AND P. WINDHAM - DISCUSS BUDGETING, TIME LINE AND WORK PLAN" |
| 05/11/05 Wed | Gaston, B 1505-BA/556 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL AND C. WRIGHT TO DISCUSS WORKPLAN AND TIMELINE |
| 05/11/05 Wed | Gaston, B 1505-BA/560 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL TO DISCUSS AND PLAN BUDGETING |
| 05/11/05 Wed | Gaston, B 1505-BA/561 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH P. WINDHAM (XROADS) TO DISCUSS COURT APPROVAL DEADLINES AND PLAN KEY ACTIVITIES CONTINGENT UPON THESE DEADLINES |
| 05/11/05 Wed | Gaston, B 1505-BA/562 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Business Analysis* TEAM MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/11/05 Wed | Gordon, E 1505-CA/24 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Case Administration* "PARTICIPATED IN TEAM WORKING DINNER WITH H. ETLIN AND D. SIMON AND THE ENTIRE XROADS WINN-DIXIE TEAM TO GO OVER PROGRESS, KEY HURDLES, TIMING AND FACTORS IMPACTING OUTCOME." |
| 05/11/05 Wed | Gordon, E 1505-CLMS/170 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH M. PERREAULT (XROADS) REGARDING AR AND AP CREDIT OFFSETS. |
| 05/11/05 Wed | Gordon, E 1505-CLMS/176 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH T. WUERTZ (XROADS) REGARDING ANALYSIS OF SARA LEE CLAIM AND INFORMATION PROVIDED. |
| 05/11/05 Wed | Gordon, E 1505-CLMS/179 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Claims* "PARTICIPATED IN MD MEETING WITH H. ETLIN, D. SIMON, R. DAMORE, A. STEVENSON, S. KAROL, K. CLAFLIN, C. BOUCHER (XROADS). DISCUSSED PLANNING, RESOURCE ALLOCATION, KEY ISSUES FACING EACH WORK TEAM." |
| 05/11/05 Wed | Gura, J 1505-BA/576 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* CONTINUED STRATEGY SESSION WITH P WINDHAM (XROADS) RE LEASE NEGOTIATIONS |
| 05/11/05 Wed | Karol, S 1505-BO/273 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH B. GASTON AND P. WINDHAM - DISCUSS BUDGETING, TIME LINE AND WORK PLAN." |
| 05/11/05 Wed | Karol, S 1505-BO/274 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH B. GASTON AND C. WRIGHT TO DISCUSS WORKPLAN AND TIMELINE. |
| 05/11/05 Wed | Karol, S 1505-BO/276 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH B. GASTON TO DISCUSS AND PLAN BUDGETING. |
| 05/11/05 Wed | Karol, S 1505-BO/277 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH H. ETLIN, E. GORDON, C. BOUCHER AND A. STEVENSON (XROADS) TO DISCUSS KEY ISSUES WORK PLAN" |
| 05/11/05 Wed | Karol, S 1505-BO/280 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF BUDGET WITH H. ETLIN. |
| 05/11/05 Wed | Karol, S 1505-BO/282 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION ON MD MEETING WITH H. ETLIN AND D. SIMON. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/11/05 Wed | Lane, E 1505-CLMS/185 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims<br>TELEPHONE CALLS WITH K. TRAN (XROADS) TO COORDINATE RECONCILIATION OF TYSON FOODS RECLAMATION CLAIM. |
| 05/11/05 Wed | McCarty, L 1505-BO/283 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:BK-Business Operations<br>"MEETING WITH K. CLAFLIN, H. ETLIN, D. SIMON, AND C. BOUCHER (XROADS) REGARDING SOURCING WORKPLAN" |
| 05/11/05 Wed | McCarty, L 1505-BO/284 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Operations<br>FOLLOW-UP WITH D. SIMON (XROADS) REGARDING WORKPLAN |
| 05/11/05 Wed | Salem, M 1505-BA/617 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARATION FOR AND PARTICIPATION IN MEETING WITH R. DAMORE (XROADS) REGARDING CASH FLOW RESULTS FOR THE WEEK ENDING 5/4. |
| 05/11/05 Wed | Salem, M 1505-CA/1 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Case Administration<br>"PARTICIPATION IN TEAM MEETING TO DISCUSS UPCOMING CASE EVENTS/MILESTONES, ADMINISTRATION, AND PROGRESS TO DATE." |
| 05/11/05 Wed | Simon, D 1505-BA/623 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:BK-Business Analysis<br>ORGANIZATION MEETING WITH XROADS LEADERSHIP TO BE SURE NO DUPLICATION AND MEET TIMELINES |
| 05/11/05 Wed | Simon, D 1505-BA/624 | 2.40 | 2.40 | 960.00 | | | & 1 | MATTER:BK-Business Analysis<br>"ANALYZE 50-70 MILLION COST IMPROVEMENT OPPORTUNITIES WITH L. MCCARTY, C. BOUCHER, K. CLAFLIN AND H. ETLIN (XROADS)" |
| 05/11/05 Wed | Stevenson, A 1505-BA/19 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Analysis<br>"MEETING WITH D. SIMON, J. BAILEY REGARDING: SALES ANALYSIS" |
| 05/11/05 Wed | Stevenson, A 1505-BA/625 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:BK-Business Analysis<br>"MEETING WITH XROADS TEAM TO DISCUSS CASE ISSUES, WORK PLANS." |
| 05/11/05 Wed | Vander Hooven, J 1505-BA/630 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:BK-Business Analysis<br>MEETING AT WINN-DIXIE WITH XROADS TEAM LEADERS TO REVIEW STATUS OF PROJECTS AND TIMELINES. |
| 05/11/05 Wed | Vander Hooven, J 1505-BA/631 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:BK-Business Analysis<br>XROADS TEAM WORKING DINNER TO REVIEW STATUS OF PROJECTS AND TIMELINES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/11/05 Wed | Windham, P 1505-BA/633 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH J. GURA (XROADS), FOR RENT CONCESSION NEGOTIATIONS" |
| 05/11/05 Wed | Windham, P 1505-BA/636 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING BREAKDOWN OF ENTERPRISE TIME LINE" |
| 05/11/05 Wed | Windham, P 1505-BA/637 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING BREAKDOWN OF NON-ENTERPRISE TIME LINE" |
| 05/11/05 Wed | Windham, P 1505-BA/639 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING MANAGING REQUIRED INTERFACE WITH STORE OPERATIONS DURING STORE CLOSING PROCESS" |
| 05/11/05 Wed | Wuertz, T 1505-CLMS/196 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH E. LANE AND B. YOUNG (XROADS) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS. |
| 05/11/05 Wed | Wuertz, T 1505-CLMS/197 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Claims* XROADS TEAM MEETING TO DISCUSS STATUS OF XROADS PROJECTS AND KEY DATES. |
| 05/11/05 Wed | Wuertz, T 1505-CLMS/198 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH A.LIU (XROADS) REGARDING RECONCILIATION OF LARGE DOLLAR RECLAMATION CLAIMS. |
| 05/11/05 Wed | Wuertz, T 1505-CLMS/204 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH E. LANE (XROADS) REGARDING DATA REQUESTED FROM VENDORS FOR RECLAMATION CLAIM ANALYSIS. |
| 05/11/05 Wed | Wuertz, T 1505-CLMS/205 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH D. RUHL (XROADS) REGARDING PREPARATION OF RECLAMATION CLAIM RECONCILIATIONS. |
| 05/11/05 Wed | Wuertz, T 1505-CLMS/206 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH J. MILLETTE (XROADS) REGARDING PREPARATION OF RECLAMATION CLAIM RECONCILIATIONS. |
| 05/12/05 Thu | Bailey, J 1505-BA/646 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* HELD MEETINGS WITH A. ECKERMAN AND A. STEVENSON (XROADS) REGARDING THE REVISED DRAFT OF THE PROJECTED FINANCIAL STATEMENTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| 05/12/05 Thu | Bailey, J 1505-BA/648 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>HELD MEETING WITH A. ECKERMAN AND A. STEVENSON (XROADS) REGARDING THE PROJECTED FINANCIAL MODEL |
| 05/12/05 Thu | Bailey, J 1505-BA/649 | 1.50 | 1.50 | 600.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>ASSISTED D. SIMON IN PREPARATION OF KERP MEMORANDUM AND EXHIBIT FOR COMMUNICATION TO UCC |
| 05/12/05 Thu | Bailey, J 1505-BA/651 | 0.90 | 0.90 | 360.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE SALES LIFT ANALYSIS PLAN |
| 05/12/05 Thu | Bailey, J 1505-BA/652 | 0.90 | 0.90 | 360.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING THE PROJECTED FINANCIAL STATEMENTS. |
| 05/12/05 Thu | Boucher, C 1505-BO/295 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH SHEON KAROL AND BRYAN GASTON REGARDING EQUIPMENTS SALES. |
| 05/12/05 Thu | Dinoff, J 1505-BA/664 | 3.00 | 3.00 | 1,200.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON PREPARATION OF PROCUREMENT DEPT. ORGANIZATIONAL STRUCTURE. |
| 05/12/05 Thu | Dinoff, J 1505-BA/665 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| 05/12/05 Thu | Dinoff, J 1505-BA/669 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| 05/12/05 Thu | Dinoff, J 1505-BA/675 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| 05/12/05 Thu | Dinoff, J 1505-BO/306 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH B. GASTON (XROADS) ON POTENTIAL PROPERTY LEASE REJECTION. |
| 05/12/05 Thu | Dinoff, J 1505-BO/310 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| 05/12/05 Thu | Dinoff, J 1505-BO/311 | 0.10 | 0.10 | 40.00 | | | & | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH E. LANE (XROADS) ON REVIEW OF EXECUTORY CONTRACTS FOR INITIAL REJECTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/12/05 Thu | Eckerman, A 1505-BA/676 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* FINAL REVIEW OF MODEL AND CHANGES WITH A. STEVENSON (XROADS) |
| 05/12/05 Thu | Eckerman, A 1505-BA/679 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH A. STEVENSON (XROADS) TO RESOLVE ISSUES IN THE GOB TRANSITION |
| 05/12/05 Thu | Gaston, B 1505-BA/680 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL TO DISCUSS STATUS OF LEASE RE-NEGOTIATION AND DATABASE STRUCTURE AND INTEGRITY |
| 05/12/05 Thu | Gaston, B 1505-BA/686 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH C. BOUCHER AND S. KAROL TO DISCUSS EQUIPMENT ISSUES RELATED TO STORE CLOSURES |
| 05/12/05 Thu | Gordon, E 1505-CA/31 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Case Administration* "TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING D. SIMON (XROADS) CONCERNS ABOUT TIMING, CONSUMPTION AND AR." |
| 05/12/05 Thu | Gordon, E 1505-CA/32 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Case Administration* TELEPHONE CALL WITH J.VANDER HOOVEN (XROADS) REGARDING CMS TEAM ON WINN-DIXIE AND FORECAST GOING FORWARD. |
| 05/12/05 Thu | Gordon, E 1505-CLMS/210 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* "TELEPHONE CALL FROM T. WUERTZ (XROADS) REGARDING D. SIMON (XROADS) CONCERNS ABOUT LACK OF PROGRESS, MISSING DATA ON CONSUMPTION." |
| 05/12/05 Thu | Gordon, E 1505-CLMS/211 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* "TELEPHONE CALL FROM J. VANDER HOOVEN (XROADS) REGARDING D. SIMON (XROADS) CONCERNS ABOUT LACK OF PROGRESS, MISSING DATA ON CONSUMPTION." |
| 05/12/05 Thu | Gordon, E 1505-CLMS/213 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* WORKED WITH T. WUERTZ (XROADS) ON CHANGES TO FORMAT OF SUMMARY PAGE. |
| 05/12/05 Thu | Gura, J 1505-BA/702 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* STRATEGY SESSION WITH P WINDHAM (XROADS) RE LEASE NEGOTIATIONS |
| 05/12/05 Thu | Karol, S 1505-BO/320 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* STRATEGY SESSION REGARDING COORDINATION ISSUES FOR TIMELINE ENTERPRISE STORE SALES WITH P. WINDHAM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/12/05 Thu | Karol, S 1505-BO/321 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* STRATEGY SESSION REGARDING MANAGING OF REQUIRED INTERFACE WITH STORE OPERATIONS DURING STORE SALES PROCESS WITH P. WINDHAM. |
| 05/12/05 Thu | Karol, S 1505-BO/323 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH B. GASTON TO DISCUSS STATUS OF LEASE RENEGOTIATION AND DATABASE STRUCTURE AND INTEGRITY. |
| 05/12/05 Thu | Karol, S 1505-BO/326 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH C. BOUCHER (AND P. WINDHAM PORTION) REGARDING OUT SOURCING. |
| 05/12/05 Thu | Lane, E 1505-BA/716 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEW NEW LIST PROVIDED BY M. KERSEE (WINN-DIXIE) AND CONFERENCE WITH J. DINOFF (XROADS) REGARDING SAME. |
| 05/12/05 Thu | Salem, M 1505-BA/730 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE REGARDING VARIANCES IN CASH FLOW FORECAST FOR THE WEEK ENDING 5/4 AND THE NEXT FORECAST TO BE PROVIDED TO THE BANK GROUP. |
| 05/12/05 Thu | Stevenson, A 1505-BA/737 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH KAROL REGARDING: REMODEL PLANS |
| 05/12/05 Thu | Stevenson, A 1505-BA/738 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* WORK WITH SALEM ON CASH ANALYSIS FOR BOD MEETING |
| 05/12/05 Thu | Stevenson, A 1505-BA/739 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* WORK WITH BAILEY ON SALES ANALYSIS |
| 05/12/05 Thu | Windham, P 1505-BA/751 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH J. GURA (XROADS), REGARDING LEASE CONCESSION NEGOTIATIONS" |
| 05/12/05 Thu | Windham, P 1505-BO/336 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* "MEET WITH C. BOUCHER AND S. KAROL, (XROADS), REGARDING OUT SOURCING" |
| 05/12/05 Thu | Wuertz, T 1505-CLMS/237 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH B. YOUNG AND E. LANE (XROADS) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/12/05 Thu | Wuertz, T 1505-CLMS/239 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING PRE-PETITION PAYMENT ANALYSIS FOR RECLAMATION CLAIMANTS. |
| 05/12/05 Thu | Wuertz, T 1505-CLMS/240 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH D. SIMON AND J. VANDER HOOVEN (XROADS) REGARDING RECLAMATION CLAIMS ANALYSIS AND STRATEGY. |
| 05/12/05 Thu | Wuertz, T 1505-CLMS/241 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> SECOND MEETING WITH D. SIMON AND J. VANDER HOOVEN (XROADS) REGARDING RECLAMATION CLAIMS ANALYSIS AND STRATEGY. |
| 05/12/05 Thu | Wuertz, T 1505-CLMS/242 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> THIRD MEETING WITH D. SIMON AND J. VAN HOOVEN (XROADS) REGARDING RECLAMATION CLAIMS ANALYSIS AND STRATEGY. |
| 05/12/05 Thu | Wuertz, T 1505-CLMS/243 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> "MEETING WITH D. SIMON, E. LANE, A. LIU, AND J. VANDERHOOVEN (XROADS) REGARDING RECLAMATION CLAIMS ANALYSIS AND STRATEGY." |
| 05/12/05 Thu | Wuertz, T 1505-CLMS/244 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH D. SIMON REGARDING RECLAMATION CLAIMS STRATEGY AND DISCUSSION REGARDING PRESENTATION TEMPLATES. |
| 05/12/05 Thu | Wuertz, T 1505-CLMS/248 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH E. GORDON AND A. LIU (XROADS) REGARDING CLOROX AND KRAFT RECLAMATION RECONCILIATIONS. |
| 05/13/05 Fri | Bailey, J 1505-BA/753 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE PROJECTED FINANCIAL STATEMENTS AND SALES LIFT ANALYSIS |
| 05/13/05 Fri | Bailey, J 1505-BA/754 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> HELD DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING THE PROJECTED FINANCIAL STATEMENTS |
| 05/13/05 Fri | Bailey, J 1505-BA/755 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> HELD DISCUSSIONS WITH P. WINDHAM (XROADS) REGARDING THE SALES LIFT ANALYSIS AND REMODEL INFORMATION |
| 05/13/05 Fri | Boucher, C 1505-BO/339 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH E. LANE REGARDING PANASONIC LEASE REJECTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

|  |  | ENTRY | INFORMATIONAL | | OTHER | TASK |  |  |
|  |  | | COMBINED | COMBINED | | | | |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/13/05 Fri | Boucher, C 1505-BO/341 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* TELEPHONE CALL WITH L. MCCARTY (XROADS) REGARDING STRAT SOURCING PROJECT AND NEXT STEPS. |
| 05/13/05 Fri | Boucher, C 1505-BO/345 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* TELECONFERENCE WITH C. WRIGHT (XROADS) REGARDING XROADS WORK PLAN PRESENTATION. |
| 05/13/05 Fri | Boucher, C 1505-BO/348 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* TELECON WITH J. DINOFF REGARDING: LEASE REJECTION MOTION. |
| 05/13/05 Fri | Dinoff, J 1505-BA/759 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| 05/13/05 Fri | Dinoff, J 1505-BA/763 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| 05/13/05 Fri | Dinoff, J 1505-BO/351 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| 05/13/05 Fri | Dinoff, J 1505-BO/353 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH E. LANE (XROADS) ON REVIEW OF EXECUTORY CONTRACTS FOR INITIAL REJECTION. |
| 05/13/05 Fri | Dinoff, J 1505-CLMS/253 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH H. ETLIN (XROADS) ON BLACKSTONE RECLAMATION ANALYSIS PROJECT. |
| 05/13/05 Fri | Eckerman, A 1505-BA/773 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH J. BAILEY (XROADS) TO DISCUSS CHANGES AND MODEL BUILD INS |
| 05/13/05 Fri | Etlin, H 1505-BO/355 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Operations* TELEPHONE CALL WITH C. WRIGHT (XROADS) TO WORK ON EXEC WORK PLAN STRUCTURE AND CONTENT |
| 05/13/05 Fri | Gaston, B 1505-BA/774 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH C. WRIGHT (XROADS) REGARDING WORK PLAN |
| 05/13/05 Fri | Gaston, B 1505-BA/775 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH P. WINDHAM (XROADS) REGARDING WORK PLAN |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/13/05 Fri | Gaston, B 1505-BA/778 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH C. WRIGHT (XROADS) TO DISCUSS REVISIONS TO WORK PLAN DOCUMENT |
| 05/13/05 Fri | Gaston, B 1505-BA/784 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH P. WINDHAM (XROADS) REGARDING ANALYSIS OF FUEL CENTER ENVIRONMENTAL LIABILITY |
| 05/13/05 Fri | Gordon, E 1505-CLMS/257 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* "MET WITH M. PERREAULT (XROADS) REGARDING AR AND AP DATA, PRE AND POST, BY CATEGORY AND BY VENDOR." |
| 05/13/05 Fri | Gordon, E 1505-CLMS/258 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH ELAINE LANE REGARDING STATUS OF FILES STARTED, RECONCILIATION PROCESS STATUS, NEXT STEPS AND TIMING." |
| 05/13/05 Fri | Gordon, E 1505-CLMS/259 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH D. SIMON AND J. SIMON (XROADS) REGARDING CONSUMPTION RESEARCH AND ANALYSIS. |
| 05/13/05 Fri | Wright, C 1505-CA/2 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Case Administration* CONFERRED WITH H. ETLIN (XROADS) REGARDING REPORTING PLAN FOR XROADS INITIATIVES |
| 05/13/05 Fri | Wuertz, T 1505-CLMS/273 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH J. VANDER HOOVEN (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS ANALYSIS. |
| 05/13/05 Fri | Wuertz, T 1505-CLMS/274 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* "TELEPHONE CALL WITH E. GORDON AND A. LIU (XROADS) REGARDING ANALYSIS OF SUBSET"" RECLAMATION CLAIMANTS.""" |
| 05/14/05 Sat | Gordon, E 1505-CLMS/287 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* "TELEPHONE CALL WITH J. VANDER HOOVEN (XROADS) REGARDING MONDAY'S SCHEDULE, WHAT WE HOPE TO ACCOMPLISH AND REMAINING DATA POINTS TO GET US TO AN OVERALL SETTLEMENT." |
| 05/14/05 Sat | Simon, D 1505-CLMS/295 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Claims* "TELEPHONE CALL WITH E. GORDON AND J. VANDER HOOVEN (XROADS) TO REVIEW TREATMENT OF CONSUMPTION PATTERNS, CASH PAYMENTS AND ACCOUNTS RECEIVABLE FOR THE PURPOSE OF SETTING DISPUTES WITH THE RECLAMATION CLAIMANTS" |
| 05/14/05 Sat | Wuertz, T 1505-CLMS/298 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH BYNNE YOUNG, ELAINE LANE AND APHAY LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS ANALYSIS AND RECONCILIATIONS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/14/05 Sat | Wuertz, T 1505-CLMS/299 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS ANALYSIS. |
| 05/15/05 Sun | Eckerman, A 1505-BA/820 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWING AND ANALYZE MODEL CHANGES WITH J. BAILEY (XROADS) |
| 05/15/05 Sun | Eckerman, A 1505-BA/821 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ADDITIONAL UPDATES TO MODEL FROM TELEPHONE CALL WITH J. BAILEY (XROADS) |
| 05/15/05 Sun | Gordon, E 1505-CLMS/308 | 2.80 | 2.80 | 1,120.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEWED AND EDITED DETAILED ANALYSES FOR EACH OF THE 22 SAMPLE CLAIMANTS, DISCUSSED WITH A. LIU AND T. WUERTZ (XROADS)." |
| 05/15/05 Sun | Gordon, E 1505-CLMS/309 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>BRIEFING WITH ELAINE LANE REGARDING SCANNING IMAGES AND GETTING THE DISKS TO SKADDEN. |
| 05/15/05 Sun | Lane, E 1505-BA/822 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>FORWARD AP-BUILT RECONCILIATION SPREADSHEETS TO T. WUERTZ (XROADS) AND DISCUSS SAME |
| 05/15/05 Sun | Lane, E 1505-CLMS/322 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSION WITH T. WUERTZ (XROADS) REGARDING LUVELL DAIRY RECLAMATION CLAIM. |
| 05/15/05 Sun | Wuertz, T 1505-CLMS/347 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH B. YOUNG AND E. LANE (XROADS) REGARDING UNRECONCILED CLAIMS AND OTHER OPEN ISSUES RELATED TO RECLAMATION CLAIMS. |
| 05/15/05 Sun | Wuertz, T 1505-CLMS/348 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING DATA REQUIRED FOR MEETING WITH RECLAMATION CLAIM VENDOR COUNSEL. |
| 05/15/05 Sun | Wuertz, T 1505-CLMS/350 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH APHAY LIU TO DISCUSS STATUS OF LARGE DOLLAR RECONCILIATIONS. |
| 05/15/05 Sun | Wuertz, T 1505-CLMS/351 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/16/05 Mon | Bailey, J 1505-BA/835 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:BK-Business Analysis HELD MEETING WITH A. STEVENSON (XROADS) REGARDING THE FINANCIAL STATEMENT PROJECTION MODEL |
| 05/16/05 Mon | Bailey, J 1505-BA/836 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Business Analysis HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING CHANGES TO THE CASH FLOW PROJECTION MODEL SALES FORECAST |
| 05/16/05 Mon | Bailey, J 1505-BA/840 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Business Analysis HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE FINANCIAL PROJECTION MODULE AND SUMMARY SCHEDULES |
| 05/16/05 Mon | Boucher, C 1505-BO/375 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH L. MCCARTY REGARDING PRESENTATION OF STRATEGIC SOURCING PROJECTS OPPORTUNITY AND EXPENSE REDUCTIONS AND RECONCILIATION WITH CURRENT BUDGET PLANNING. |
| 05/16/05 Mon | Boucher, C 1505-BO/377 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Operations FOLLOW UP CONVERSATION WITH L. MCCARTY (XROADS) REGARDING STRATEGIC SOURCING PROJECT RECONCILIATION. |
| 05/16/05 Mon | Boucher, C 1505-BO/378 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations DISCUSSION WITH E. LANE REGARDING EXECUTORY CONTRACTS AND REJECTION MOTION FILED 5/13. |
| 05/16/05 Mon | Damore, R 1505-BA/842 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH MARWAN SALEM TO REVIEW THE CASH VARIANCE REPORT FOR THE WEEK ENDED 45. |
| 05/16/05 Mon | Dinoff, J 1505-BA/859 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON PREPARATION OF GENERAL & ADMINISTRATIVE PRESENTATIONS. |
| 05/16/05 Mon | Dinoff, J 1505-BA/860 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE REORGANIZATION. |
| 05/16/05 Mon | Dinoff, J 1505-BO/385 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH E. LANE (XROADS) ON LEGAL REVIEW OF IT CONTRACTS. |
| 05/16/05 Mon | Gaston, B 1505-BA/871 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH M. PERREAULT AND S. KAROL TO DISCUSS RE BUDGET (PARTIAL PARTICIPATION) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/16/05 Mon | Gaston, B 1505-BA/877 | 0.90 | 0.90 | 360.00 | | | & 1 | MEETING WITH S. KAROL TO DISCUSS AND PLAN MEETING WITH TEAM MEMBERS ON WORKPLAN |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/16/05 Mon | Gaston, B 1505-BA/878 | 0.50 | 0.50 | 200.00 | | | & 1 | MEETING WITH S. KAROL TO DISCUSS REAL ESTATE UNIVERSE DATABASE |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/16/05 Mon | Gaston, B 1505-BA/879 | 0.30 | 0.30 | 120.00 | | | & 1 | MEETING WITH S. KAROL TO DISCUSS ADDITION AND DELETION OF STORES TO DATABASE |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/16/05 Mon | Gaston, B 1505-BA/880 | 0.40 | 0.40 | 160.00 | | | & 1 | MEETING WITH S. KAROL AND P. WINDHAM (XROADS) TO DISCUSS TO RESOLUTION OF HR ISSUES RELATED TO JOB RESPONSIBILITIES OF WINN-DIXIE EMPLOYEE |
| | | | | | | | | MATTER:*BK-Claims* |
| 05/16/05 Mon | Gordon, E 1505-CLMS/352 | 0.20 | 0.20 | 80.00 | | | 1 | FOLLOW UP WITH APHAY LIU REGARDING LAKE PLACID SETTLEMENT AMOUNT VS. CHECK AMOUNT. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 05/16/05 Mon | Karol, S 1505-BO/388 | 0.40 | 0.40 | 160.00 | | | & 1 | MEETING WITH S. KAROL AND P. WINDHAM TO DISCUSS TO RESOLUTION OF HR |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 05/16/05 Mon | Karol, S 1505-BO/400 | 0.90 | 0.90 | 360.00 | | | & 1 | MEETING WITH B. GASTON TO DISCUSS AND PLAN MEETING WITH TEAM MEMBERS ON WORKPLAN |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 05/16/05 Mon | Karol, S 1505-BO/401 | 0.50 | 0.50 | 200.00 | | | & 1 | MEETING WITH B. GASTON TO DISCUSS REAL ESTATE UNIVERSE DATABASE |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 05/16/05 Mon | Karol, S 1505-BO/402 | 0.30 | 0.30 | 120.00 | | | & 1 | MEETING WITH B. GASTON TO DISCUSS ADDITION AND DELETION OF STORES TO DATABASE |
| | | | | | | | | MATTER:*BK-Claims* |
| 05/16/05 Mon | Lane, E 1505-CLMS/367 | 0.20 | 0.20 | 80.00 | | | 1 | DISCUSS OUTSTANDING PACA CLAIMS WITH APHAY AND REQUEST RECONCILIATION SPREADSHEETS FOR DOLE. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 05/16/05 Mon | McCarty, L 1505-BO/403 | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH RICK DAMORE |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 05/16/05 Mon | McCarty, L 1505-BO/406 | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH ALEX STEVENSON |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/16/05 Mon | Naegely, P 2505-CLMS/296 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH ELAINE LANE REGARDING BILLING FROM DOWNTOWN BUSINESS CENTER FOR SCANNING OF PACA AND RECLAMATION CLAIMS |
| 05/16/05 Mon | Stevenson, A 1505-BA/909 | 2.10 | 2.10 | 840.00 | | & | 1 | MATTER:*BK-Business Analysis* WORK WITH BAILEY ON BANK PLAN ASSUMPTIONS |
| 05/16/05 Mon | Stevenson, A 1505-BA/910 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* WORK WITH BAILEY ON SALES ANALYSIS |
| 05/16/05 Mon | Windham, P 1505-BA/924 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW AND ANALYZE DC TIME LINE WITH S. KAROL (XROADS) |
| 05/16/05 Mon | Wuertz, T 1505-CLMS/368 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING DATA REQUIRED FOR MEETING WITH VENDORS |
| 05/16/05 Mon | Wuertz, T 1505-CLMS/378 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH APHAY LIU REGARDING ANDERSON NEWS RECLAMATION CLAIM. |
| 05/16/05 Mon | Wuertz, T 1505-CLMS/381 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH BYNNE YOUNG AND ELAINE LANE (XROADS) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS. |
| 05/16/05 Mon | Wuertz, T 1505-CLMS/382 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH D. RUHL (XROADS) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS. |
| 05/17/05 Tue | Bailey, J 1505-BA/932 | 0.90 | 0.90 | 360.00 | | & | 1 | MATTER:*BK-Business Analysis* HELD MEETING WITH A. ECKERMAN (XROADS) REGARDING THE FINANCIAL STATEMENT PROJECTION MODEL AND CHANGES NEEDED THERETO |
| 05/17/05 Tue | Bailey, J 1505-BA/936 | 1.30 | 1.30 | 520.00 | | & | 1 | MATTER:*BK-Business Analysis* HELD A DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE FINANCIAL PROJECTION MODEL BALANCE SHEET |
| 05/17/05 Tue | Boucher, C 1505-BO/411 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH E. LANE REGARDING EXECUTORY CONTRACTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|------------|------------|---|-------------|
| 05/17/05 Tue | Boucher, C 1505-BO/418 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* DISCUSSION WITH J. DINOFF REGARDING IT CONTRACT REVIEW PROJECT AND NEXT STEPS. |
| 05/17/05 Tue | Boucher, C 1505-BO/421 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* REVIEW WINN-DIXIE / XROADS PROJECT WORK PLAN AND PROVIDED EDITS TO C. WRIGHT (XROADS). MEET WITH C. WRIGHT TO DISCUSS PROJECT PLAN AND EDITS. |
| 05/17/05 Tue | Boucher, C 1505-BO/426 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:*BK-Business Operations* MEETING WITH L. MCCARTY REGARDING STRATEGIC SOURCING SPEND ANALYSIS STATUS AND PROJECT INITIATIVES. |
| 05/17/05 Tue | Eckerman, A 1505-BA/965 | 2.00 | 2.00 | 800.00 | | & | 1 | MATTER:*BK-Business Analysis* REVIEW CHANGES MADE OVER THE WEEKEND WITH A. STEVENSON AND J. BAILEY (XROADS) |
| 05/17/05 Tue | Eckerman, A 1505-BA/966 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW CHANGES MADE BY J. BAILEY (XROADS) WITH A. STEVENSON AND J. BAILEY (XROADS) |
| 05/17/05 Tue | Etlin, H 1505-AS/11 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:*BK-Asset Sale* MEETING WITH SHEON ON FOOTPRINT PROCESS |
| 05/17/05 Tue | Etlin, H 1505-CLMS/383 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH E. GORDON (XROADS) ON RECLAMATION NEGOTIATIONS |
| 05/17/05 Tue | Gordon, E 1505-CM/14 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Creditor Meeting* BRIEFING WITH D. SIMON REGARDING TODAY'S MEETINGS WITH RECLAMATION CLAIMANTS. |
| 05/17/05 Tue | Karol, S 1505-BO/435 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:*BK-Business Operations* UPDATE WITH H. ETLIN TO REVIEW STATUS |
| 05/17/05 Tue | Lane, E 1505-CLMS/399 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* ANALYZE OPEN AP RECORDS FOR GLAZER WHOLESALE DRUGS DISCUSS SAME WITH T. WUERTZ (XROADS) |
| 05/17/05 Tue | Liu, A 2505-CLMS/303 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH M SALEM REGARDING TOTAL PACA PAYMENTS AND POTENTIAL REMAINING PAYMENTS TO PROVIDE INFORMATION TO THE CASH FLOW FORECAST AND BUDGETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/17/05 Tue | McCarty, L 1505-BO/438 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH CRAIG BOUCHER |
| 05/17/05 Tue | Salem, M 1505-BA/994 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION FOR AND PARTICIPATION IN MEETING WITH H. ETLIN AND R. DAMORE REGARDING OPERATIONS ORGANIZATION STRUCTURE. |
| 05/17/05 Tue | Stevenson, A 1505-BA/37 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* WORK WITH BAILEY REGARDING: SALES ANALYSIS |
| 05/17/05 Tue | Stevenson, A 1505-BA/1004 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* "WORK WITH ECKERMAN, BAILEY ON BANK PLAN" |
| 05/17/05 Tue | Windham, P 1505-BA/1012 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* "ANALYZE AND DISCUSS WITH S. KAROL AND C. WRIGHT (XROADS), REGARDING PROJECT MANAGEMENT TIME LINE REQUIRED" |
| 05/17/05 Tue | Wuertz, T 1505-CLMS/404 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH ELAINE LANE AND BYNNE YOUNG (XROADS) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS AND DISCUSSION OF OPEN ISSUES. |
| 05/17/05 Tue | Wuertz, T 1505-CLMS/405 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* "TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING VENDORS THAT HAVE FILED RECLAMATION CLAIMS WITH NO AMOUNTS, AND RELATED RESEARCH." |
| 05/17/05 Tue | Wuertz, T 1505-CLMS/407 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* "SECOND TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING VENDORS THAT HAVE FILED RECLAMATION CLAIMS WITH NO AMOUNTS, AND RELATED RESEARCH." |
| 05/17/05 Tue | Wuertz, T 1505-CLMS/413 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH A. LIU REGARDING REQUESTS FOR DATA FROM ELLEN GORDON AND STEVE EICHEL (SKADDEN). |
| 05/17/05 Tue | Wuertz, T 1505-CLMS/414 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH A. LIU REGARDING REQUESTS FOR DATA FROM ELLEN GORDON AND STEVE EICHEL (SKADDEN). |
| 05/17/05 Tue | Young, B 2505-CLMS/312 | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims* DISCUSSION WITH T. WUERTZ AND E. LANE (XROADS) REGARDING NEW RECLAMATION CLAIMS AND NEXT STEPS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/18/05 Wed | Boucher, C 1505-BO/446 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH H. ETLIN (XROADS) REGARDING IT CONTRACT PROCESS STATUS AND INCORPORATION WITH XROADS / WINN-DIXIE PROJECT WORK PLAN. |
| 05/18/05 Wed | Damore, R 1505-BA/1028 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH H. ETLIN, M. SALEM, M. PERREAULT AND J. DINOFF (XROADS) TO REVIEW THE STATUS OF THE G&A REDUCTION ACTIVITY AND THE KEY EVENTS FOR THE NEXT TWO WEEKS." |
| 05/18/05 Wed | Dinoff, J 1505-BA/42 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATED IN A CONFERENCE ON GENERAL & ADMINISTRATIVE BUDGET PROJECTION WITH R. DAMORE, H. ETLIN, M. PERREAULT AND M. SALEM (XROADS)." |
| 05/18/05 Wed | Dinoff, J 1505-BA/1029 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| 05/18/05 Wed | Dinoff, J 1505-BA/1035 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH M. PERREAULT (XROADS) ON OCCUPANCY DEPT. BUDGET PREPARATION. |
| 05/18/05 Wed | Dinoff, J 1505-BA/1036 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) TO PREPARE AND RECONCILE DISPOSITION OF ACTIVE EMPLOYEES IN MERCHANDISING WITH NEW ORGANIZATIONAL STRUCTURE. |
| 05/18/05 Wed | Dinoff, J 1505-BA/1040 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE REORGANIZATION. |
| 05/18/05 Wed | Dinoff, J 1505-BA/1043 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE REORGANIZATION. |
| 05/18/05 Wed | Dinoff, J 1505-BA/1046 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON REVISION OF MERCHANDISING DEPT. ORGANIZATIONAL CHART. |
| 05/18/05 Wed | Dinoff, J 1505-BO/451 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH E. LANE (XROADS) ON LEGAL REVIEW OF IT CONTRACTS. |
| 05/18/05 Wed | Eckerman, A 1505-BA/1053 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED MANAGING THE MODEL WITH A. STEVENSON (XROAD) IN PREPARATION FOR HIS MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/18/05 Wed | Eckerman, A 1505-BA/1056 | 2.00 | 2.00 | 800.00 | | | | 1 | MATTER:*BK-Business Analysis* MANAGING THE MODEL WITH A. STEVENSON (XROADS) IN PREPARATION FOR HIS MEETING |
| 05/18/05 Wed | Eckerman, A 1505-BA/1058 | 1.30 | 1.30 | 520.00 | | | | 1 | MATTER:*BK-Business Analysis* HAND OVER MEETING WITH J. BAILEY (XROADS) |
| 05/18/05 Wed | Gaston, B 1505-BA/1062 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH C. BOUCHER TO DISCUSS STORE CLOSURE AND LIQUIDATION PROCESS |
| 05/18/05 Wed | Gordon, E 1505-CA/52 | 0.90 | 0.90 | 360.00 | | & | | 1 | MATTER:*BK-Case Administration* "WORKING DINNER WITH MDS A. STEVENSON, C. BOUCHER, S. KAROL AND H. ETLIN (XROADS)." |
| 05/18/05 Wed | Gordon, E 1505-CA/53 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Case Administration* "BRIEFING WITH JOHN VANDER HOOVEN REGARDING STAFFING, CLAIMS PROJECT, BAR DATE." |
| 05/18/05 Wed | Gordon, E 1505-CLMS/422 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Claims* "MEETING WITH H. ETLIN (XROADS) TO DISCUSS YESTERDAY'S MEETINGS, CONCERNS ABOUT PROPOSAL, TREATMENT OF AR OFFSETS AND ISSUES SURROUNDING CONSUMPTION. " |
| 05/18/05 Wed | Karol, S 1505-BO/459 | 1.60 | 1.60 | 640.00 | | & | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN CROSS-FUNCTIONAL TEAM MEETING LED BY H. ETLIN FOR FOOTPRINT |
| 05/18/05 Wed | Lane, E 1505-CLMS/431 | 0.20 | 0.20 | 80.00 | | & | | 1 | MATTER:*BK-Claims* CONFERENCE WITH T. WUERTZ (XROADS) REGARDING AP-BUILT RECONCILIATION REPORTS FOR GEORGIA PACIFIC. |
| 05/18/05 Wed | Lane, E 1505-CLMS/437 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH A. LIU (XROADS) REGARDING PENDING PACA CLAIMS AND RECONCILIATION NEEDED FOR DOLE |
| 05/18/05 Wed | Lane, E 1505-CLMS/446 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* DISCUSS PEPSI CLAIMS WITH T. WUERTZ (XROADS) |
| 05/18/05 Wed | Perreault, M 1505-BO/17 | 1.10 | 1.10 | 440.00 | | & | | 1 | MATTER:*BK-Business Operations* "MEETING WITH H. ETLIN, R. DAMORE, J. DINOFF AND M. SALEM (XROADS) REGARDING FISCAL YEAR 06 G&A DEPARTMENT BUDGETS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/18/05 Wed | Perreault, M 1505-BO/462 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH S. KAROL (XROADS) REGARDING REAL ESTATE DEPARTMENT FISCAL YEAR 06 BUDGET |
| 05/18/05 Wed | Perreault, M 1505-BO/463 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* CONFERENCE CALL WITH E. GORDON (XROADS) REGARDING STRATEGY FOR RECLAMATION NEGOTIATIONS WITH MAJOR WINN-DIXIE VENDORS |
| 05/18/05 Wed | Salem, M 1505-BA/43 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARED ORGANIZATION CHARTS AND EXHIBITS FOR MERCHANDISING PRESENTATION AND DISCUSSED CHANGES WITH J. DINOFF (XROADS). |
| 05/18/05 Wed | Salem, M 1505-BA/1099 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING 12-WEEK CASH FORECAST. |
| 05/18/05 Wed | Stevenson, A 1505-BA/1105 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON BANK PLAN WITH BAILEY AND ECKERMAN |
| 05/18/05 Wed | Stevenson, A 1505-BA/1108 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON SALES ANALYSIS WITH ECKERMAN AND BAILEY |
| 05/18/05 Wed | Stevenson, A 1505-CA/56 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Case Administration* "MEETING WITH KAROL, BOUCHER, GORDON, ETLIN REGARDING: CASE ISSUES" |
| 05/18/05 Wed | Wuertz, T 1505-CLMS/450 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH APHAY LIU TO DISCUSS GROUPS OF RECONCILIATIONS BEING PREPARED FOR SKADDEN REVIEW AND ANALYSIS. |
| 05/18/05 Wed | Wuertz, T 1505-CLMS/455 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH ELAINE LANE AND BYNNE YOUNG REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS AND MAINTENANCE OF RECLAMATION CLAIM FILES AND RELATED DATA. |
| 05/18/05 Wed | Wuertz, T 1505-CLMS/456 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS. |
| 05/18/05 Wed | Wuertz, T 1505-CLMS/457 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH E. LANE (XROADS) REGARDING PREPARATION OF TEMPLATES FOR REMAINING RECLAMATION CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/18/05 Wed | Wuertz, T 1505-CLMS/459 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH A. LIU (XROADS) REGARDING RECONCILIATION OF LARGE DOLLAR RECLAMATION CLAIMS. |
| 05/18/05 Wed | Young, B 2505-CLMS/335 | 2.20 | 2.20 | 352.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSION WITH T. WUERTZ (XROADS) REGARDING RECLAMATION CLAIMS AND NEXT STEPS. |
| 05/19/05 Thu | Bailey, J 1505-BA/1126 | 2.10 | 2.10 | 840.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> HELD DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING PREPARING EXHIBITS TO THE SALES ANALYSIS |
| 05/19/05 Thu | Boucher, C 1505-BO/474 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "ATTEND XROADS MANAGING DIRECTOR TEAM MEETING TO DISCUSS OVERLAPPING PROJECTS AND WORK PLANS WITH H. ETLIN, S. KAROL, E. GORDON AND A. STEVENSON (XROADS)." |
| 05/19/05 Thu | Boucher, C 1505-BO/475 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH S. KAROL (XROADS) REGARDING WINN-DIXIE STORE DESIGN AND CONSTRUCTION DEPARTMENT. |
| 05/19/05 Thu | Boucher, C 1505-BO/480 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH C. WRIGHT REGARDING WORK PLAN UPDATES. |
| 05/19/05 Thu | Damore, R 1505-BA/1128 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H. ETLIN AND S. KAROL (XROADS) REGARDING THE TIMING OF THE REAL ESTATE GROUPS BUDGET AND PRESENTATION AFTER THEIR 5/23/05 INITIAL MEETING WITH MANAGEMENT. |
| 05/19/05 Thu | Dinoff, J 1505-BA/1136 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE REORGANIZATION. |
| 05/19/05 Thu | Dinoff, J 1505-BA/1139 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE REORGANIZATION. |
| 05/19/05 Thu | Dinoff, J 1505-BA/1149 | 3.30 | 3.30 | 1,320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH R. DAMORE AND M. SALEM (XROADS) ON PREPARATION OF MERCHANDISING ORGANIZATION CHART. |
| 05/19/05 Thu | Dinoff, J 1505-BA/1155 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH M. PERREAULT (XROADS) ON PREPARATION OF OCCUPANCY DEPT. BUDGET. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/19/05 Thu | Dinoff, J 1505-BO/481 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| 05/19/05 Thu | Eckerman, A 1505-BA/1156 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH A. STEVENSON (XROADS) TO PREPARE FOR HIS MEETING WITH BENNETT TO GO OVER THE MODEL AND BUSINESS PLAN |
| 05/19/05 Thu | Eckerman, A 1505-BA/1157 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. BAILEY (XROADS) ON MARKET SIZING |
| 05/19/05 Thu | Eckerman, A 1505-BA/1162 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH A. STEVENSON (XROADS) TO GO OVER CHARTS FOR PRESENTATION |
| 05/19/05 Thu | Etlin, H 1505-AS/13 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH SHEON AND CHRIS ON FOOTPRINT WORKPLAN COORDINATION |
| 05/19/05 Thu | Gaston, B 1505-BA/1169 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH P. WINDHAM AND S. KAROL TO DISCUSS REAL ESTATE STAFFING, TIMELINE, AND PROJECT RESPONSIBILITIES" |
| 05/19/05 Thu | Gordon, E 1505-CLMS/465 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* BRIEFING WITH T. WUERTZ (XROADS) REGARDING CONSIGNMENT VENDORS AND TREATMENT OF RECLAMATION CLAIMS. |
| 05/19/05 Thu | Gordon, E 1505-CLMS/468 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH H. ETLIN (XROADS) REGARDING REVISED TERM SHEET DRAFTED BY F. HUFFARD (BLACKSTONE). DISCUSSED KEY POINTS RELATING TO AR OFFSETS AND CONSUMPTION. |
| 05/19/05 Thu | Gura, J 1505-BA/46 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* STRATEGY SESSION WITH P WINDHAM (XROADS) RE LEASE RE NEGOTIATIONS |
| 05/19/05 Thu | Karol, S 1505-BO/486 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH P. WINDHAM AND S. KAROL TO DISCUSS REAL ESTATE STAFFING,TIME LINE, AND PROJECT RESPONSIBILITIES" |
| 05/19/05 Thu | Liu, A 2505-CLMS/348 | 0.70 | 0.70 | 112.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH E. GORDON, B. YOUNG, AND T. WUERTZ (XROADS) REGARDING STATUS OF RECLAMATION CLAIM, EXTENSION OF RECLAMATION REPORT FILING, WORK PLAN, AND NEED TO FINISH UNRESOLVED PORTION OF CLAIMS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------|-------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/19/05 Thu | McCarty, L 1505-BO/494 | 1.50 | 0.75 | 300.00 | G G | | & | MATTER:*BK-Business Operations* 1 MEETING WITH D. SIMON AND K. CLAFLIN (XROADS) REGARDING WINN DIXIE SOURCING INITIATIVE: 2 DRAFTING CONTENT FOR P. LYNCH (WINN-DIXIE) LETTER |
| 05/19/05 Thu | Salem, M 1505-BA/48 | 1.10 | 1.10 | 440.00 | | | | MATTER:*BK-Business Analysis* 1 REVIEWED AND REVISED MERCHANDISING PRESENTATION AND DISCUSSED WITH J. DINOFF. |
| 05/19/05 Thu | Salem, M 1505-BA/1206 | 0.60 | 0.60 | 240.00 | | | & | MATTER:*BK-Business Analysis* 1 MEETING WITH J. DINOFF (XROADS) AND R. DAMORE (XROADS) REGARDING MERCHANDISING PRESENTATION. |
| 05/19/05 Thu | Simon, D 1505-BA/1210 | 1.40 | 1.40 | 560.00 | | | & | MATTER:*BK-Business Analysis* 1 MEETING WITH L. MCCARTY AND K. CLAFLIN (XROADS) REGARDING SAVING ADDITIONAL $15-30M FOR THE CLIENT |
| 05/19/05 Thu | Stevenson, A 1505-BA/1213 | 1.30 | 1.30 | 520.00 | | | | MATTER:*BK-Business Analysis* 1 WORK ON SALES ANALYSIS WITH BAILEY AND ECKERMAN |
| 05/19/05 Thu | Windham, P 1505-BA/50 | 1.10 | 1.10 | 440.00 | | | & | MATTER:*BK-Business Analysis* 1 "STRATEGY SESSION WITH J. GURA, (XROADS), REGARDING LEASE CONCESSION NEGOTIATIONS" |
| 05/19/05 Thu | Windham, P 1505-BA/1228 | 0.60 | 0.60 | 240.00 | | | & | MATTER:*BK-Business Analysis* 1 "MEET WITH S. KAROL AND B. GASTON, (XROADS) REGARDING COORDINATION OF ASSIGNMENTS" |
| 05/19/05 Thu | Wright, C 1505-BO/499 | 1.00 | 1.00 | 400.00 | | | | MATTER:*BK-Business Operations* 1 "CONFERRED WITH S. KAROL, H. ETLIN (XROADS) REGARDING REAL ESTATE PLAN" |
| 05/19/05 Thu | Wuertz, T 1505-CLMS/479 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims* 1 MEETING WITH B. YOUNG REGARDING REVIEW AND C OF RECLAMATION CLAIMS RECONCILIATIONS.. |
| 05/19/05 Thu | Wuertz, T 1505-CLMS/482 | 0.30 | 0.30 | 120.00 | | | & | MATTER:*BK-Claims* 1 MEETING WITH ELLEN GORDON REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS. |
| 05/19/05 Thu | Wuertz, T 1505-CLMS/484 | 0.70 | 0.70 | 280.00 | | | & | MATTER:*BK-Claims* 1 "MEETING WITH B. YOUNG, E. GORDON AND A. LIU (XROADS) TO DISCUSS STATUS OF RECLAMATION CLAIMS PROJECT, TIME LINE, AND MILESTONES." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| 05/19/05 Thu | Young, B 2505-CLMS/353 | 0.70 | 0.70 | 112.00 | | | & 1 | MATTER:BK-Claims<br>"DISCUSSION WITH E. GORDON, T. WUERTZ AND A. LIU (XROADS) REGARDING RECLAMATION CLAIMS AND UPDATES." |
| 05/20/05 Fri | Boucher, C 1505-BO/501 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH C. MAMMARELLA REGARDING ORG CHART REVISIONS |
| 05/20/05 Fri | Dinoff, J 1505-BA/1237 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFINGS WITH M. PERREAULT (XROADS) ON PREPARATION OF OCCUPANCY DEPT. BUDGET. |
| 05/20/05 Fri | Dinoff, J 1505-BA/1238 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON REVISION OF MERCHANDISING DEPT. ORGANIZATIONAL CHART. |
| 05/20/05 Fri | Dinoff, J 1505-BA/1242 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH M. SALEM (XROADS) ON REVISIONS TO MERCHANDISING PRESENTATION. |
| 05/20/05 Fri | Eckerman, A 1505-BA/53 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Analysis<br>REVIEW ACTION ITEMS WITH A. STEVENSON (XROADS) IN PREPARATION FOR WORKING OVER THE WEEKEND WITH DATA FROM BARRY MCMENAMY STILL MISSING |
| 05/20/05 Fri | Eckerman, A 1505-BA/1245 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:BK-Business Analysis<br>REVIEW ACTION ITEMS WITH A. STEVENSON (XROADS) IN PREPARATION FOR WORKING OVER THE WEEKEND |
| 05/20/05 Fri | Gordon, E 1505-CLMS/488 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>BRIEFING WITH A.STEVENSON (XROADS) REGARDING CASH FORECAST AND IMPACT OF RECLAMATION SETTLEMENT ON INFLOWS AND OUTFLOWS. |
| 05/20/05 Fri | Salem, M 1505-BA/1258 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis<br>TELEPHONE CALL WITH J. DINOFF (XROADS) REGARDING MERCHANDISING PRESENTATION REVISIONS. |
| 05/20/05 Fri | Stevenson, A 1505-BA/1262 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Analysis<br>REVIEW RECLAMATION ANALYSIS AND ADJUSTMENTS WITH A.ECKERMAN (XROADS) |
| 05/20/05 Fri | Stevenson, A 1505-BA/1263 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CALL WITH D. SIMON (XROADS) REGARDING: SALES ANALYSIS AND DELIVERABLES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/20/05 Fri | Stevenson, A 1505-BA/1268 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* ADDITIONAL WORK WITH ECKERMAN ON GOB ASSUMPTIONS |
| 05/20/05 Fri | Stevenson, A 1505-BA/1269 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSS NEW STORE CAP RATES WITH PAM WINDHAM |
| 05/20/05 Fri | Wuertz, T 1505-CLMS/492 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH ELLEN GORDON REGARDING ANALYSIS OF RECLAMATION DEMANDS FROM VENDORS WHO BUY SUPPLY GOODS ON CONSIGNMENT. |
| 05/20/05 Fri | Wuertz, T 1505-CLMS/494 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH BYNNE YOUNG REGARDING REVIEW AND QC OF RECLAMATION CLAIMS RECONCILIATIONS.. |
| 05/20/05 Fri | Young, B 2505-CLMS/359 | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims* ASSISTED E. GORDON WITH THE 22 SAMPLE GROUP RECLAMATION CLAIMS ANALYSIS. |
| 05/21/05 Sat | Damore, R 1505-BA/1280 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATIONS WITH JACEN DINOFF AND FOLLOW UP COMMUNICATIONS REGARDING THE NECESSARY CHANGES TO THE MERCHANDISING PRESENTATION. |
| 05/21/05 Sat | Damore, R 1505-BA/1281 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH H. ETLIN (XROADS) REGARDING THE NECESSARY CHANGES TO THE MERCHANDISING PRESENTATION. |
| 05/21/05 Sat | Damore, R 1505-BA/1282 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH MARWAN SALEM REGARDING THE NECESSARY CHANGES TO THE MERCHANDISING PRESENTATION. |
| 05/21/05 Sat | Dinoff, J 1505-BA/1284 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* BRIEFINGS WITH R. DAMORE (XROADS) ON REVISIONS TO MERCHANDISING PRESENTATION. |
| 05/21/05 Sat | Dinoff, J 1505-BA/1285 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN WORK SESSIONS WITH M. SALEM (XROADS) TO REVIEW PRESENTATION REVISIONS. |
| 05/21/05 Sat | Dinoff, J 1505-BA/1288 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* BRIEFINGS WITH M. SALEM (XROADS) ON REVISIONS TO MERCHANDISING PRESENTATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/21/05 Sat | Eckerman, A 1505-BA/1291 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH A. STEVENSON (XROADS) TO TALK ABOUT ISSUES RELATING TO THE MODEL AND DATA |
| 05/21/05 Sat | Eckerman, A 1505-BA/1292 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH J. BAILEY (XROADS) TO DISCUSS ISSUES RELATING TO MODEL ASSUMPTIONS |
| 05/21/05 Sat | Etlin, H 1505-BO/517 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Operations* "PREPARE FOR AND HAVE TELEPHONE CALL WITH D. SIMON (XROADS) ON KERP, BUSINESS PLAN AND SOURCING AND RECLAMATION ISSUES" |
| 05/21/05 Sat | Salem, M 1505-BA/1297 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH J. DINOFF (XROADS) REGARDING REVISIONS TO THE MERCHANDISING PRESENTATION. |
| 05/21/05 Sat | Salem, M 1505-BA/1301 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEWED AND REVISED MERCHANDISING PRESENTATION AND DISCUSSED CHANGES WITH J. DINOFF. |
| 05/21/05 Sat | Simon, D 1505-CLMS/497 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING RECLAMATION FORMULA ALTERNATIVES |
| 05/22/05 Sun | Claflin, K 1505-BO/521 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* WINN DIXIE SOURCING ANALYSIS DISCUSSIONS WITH LISA MCCARTY (XROADS) |
| 05/22/05 Sun | Damore, R 1505-ACTG/2 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Accounting* PHONE CONVERSATIONS WITH J. DINOFF ON THE CHANGES TO THE MERCHANDISING G&A PRESENTATION AND DOCUMENT THOSE IN A REVISE FILE. |
| 05/22/05 Sun | Dinoff, J 1505-BA/1306 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* BRIEFINGS WITH R. DAMORE (XROADS) ON REVISIONS TO MERCHANDISING PRESENTATION. |
| 05/22/05 Sun | Dinoff, J 1505-BO/522 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* REVIEWED AND RESPONDED TO MESSAGES FROM C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| 05/22/05 Sun | Eckerman, A 1505-BA/1315 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* WORK WITH A. STEVENSON (XROADS) TO UPDATE THE MODEL WITH SPECIFIC DRIVERS AT HIS APARTMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|------------|------------|---|-------------|
| 05/22/05 Sun | Eckerman, A 1505-BA/1316 | 1.00 | 1.00 | 400.00 | | | & | MATTER:*BK-Business Analysis* 1 CONTINUED TO WORK WITH A. STEVENSON (XROADS) TO UPDATE THE MODEL WITH SPECIFIC DRIVERS AT HIS APARTMENT |
| 05/22/05 Sun | Stevenson, A 1505-BA/1317 | 1.00 | 1.00 | 400.00 | | | & | MATTER:*BK-Business Analysis* 1 WORK WITH ECKERMAN ON MODEL CHANGES |
| 05/23/05 Mon | Bailey, J 1505-BA/1318 | 1.20 | 1.20 | 480.00 | | | | MATTER:*BK-Business Analysis* 1 HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE SALES LIFT MEMORANDUM |
| 05/23/05 Mon | Bailey, J 1505-BA/1321 | 1.20 | 1.20 | 480.00 | | | | MATTER:*BK-Business Analysis* 1 HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING SALES LIFT ANALYSIS AND EXHIBITS THERETO. |
| 05/23/05 Mon | Bailey, J 1505-BA/1322 | 0.90 | 0.90 | 360.00 | | | & | MATTER:*BK-Business Analysis* 1 HELD MEETING WITH A. ECKERMAN (XROADS) REGARDING FINANCIAL PROJECTION MODEL AND RELATED EXHIBITS. |
| 05/23/05 Mon | Bailey, J 1505-BA/1325 | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Analysis* 1 HELD A DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE SALES LIFT ANALYSIS AND EXHIBITS. |
| 05/23/05 Mon | Bailey, J 1505-BA/1328 | 1.90 | 1.90 | 760.00 | | | & | MATTER:*BK-Business Analysis* 1 HELD DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING THE FINANCIAL FORECAST MODEL AND REVISIONS REQUIRED THERETO |
| 05/23/05 Mon | Boucher, C 1505-BO/539 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Operations* 1 TELEPHONE CALL WITH E. LANE (XROADS) REGARDING STORE RELATED SERVICE CONTRACTS AND ABILITY TO TRACK BY STORE LOCATION.. |
| 05/23/05 Mon | Damore, R 1505-BA/1329 | 0.80 | 0.40 | 160.00 | G  G | | | MATTER:*BK-Business Analysis* 1 PHONE CONVERSATION WITH M. SALEM (XROADS) REGARDING THE CASH MEETING WITH B. NUSSBAUM (XROADS) AND THE NEW CASH FORECAST 2 AND COMMUNICATE DRAFT FORECAST WITH K. HARDEE (XROADS). |
| 05/23/05 Mon | Damore, R 1505-BA/1331 | 0.40 | 0.40 | 160.00 | | | & | MATTER:*BK-Business Analysis* 1 PHONE CONVERSATIONS WITH J. DINOFF REGARDING CHANGES TO THE G&A PRESENTATION. |
| 05/23/05 Mon | Damore, R 1505-BA/1335 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* 1 PHONE CONVERSATIONS WITH MARWAN SALEM REGARDING CASH VARIANCE REPORTS AND THE NEW 12 CASH FORECAST. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/23/05 Mon | Dinoff, J 1505-BA/1339 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE (XROADS) ON MERCHANDISING DEPT. PRESENTATION OF GENERAL & ADMINISTRATIVE REORGANIZATION. |
| 05/23/05 Mon | Dinoff, J 1505-BA/1343 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF OPERATIONS DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION. |
| 05/23/05 Mon | Dinoff, J 1505-BA/1345 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON PREPARATION OF OPERATIONS DEPT. PRESENTATION. |
| 05/23/05 Mon | Dinoff, J 1505-BA/1349 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON REVISIONS TO MERCHANDISING PRESENTATION / ADMINISTRATIVE REORGANIZATION. |
| 05/23/05 Mon | Dinoff, J 1505-BA/1358 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED TO PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON REVISIONS TO MERCHANDISING PRESENTATION / ADMINISTRATIVE REORGANIZATION. |
| 05/23/05 Mon | Dinoff, J 1505-BA/1363 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON PREPARATION OF OPERATIONS DEPT. PRESENTATION. |
| 05/23/05 Mon | Dinoff, J 1505-BO/545 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH C. BOUCHER (XROADS) ON INVESTIGATION OF FUEL OPERATION OUT SOURCE OPPORTUNITIES. |
| 05/23/05 Mon | Dinoff, J 1505-BO/546 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW FOR REJECTION. |
| 05/23/05 Mon | Dinoff, J 1505-CA/70 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Case Administration* <br> BRIEFING WITH H. ETLIN (XROADS) ON CASE ADMINISTRATION. |
| 05/23/05 Mon | Dinoff, J 1505-CA/71 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Case Administration* <br> BRIEFING WITH A. STEVENSON (XROADS) ON CASE ACTIVITIES. |
| 05/23/05 Mon | Eckerman, A 1505-BA/1367 | 2.00 | 2.00 | 800.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> "RAN THROUGH MARKET SIZING DATA WITH J. BAILEY (XROADS), CATCHING HIM UP ON FRIDAY'S ACTIONS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/23/05 Mon | Eckerman, A 1505-BA/1368 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:BK-Business Analysis WORK WITH J. BAILEY (XROADS) ON MARKET SIZING ANALYSIS |
| 05/23/05 Mon | Etlin, H 1505-AS/14 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:BK-Asset Sale "REVIEW PROPOSED FOOTPRINT PROCEDURES. DISCUSS SAME WITH S. KAROL (XROADS)" |
| 05/23/05 Mon | Etlin, H 1505-BA/1373 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis FOLLOW-UP MEETING WITH A. STEVENSON (XROADS) ON BANK PLAN |
| 05/23/05 Mon | Gordon, E 1505-CA/73 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Case Administration BRIEFING WITH H. ETLIN (XROADS) REGARDING DISCUSSION WITH CLIENT AND FEES. DISCUSSED RESOURCE ALLOCATION AND COST EFFECTIVE ALTERNATIVES FOR CLAIMS WORK. |
| 05/23/05 Mon | Gordon, E 1505-CLMS/509 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims "BRIEFING WITH H. ETLIN (XROADS) REGARDING CONSUMPTION, AR OFFSETS, NEGOTIATIONS WITH PIPER RUDNICK CLIENTS, COMMUNICATIONS." |
| 05/23/05 Mon | Karol, S 1505-BO/555 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:BK-Business Operations "ANALYSIS WITH H. ETLIN OF CROSS-FUNCTIONAL TEAM, PURCHASE AGREEMENT AND INVENTORY ISSUES" |
| 05/23/05 Mon | Lane, E 1505-CLMS/514 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims TELEPHONE CONFERENCE WITH T. WUERTZ (XROADS) REGARDING SHIPMENT MATERIALS RECEIVED FROM MARYLAND & VIRGINIA MILK PRODUCERS. |
| 05/23/05 Mon | Stevenson, A 1505-BA/1400 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Business Analysis ANALYZE IMPACT OF STORE LABOR DOLLARS ON PROJECTED FINANCIAL PERFORMANCE AND DISCUSS WITH H. ETLIN |
| 05/23/05 Mon | Vander Hooven, J 1505-BA/1402 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis "DISCUSSION WITH ELAINE LANE AND A. LIU REGARDING STATUS OF PACA, RECLAMATION, AMENDED SCHEDULES AND CLAIM RECONCILIATION ISSUES AND STRATEGIES." |
| 05/23/05 Mon | Windham, P 1505-BA/1409 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis "MEET WITH M. PERREAULT, (XROADS), REGARDING ANALYSIS PERFORMED TO DATE FOR RE DEPT REORGANIZATION" |
| 05/24/05 Tue | Bailey, J 1505-BA/1414 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Analysis HELD DISCUSSIONS WITH A. ECKERMAN (XROADS) REGARDING REVISIONS TO THE SALES PROJECTION IN THE FINANCIAL MODEL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/24/05 Tue | Boucher, C 1505-BO/584 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* TELECON WITH L. MCCARTY (XROADS) REGARDING STRATEGIC SOURCING PRESENTATION IN ADVANCE OF 5/26 CALL WITH H. ETLIN. |
| 05/24/05 Tue | Damore, R 1505-BA/1427 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH ALEX STEVENSON REGARDING THE MODELING ASSUMPTIONS IN THE BANK PLAN FORECAST REGARDING THE GOB AND GOING CONCERN SALES. |
| 05/24/05 Tue | Dinoff, J 1505-BA/1430 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF OPERATIONS DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION. |
| 05/24/05 Tue | Dinoff, J 1505-BA/1432 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFINGS WITH R. DAMORE (XROADS) ON CASE ADMINISTRATION. |
| 05/24/05 Tue | Dinoff, J 1505-BO/591 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH J. BAILEY (XROADS) ON VENDOR TERM TRACKING. |
| 05/24/05 Tue | Etlin, H 1505-AS/17 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH S.KAROL (XROADS) ON PROCESS ISSUES |
| 05/24/05 Tue | Gaston, B 1505-BA/1447 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM AND S. KAROL TO DISCUSS LEASE REJECTION STATUS AND OPEN ISSUES. |
| 05/24/05 Tue | Gordon, E 1505-CLMS/542 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH T. WUERTZ (XROADS) REGARDING CONSIGNMENT VENDORS, CONFIRMATION OF LIST AND HOW THEY ARE TREATED IN CLAIMS PROCESS. NEED TO CONFIRM POST PETITION PAYMENTS AND OWNERSHIP OF INVENTORY ISSUE. TRACK DOWN FIRST DAY ORDER DEALING WITH ISSUE." |
| 05/24/05 Tue | Gordon, E 1505-CLMS/546 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH H. ETLIN (XROADS) REGARDING AR OFFSETS AND NEGOTIATIONS WITH CREDITORS. |
| 05/24/05 Tue | Lane, E 1505-BA/1478 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH J. VANDER HOOVEN (XROADS) REGARDING SCHEDULE G AMENDMENTS. |
| 05/24/05 Tue | Lane, E 1505-BA/1479 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH K. TRAN (XROADS) REGARDING HER PROGRESS ON UPDATING THE CONTRACT MASTER DATABASE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/24/05 Tue | Liu, A 2505-CLMS/387 | 0.80 | 0.80 | 128.00 | | | & | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH T. WUERTZ AND E GORDON (XROADS) REGARDING GENERAL MILLS AND OTHER INQUIRIES FOR SAMPLE CLAIMANTS |
| 05/24/05 Tue | Nguyen, K 1505-BA/1481 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL FROM E. LANE (XROADS) REGARDING EXECUTORY CONTRACTS SCHEDULES. |
| 05/24/05 Tue | Stevenson, A 1505-BA/1499 | 1.80 | 1.80 | 720.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> WORK WITH BAILEY AND ECKERMAN ON BANK PLAN FINANCIAL ANALYSIS |
| 05/24/05 Tue | Stevenson, A 1505-BA/1502 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H. ETLIN REGARDING: BANK PLAN |
| 05/24/05 Tue | Vander Hooven, J 1505-BA/1511 | 1.30 | 1.30 | 520.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> MEET WITH RICK DAMORE REGARDING AMENDED SCHEDULE AND CLAIMS RECONCILIATION STAFFING ANALYSIS FOR BUDGETING |
| 05/24/05 Tue | Windham, P 1505-BA/1513 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> "ANALYZE AND DISCUSS WITH S. KAROL AND B. GASTON, (XROADS) ISSUES RELATED TO STORE OPERATIONS DURING STORE DISPOSITION PROCESS" |
| 05/24/05 Tue | Windham, P 1505-BA/1516 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> "ANALYZE AND DISCUSS WITH S. KAROL AND B. GASTON, (XROADS) OPEN ISSUES REGARDING LEASE REJECTIONS" |
| 05/24/05 Tue | Wuertz, T 1505-CLMS/553 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH E. GORDON AND A. LIU (XROADS) REGARDING GENERAL MILLS CLAIM AND QUESTIONS FROM VENDOR. |
| 05/24/05 Tue | Wuertz, T 1505-CLMS/555 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* <br> PHONE WITH A. LIU (XROADS) REGARDING SCHWANS RECLAMATION CLAIM RECONCILIATION. |
| 05/25/05 Wed | Bailey, J 1505-BA/1523 | 1.40 | 1.40 | 560.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> HELD DISCUSSIONS WITH A. ECKERMAN (XROADS) REGARDING REVISIONS TO THE FINANCIAL MODEL |
| 05/25/05 Wed | Bailey, J 1505-BA/1524 | 1.40 | 1.40 | 560.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> HELD MEETING WITH A. STEVENSON (XROADS) REGARDING REVISIONS NEEDED TO THE PROJECTED FINANCIAL MODEL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/25/05 Wed | Bailey, J 1505-BA/1532 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Analysis* HELD A DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING THE PROJECTED FINANCIAL MODEL AND BUILDING IN REVISIONS |
| 05/25/05 Wed | Boucher, C 1505-BO/636 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATE IN WINN-DIXIE TEAM DINNER |
| 05/25/05 Wed | Damore, R 1505-BA/1541 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH JOHN VANDER HOOVEN ON CLAIMS RECONCILIATION REQUIREMENTS FOR WINN-DIXIE. |
| 05/25/05 Wed | Dinoff, J 1505-BA/1543 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) ON FINANCE & ACCOUNTING GENERAL & ADMINISTRATIVE COST REDUCTION ANALYSIS. |
| 05/25/05 Wed | Dinoff, J 1505-BA/1544 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH M. PERREAULT (XROADS) ON REAL ESTATE DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| 05/25/05 Wed | Dinoff, J 1505-BA/1561 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) ON CASE ACTIVITIES. |
| 05/25/05 Wed | Dinoff, J 1505-BA/1564 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) ON COMPANY BAD CHECK RECOVERY PROGRAM. |
| 05/25/05 Wed | Eckerman, A 1505-BA/1566 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* RUNNING THE PRESENTATION AND DECK AND REVIEWING PROGRESS WITH A. STEVENSON AND J. BAILEY (XROADS) |
| 05/25/05 Wed | Eckerman, A 1505-BA/1567 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED RUNNING THE PRESENTATION AND DECK AND REVIEWING PROGRESS WITH A. STEVENSON AND J. BAILEY (XROADS) |
| 05/25/05 Wed | Eckerman, A 1505-BA/1569 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* RUNNING COMPENSATION NUMBERS AND REPAIRING MODEL WITH J. BAILEY |
| 05/25/05 Wed | Eckerman, A 1505-BA/1570 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* RUNNING COMPENSATION NUMBERS AND REPAIRING MODEL WITH J. BAILEY - CONTINUED |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/25/05 Wed | Eckerman, A 1505-BA/1571 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* RUNNING COMPENSATION NUMBERS AND REPAIRING MODEL WITH J. BAILEY REVIEWING WITH A. STEVENSON (XROADS)BEFORE TEAM DINNER |
| 05/25/05 Wed | Eckerman, A 1505-BA/1572 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* RUNNING COMPENSATION NUMBERS AND REPAIRING MODEL WITH J. BAILEY AT THE APARTMENT AFTER TEAM DINNER |
| 05/25/05 Wed | Eckerman, A 1505-BA/1573 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* RUNNING COMPENSATION NUMBERS AND REPAIRING MODEL WITH J. BAILEY AT THE APARTMENT AFTER TEAM WORKING DINNER - CONTINUED |
| 05/25/05 Wed | Etlin, H 1505-AS/18 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH S.KAROL (XROADS) ON FOOTPRINT PROCESS |
| 05/25/05 Wed | Etlin, H 1505-BO/640 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* REVIEW IT CONTRACTUAL ISSUES AND DISCUSS WITH C. BOUCHER (XROADS) |
| 05/25/05 Wed | Gaston, B 1505-BA/1578 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL TO DISCUSS FOOD LION TRANSACTION AND STORE MARKETING EFFORTS |
| 05/25/05 Wed | Lane, E 1505-BA/1606 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM (XROADS) REGARDING REAL ESTATE PROJECT TIMELINE AND MY INVOLVEMENT IN EQUIPMENT LEASE ASSIGNMENTS AND SALES. |
| 05/25/05 Wed | Lane, E 1505-CLMS/570 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH T. WUERTZ (XROADS) REGARDING ADDITIONAL INFORMATION REQUESTS FROM TOM MATZ. |
| 05/25/05 Wed | Lane, E 1505-CLMS/575 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH A. LIU AND T. WUERTZ (XROADS) TO COMPLETE LIST OF ACCOUNTING EMPLOYEES FOR RECOMMENDATION ON CLAIMS PROJECT. |
| 05/25/05 Wed | Naegely, P 2505-CA/75 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Case Administration* CONFERENCE WITH ELLEN GORDON REGARDING CALENDARING ISSUES |
| 05/25/05 Wed | Naegely, P 2505-CLMS/420 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH ELLEN GORDON REGARDING OBJECTION TO PACA REPORT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|------------|------------|---|-------------|
|      |           |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
| 05/25/05 Wed | Salem, M  1505-BO/659 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*  MEETING WITH R. DAMORE REGARDING STATUS OF OPERATIONS GROUP PRESENTATION AND 12-WEEK CASH FLOW FORECAST. |
| 05/25/05 Wed | Stevenson, A  1505-BA/1636 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*  DISCUSSION WITH H. ETLIN REGARDING: BILLING INFORMATION |
| 05/25/05 Wed | Stevenson, A  1505-BA/1637 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*  DISCUSSION WITH E. GORDON (XROADS) REGARDING: RECLAMATION ASSUMPTIONS |
| 05/25/05 Wed | Wuertz, T  1505-CLMS/577 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*  TELEPHONE CALL WITH A. LIU (XROADS) REGARDING FORMULAS CONTAINED IN REVISED RECONCILIATION TEMPLATE. |
| 05/25/05 Wed | Wuertz, T  1505-CLMS/578 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*  MEETING WITH B. YOUNG (XROADS) REGARDING QC OF COMPLETED RECLAMATION CLAIM RECONCILIATIONS. |
| 05/25/05 Wed | Wuertz, T  1505-CLMS/579 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*  MEETING WITH E.GORDON (XROADS) REGARDING ANALYSIS OF PRE-PETITION PAYMENTS TO RECLAMATION CLAIM VENDORS. |
| 05/25/05 Wed | Wuertz, T  1505-CLMS/581 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims*  SECOND MEETING WITH BYNNE YOUNG REGARDING QC OF RECLAMATION CLAIM RECONCILIATIONS. |
| 05/25/05 Wed | Young, B  2505-ACTG/1 | 0.80 | 0.80 | 128.00 | | | & 1 | MATTER:*BK-Accounting*  MEETING WITH T. WUERTZ (XROADS) REGARDING RECLAMATION CLAIMS AND NEXT STEPS. |
| 05/26/05 Thu | Bailey, J  1505-BA/73 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*  HELD A DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING REVISIONS TO THE PROJECTED FINANCIAL STATEMENT MODEL. |
| 05/26/05 Thu | Bailey, J  1505-BA/1656 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis*  HELD A DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING THE REVISIONS TO THE FINANCIAL PROJECTION MODEL. |
| 05/26/05 Thu | Claflin, K  1505-BO/25 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Operations*  IT G&A AND SOURCING CONFERENCE CALL WITH H. ETLIN AND C. BOUCHER (XROADS) |
| 05/26/05 Thu | Damore, R  1505-BA/1663 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*  "PARTIAL ATTENDANCE IN PHONE CONVERSATION WITH H. ETLIN, C. BOUCHER AND K. CLAFLIN (XROADS) ON IT SYSTEM CONTRACTS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/26/05 Thu | Damore, R 1505-BA/1665 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH H. ETLIN AND J. VANDER HOOVEN (XROADS) REGARDING CLAIMS RECONCILIATION PLANNING. |
| 05/26/05 Thu | Damore, R 1505-BA/1669 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. PERREAULT (XROADS) ON THE CAPITAL EXPENDITURE ASSUMPTIONS FOR THE REAL ESTATE GROUPS BUDGET ASSUMPTIONS. |
| 05/26/05 Thu | Dinoff, J 1505-BA/1673 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON PREPARATION OF OPERATIONS DEPT. PRESENTATION. |
| 05/26/05 Thu | Dinoff, J 1505-BO/683 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH C. BOUCHER (XROADS) ON COMPARISON OF STORE EQUIPMENT CONTRACT WITH LIST OF CLOSING LOCATIONS. |
| 05/26/05 Thu | Dinoff, J 1505-CA/77 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Case Administration* BRIEFING WITH H. ETLIN (XROADS) ON CASE ADMINISTRATION. |
| 05/26/05 Thu | Eckerman, A 1505-BA/1679 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEWING THE BANK PLAN AND THE COMPENSATION NUMBERS WITH J. BAILEY AND A. STEVENSON (XROADS) |
| 05/26/05 Thu | Eckerman, A 1505-BA/1680 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* BUILDING IN THE ID RATES INTO THE MODEL - WITH ISSUES - WORKING WITH J. BAILEY |
| 05/26/05 Thu | Eckerman, A 1505-BA/1681 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* FINALIZING ID RATES IN THE MODEL AND WORKING WITH A. STEVENSON (XROADS) TO FINALIZE FOR BANK PLAN ROLL OUT |
| 05/26/05 Thu | Etlin, H 1505-CLMS/584 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* DISCUSS CLAIMS RECONCILIATION PROCESS WITH J. VANDER HOOVEN AND R. DAMORE (XROADS) |
| 05/26/05 Thu | Gaston, B 1505-BA/1683 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* BUDGET MEETING WITH S. KAROL |
| 05/26/05 Thu | Gaston, B 1505-BA/1685 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* BUDGET MEETING WITH P. WINDHAM |
| 05/26/05 Thu | Gaston, B 1505-BA/1688 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM TO DISCUSS STATUS OF LEASE REJECTIONS AND REAL ESTATE DATABASE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-----|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/26/05 Thu | Gordon, E 1505-CLMS/587 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* "WORKED WITH M. PERREAULT (XROADS) TO FOLLOW UP ON CONCERNS RAISED BY KRAFT ON DATA RELIABILITY, AR OFFSETS AND DELIVERY DATES." |
| 05/26/05 Thu | Gura, J 1505-BA/1697 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* STRATEGY SESSION WITH P WINDHAM RE RENT RENEGOTIATIONS |
| 05/26/05 Thu | Karol, S 1505-BO/695 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH B. GASTON AND P. WINDHAM OF VENDOR PAYMENTS |
| 05/26/05 Thu | Karol, S 1505-BO/698 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS WITH B. GASTON REGARDING DE MINIMIS ORDER ISSUES |
| 05/26/05 Thu | Karol, S 1505-BO/700 | 0.60 | 0.60 | 240.00 L | | | 1 | MATTER:*BK-Business Operations* FOLLOW UP WITH IT REGARDING PERSONNEL INCLUDED IN CROSS-FUNCTIONAL TEAM |
| 05/26/05 Thu | Liu, A 2505-CLMS/424 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T. WUERTZ (XROADS) REGARDING INCOMPLETE RECONCILIATION ANALYSIS AND MISSING HARD COPIES OF RECLAMATION DEMAND LETTER |
| 05/26/05 Thu | Liu, A 2505-CLMS/425 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH M. SALEM (XROADS) REGARDING ANY UPCOMING DISBURSEMENTS FOR WITHER PACA OR RECLAMATION CLAIMS |
| 05/26/05 Thu | Liu, A 2505-CLMS/450 | 0.80 | 0.80 | 128.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH E. GORDON, M. PERREAULT, AND T. WUERTZ (XROADS) REGARDING WINN-DIXIE DATA INTEGRITY, ISSUES, AND SOURCES AND ADDRESSING SAMPLE 22 CLAIMANTS' QUESTIONS AND ISSUES" |
| 05/26/05 Thu | Naegely, P 2505-CA/76 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Case Administration* CONFERENCE WITH JESSICA MILLETTE REGARDING MONITORING OF DOCKET AND UPDATING DEPARTMENT CALENDARS REGARDING SAME |
| 05/26/05 Thu | Salem, M 1505-BO/712 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* PREPARATION FOR AND PARTICIPATION IN MEETING R. DAMORE (XROADS) REGARDING OPEN ITEMS NECESSARY FOR NEW 12-WEEK CASH FORECAST. |
| 05/26/05 Thu | Stevenson, A 1505-BA/1716 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEET WITH ETLIN REGARDING: FINAL BANK PLAN REVISIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/26/05 Thu | Stevenson, A 1505-BA/1718 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis* DISCUSS MODEL CHANGES WITH BAILEY AND ECKERMAN |
| 05/26/05 Thu | Windham, P 1505-BA/1722 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH J. GURA, (XROADS), REGARDING RENT CONCESSIONS." |
| 05/26/05 Thu | Wuertz, T 1505-CLMS/592 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING CARDINAL HEALTH RECLAMATION CLAIM. |
| 05/26/05 Thu | Wuertz, T 1505-CLMS/594 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* FOURTH TELEPHONE CALL WITH A. LIU (XROADS) REGARDING DATA AND ANALYSIS NEED TO COMPLETE RECLAMATION CLAIM ANALYSIS. |
| 05/26/05 Thu | Wuertz, T 1505-CLMS/597 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Claims* "TELEPHONE CALL WITH A. LIU, E. GORDON, AND M. PERREAULT (XROADS) REGARDING DATA AND ANALYSIS NEED TO COMPLETE RECLAMATION CLAIM ANALYSIS." |
| 05/26/05 Thu | Wuertz, T 1505-CLMS/598 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH A. LIU (XROADS) REGARDING DATA AND ANALYSIS NEED TO COMPLETE RECLAMATION CLAIM ANALYSIS. |
| 05/26/05 Thu | Wuertz, T 1505-CLMS/599 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING DATA AND ANALYSIS NEED TO COMPLETE RECLAMATION CLAIM ANALYSIS. |
| 05/26/05 Thu | Wuertz, T 1505-CLMS/600 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* THIRD TELEPHONE CALL WITH A. LIU (XROADS) REGARDING DATA AND ANALYSIS NEED TO COMPLETE RECLAMATION CLAIM ANALYSIS. |
| 05/27/05 Fri | Damore, R 1505-BA/1727 | 1.00 | 1.00 | 400.00 | | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATIONS WITH H. ETLIN (XROADS) AND WITH GARY DIXON REGARDING THE KERP MOTION AND FOLLOW UP COMMUNICATIONS WITH GARY ON KERP OVERVIEW. |
| 05/27/05 Fri | Dinoff, J 1505-BA/1731 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF OCCUPANCY DEPT. ORGANIZATION CHART. |
| 05/27/05 Fri | Eckerman, A 1505-BA/1742 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH A. STEVENSON (XROADS) TO WALK THROUGH THE TRANSITION PAGE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/27/05 Fri | Gaston, B 1505-BA/1746 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM TO DISCUSS AND PERFORM SUMMARY OF KEY DATES IN THE MARKETING PROCESS |
| 05/27/05 Fri | Gaston, B 1505-BA/1749 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH P. WINDHAM (XROADS) TO DISCUSS TIME LINE/WORK FLOW AND BUDGET |
| 05/27/05 Fri | Gordon, E 1505-CA/78 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Case Administration* BRIEFING WITH PATTY NAEGELY REGARDING CASE CALENDAR AND COORDINATING WITH CHRIS WHITE TO MAKE SURE CMS ACTIVITIES ARE ALL INCLUDED IN HIS WORK PLAN. |
| 05/27/05 Fri | Gordon, E 1505-CLMS/605 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH H. ETLIN (XROADS) REGARDING RECLAMATION CLAIMS NEGOTIATIONS, HEINZ SETTLEMENT, NEXT STEPS AND TIMING." |
| 05/27/05 Fri | Gordon, E 1505-CLMS/606 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH M. PERREAULT (XROADS) REGARDING RECLAMATION CLAIMS, AR QUESTIONS AND DATA DISCREPANCIES." |
| 05/27/05 Fri | Gordon, E 1505-CLMS/608 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH T. WUERTZ (XROADS) REGARDING WORK PLAN FOR THE NEXT TWO WEEKS, STAFFING AND GOALS." |
| 05/27/05 Fri | Naegely, P 2505-CA/78 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Case Administration* TELEPHONE CONFERENCE WITH JESSICA MILLETTE REGARDING MONITORING AND CALENDARING OF DOCKET |
| 05/27/05 Fri | Salem, M 1505-BO/725 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* PREPARATION FOR AND PARTICIPATION IN DISCUSSIONS WITH J. DINOFF REGARDING THE FACILITIES PRESENTATION. |
| 05/27/05 Fri | Stevenson, A 1505-BA/1769 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSS SCENARIO ANALYSIS WITH A. ECKERMAN (XROADS) |
| 05/27/05 Fri | Windham, P 1505-BA/1777 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "WITH B. GASTON, XROADS, ANALYZE ITEMS TO BE INCLUDED IN SUMMARY TIMELINE FOR S. KAROL, XROADS, AND PREPARE SAME" |
| 05/27/05 Fri | Windham, P 1505-BA/1778 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* "WITH B. GASTON, XROADS, ANALYZE ITEMS TO BE INCLUDED IN OTHER SUMMARY TIMELINES FOR S. KAROL, XROADS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| 05/28/05 Sat | Cooper, C 2505-CA/55 | 0.60 | 0.60 | 60.00 | L | | 1 | "MEETING WITH E. LYONS (XROADS) REGARDING HOTEL, AIRFARE, AND CAR RENTAL QUALITY CONTROL ANALYSIS TO REDUCE THE COST OF CHARGES TO THE ESTATE" |
| | TOTAL OF ALL ENTRIES | | 1,461.52 | $585,493.17 | | | | |
| | TOTAL ENTRY COUNT: | 2095 | | | | | | |
| | TOTAL TASK COUNT: | 2097 | | | | | | |
| | TOTAL OF & ENTRIES | | 806.00 | $326,674.00 | | | | |
| | TOTAL ENTRY COUNT: | 898 | | | | | | |
| | TOTAL TASK COUNT: | 899 | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, J | 84.90 | 35,190.00 | 0.00 | 0.00 | 84.90 | 35,190.00 | 0.00 | 0.00 | 84.90 | 35,190.00 |
| Boucher, C | 51.15 | 20,860.00 | 1.20 | 480.00 | 52.35 | 21,340.00 | 0.60 | 240.00 | 51.75 | 21,100.00 |
| Claflin, K | 8.30 | 3,410.00 | 0.00 | 0.00 | 8.30 | 3,410.00 | 0.00 | 0.00 | 8.30 | 3,410.00 |
| Cooper, C | 4.20 | 420.00 | 0.00 | 0.00 | 4.20 | 420.00 | 0.00 | 0.00 | 4.20 | 420.00 |
| Damore, R | 139.60 | 59,090.00 | 0.80 | 320.00 | 140.40 | 59,410.00 | 0.40 | 160.00 | 140.00 | 59,250.00 |
| DeMartini, C | 5.50 | 550.00 | 0.00 | 0.00 | 5.50 | 550.00 | 0.00 | 0.00 | 5.50 | 550.00 |
| Dinoff, J | 127.90 | 53,280.00 | 0.00 | 0.00 | 127.90 | 53,280.00 | 0.00 | 0.00 | 127.90 | 53,280.00 |
| Eckerman, A | 90.70 | 36,640.00 | 0.00 | 0.00 | 90.70 | 36,640.00 | 0.00 | 0.00 | 90.70 | 36,640.00 |
| Etlin, H | 49.30 | 20,160.00 | 1.30 | 520.00 | 50.60 | 20,680.00 | 0.65 | 260.00 | 49.95 | 20,420.00 |
| Gaston, B | 61.10 | 25,290.00 | 0.00 | 0.00 | 61.10 | 25,290.00 | 0.00 | 0.00 | 61.10 | 25,290.00 |
| Gates, L | 0.80 | 80.00 | 0.00 | 0.00 | 0.80 | 80.00 | 0.00 | 0.00 | 0.80 | 80.00 |
| Gordon, E | 83.80 | 34,930.00 | 0.70 | 280.00 | 84.50 | 35,210.00 | 0.23 | 93.33 | 84.03 | 35,023.33 |
| Gura, J | 25.80 | 10,700.00 | 1.20 | 480.00 | 27.00 | 11,180.00 | 0.60 | 240.00 | 26.40 | 10,940.00 |
| Jackson, N | 5.60 | 476.00 | 0.00 | 0.00 | 5.60 | 476.00 | 0.00 | 0.00 | 5.60 | 476.00 |
| Janda, R | 5.20 | 780.00 | 0.00 | 0.00 | 5.20 | 780.00 | 0.00 | 0.00 | 5.20 | 780.00 |
| Karol, S | 85.10 | 35,080.00 | 0.00 | 0.00 | 85.10 | 35,080.00 | 0.00 | 0.00 | 85.10 | 35,080.00 |
| Lane, E | 29.40 | 11,810.00 | 3.20 | 1,520.00 | 32.60 | 13,330.00 | 1.45 | 700.00 | 30.85 | 12,510.00 |
| Liu, A | 18.60 | 2,508.00 | 0.00 | 0.00 | 18.60 | 2,508.00 | 0.00 | 0.00 | 18.60 | 2,508.00 |
| Lyons, E | 1.50 | 240.00 | 0.00 | 0.00 | 1.50 | 240.00 | 0.00 | 0.00 | 1.50 | 240.00 |
| McCarty, L | 7.40 | 2,960.00 | 1.50 | 600.00 | 8.90 | 3,560.00 | 0.75 | 300.00 | 8.15 | 3,260.00 |
| Myers, G | 26.60 | 11,300.00 | 0.00 | 0.00 | 26.60 | 11,300.00 | 0.00 | 0.00 | 26.60 | 11,300.00 |
| Naegely, P | 10.40 | 1,154.00 | 0.00 | 0.00 | 10.40 | 1,154.00 | 0.00 | 0.00 | 10.40 | 1,154.00 |
| Nguyen, K | 5.70 | 2,620.00 | 0.00 | 0.00 | 5.70 | 2,620.00 | 0.00 | 0.00 | 5.70 | 2,620.00 |
| Perreault, M | 21.20 | 8,990.00 | 1.20 | 480.00 | 22.40 | 9,470.00 | 0.50 | 200.00 | 21.70 | 9,190.00 |
| Rossi, S | 2.70 | 229.50 | 0.00 | 0.00 | 2.70 | 229.50 | 0.00 | 0.00 | 2.70 | 229.50 |
| Ruhl, D | 1.50 | 150.00 | 0.00 | 0.00 | 1.50 | 150.00 | 0.00 | 0.00 | 1.50 | 150.00 |
| Salem, M | 18.90 | 7,630.00 | 0.00 | 0.00 | 18.90 | 7,630.00 | 0.00 | 0.00 | 18.90 | 7,630.00 |
| Shah, A | 20.70 | 8,280.00 | 0.00 | 0.00 | 20.70 | 8,280.00 | 0.00 | 0.00 | 20.70 | 8,280.00 |
| Simon, D | 56.20 | 23,150.00 | 0.00 | 0.00 | 56.20 | 23,150.00 | 0.00 | 0.00 | 56.20 | 23,150.00 |
| Simon, J | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Spencer, J | 9.40 | 3,760.00 | 0.00 | 0.00 | 9.40 | 3,760.00 | 0.00 | 0.00 | 9.40 | 3,760.00 |
| Stevenson, A | 96.80 | 39,910.00 | 0.00 | 0.00 | 96.80 | 39,910.00 | 0.00 | 0.00 | 96.80 | 39,910.00 |
| Vander Hooven, J | 28.10 | 11,650.00 | 10.10 | 4,040.00 | 38.20 | 15,690.00 | 4.48 | 1,793.33 | 32.58 | 13,443.33 |
| Windham, P | 106.70 | 44,280.00 | 8.20 | 3,310.00 | 114.90 | 47,590.00 | 4.10 | 1,655.00 | 110.80 | 45,935.00 |

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Wong, J | 20.80 | 8,990.00 | 0.00 | 0.00 | 20.80 | 8,990.00 | 0.00 | 0.00 | 20.80 | 8,990.00 |
| Wright, C | 15.60 | 6,500.00 | 2.80 | 1,120.00 | 18.40 | 7,620.00 | 1.40 | 560.00 | 17.00 | 7,060.00 |
| Wuertz, T | 53.40 | 22,600.00 | 0.40 | 160.00 | 53.80 | 22,760.00 | 0.20 | 80.00 | 53.60 | 22,680.00 |
| Young, B | 15.40 | 2,254.00 | 0.00 | 0.00 | 15.40 | 2,254.00 | 0.00 | 0.00 | 15.40 | 2,254.00 |
| Young, J | 25.80 | 10,880.00 | 0.00 | 0.00 | 25.80 | 10,880.00 | 0.00 | 0.00 | 25.80 | 10,880.00 |
| Yuan, K | 23.20 | 9,950.00 | 0.00 | 0.00 | 23.20 | 9,950.00 | 0.00 | 0.00 | 23.20 | 9,950.00 |
| | 1,446.15 | $579,211.50 | 32.60 | $13,310.00 | 1,478.75 | $592,521.50 | 15.37 | $6,281.67 | 1,461.52 | $585,493.17 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, J | 41.70 | 16,930.00 | 0.00 | 0.00 | 41.70 | 16,930.00 | 0.00 | 0.00 | 41.70 | 16,930.00 |
| Boucher, C | 32.10 | 13,190.00 | 0.00 | 0.00 | 32.10 | 13,190.00 | 0.00 | 0.00 | 32.10 | 13,190.00 |
| Claflin, K | 4.40 | 1,760.00 | 0.00 | 0.00 | 4.40 | 1,760.00 | 0.00 | 0.00 | 4.40 | 1,760.00 |
| Cooper, C | 2.80 | 280.00 | 0.00 | 0.00 | 2.80 | 280.00 | 0.00 | 0.00 | 2.80 | 280.00 |
| Damore, R | 86.70 | 37,180.00 | 0.00 | 0.00 | 86.70 | 37,180.00 | 0.00 | 0.00 | 86.70 | 37,180.00 |
| DeMartini, C | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 |
| Dinoff, J | 53.20 | 22,550.00 | 0.00 | 0.00 | 53.20 | 22,550.00 | 0.00 | 0.00 | 53.20 | 22,550.00 |
| Eckerman, A | 42.90 | 17,520.00 | 0.00 | 0.00 | 42.90 | 17,520.00 | 0.00 | 0.00 | 42.90 | 17,520.00 |
| Etlin, H | 30.90 | 12,590.00 | 0.00 | 0.00 | 30.90 | 12,590.00 | 0.00 | 0.00 | 30.90 | 12,590.00 |
| Gaston, B | 43.60 | 17,680.00 | 0.00 | 0.00 | 43.60 | 17,680.00 | 0.00 | 0.00 | 43.60 | 17,680.00 |
| Gates, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gordon, E | 25.90 | 10,920.00 | 0.00 | 0.00 | 25.90 | 10,920.00 | 0.00 | 0.00 | 25.90 | 10,920.00 |
| Gura, J | 25.30 | 10,450.00 | 0.00 | 0.00 | 25.30 | 10,450.00 | 0.00 | 0.00 | 25.30 | 10,450.00 |
| Jackson, N | 2.60 | 221.00 | 0.00 | 0.00 | 2.60 | 221.00 | 0.00 | 0.00 | 2.60 | 221.00 |
| Janda, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Karol, S | 64.00 | 26,480.00 | 0.00 | 0.00 | 64.00 | 26,480.00 | 0.00 | 0.00 | 64.00 | 26,480.00 |
| Lane, E | 7.60 | 3,040.00 | 0.00 | 0.00 | 7.60 | 3,040.00 | 0.00 | 0.00 | 7.60 | 3,040.00 |
| Liu, A | 11.20 | 1,492.00 | 0.00 | 0.00 | 11.20 | 1,492.00 | 0.00 | 0.00 | 11.20 | 1,492.00 |
| Lyons, E | 1.50 | 240.00 | 0.00 | 0.00 | 1.50 | 240.00 | 0.00 | 0.00 | 1.50 | 240.00 |
| McCarty, L | 5.10 | 2,040.00 | 1.50 | 600.00 | 6.60 | 2,640.00 | 0.75 | 300.00 | 5.85 | 2,340.00 |
| Myers, G | 12.90 | 5,610.00 | 0.00 | 0.00 | 12.90 | 5,610.00 | 0.00 | 0.00 | 12.90 | 5,610.00 |
| Naegely, P | 1.10 | 116.00 | 0.00 | 0.00 | 1.10 | 116.00 | 0.00 | 0.00 | 1.10 | 116.00 |
| Nguyen, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Perreault, M | 16.00 | 6,760.00 | 1.20 | 480.00 | 17.20 | 7,240.00 | 0.50 | 200.00 | 16.50 | 6,960.00 |
| Rossi, S | 2.00 | 170.00 | 0.00 | 0.00 | 2.00 | 170.00 | 0.00 | 0.00 | 2.00 | 170.00 |
| Ruhl, D | 1.50 | 150.00 | 0.00 | 0.00 | 1.50 | 150.00 | 0.00 | 0.00 | 1.50 | 150.00 |
| Salem, M | 9.10 | 3,640.00 | 0.00 | 0.00 | 9.10 | 3,640.00 | 0.00 | 0.00 | 9.10 | 3,640.00 |
| Shah, A | 16.80 | 6,720.00 | 0.00 | 0.00 | 16.80 | 6,720.00 | 0.00 | 0.00 | 16.80 | 6,720.00 |
| Simon, D | 34.40 | 14,250.00 | 0.00 | 0.00 | 34.40 | 14,250.00 | 0.00 | 0.00 | 34.40 | 14,250.00 |
| Simon, J | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Spencer, J | 7.40 | 2,960.00 | 0.00 | 0.00 | 7.40 | 2,960.00 | 0.00 | 0.00 | 7.40 | 2,960.00 |
| Stevenson, A | 49.50 | 20,510.00 | 0.00 | 0.00 | 49.50 | 20,510.00 | 0.00 | 0.00 | 49.50 | 20,510.00 |
| Vander Hooven, J | 20.50 | 8,610.00 | 0.40 | 160.00 | 20.90 | 8,770.00 | 0.20 | 80.00 | 20.70 | 8,690.00 |
| Windham, P | 74.00 | 30,750.00 | 5.20 | 2,110.00 | 79.20 | 32,860.00 | 2.60 | 1,055.00 | 76.60 | 31,805.00 |
| Wong, J | 13.80 | 5,930.00 | 0.00 | 0.00 | 13.80 | 5,930.00 | 0.00 | 0.00 | 13.80 | 5,930.00 |
| Wright, C | 8.15 | 3,520.00 | 0.00 | 0.00 | 8.15 | 3,520.00 | 0.00 | 0.00 | 8.15 | 3,520.00 |

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Wuertz, T | 17.20 | 7,630.00 | 0.00 | 0.00 | 17.20 | 7,630.00 | 0.00 | 0.00 | 17.20 | 7,630.00 |
| Young, B | 7.10 | 1,040.00 | 0.00 | 0.00 | 7.10 | 1,040.00 | 0.00 | 0.00 | 7.10 | 1,040.00 |
| Young, J | 11.50 | 5,060.00 | 0.00 | 0.00 | 11.50 | 5,060.00 | 0.00 | 0.00 | 11.50 | 5,060.00 |
| Yuan, K | 14.30 | 6,370.00 | 0.00 | 0.00 | 14.30 | 6,370.00 | 0.00 | 0.00 | 14.30 | 6,370.00 |
| | 801.95 | $325,039.00 | 8.30 | $3,350.00 | 810.25 | $328,389.00 | 4.05 | $1,635.00 | 806.00 | $326,674.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

A        TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Accounting | 3.20 | 1,208.00 | 0.00 | 0.00 | 3.20 | 1,208.00 | 0.00 | 0.00 | 3.20 | 1,208.00 |
| BK-Asset Analysis | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| BK-Asset Sale | 8.90 | 3,690.00 | 0.00 | 0.00 | 8.90 | 3,690.00 | 0.00 | 0.00 | 8.90 | 3,690.00 |
| BK-Business Analysis | 796.80 | 330,590.00 | 14.00 | 5,840.00 | 810.80 | 336,430.00 | 6.28 | 2,633.33 | 803.08 | 333,223.33 |
| BK-Business Operations | 381.05 | 156,900.00 | 10.50 | 4,230.00 | 391.55 | 161,130.00 | 5.15 | 2,075.00 | 386.20 | 158,975.00 |
| BK-CWD | 3.50 | 525.00 | 0.00 | 0.00 | 3.50 | 525.00 | 0.00 | 0.00 | 3.50 | 525.00 |
| BK-Case Administration | 105.40 | 35,011.50 | 4.10 | 1,640.00 | 109.50 | 36,651.50 | 2.05 | 820.00 | 107.45 | 35,831.50 |
| BK-Claims | 136.50 | 47,408.00 | 4.00 | 1,600.00 | 140.50 | 49,008.00 | 1.88 | 753.33 | 138.38 | 48,161.33 |
| BK-Corporate Finance | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 |
| BK-Creditor Meeting | 6.80 | 2,720.00 | 0.00 | 0.00 | 6.80 | 2,720.00 | 0.00 | 0.00 | 6.80 | 2,720.00 |
| BK-Fee Application | 1.90 | 319.00 | 0.00 | 0.00 | 1.90 | 319.00 | 0.00 | 0.00 | 1.90 | 319.00 |
| | 1,446.15 | $579,211.50 | 32.60 | $13,310.00 | 1,478.75 | $592,521.50 | 15.37 | $6,281.67 | 1,461.52 | $585,493.17 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT H
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Accounting | 2.60 | 968.00 | 0.00 | 0.00 | 2.60 | 968.00 | 0.00 | 0.00 | 2.60 | 968.00 |
| BK-Asset Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BK-Asset Sale | 5.40 | 2,190.00 | 0.00 | 0.00 | 5.40 | 2,190.00 | 0.00 | 0.00 | 5.40 | 2,190.00 |
| BK-Business Analysis | 442.20 | 186,190.00 | 0.40 | 160.00 | 442.60 | 186,350.00 | 0.20 | 80.00 | 442.40 | 186,270.00 |
| BK-Business Operations | 248.10 | 102,000.00 | 7.90 | 3,190.00 | 256.00 | 105,190.00 | 3.85 | 1,555.00 | 251.95 | 103,555.00 |
| BK-CWD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BK-Case Administration | 60.65 | 19,963.00 | 0.00 | 0.00 | 60.65 | 19,963.00 | 0.00 | 0.00 | 60.65 | 19,963.00 |
| BK-Claims | 40.20 | 12,608.00 | 0.00 | 0.00 | 40.20 | 12,608.00 | 0.00 | 0.00 | 40.20 | 12,608.00 |
| BK-Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BK-Creditor Meeting | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 |
| BK-Fee Application | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 801.95 | $325,039.00 | 8.30 | $3,350.00 | 810.25 | $328,389.00 | 4.05 | $1,635.00 | 806.00 | $326,674.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A        TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, J | 0.50 | 200.00 |
| Boucher, C | 43.30 | 18,000.00 |
| Claflin, K | 9.90 | 4,570.00 |
| Damore, R | 57.90 | 24,190.00 |
| Dinoff, J | 52.50 | 22,840.00 |
| Etlin, H | 60.85 | 25,760.00 |
| Gaston, B | 19.70 | 8,020.00 |
| Gordon, E | 18.10 | 7,350.00 |
| Gura, J | 1.10 | 440.00 |
| Karol, S | 60.20 | 24,340.00 |
| Lane, E | 6.40 | 2,580.00 |
| Liu, A | 11.30 | 1,778.00 |
| McCarty, L | 9.10 | 3,640.00 |
| Naegely, P | 1.10 | 176.00 |
| Perreault, M | 12.60 | 5,120.00 |
| Salem, M | 6.00 | 2,400.00 |
| Shah, A | 0.50 | 200.00 |
| Simon, D | 50.90 | 20,980.00 |
| Spencer, J | 0.80 | 320.00 |
| Stevenson, A | 36.70 | 15,580.00 |
| Vander Hooven, J | 4.80 | 2,250.00 |
| Windham, P | 18.50 | 7,760.00 |
| Wong, J | 11.50 | 4,870.00 |
| Wright, C | 6.30 | 2,700.00 |
| Wuertz, T | 10.50 | 4,410.00 |
| Young, B | 4.60 | 706.00 |
| Young, J | 0.60 | 240.00 |
| Yuan, K | 9.10 | 3,930.00 |
| | 525.35 | $215,350.00 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, J | 0.50 | 200.00 |

Exhibit I   Page 1 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boucher, C | 26.90 | 11,260.00 |
| Claflin, K | 9.90 | 4,570.00 |
| Damore, R | 39.20 | 16,070.00 |
| Dinoff, J | 7.50 | 3,600.00 |
| Etlin, H | 45.05 | 18,890.00 |
| Gaston, B | 18.70 | 7,620.00 |
| Gordon, E | 1.50 | 600.00 |
| Gura, J | 1.10 | 440.00 |
| Karol, S | 9.80 | 4,040.00 |
| Lane, E | 5.40 | 2,160.00 |
| Liu, A | 7.60 | 1,186.00 |
| McCarty, L | 9.10 | 3,640.00 |
| Naegely, P | 1.10 | 176.00 |
| Perreault, M | 1.50 | 600.00 |
| Salem, M | 3.30 | 1,320.00 |
| Shah, A | 0.50 | 200.00 |
| Simon, D | 28.10 | 11,580.00 |
| Spencer, J | 0.80 | 320.00 |
| Stevenson, A | 17.50 | 7,380.00 |
| Vander Hooven, J | 4.80 | 2,250.00 |
| Windham, P | 14.30 | 5,970.00 |
| Wong, J | 11.50 | 4,870.00 |
| Wright, C | 6.30 | 2,700.00 |
| Wuertz, T | 7.50 | 3,150.00 |
| Young, B | 4.60 | 706.00 |
| Young, J | 0.60 | 240.00 |
| Yuan, K | 9.10 | 3,930.00 |
| | 293.75 | $119,668.00 |

Exhibit I   Page 2 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/22/05 Tue | Damore, R 1205-BO/180 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH J. VANDER HOOVEN (XROADS), M. BYRUM AND J. ROY (WINN-DIXIE) REGARDING THE SCHEDULES AND SOFA WORK BEGINNING NEXT WEEK." |
| 02/22/05 Tue | Dinoff, J 1205-BO/185 | 2.00 | 2.00 | 1,000.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH H. ETLIN (XROADS) AND D. JUDD (WINN-DIXIE) ON REVIEW OF BANKRUPTCY COMMUNICATIONS AND NEGOTIATION OF NEW TERMS WITH VENDORS. |
| 02/22/05 Tue | Dinoff, J 1205-BO/186 | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH COMPANY STAFF ON REVISIONS TO VENDOR TERM TRACKING REPORT FORMAT. |
| 02/22/05 Tue | Dinoff, J 1205-BO/206 | 2.80 | 2.80 | 1,400.00 | | | & 1 | MATTER:*BK-Business Operations* ATTENDED COMPANY CONFERENCE ON BANKRUPTCY AND ROLL-OUT OF NEW PRODUCE MARKETING STRATEGY. |
| 02/22/05 Tue | Etlin, H 1205-BO/197 | 2.60 | 2.60 | 1,300.00 | | | & 1 | MATTER:*BK-Business Operations* ATTEND COMPANY MEETING WITH EMPLOYEES AND ANSWER QUESTIONS |
| 02/22/05 Tue | Etlin, H 1205-BO/207 | 2.30 | 2.30 | 1,150.00 | | | 1 | MATTER:*BK-Business Operations* MEETING AND CALLS TO VENDORS WITH D. JUDD (WINN-DIXIE). |
| 02/22/05 Tue | Etlin, H 1205-BO/208 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEW AND DISCUSS STRUCTURE OF VENDOR TRACKING DOCUMENT. |
| 02/22/05 Tue | Karol, S 1205-BO/18 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Business Operations* ATTENDING CH 11 EMPLOYEE MEETING AND ADVISING EMPLOYEES REGARDING SAME |
| 02/22/05 Tue | Simon, D 1205-BO/209 | 2.80 | 2.80 | 1,400.00 | | | 1 | MATTER:*BK-Business Operations* MET WITH HUNDREDS OF INDIVIDUAL MANAGEMENT LEVEL AND LOWER LEVEL EMPLOYEES (APPROXIMATELY 750) IN MIAMI TO ADDRESS CONCERNS THEY MAY HAVE IN REGARD TO THE BANKRUPTCY FILING |
| 02/22/05 Tue | Vander Hooven, J 1205-BA/184 | 3.30 | 3.30 | 1,650.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH M. BYRUM, J. JAMES AND J. ROY (WINN-DIXIE) TO GIVE OVERVIEW OF SCHEDULES AND SOFA PROCESS: PRESENT SAMPLES OF DOCUMENTS AND EXPLAIN THAT R. GRAY'S (SKADDEN) INVOLVEMENT IN KEY ISSUES RELATING TO SCHEDULES PREPARATION." |
| 02/23/05 Wed | Dinoff, J 1205-BO/31 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH D. JUDD ON DEVELOPMENT OF COMMUNICATIONS AND ON-LINE ACCESS TO VENDOR TERM TRACKING AND RELEVANT STATISTICS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 3 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/23/05 Wed | Etlin, H 1205-BA/15 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* "TELEPHONE CALL WITH BAIN PERSONNEL ON FOOTPRINT, REVIEW DOCUMENTS." |
| 02/23/05 Wed | Wong, J 1205-BA/167 | 2.30 | 2.30 | 920.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTICIPATED IN A CONFERENCE CALL WITH VARIOUS MEMBERS OF BLACKSTONE AND BAIN, AND H. ETLIN AND S. KAROL (BOTH OF XROADS) RELATING TO CURRENT FOOTPRINT OPTIONS, SWING REGIONS, AND TIMING OF STORE CLOSURES AND PENDING ISSUES." |
| 02/23/05 Wed | Wuertz, T 1205-BA/32 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH J. RETAMAR (WINN-DIXIE) AND K. YUAN (XROADS) REGARDING FORECASTING INVENTORY DISBURSEMENTS, GROSS MARGINS AND SALES." |
| 02/23/05 Wed | Yuan, K 1205-BA/2 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH A. REED, J. RETAMAR (WINN-DIXIE) AND T. WUERTZ (XROADS) TO REVIEW DISBURSEMENT FORECAST." |
| 02/23/05 Wed | Yuan, K 1205-BA/39 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH DICK JUDD (WD) TO DISCUSS THE INVENTORY REPLENISHMENT PLAN. |
| 02/24/05 Thu | Simon, D 1205-BO/98 | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH B. NUSSBAUM, J. RETAMAR (WINN-DIXIE), F. HUFFARD (BLACKSTONE), S. KAROL, J. WONG (XROADS), R. ALLISON AND A. MILLER (BAIN) TO REVIEW THE COMPANY'S STRATEGIC OPTIONS AROUND OVERHEAD REDUCTIONS, ASSET RATIONALIZATION AND VENDOR TERMS." |
| 02/24/05 Thu | Wong, J 1205-BA/61 | 2.90 | 2.90 | 1,160.00 | | | & 1 | MATTER:*BK-Business Analysis* "ATTENDED A MEETING WITH D. SIMON (XROADS), VARIOUS BAIN CONSULTANTS AND DEBTOR MANAGEMENT REGARDING THE ASSET RATIONALIZATION PLAN" |
| 02/25/05 Fri | Karol, S 1205-BO/110 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATION IN MEETING WITH CEO, CFO AND D. SIMON (XROADS) TO DISCUSS FOOTPRINT." |
| 02/25/05 Fri | Simon, D 1205-BA/75 | 2.60 | 2.60 | 1,040.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH B. NUSSBAUM, P. LYNCH, J. RETAMAR (WINN-DIXIE), F. HUFFARD (BLACKSTONE), 3 STAFF FROM BAIN, AND (PART-TIME SHEON KAROL - XROADS) TO MAKE PRESENTATION ON FUTURE STORE FOOTPRINT AND PROCESS TO DEVELOP G&A REDUCTIONS" |
| 02/28/05 Mon | Etlin, H 1205-BA/120 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING AND DISCUSSIONS ON RETAIL FOOTPRINT WITH MANAGEMENT AND BAIN |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 4 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/28/05 Mon | Simon, D 1205-BA/127 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH B. NUSSBAUM (WINN-DIXIE), J. WONG, A. STEVENSON (XROADS) AND BAIN REGARDING EXECUTION PLAN MECHANICS AND PLANNING (ALSO H. ETLIN - XROADS AND BLACKSTONE)" |
| 02/28/05 Mon | Stevenson, A 1205-BA/142 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH BAIN, CFO, BLACKSTONE REGARDING REAL ESTATE/FOOTPRINT ISSUES" |
| 02/28/05 Mon | Wong, J 1205-BA/153 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTICIPATED IN A MEETING WITH D. SIMON AND A. STEVENSON (BOTH OF XROADS) AND B. NUSSBAUM (WINN) RELATING TO THE TIMELINE OF PROJECTS" |
| 02/28/05 Mon | Wong, J 1205-BA/154 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTICIPATED IN A CONFERENCE CALL WITH VARIOUS MEMBERS OF BLACKSTONE AND BAIN, AND H. ETLIN, A. STEVENSON, AND D. SIMON (ALL OF XROADS) RELATING TO THE TIMELINE OF PROJECTS" |
| 03/01/05 Tue | Damore, R 1305-BO/1330 | 0.80 | | 400.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH J. RETAMAR (WINN-DIXIE) REGARDING SALES FORECAST BY PRODUCT LINE BY STORE FOR CASH FORECASTING PURPOSE. |
| 03/01/05 Tue | Dinoff, J 1305-BA/1593 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH M. CHLEBOVEC (WINN-DIXIE) ON PROCEDURES FOLLOWED FOR DISPOSAL OF EQUIPMENT ASSETS. |
| 03/01/05 Tue | Dinoff, J 1305-BO/1341 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH P. WINDHAM (XROADS) AND R. GLENN (WINN-DIXIE) ON ENVIRONMENTAL ISSUES WITH A REJECTED PROPERTY LEASE. |
| 03/01/05 Tue | Dinoff, J 1305-BO/1480 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH J. WONG (XROADS) AND K. CORBETT (WINN-DIXIE) ON NORMALIZATION OF HISTORICAL P&LS BY STORE. |
| 03/01/05 Tue | Simon, D 1305-BA/1625 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH PETER LYNCH REGARDING PLANNING FOR THE EXECUTION OF THE RESTRUCTURING, GETTING APPROVAL ON TEMPLATE AND PROCESSES" |
| 03/01/05 Tue | Stevenson, A 1305-BA/1635 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH PETER LYNCH (WINN-DIXIE) AND DENNIS SIMON REGARDING: WORKPLAN, INTERNAL INITIATIVES" |
| 03/01/05 Tue | Windham, P 1305-BO/1369 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* "DETERMINE METHODOLOGY FOR VALUING EQUIPMENT AT CLOSED STORES OR TO BE CLOSED STORES THROUGH MEETING WITH J. LOCKE, K. CHERRY, M. CHLEBOVEC (WINN-DIXIE), S. KAROL AND J. DINOFF (XROADS)." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit I   Page 5 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/01/05 Tue | Windham, P 1305-BO/1375 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Operations* <br> EXPLORE OPEN ENVIRONMENTAL ISSUES RELATED TO LOCATIONS WHERE LEASES HAVE BEEN REJECTED THROUGH DISCUSSIONS WITH M. CHLEBOVEC (WINN-DIXIE) AND OTHER WINN DIXIE PERSONNEL. |
| 03/01/05 Tue | Wong, J 1305-BA/1644 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATED IN A MEETING WITH D. SIMON, A. STEVENSON (BOTH OF XROADS) AND P. LYNCH (WINN) RELATING TO THE TIMELINE OF PROJECTS AND COST CUTTING INITIATIVES" |
| 03/01/05 Tue | Wong, J 1305-BA/1781 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "DISCUSSION WITH J. RETAMAR AND K. CORBETT (WINN-DIXIE) RELATING TO OBTAINING DMA AND STORE FINANCIALS, AND CERTAIN LINE ITEMS THERETO" |
| 03/01/05 Tue | Wuertz, T 1305-BA/1648 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R. DAMORE (XROADS) AND J. RETAMAR (WINN-DIXIE) REGARDING CURRENT SALES FORECAST AND METHODOLOGY TO REFORECAST GOING FORWARD. |
| 03/02/05 Wed | Claflin, K 1305-BA/1586 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONTINUE WINN DIXIE MEETING WITH DELOITTE CONSULTING. |
| 03/02/05 Wed | Claflin, K 1305-BA/1661 | 3.00 | 3.00 | 1,500.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> WINN DIXIE MEETING WITH DELOITTE CONSULTING. |
| 03/02/05 Wed | Damore, R 1305-BO/1483 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Operations* <br> "PARTIAL ATTENDANCE OF MEETING WITH K. HARDEE, R. POWELL, D. BRYANT (WINN-DIXIE) AND K. YUAN (XROADS) REGARDING CASH DISBURSEMENT REPORTING FOR THE FORECAST MODEL." |
| 03/02/05 Wed | Etlin, H 1305-BO/1404 | 3.20 | 3.20 | 1,600.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH MANAGEMENT AND DELOITTE CONSULTING TO DISCUSS CURRENT OPERATIONS IMPROVEMENT PROJECTS AND PROPOSED INITIATIVES. |
| 03/02/05 Wed | Stevenson, A 1305-BA/1696 | 2.50 | 2.50 | 1,250.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATION IN MEETING WITH DT REGARDING STORE LEVEL INITIATIVES |
| 03/02/05 Wed | Yuan, K 1305-BA/1707 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH K. HARDEE, D. BRYANT, R. POWELL (WINN-DIXIE) AND R. DAMORE (XROADS) TO REVIEW: 1). RESPONSIBILITIES FOR THE VARIOUS COMPONENTS OF THE 13-WEEK CASH FLOW FORECAST, 2) BANK FEES." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I  Page 6 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/03/05 Thu | Damore, R 1305-BO/1322 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Operations* "TELEPHONE CALL WITH WACHOVIA/CONGRESS, H. ETLIN, D. SIMON AND A. STEVENSON (XROADS) REGARDING INFORMATION NEEDS OF THE BANK GROUP." |
| 03/03/05 Thu | Damore, R 1305-BO/1487 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH K. HARDEE, J. RETAMAR, B. MCMENAMY (WINN-DIXIE) AND K. YUAN (XROADS) FOR A SALES FORECAST." |
| 03/03/05 Thu | Damore, R 1305-BO/1488 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH K. STUBBS, C. VINCENT (WINN-DIXIE) AND M. PERREAULT (XROADS) TO ADVANCE THE MODELING ASSUMPTIONS FOR CONVERTING STORE SALES INTO AVAILABLE CASH IN THE SWEEP ACCOUNTS." |
| 03/03/05 Thu | Dinoff, J 1305-BA/1716 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* BRIEFING WITH P. WINDHAM AND J. TAYLOR (WINN-DIXIE) ON PROPERTY TAXES. |
| 03/03/05 Thu | Dinoff, J 1305-BO/1446 | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A PROPERTY MANAGEMENT DEPARTMENT MEETING ON NEW ORGANIZATION STRUCTURE. |
| 03/03/05 Thu | Etlin, H 1305-BA/1795 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEW AND DISCUSS BAIN PROJECTION MODEL AND USE. |
| 03/03/05 Thu | Karol, S 1305-BO/1462 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* LEADING MEETING OF REAL ESTATE DEPARTMENT IN ORDER TO DEVELOP GO-FORWARD PROGRAM |
| 03/03/05 Thu | Perreault, M 1305-BO/1465 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH R. DAMORE (XROADS), C. VINCENT AND K. STUBBS (WINN-DIXIE) ACCOUNTING REGARDING CASH RECEIPTS REPORTING AND TIMING" |
| 03/03/05 Thu | Simon, D 1305-BO/1471 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Operations* "TELEPHONE CALL WITH H. ETLIN, R. DAMORE (XROADS), J. BAKER (SKADDEN), B. NUSSBAUM, L. APPEL AND P. LYNCH (WINN-DIXIE) TO DISCUSS TRADE LIEN AND RESPONDING TO DEMANDS OF VENDORS FOR LIEN" |
| 03/03/05 Thu | Stevenson, A 1305-BA/1798 | 2.30 | 2.30 | 1,150.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH BAIN TO DISCUSS MODEL HANDOFF MATTERS |
| 03/03/05 Thu | Windham, P 1305-BO/1326 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH J. TAYLOR (WINN-DIXIE) AND J. DINOFF (XROADS) TO REVIEW POTENTIAL FOR SAVINGS IN PROPERTY TAXES AND TO OBTAIN INFORMATION ON EQUIPMENT VALUES TO BE INCLUDED IN LEASE UNIVERSE DATABASE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 7 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|-------|-------|---|-------------|
| 03/03/05 Thu | Windham, P 1305-BO/1474 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH WINN-DIXIE REAL ESTATE DEPARTMENT PERSONNEL, S. KAROL AND J. DINOFF (XROADS) TO REVIEW XROADS ROLE AND TO DETERMINE AREAS OF RESPONSIBILITY FOR WINN DIXIE PERSONNEL." |
| 03/03/05 Thu | Wong, J 1305-BA/1746 | 1.70 | 1.70 | 850.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH A. MILLER (BAIN) AND A. STEVENSON (XROADS) RELATING TO REVIEW OF THE INTEGRATED FINANCIAL STATEMENTS IN BAIN'S PROJECTION MODEL |
| 03/03/05 Thu | Yuan, K 1305-BA/1805 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH K. HARDEE, J. RETAMAR, B. MCMENAMY (WINN-DIXIE) AND R. DAMORE (XROADS) TO DISCUSS: UPDATED SALES FORECAST BY STORE AND PROCUREMENT FORECAST." |
| 03/04/05 Fri | Dinoff, J 1305-BO/63 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATED IN A CONFERENCE CALL WITH S. KAROL (XROADS), E. DAVIS (SKADDEN) AND L. APPEL (WINN-DIXIE) ON PROCEDURES FOR ASSET DISPOSITION." |
| 03/04/05 Fri | Karol, S 1305-BO/76 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS OF ASSET DISPOSITIONS WITH E. DAVIS (SKADDEN) AND H. ETLIN (XROADS) IN ORDER TO DETERMINE PROCEDURE |
| 03/07/05 Mon | Damore, R 1305-BO/101 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Operations* "ATTEND MEETING CALLED BY BENNETT NUSSBAUM (WINN-DIXIE) TO COORDINATE ALL ASPECTS OF THE CASE INCLUDING BUT NOT LIMITED TO-RETENTION PLANS, ASSET SALES, COMMUNICATIONS WITH OUT SIDE CONSTITUENCIES, PROTOCOLS FOR UCC AND BANK COMMUNICATIONS AND A CUTS, TRACKING KEY DATES, CASE ADMIN MATTERS, PETERS SCHEDULE , ANALYZING STORES AS TO SALE OR LIQUIDATION, GOB SALE OPPORTUNITIES, WAREHOUSES TO BE CLOSED, EXECUTION PLANNING, CASH FORECASTING, MARGIN ANALYSIS, FOOTPRINT STATUS AND TIMING, PRODUCT SUPPLY ISSUES ETC FROM SHEON KAROL, HOLLY ETLIN, ALEX STEVENSON AND DENNIS SIMON (XROADS) -ALL ATTENDEES REQUESTED BY CFO." |
| 03/07/05 Mon | Damore, R 1305-BO/106 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* PHONE CONVERSATION WITH GLOBAL CREDIT AND HOLLY ETLIN (XROADS) REGARDING VENDOR EXPERIENCE. |
| 03/07/05 Mon | Etlin, H 1305-BO/141 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH B. NUSSBAUM (WINN-DIXIE) TO DISCUSS SALES TRENDS AND POSSIBLE CHANGES. |
| 03/07/05 Mon | Etlin, H 1305-BO/142 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* TELEPHONE CALL WITH GLOBAL CREDIT REGARDING VENDOR TERMS. |
| 03/07/05 Mon | Etlin, H 1305-CA/12 | 1.70 | 0.85 | 340.00 | G G | | 1 & 2 | MATTER:*BK-Case Administration* REVIEW WORK PLAN AND PRIORITIES AND MEET WITH B. NUSSBAUM (WINN-DIXIE) TO DISCUSS AND MODIFY. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 8 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/07/05 Mon | Karol, S 1305-BO/144 | 1.50 | 1.50 | 600.00 | | | | 1 | MATTER:*BK-Business Operations* "ANALYSIS WITH H. ETLIN, BAIN, BLACKSTONE AND B. NUSSBAUM (WINN-DIXIE) IN ORDER TO DEVELOP COMMUNICATIONS AND CASE COORDINATION" |
| 03/07/05 Mon | Simon, D 1305-BA/95 | 1.80 | 1.80 | 720.00 | | | | 1 | MATTER:*BK-Business Analysis* "ATTEND MEETING CALLED BY BENNETT NUSSBAUM TO COORDINATE ALL ASPECTS OF THE CASE INCLUDING, BUT NOT LIMITED TO RETENTION PLANS, ASSET SALES, COMMUNICATIONS WITH OUTSIDE CONSTITUENCIES, PROTOCOLS FOR UCC AND BANK COMMUNICATIONS, TRACKING KEY DATES, CASE ADMIN MATTERS, PETER LYNCH'S SCHEDULE, ANALYZING STORES AS TO SALE OR LIQUIDATION, GOB SALE OPPORTUNITIES, WAREHOUSES TO BE CLOSED, EXECUTION PLANNING, CASH FORECASTING, MARGIN ANALYSIS, FOOTPRINT STATUS AND TIMING, PRODUCT SUPPLY ISSUES ETC -- FROM XROADS: SHEON KAROL, HOLLY ETLIN, ALEX STEVENSON, RICK DAMORE -- ALL ATTENDEES REQUESTED BY CFO" |
| 03/07/05 Mon | Stevenson, A 1305-BA/121 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH BLACKSTONE, JOHN YOUNG REGARDING: MODELING ISSUES" |
| 03/07/05 Mon | Young, J 1305-BA/130 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH A. STEVENSON (XROADS), C. BOYLE, L. LONG AND J. O'CONNELL (BLACKSTONE) TO DISCUSS BLACKSTONE'S NEEDS FROM FINANCIAL MODEL." |
| 03/08/05 Tue | Damore, R 1305-BO/178 | 1.50 | 1.50 | 600.00 | | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH WINN-DIXIE MANAGEMENT (P.LYNCH, B.NUSSBAUM), SKADDEN (J.BAKER) AND XROADS TO REVIEW WEEKLY STATUS ON STORE PERFORMANCE, VENDOR MANAGEMENT, CASH & LIQUIDITY, AND BANKRUPTCY ISSUES." |
| 03/08/05 Tue | Etlin, H 1305-BO/208 | 2.10 | 2.10 | 840.00 | | | & | 1 | MATTER:*BK-Business Operations* WEEKLY UPDATE MEETING WITH FULL MANAGEMENT TEAM. |
| 03/08/05 Tue | Simon, D 1305-BO/228 | 1.50 | 1.50 | 600.00 | | | & | 1 | MATTER:*BK-Business Operations* "WEEKLY MEETING WITH B. NUSSBAUM, J. SKELTON, P. LYNCH (WINN-DIXIE), BAIN, S. KAROL, A. STEVENSON, R. DAMORE (XROADS) AND BLACKSTONE REGARDING STATUS REPORT ON WINN-DIXIE CASE" |
| 03/08/05 Tue | Spencer, J 1305-BA/211 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH P. WINDHAM (XROADS), T. HUGHES AND R. MEADOWS (WINN-DIXIE) TO REVIEW STATUS OF THE PRE-PETITION INVOICES THAT ARE DUE D & J CONSTRUCTION AND HAVE BEEN APPROVED BY THE MOTION." |
| 03/08/05 Tue | Windham, P 1305-BO/243 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Business Operations* ANALYZE STATUS OF PRE-PETITION PAYABLES TO STORE CONTRACTORS WITH R. MEADOWS AND T. HUGHES (WINN-DIXIE) |
| 03/09/05 Wed | Damore, R 1305-BO/260 | 1.50 | 1.50 | 600.00 | | | | 1 | MATTER:*BK-Business Operations* "STORE ANALYSIS MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE), XROADS AND BAIN." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 9 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/09/05 Wed | Simon, D 1305-BA/296 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>DESCRIBE NEEDED BID FROM WILLIS INSURANCE AGENCY TO LOWER ALL INSURANCE COSTS TO WILLIS MANAGEMENT VIA TELEPHONE CALL. PARTICIPANTS: ALEX STEVENSON AND JAMES WONG |
| 03/09/05 Wed | Simon, D 1305-BO/305 | 1.50 | 1.50 | 600.00 | | | & | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH B. NUSSBAUM (WINN-DIXIE), BAIN, A. STEVENSON AND R. DAMORE (XROADS) REGARDING STORE ANALYSIS" |
| 03/09/05 Wed | Spencer, J 1305-BA/322 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH P. WINDHAM (XROADS) AND T. HUGHES (WINN-DIXIE) TO DETERMINE THE LANGUAGE OF THE VENDOR LETTER THAT LEGAL IS REVIEWING THAT D & J CONSTRUCTION WILL BE REQUIRED TO SIGN BEFORE THEY ARE PAID THE PRE-PETITION INVOICES |
| 03/09/05 Wed | Stevenson, A 1305-BA/327 | 1.50 | 1.50 | 600.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH NUSSBAUM, J. RETAMAR, SIMON, BAIN REGARDING: FOOTPRINT ANALYSIS" |
| 03/09/05 Wed | Stevenson, A 1305-BO/309 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Business Operations*<br>"TELEPHONE CALL WITH POTENTIAL INSURANCE ADVISORS, D. SIMON AND J. WONG (XROADS) REGARDING NEEDS AND REQUIREMENTS" |
| 03/09/05 Wed | Windham, P 1305-BO/318 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Business Operations*<br>ESTABLISH MECHANISM AND TIMEFRAMES FOR PAYMENTS TO FL AND MONTGOMERY AL DMA'S STORE CONTRACTORS WITH T. HUGHES AND R. MEADOWS (WINN-DIXIE) |
| 03/09/05 Wed | Wong, J 1305-BA/344 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATED IN A CONFERENCE CALL WITH D. SIMON, A. STEVENSON (XROADS), P. MARTIN AND M. RUSAS (WILLIS) RELATING TO EVALUATING POTENTIAL INSURANCE COVERAGES" |
| 03/10/05 Thu | Dinoff, J 1305-BA/373 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH K. YUAN AND J. MATHEWS ON CALCULATION OF LEAD TIME BETWEEN PURCHASE ORDER AND RECEIPT DATE. |
| 03/10/05 Thu | Yuan, K 1305-BA/423 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. DINOFF (XROADS) AND J. MATTHEWS (WINN-DIXIE) VIA TELEPHONE TO DISCUSS INVENTORY REPLENISHMENT. |
| 03/11/05 Fri | Etlin, H 1305-BO/405 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:*BK-Business Operations*<br>"CONFERENCE CALL WITH P. LYNCH, B. NUSSBAUM, J. RETAMAR (WINN-DIXIE), A. STEVENSON AND D. SIMON (XROADS) REGARDING STORE OPERATIONS FOOTPRINT ISSUES." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 10 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/11/05 Fri | Simon, D 1305-BO/413 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Operations* "CONFERENCE CALL WITH P. LYNCH, B. NUSSBAUM, J. RETAMAR (WINN-DIXIE), H. ETLIN AND A. STEVENSON (XROADS) REGARDING STORE OPERATIONS FOOTPRINT ISSUES." |
| 03/11/05 Fri | Stevenson, A 1305-BO/414 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations* "CONFERENCE CALL WITH P. LYNCH, B. NUSSBAUM, J. RETAMAR (WINN-DIXIE), H. ETLIN AND D. SIMON (XROADS) REGARDING STORE OPERATIONS FOOTPRINT ISSUES." |
| 03/16/05 Wed | Etlin, H 1305-BA/658 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND BAIN TEAM TO DISCUSS LATEST VERSION OF FOOTPRINT ANALYSIS, OPERATIONS COMMENTS." |
| 03/16/05 Wed | Simon, D 1305-CM/50 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Creditor Meeting* "DISCUSS WITH L. APPEL, B. NUSSBAUM (WINN-DIXIE), H. ETLIN AND A. STEVENSON (XROADS) REGARDING CHANGES AND UPDATES TO BE MADE TO PRESENTATION TO THE UNSECURED CREDITOR'S COMMITTEE " |
| 03/16/05 Wed | Stevenson, A 1305-BA/711 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING TO DISCUSS FOOTPRINT MATTERS WITH BLACKSTONE, H. ETLIN (XROADS), BAIN, B. NUSSBAUM AND J. RENTABAN (WINN-DIXIE)." |
| 03/16/05 Wed | Stevenson, A 1305-BA/715 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* "TELEPHONE CALL WITH H. ETLIN, D. SIMON (XROADS), B. NUSSBAUM, L. APPEL (WINN-DIXIE) AND BLACKSTONE REGARDING UCC PRESENTATION" |
| 03/17/05 Thu | Etlin, H 1305-BO/654 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* WEEKLY EXECUTIVE UPDATE MEETING |
| 03/17/05 Thu | Karol, S 1305-BO/668 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATION IN WEEKLY UPDATE MEETING WITH P. LYNCH, B. NUSSBAUM, H. ETLIN, BAIN AND BLACKSTONE" |
| 03/17/05 Thu | Simon, D 1305-BA/29 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* "WEEKLY UPDATE MEETING WITH WINN-DIXIE MANAGEMENT, INCLUDING B. NUSSBAUM, L. APPEL, P. LYNCH (WINN-DIXIE) AND H. ETLIN (XROADS)." |
| 03/17/05 Thu | Simon, D 1305-CM/57 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Creditor Meeting* "MEETING WITH A. STEVENSON (XROADS) AND J. O'CONNELL (BLACKSTONE) REGARDING INCLUDING INFORMATION REQUESTED BY FINANCIAL ADVISORY TO UNSECURED CREDITOR'S COMMITTEE." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit I  Page 11 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/21/05 Mon | Damore, R 1305-CM/78 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Creditor Meeting*<br>PRE-UCC MEETING WITH XROADS' PERSONNEL AND WINN-DIXIE MANAGEMENT REGARDING INFORMATION FOR THE COMMITTEE MEETING. |
| 03/21/05 Mon | Damore, R 1305-CM/79 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Creditor Meeting*<br>POST-UCC MEETING WITH XROADS' PERSONNEL AND WINN-DIXIE MANAGEMENT REGARDING INFORMATION FOR THE COMMITTEE MEETING. |
| 03/21/05 Mon | Etlin, H 1305-CM/2 | 2.20 | 2.20 | 880.00 | | | & 1 | MATTER:*BK-Creditor Meeting*<br>CONTINUE PREPARATION WITH MANAGEMENT AND ATTEND CREDI COMMITTEE MEETING. |
| 03/21/05 Mon | Etlin, H 1305-CM/80 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Creditor Meeting*<br>PREPARATION WITH MANAGEMENT AND ATTEND CREDI COMMITTEE MEETING. |
| 03/21/05 Mon | Etlin, H 1305-CM/81 | 3.00 | 3.00 | 1,200.00 | | | & 1 | MATTER:*BK-Creditor Meeting*<br>CONTINUE PREPARATION WITH MANAGEMENT AND ATTEND CREDI COMMITTEE MEETING. |
| 03/21/05 Mon | Karol, S 1305-BO/775 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARATION WITH D. SIMON AND H. ETLIN AT SKADDEN OFFICES FOR CREDITORS COMMITTEE MEETING ON 3/21 |
| 03/21/05 Mon | Karol, S 1305-BO/780 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN MEETING WITH D. SIMON AND CREDITORS COMMITTEE FINANCIAL ADVISORS TO REVIEW KEY ISSUES AFTER CREDITORS COMMITTEE MEETING ON 3/21 |
| 03/21/05 Mon | Simon, D 1305-CM/82 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Creditor Meeting*<br>ATTEND UNSECURED CREDITOR'S COMMITTEE MEETING AND DEBRIEF WITH PROFESSIONALS FOR DEBTOR AND UNSECURED CREDITOR'S COMMITTEE |
| 03/21/05 Mon | Simon, D 1305-CM/86 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Creditor Meeting*<br>CONTINUE TO ATTEND UNSECURED CREDITOR'S COMMITTEE MEETING AND DEBRIEF WITH PROFESSIONALS FOR DEBTOR AND UNSECURED CREDITOR'S COMMITTEE |
| 03/21/05 Mon | Stevenson, A 1305-CM/89 | 0.80 | 0.40 | 160.00 | G<br>G | | 1<br>& 2 | MATTER:*BK-Creditor Meeting*<br>PREPARATION FOR MEETING WITH UCC BY SUMMARIZING TALKING POINTS FOR D. SIMON ON COMPARABLE COMPANIES;<br>PARTICIPATION IN PRE-MEETING AND ORGANIZATION OF RELEVANT BACKGROUND MATERIALS |
| 03/23/05 Wed | Dinoff, J 1305-CF/10 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Corporate Finance*<br>BRIEFING WITH J. WONG AND D. JUDD ON MULTIPLE VENDOR RECORDS FOR CERTAIN VENDORS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 12 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/23/05 Wed | Wong, J 1305-BA/1049 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* HELD A MEETING WITH J. DINOFF (XROADS) AND D. JUDD (WINN) RELATING TO THE VENDOR TERMS ANALYSIS AND VENDOR DEPOSITS |
| 03/24/05 Thu | Damore, R 1305-BA/1072 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH K. HARDEE, B. MCMENAMY (WINN-DIXIE) AND K. YUAN (XROADS) TO REVIEW THE CASH FORECAST." |
| 03/24/05 Thu | Damore, R 1305-BO/914 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH L. APPEL, B. NUSSBAUM, M. BYRUM, K. HARDEE, D. JUDD (WINN-DIXIE), SKADDEN (BY PHONE) AND XROADS TO REVIEW WEEKLY STATUS ON STORE PERFORMANCE, VENDOR MANAGEMENT, CASH & LIQUIDITY, AND BANKRUPTCY ISSUES." |
| 03/24/05 Thu | Etlin, H 1305-BO/928 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* WEEKLY STATUS MEETING WITH WINN-DIXIE SENIOR EXECUTIVES. |
| 03/24/05 Thu | Karol, S 1305-BO/946 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN WEEKLY STATUS MEETING WITH B. NUSSBAUM AND H. ETLIN IN ORDER TO DETERMINE STATUS OF ENGAGEMENT |
| 03/24/05 Thu | Stevenson, A 1305-BA/1111 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH MANAGEMENT, SKADDEN, XROADS, BLACKSTONE REGARDING: STRATEGY, CASE MATTERS AND BUSINESS ISSUES" |
| 03/24/05 Thu | Yuan, K 1305-BA/1137 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH K. HARDEE, B. MCMENAMY (WINN-DIXIE) AND R. DAMORE (XROADS) TO REVIEW THE LATEST CASH FLOW FORECAST DRAFT." |
| 03/25/05 Fri | Etlin, H 1305-BA/1155 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* "FOOTPRINT MEETING WITH B. NUSSBAUM, P. LYNCH AND L. APPEL (WINN-DIXIE)." |
| 03/25/05 Fri | Karol, S 1305-BO/980 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN FOOTPRINT MEETING WITH P. LYNCH, B. NUSSBAUM AND H. ETLIN IN ORDER TO DETERMINE FOOTPRINT" |
| 03/25/05 Fri | Stevenson, A 1305-BA/1167 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTICIPATE MEETING WITH B. NUSSBAUM (WD), H. ETLIN, BAIN, P. LYNCH, D. JUDD, OTHERS REGARDING: STORE FOOTPRINT ANALYSIS" |
| 03/28/05 Mon | Gaston, B 1305-BO/1017 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* "CONFERENCE CALL WITH A. SHAH (XROADS), C. LITTLE AND D. STANFORD (SMITH, GAMBRELL & RUSSELL) TO ASSESS LEGAL RISK ASSOCIATED WITH REJECTING ASSIGNED AND SUBLEASED STORES" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 13 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/28/05 Mon | Karol, S 1305-BO/1037 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH K. CHERRY (WINN-DIXIE) AND P. WINDHAM (XROADS) OF CONSTRUCTION COSTS IN ORDER TO CREATE BUDGET |
| 03/28/05 Mon | Shah, A 1305-BO/1045 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* "TELEPHONIC CONVERSATION WITH W. LITTLE (SMITH, GAMBRELL & RUSSELL) TO DISCUSS LEASE GUARANTEES" |
| 03/28/05 Mon | Windham, P 1305-BO/1053 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH S. KAROL (XROADS), K. CHERRY AND J. VEAL (WINN-DIXIE) TO DETERMINE FUTURE REPORTING METHODS AND REQUIREMENTS." |
| 03/29/05 Tue | Boucher, C 1305-BO/34 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Operations* "PARTICIPATE IN FINANCE STAFF MEETING WITH B. NUSSBAUM, K. HARDEE, M. BYRUM, L. CALVERT AND JEFF (WINN-DIXIE) AND S. KAROL (XROADS)" |
| 03/29/05 Tue | Boucher, C 1305-BO/1064 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH R. DAMORE, H. ETLIN (XROADS) AND B. NUSSBAUM (WINN-DIXIE) TO DISCUSS BUSINESS ISSUES AND KERP." |
| 03/29/05 Tue | Damore, R 1305-BA/1285 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH BENNETT NUSSBAUM, KEN YUAN AND HOLLY ETLIN ON THE REVISED CASH FORECAST." |
| 03/29/05 Tue | Etlin, H 1305-BA/1290 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* REVEIW AND DISCUSS CASH FORCAST WITH B. NUSSBAUM (WINN-DIXIE). |
| 03/29/05 Tue | Etlin, H 1305-BO/1092 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH R. DAMORE, C. BOUCHER (XROADS) AND B. NUSSBAUM (WINN-DIXIE) TO DISCUSS BUSINESS ISSUES AND KERP." |
| 03/29/05 Tue | Etlin, H 1305-BO/1093 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Operations* WEEKLY EXECUTIVE MANAGEMENT UPDATE MEETING. |
| 03/29/05 Tue | Karol, S 1305-BO/35 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN STAFF MEETING OF FINANCE DEPARTMENT LED BY B. NUSSBAUM TO REVIEW PROJECTS |
| 03/29/05 Tue | Simon, D 1305-BA/1322 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* "WEEKLY MEETING WITH P. LYNCH, B. NUSSBAUM, L. APPEL (WINN-DIXIE) AND H. ETLIN (XROADS) FOR UPDATE ON THE CASE" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 14 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/29/05 Tue | Yuan, K  1305-BA/1376 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis*  "MEETING WITH R. DAMORE (XROADS), B. NUSSBAUM AND K. HARDEE (WINN-DIXIE) TO DISCUSS THE 12-WEEK CASH FLOW FORECAST." |
| 03/30/05 Wed | Damore, R  1305-BA/1383 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*  COMMUNICATION OF THE INITIAL 12 WEEK CASH FORECAST TO THE BANK GROUP. |
| 03/30/05 Wed | Gordon, E  1305-CLMS/120 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*  "MEETING WITH A. LIU, B. YOUNG (XROADS) AND R. RHEE (WINN-DIXIE) REGARDING DATA NEEDED FOR RECLAMATION CLAIM ANALYSIS IN TERMS OF USAGE AND MERCHANDISE IN DEBTORS POSSESSION AT THE TIME THE DEMAND WAS RECEIVED." |
| 03/30/05 Wed | Liu, A  2305-CLMS/249 | 0.50 | 0.50 | 50.00 | | | & 1 | MATTER:*BK-Claims*  "MEETING WITH R. RHEE (WINN-DIXIE), B. YOUNG AND E. GORDON (XROADS) REGARDING RECLAMATION PROCESS AND THE NEED TO ACQUIRE TURN RATE OF PRODUCTS AND POTENTIAL BREAKDOWN OF PRODUCT CATEGORIES" |
| 03/30/05 Wed | Young, B  2305-CLMS/257 | 0.50 | 0.50 | 50.00 | | | & 1 | MATTER:*BK-Claims*  "MEETING WITH E. GORDON, A. LIU (XROADS) AND R. RHEE (WINN-DIXIE) REGARDING DSD AND WAREHOUSE CLAIMS." |
| 03/30/05 Wed | Yuan, K  1305-BA/1474 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*  "MEETING WITH P. LYNCH, B. NUSSBAUM, K. HARDEE (WINN-DIXIE), H. ETLIN AND R. DAMORE (XROADS) TO REVIEW THE 12-WEEK CASH FLOW FORECAST." |
| 03/31/05 Thu | Dinoff, J  1305-BA/1486 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*  PARTICIPATED IN WORK SESSIONS WITH D. BRYANT (WINN-DIXIE) AND K. YUAN (XROADS) ON ADJUSTMENTS TO CASH FLOW FORECAST BASED ON CURRENT BORROWING BASE AVAILABILITY CALCULATION. |
| 03/31/05 Thu | Yuan, K  1305-BA/1550 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis*  MEETING WITH D. BRYANT (WINN-DIXIE) TO DISCUSS FORECASTING AND TRACKING PRE-PETITION RELATED PAYMENTS. |
| 04/04/05 Mon | Stevenson, A  1405-BA/2182 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*  "PARTICIPATION IN BEGINNING OF CALL ON CASH FLOWS WITH R. DAMORE, K. YUAN (XROADS) AND COMMITTEE'S FINANCIAL ADVISORS" |
| 04/04/05 Mon | Yuan, K  1405-CM/31 | 1.30 | 1.30 | 650.00 | | | & 1 | MATTER:*BK-Creditor Meeting*  "CONFERENCE CALL WITH A. HEDE (A&M), A. TANG (HOULIHAN) AND R. DAMORE (XROADS) TO DISCUSS 12-WEEK CASH FLOW FORECAST." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 15 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/05/05 Tue | Boucher, C 1405-BO/479 | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Operations* MEET WITH J. RAGASE AND TAL BOOTH (WINN-DIXIE) AND CHRIS WRIGHT (XROADS) TO REVIEW PRESENTATION ON CS&P INITIATIVE AND PROJECT PLANS. |
| 04/05/05 Tue | Gaston, B 1405-BA/2220 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WITH BLACKSTONE AND DJM ALONG WITH M. CHLEBOVEC, SHEON KAROL, JAYSON ROY AND KELLIE HARDEE, (WINN-DIXIE) TREASURER TO PLAN STRATEGY FOR SALE PROCESS" |
| 04/05/05 Tue | Gordon, E 1405-CLMS/415 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH T. NELSON, E. BRITTON (WINN-DIXIE), A. LIU, T. WUERTZ AND B. YOUNG (XROADS) TO RESOLVE PROBLEMS IN GETTING TIMELY INFORMATION, ACCESS TO ACCOUNTING SYSTEM, BREAKDOWN OF WORK INTO TEAMS FOR DSD AND WAREHOUSE, RESEARCH ASSISTANTS FROM WD ASSIGNED TO T. WUERTZ AND A. LIU (XROADS)." |
| 04/05/05 Tue | Karol, S 1405-BO/487 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Operations* "CONFERENCE CALL WITH P. SCHLAACK (BLACKSTONE) A. GRAISER, (DJM) M. MORRIS (FOOD PARTNERS) AND CLIENT K. HARDEE (WINN-DIXIE) AND XAVIER AND B. GASTON (XROADS) TO COORDINATE ACTIVITIES" |
| 04/05/05 Tue | Liu, A 2405-CLMS/31 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH E. GORDON (XROADS), T. WUERTZ (XROADS), AND J. ROY (WINN-DIXIE) REGARDING ACCESS INTO ACCOUNTING RESOURCES AND QUESTIONS REGARDING AP BALANCE FOR CARDINAL HEALTH." |
| 04/05/05 Tue | Liu, A 2405-CLMS/43 | 1.10 | 1.10 | 176.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH E. GORDON, T. WUERTZ, B. YOUNG (XROADS), T. NELSON, C. BROOKS (WINN-DIXIE) AND WAREHOUSE ACCOUNTING MANAGER REGARDING ALLOCATION OF RESOURCES AND STATUS OF PROCESSES FOR THE FINAL STEPS OF THE PACA AND RECLAMATION." |
| 04/05/05 Tue | Wright, C 1405-CA/131 | 1.80 | 1.80 | 900.00 | | | & 1 | MATTER:*BK-Case Administration* "CONFERRED WITH CRAIG BOUCHER (XROADS), JOE RAGASE (WINN-DIXIE), AND TAL BOOTH (WINN-DIXIE) TO FINALIZE APPROACH, OBJECTIVES, AND CONTENT FOR CS&P GROUP MEETING SCHEDULED FOR 4/6" |
| 04/05/05 Tue | Wuertz, T 1405-CLMS/416 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH T. NELSON, C. BROOKS, E. BRITTON (WINN-DIXIE), A. LIU, B. YOUNG AND E. GORDON (XROADS) REGARDING DATA AND RESOURCES REQUIRED FOR PACA AND RECLAMATION CLAIMS RECONCILIATION." |
| 04/05/05 Tue | Wuertz, T 1405-CLMS/451 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH A. LIU, ELLEN GORDON, AND JASON ROY (WINN-DIXIE) REGARDING RESOURCES AND DATA REQUIRED FOR RECLAMATION AND PACA CLAIMS RECONCILIATION." |
| 04/05/05 Tue | Young, B 2405-CLMS/46 | 1.10 | 1.10 | 176.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH C. BROOKS, T. NELSON AND E. BRITTON (WINN-DIXIE) REGARDING PACA AND RECLAMATION CLAIMS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit I   Page 16 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/06/05 Wed | Damore, R 1405-BA/78 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH KEN YUAN (XROADS) AND DICK JUDD (WINN-DIXIE) REGARDING THE GROSS MARGIN ANALYSIS FOR THE BANK GROUP. |
| 04/06/05 Wed | Karol, S 1405-BO/24 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATION IN DUE DILIGENCE MEETING WITH P. LYNCH (WINN-DIXIE, PRESIDENT), D. SIMON (XROADS), B. NUSSBAUM (WINN-DIXIE), F. HUFFARD (BLACKSTONE) AND A. STEVENSON (XROADS)." |
| 04/06/05 Wed | Karol, S 1405-BO/32 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATION IN WEEKLY UPDATE WITH P. LYNCH (WINN-DIXIE, PRESIDENT) TO DETERMINE STATUS OF COMPANY AND OPERATIONS" |
| 04/06/05 Wed | Simon, D 1405-BO/39 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE, CFO), PETER LYNCH (WINN-DIXIE, PRESIDENT), FLIP HUFFARD (BLACKSTONE), ALEX STEVENSON AND SHEON KAROL REGARDING ORGANIZING A RESPONSE TO DEDRA DOGAN'S (WINN-DIXIE) REQUEST ABOUT FUTURE ORGANIZATION, CAPX, STORE CLOSURES AND RELATED COMMUNICATIONS, ETC." |
| 04/06/05 Wed | Simon, D 1405-CM/2 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Creditor Meeting* MEETING WITH M. SELLERS (WINN-DIXIE) AND A. STEVENSON (XROADS) TO DISCUSS WHAT UNSECURED CREDITOR'S COMMITTEE ADVISORS MIGHT ASK IN RELATION TO UPCOMING STORE VISITS TOMORROW. |
| 04/06/05 Wed | Stevenson, A 1405-BA/121 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTICIPATE IN WEEKLY STATUS CALL WITH BLACKSTONE, SKADDEN, MANAGEMENT TEAM AND XROADS" |
| 04/06/05 Wed | Stevenson, A 1405-BA/125 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH D. SIMON (XROADS) AND M. SELLERS (WINN-DIXIE) IN PREPARATION FOR STORE VISITS ON 4/7/05 |
| 04/06/05 Wed | Stevenson, A 1405-BA/126 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH D. SIMON (XROADS), PETER LYNCH (WINN-DIXIE, PRESIDENT), BENNETT NUSSBAUM (WINN-DIXIE) REGARDING: BUSINESS PLANNING ISSUES." |
| 04/06/05 Wed | Yuan, K 1405-BA/149 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH DICK JUDD (WINN-DIXIE) AND RICK DAMORE TO DISCUSS GROSS PROFIT MARGINS. |
| 04/07/05 Thu | Damore, R 1405-BA/161 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH SHEON KAROL (XROADS), JACEN DINOFF (XROADS), KEITH CHERRY (WINN-DIXIE), RICK MEADOWS (WINN-DIXIE), JOE LOCKE (WINN-DIXIE) AND JAYSON ROY (WINN-DIXIE) REGARDING ASSET RECOVERY VALUES." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit I  Page 17 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/07/05 Thu | Dinoff, J<br>1405-BA/165 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Business Analysis*<br><u>"PARTICIPATED IN A CONFERENCE WITH J. LOCKE, K. CHERRY (WINN-DIXIE), R. DAMORE (XROADS), R. MEADOWS (WINN-DIXIE), P. WYNDHAM (XROADS) AND S. KAROL (WINN-DIXIE) ON PROJECTING RECOVERIES ON EQUIPMENT FROM STORE CLOSINGS."</u> |
| 04/07/05 Thu | Karol, S<br>1405-BO/60 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Operations*<br><u>"ANALYSIS WITH RICK DAMORE (XROADS) AND P. WINDHAM (XROADS), R. MEADOWS (WINN-DIXIE) AND K. CHERRY (WINN-DIXIE) OF STORE AND IT EQUIPMENT LIQUIDATION RECOVERIES IN ORDER TO DEVELOP STRATEGY."</u> |
| 04/08/05 Fri | Gordon, E<br>1405-CLMS/38 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims*<br><u>"CONFERENCE CALL WITH T. MATZ, S. TOUSSI, S. EICHEL (SKADDEN), A. LIU, T. WUERTZ AND B. YOUNG (XROADS) REGARDING STATUS OF PROJECT, WORK PLAN FOR NEXT WEEK."</u> |
| 04/08/05 Fri | Liu, A<br>2405-CLMS/103 | 0.20 | 0.20 | 32.00 | | | & | 1 | MATTER:*BK-Claims*<br><u>"ABBREVIATED CONFERENCE CALL WITH T. WUERTZ, E. GORDON (XROADS), T. MATZ AND S. TOUSSI (SKADDEN) REGARDING STATUS OF PACA AND RECLAMATION CLAIMS AND PROCESSES WHICH WOULD BE RE-SCHEDULED FOR THE WEEKEND"</u> |
| 04/10/05 Sun | Gordon, E<br>1405-CLMS/51 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Claims*<br><u>"CONFERENCE CALL WITH TOM MATZ (SKADDEN), SINA TOUSSI (SKADDEN), APHAY LIU REGARDING PACA CLAIMS STATUS, NEGOTIATIONS ON RECONCILED CLAIMS, NATURE OF CERTAIN DISPUTES, MOST EFFECTIVE WAY TO RESOLVE, NEXT STEPS AND TIMING. "</u> |
| 04/10/05 Sun | Liu, A<br>2405-CLMS/111 | 0.70 | 0.70 | 112.00 | | | & | 1 | MATTER:*BK-Claims*<br><u>"CONFERENCE CALL WITH T MATZ (SKADDEN), S TOUSSI (SKADDEN), T WUERTZ, AND E GORDON TO DISCUSS STATUS OF PACA AND RECLAMATION CLAIMS AND WORK PLAN FOR THE NEXT 4 WEEKS"</u> |
| 04/10/05 Sun | Wuertz, T<br>1405-CLMS/52 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Claims*<br><u>"CONFERENCE CALL WITH TOM MATZ (SKADDEN), SINA TOUSSI (SKADDEN), ELLEN GORDON, AND APHAY LIU REGARDING PACA AND RECLAMATION CLAIMS STATUS AND PROCESS."</u> |
| 04/11/05 Mon | Damore, R<br>1405-BA/274 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br><u>"CONFERENCE CALL WITH S. KAROL (XROADS), K. MAXWELL AND G. DIXON (WACHOVIA) REGARDING REAL ESTATE APPRAISALS."</u> |
| 04/11/05 Mon | Damore, R<br>1405-BA/275 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br><u>"MEETING WITH RICK MEADOWS (WINN-DIXIE), JACEN DINOFF AND MARK PERREAULT (XROADS) ON THE RECOVERY ASSUMPTIONS ON STORE EQUIPMENT."</u> |
| 04/11/05 Mon | Karol, S<br>1405-BO/107 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Operations*<br><u>CONFERENCE CALL WITH R. DAMORE AND K. MAXWELL (WACHOVIA) TO DETERMINE APPROACH FOR APPRAISALS</u> |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I  Page 18 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/11/05 Mon | Perreault, M 1405-BA/325 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH RICK MEADOWS (WINN-DIXIE DIRECTOR), STORE MAINTENANCE AND PURCHASING AND RICK DAMORE AND JACEN DINOFF (XROADS) REGARDING FIXED ASSET RECOVERIES." |
| 04/12/05 Tue | Gordon, E 1405-CLMS/86 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH SINA TOUSSI (SKADDEN) AND TODD WUERTZ REGARDING DOCUMENTATION FROM KRAFT IN SUPPORT OF IT'S CLAIM AND POTENTIAL FOR DEFECTIVE NOTICE. |
| 04/12/05 Tue | Liu, A 2405-CLMS/135 | 2.10 | 2.10 | 336.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH B YOUNG, E GORDON, S TOUSSI (SKADDEN), AND T WUERTZ TO UPDATE RESEARCH AND RECONCILIATION FOR EARLIER MEETING REGARDING PACA CLAIMS THAT NEEDED IMMEDIATE RESEARCH ATTENTION TO ALLOW FOR PAYMENTS FOR 4/15/05 " |
| 04/12/05 Tue | Wuertz, T 1405-CLMS/99 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH ELLEN GORDON AND SINA TOUSSI (SKADDEN) REGARDING KRAFT RECLAMATION CLAIM. |
| 04/12/05 Tue | Young, B 2405-CLMS/137 | 0.80 | 0.80 | 128.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH S. TOUSSI (SKADDEN), E. GORDON AND A. LIU REGARDING PACA CLAIMS." |
| 04/13/05 Wed | Gordon, E 1405-CLMS/113 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH SINA TOUSSI (SKADDEN), HOLLY ETLIN AND TODD WERTZ TO DISCUSS DEFECT IN KRAFT SUBMISSION OF PACA CLAIM." |
| 04/13/05 Wed | Karol, S 1405-BO/174 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATION IN WEEKLY UPDATE WITH P. LYNCH (WINN-DIXIE, PRESIDENT) TO REVIEW STATUS OF COMPANY" |
| 04/13/05 Wed | Simon, D 1405-BO/186 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* ATTENDED WEEKLY UPDATE MEETING WITH WINN-DIXIE MANAGEMENT REGARDING CASE STATUS UPDATE. |
| 04/13/05 Wed | Stevenson, A 1405-BA/550 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTICIPATE IN WEEKLY STATUS CALL WITH BLACKSTONE, MANAGEMENT, SKADDEN, XROADS" |
| 04/13/05 Wed | Wuertz, T 1405-CLMS/118 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH HOLLY ETLIN, ELLEN GORDON AND SINA TOUSSI (SKADDEN) REGARDING KRAFT RECLAMATION CLAIM." |
| 04/14/05 Thu | Boucher, C 1405-BO/195 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* "DISCUSSION WITH D. SIMON XROADS, T BOOTH AND J RAGASE (WINN-DIXIE) REGARDING CORP SOURCING PROJECT TO REDUCE SPEND, TIMING AND AMOUNTS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 19 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/14/05 Thu | Gaston, B 1405-BA/600 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH SHEON KAROL, M. CHLEBOVEC, WD DIRECTOR OF EXCESS PROPERTY, J. RETEMAR, WD DIRECTOR OF FINANCE, L. MONTIEL, WD FP&A ANALYST REGARDING CIRCULATION OF TEAR SHEETS TO OUTSIDE PARTIES" |
| 04/14/05 Thu | Karol, S 1405-BO/201 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH J. RETAMAR, L. MONTIEL, B. GASTON (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) REGARDING TEAR-SHEETS IN ORDER TO PROVIDE DATA" |
| 04/14/05 Thu | Simon, D 1405-BA/26 | 2.20 | 2.20 | 880.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH OUTSOURCING MANAGEMENT AND CRAIG BOUCHER TO DISCUSS COST SAVINGS INITIATIVE. |
| 04/14/05 Thu | Simon, D 1405-BA/651 | 2.90 | 2.90 | 1,160.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH FLIP HUFFARD, CHRIS BOYLE (BLACKSTONE), HOLLY ETLIN AND ALEX STEVENSON TO DEVISE BUSINESS PLAN MODEL AND TIMELINE AND OUTPUT." |
| 04/14/05 Thu | Stevenson, A 1405-BA/668 | 1.20 | 1.20 | 480.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATE IN MEETING WITH BLACKSTONE, D. SIMON REGARDING: BUSINESS PLANNING MATTERS" |
| 04/15/05 Fri | Etlin, H 1405-CF/7 | 1.30 | 1.30 | 520.00 | | | & | 1 | MATTER:*BK-Corporate Finance*<br>REVEIW AND DISCUSS BUSINESS PLAN ASSUMPTIONS |
| 04/15/05 Fri | Liu, A 2405-CLMS/192 | 1.60 | 1.60 | 256.00 | | | | 1 | MATTER:*BK-Claims*<br>"LUNCH MEETING WITH B YOUNG, E GORDON, & S TOUSSI (SKADDEN) TO UPDATE STATUS OF ALL PACA CLAIMS AND WORK PLAN FOR NEXT WEEK" |
| 04/15/05 Fri | Simon, D 1405-BA/726 | 1.90 | 1.90 | 760.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>"TELEPHONE CALL REGARDING FIRST BUSINESS PLAN OUTPUT. PARTICIPANTS IN CALL INCLUDE PETER LYNCH (WINN-DIXIE, PRESIDENT), LARRY APPEL (GENERAL COUNSEL OF WINN-DIXIE), HOLLY ETLIN (XROADS), FLIP HUFFARD (BLACKSTONE), ERIK KATZ (BLACKSTONE), AND ALEX STEVENSON (XROADS). RECEIVED APPROVAL FROM PETER LYNCH (WINN-DIXIE, PRESIDENT) AS TO METHODOLOGY, TIME, OUTPUT, ETC AND DRAFTED CORRESPONDING CONFIRMATORY AND PRELIMINARY COMMUNICATIONS." |
| 04/15/05 Fri | Young, B 2405-CLMS/193 | 1.20 | 1.20 | 192.00 | | | & | 1 | MATTER:*BK-Claims*<br>"DISCUSSION WITH S. TOUSSI (SKADDEN), E. GORDON AND A. LIU REGARDING PACA CLAIMS, PAYMENTS AND UPDATES." |
| 04/18/05 Mon | Liu, A 2405-CLMS/202 | 0.90 | 0.90 | 144.00 | | | & | 1 | MATTER:*BK-Claims*<br>WORKING DINNER MEETING WITH T. WUERTZ (XROADS) AND S. TOUSSI (SKADDEN) REGARDING RECLAMATION CLAIM ISSUES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 20 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/18/05 Mon | Wuertz, T 1405-CLMS/170 | 0.90 | 0.90 | 360.00 | | | | MATTER:BK-Claims<br>1 WORKING DINNER MEETING WITH A. LIU (XROADS) AND S. TOUSSI (SKADDEN) REGARDING RECLAMATION CLAIM ISSUES. |
| 04/19/05 Tue | Boucher, C 1405-BA/847 | 1.60 | 1.60 | 640.00 | | | & | MATTER:BK-Business Analysis<br>1 "MEETING WITH WINN-DIXIE EXECUTIVE MANAGEMENT, A. STEVENSON, H. ETLIN (VIA PHONE) AND D. SIMON (XROADS) TO DISCUSS RECLAMATION CLAIM PROPOSAL AND BUSINESS PLAN." |
| 04/19/05 Tue | Etlin, H 1405-BA/877 | 1.60 | 1.60 | 640.00 | | | & | MATTER:BK-Business Analysis<br>1 "CONFERENCE CALL WITH WINN-DIXIE EXECUTIVE MANAGEMENT, A. STEVENSON, D. SIMON AND C. BOUCHER (XROADS) TO DISCUSS RECLAMATION CLAIM PROPOSAL AND BUSINESS PLAN." |
| 04/19/05 Tue | Gordon, E 1405-CLMS/177 | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Claims<br>1 "PARTICIPATED IN CONFERENCE CALL WITH TOM MATZ (SKADDEN), SINA TOUSSI (SKADDEN), APHAY LIU AND ELAINE LANE REGARDING STATUS OF WORK TO DATE ON PACA, NEXT STEPS, TIMING, LEGAL ISSUES THAT HAVE ARISEN IN REVEIW AND NEGOTIATION PROCESS." |
| 04/19/05 Tue | Lane, E 1405-BA/887 | 0.80 | 0.80 | 320.00 | | | & | MATTER:BK-Business Analysis<br>1 "CONFERENCE WITH PAM WINDHAM (XROADS) AND JOHN JAMES, (WINN DIXIE IN-HOUSE COUNSEL), REGARDING PENDING EQUIPMENT LEASES THAT WILL REQUIRE CANCELLATION." |
| 04/19/05 Tue | Lane, E 1405-BA/898 | 0.80 | 0.80 | 320.00 | | | & | MATTER:BK-Business Analysis<br>1 "CONFERENCE CALL WITH TOM MATZ, SINA TOUSSI, E. GORDON, A. LIU TO GO OVER UPDATED PACA ANALYSIS, DISCUSS CHANGES TO THE REPORT, ADDRESS DISPUTES ON SPECIFIC VENDOR ACCOUNTS, PROPOSED RESOLUTION, NEXT STEPS AND TIMING." |
| 04/19/05 Tue | Liu, A 2405-CLMS/209 | 0.60 | 0.60 | 96.00 | | | & | MATTER:BK-Claims<br>1 "CONFERENCE CALL WITH T MATZ (SKADDEN), S TOUSSI (SKADDEN), E LANE, AND E GORDON REGARDING SUMMARY OF PACA CLAIM REPORT, CHANGES TO REPORTS TO EXPAND CATEGORIES, AND STATUS OF CLAIMS" |
| 04/19/05 Tue | Simon, D 1405-BA/929 | 1.60 | 1.60 | 640.00 | | | & | MATTER:BK-Business Analysis<br>1 "MEETING WITH WINN-DIXIE EXECUTIVE MANAGEMENT, A. STEVENSON, H. ETLIN (VIA PHONE) AND C. BOUCHER (XROADS) TO DISCUSS RECLAMATION CLAIM PROPOSAL AND BUSINESS PLAN." |
| 04/19/05 Tue | Stevenson, A 1405-BA/948 | 1.60 | 1.60 | 640.00 | | | | MATTER:BK-Business Analysis<br>1 "MEETING WITH WINN-DIXIE EXECUTIVE MANAGEMENT, D. SIMON, H. ETLIN (VIA PHONE) AND C. BOUCHER (XROADS) TO DISCUSS RECLAMATION CLAIM PROPOSAL AND BUSINESS PLAN." |
| 04/19/05 Tue | Windham, P 1405-BA/951 | 0.40 | 0.40 | 160.00 | | | | MATTER:BK-Business Analysis<br>1 "IDENTIFY AND DETERMINE PROCESS TO RESOLVE ISSUES RELATED TO LEASED EQUIPMENT AT REJECTED STORES THROUGH DISCUSSIONS WITH J. JAMES, (WINN-DIXIE), AND E. LANE, ( XROADS)" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit I  Page 21 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|-------------|-----------|-----------|---|---|-------------|
| 04/20/05 Wed | Gordon, E 1405-CLMS/201 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Claims* "PARTICIPATED IN CONFERENCE CALL WITH TOM MATZ (SKADDEN), SINA TOUSSI (SKADDEN), ELAINE LANE, APHAY LIU REGARDING PACA STATUS, EDITS TO REPOTS, ADDITIONAL DUE DILIGENCE, NEXT STEPS AND TIMING." |
| 04/20/05 Wed | Lane, E 1405-BA/1026 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH TOM MATZ, SINA TOUSSI, E. GORDON, A. LIU TO GO OVER UPDATED PACA ANALYSIS, DISCUSS CHANGES TO THE REPORT, ADDRESS DISPUTES ON SPECIFIC VENDOR ACCOUNTS, PROPOSED RESOLUTION, NEXT STEPS AND TIMING." |
| 04/20/05 Wed | Liu, A 2405-CLMS/229 | 0.80 | 0.80 | 128.00 | | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH T MATZ (SKADDEN) , S TOUSSI (SKADDEN), E GORDON, AND E LANE TO GO OVER UPDATED PACA ANALYSIS, DISCUSS CHANGES TO THE REPORT, ADDRESS DISPUTES ON SPECIFIC VENDOR ACCOUNTS, PROPOSED RESOLUTION, NEXT STEPS AND TIMING" |
| 04/24/05 Sun | Gordon, E 1405-BA/1302 | 1.50 | 1.50 | 600.00 | | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH DENNIS SIMON, FLIP HEBERT, SALLY HENRY, JAN BAKER, JOHN VANDER HOOVEN REGARDING OVERALL CLAIMS ANALYSIS AND STRATEGY. DISCUSSED ESTIMATES AND CASH V NON-CASH BUCKETS." |
| 04/24/05 Sun | Vander Hooven, J 1405-BA/1303 | 1.50 | 1.50 | 600.00 | | | & | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH DENNIS SIMON (XROADS), JAN BAKER, ROSALIE GRAY (SKADDEN), FLIP HUFFARD (BLACKSTONE) REGARDING LIABILITIES SUBJECT TO COMPROMISE ANALYSIS " |
| 04/25/05 Mon | Boucher, C 1405-BO/339 | 3.70 | 3.70 | 1,480.00 | | | | 1 | MATTER:*BK-Business Operations* MEETING WITH TAL BOOTH AND J. RAGASE (WINN-DIXIE) AND LISA MCCARTY OF XROADS REGARDING PROJECT PRIORITIZATION. |
| 04/25/05 Mon | Boucher, C 1405-BO/342 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATE IN MEETING WITH B. NUSSBAUM (WINN-DIXIE), H. ETLIN AND K. CLAFIN (XROADS) REGARDING G&A DOWNSIZING." |
| 04/25/05 Mon | Claflin, K 1405-BO/350 | 1.00 | 1.00 | 400.00 | | | & | 1 | MATTER:*BK-Business Operations* MEETING WITH HOLLY ETLIN AND BENNETT NUSSBAUM REGARDING TIMING OF G&A PROJECT |
| 04/25/05 Mon | McCarty, L 1405-BO/353 | 3.50 | 3.50 | 1,400.00 | | | & | 1 | MATTER:*BK-Business Operations* "MET WITH JOE REGASE, TAL BOOTH (WINN-DIXIE), AND CRAIG BOUCHER (XROADS) TO DISCUSS SOURCING OPPORTUNITIES" |
| 04/26/05 Tue | Boucher, C 1405-BO/365 | 1.50 | 1.50 | 600.00 | | | | 1 | MATTER:*BK-Business Operations* MEETING WITH A. NJOMBA AND T. BOOTH (WINN-DIXIE) AND LISA MCCARTY XROADS REGARDING INDIRECT SPEND CATEGORY ANALYSIS REPORT. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 22 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|---------------|-----------|------------|---|-------------|
| 04/26/05 Tue | Boucher, C 1405-BO/372 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations* <br> FOLLOW UP MEETING WITH T. BOOTH AND A. NJOMBA (WINN-DIXIE) AND L. MCCARTY XROADS REGARDING CATEGORY SPEND ANALYSIS. |
| 04/26/05 Tue | Claflin, K 1405-BO/376 | 1.60 | 1.60 | 640.00 | | & | 1 | MATTER:*BK-Business Operations* <br> G&A TEAM MEETING WITH BAIN AND WINN DIXIE TO DISCUSS PROCESS FRAMEWORK AND REVIEW WEEKLY DELIVERABLE TEMPLATE |
| 04/26/05 Tue | Damore, R 1405-BA/1441 | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH KELLIE HARDEE (WINN-DIXIE), DEDRA DOGAN, AARON MILLER WINN-DIXIE), R. ALLISON (BAIN), JIM MCDONALD (WINN-DIXIE), KEN CLAFTON AND HOLLY ETLIN (XROADS) ON THE PREPARATION PRESENTATION FOR THE G&A MEETING WITH PETER LYNCH." |
| 04/26/05 Tue | Damore, R 1405-BA/1447 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH KELLIE HARDEE (WINN-DIXIE) ON THE PROJECT TIME LINE AND PROCESS FOR MOVING FORWARD. |
| 04/26/05 Tue | Dinoff, J 1405-BA/1476 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE (XROADS) AND K. HARDEE (WINN-DIXIE) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| 04/26/05 Tue | Etlin, H 1405-BO/380 | 1.20 | 1.20 | 480.00 | | & | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH MANAGEMENT ON G&A PROCESS |
| 04/26/05 Tue | Gordon, E 1405-CLMS/298 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> "CONFERENCE CALL WITH TOM MATZ (SKADDEN), SINA TOUSSI (SKADDEN), APHAY LIU, ELAINE LANE REGARDING STATUS OF PACA SETTLEMENTS, PAYMENTS, NEW CLAIMS FILED THIS WEEK." |
| 04/26/05 Tue | Lane, E 1405-BA/1528 | 0.90 | 0.90 | 360.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH TOM MATZ, SINA TOUSSI, E. GORDON, A.LIU TO GO OVER UPDATED PACA ANALYSIS, DISCUSS CHANGES TO THE REPORT, ADDRESS DISPUTES ON SPECIFIC VENDOR ACCOUNTS, PROPOSED RESOLUTION, NEXT STEPS AND TIMING." |
| 04/26/05 Tue | Liu, A 2405-CLMS/339 | 0.90 | 0.90 | 144.00 | | & | 1 | MATTER:*BK-Claims* <br> "CONFERENCE CALL WITH T MATZ (SKADDEN), S TOUSSI (SKADDEN), E LANE, E GORDON, AND T WUERTZ REGARDING UPDATE OF PACA CLAIMS, WORKPLAN FOR RECLAMATION AND PACA, AND ADJUSTMENTS TO PACA CLAIM SUMMARY REPORT" |
| 04/26/05 Tue | McCarty, L 1405-BO/384 | 1.80 | 1.80 | 720.00 | | & | 1 | MATTER:*BK-Business Operations* <br> "MET WITH ANDREW N, TAL BOOTH (WINN-DIXIE), AND CRAIG BOUCHER (XROADS) TO REVIEW SPEND DATA" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit I  Page 23 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------|-----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/26/05 Tue | McCarty, L 1405-BO/385 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Operations* MET WITH TAL BOOTH (WINN-DIXIE) TO REVIEW PROCUREMENT PROCESS |
| 04/26/05 Tue | Wuertz, T 1405-CLMS/303 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH SINA TOUSSI (SKADDEN), TOM MATZ (SKADDEN), ELLEN GORDON, ELAINE LANE AND APHAY LIU REGARDING PACA AND RECLAMATION CLAIMS STATUS AND PROCEDURES." |
| 04/27/05 Wed | Damore, R 1405-BA/1597 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH JAYSON ROY, STANLEY WADFORD, DAVID YOUNG, RICHARD DESONG, DERRICK BRYANT (WINN-DIXIE) AND MARK PERREAULT (XROADS) TO REVIEW REQUIREMENTS AND ORGANIZATION TO MANAGEMENT CIA VENDOR RECEIVABLES." |
| 04/27/05 Wed | Gordon, E 1405-BA/1663 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH S. HENRY (SKADDEN), E. LANE, T. WUERTZ (XROADS) AND LOCAL COUNSEL TO GO OVER UPDATED RECLAMATION ANALYSIS, DISCUSS REPORTING REQUIREMENTS, PENDING VALUELESS DEFENSE COMPLAINTS, NEXT STEPS AND TIMING." |
| 04/27/05 Wed | Lane, E 1405-BA/1688 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH S. HENRY (SKADDEN), E. GORDON, T. WUERTZ (XROADS) AND LOCAL COUNSEL TO GO OVER UPDATED RECLAMATION ANALYSIS, DISCUSS REPORTING REQUIREMENTS, PENDING VALUELESS DEFENSE COMPLAINTS, NEXT STEPS AND TIMING." |
| 04/27/05 Wed | Perreault, M 1405-BA/1698 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH RICK DAMORE (XROADS), JAYSON ROY, STANLEY WADFORD, HAL HOPKINS AND DERRICK BRYANT (WINN-DIXIE), PROCUREMENT AND ACCOUNTING DEPARTMENTS REGARDING VENDOR CREDITS, A/P AND A/R" |
| 04/27/05 Wed | Wuertz, T 1405-BA/1720 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH S. HENRY (SKADDEN), E. GORDON, E. LANE (XROADS) AND LOCAL COUNSEL TO GO OVER UPDATED RECLAMATION ANALYSIS, DISCUSS REPORTING REQUIREMENTS, PENDING VALUELESS DEFENSE COMPLAINTS, NEXT STEPS AND TIMING." |
| 04/28/05 Thu | Boucher, C 1405-BO/414 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH J. DINOFF (XROADS) AND M. KERSEE (WINN-DIXIE), L. COPELAND AND J. BROGAN REGARDING IT LEASE CONTRACT ASSUMPTION AND REJECTION PROJECT." |
| 04/28/05 Thu | Claflin, K 1405-BO/420 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* WINN DIXIE G&A TEAM MEETING SCHEDULED BY BENNETT TO REVIEW DELIVERABLE TEMPLATE |
| 04/28/05 Thu | Damore, R 1405-BA/1744 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* "FIRST MEETING WITH THE G&A RESTRUCTURING TEAM TO COMPLETE THE PRESENTATION FOR THE MONDAY, MAY 2ND MEETING." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 24 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/28/05 Thu | Damore, R 1405-BA/1745 | 1.50 | 1.50 | 600.00 | | | | 1 | MATTER:BK-Business Analysis "FIRST MEETING WITH THE G&A RESTRUCTURING TEAM TO COMPLETE THE PRESENTATION FOR THE MONDAY, MAY 2ND MEETING." |
| 04/28/05 Thu | Dinoff, J 1405-BA/68 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:BK-Business Analysis "PARTICIPATED IN A WORK SESSION WITH L. COPELAND, M. KERSEE, J. BROGAN (WINN-DIXIE) AND C. BOUCHER (XROADS) ON IT CONTRACT REVIEW AND ANALYSIS." |
| 04/28/05 Thu | Gordon, E 1405-CLMS/363 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:BK-Claims "BRIEFING WITH SINA TOUSSI (SKADDEN) REGARDING SETTLEMENTS IN PROCESS. ATTORNEYS FEES COMPUTATIONS AND INTEREST COMPUTATIONS. DISCUSSED ATTORNEY'S FEES CHARGED BY LAW FIRMS AND NEGOTIATION STRATEGY." |
| 04/28/05 Thu | Salem, M 1405-BA/1883 | 1.90 | 1.90 | 760.00 | | | | 1 | MATTER:BK-Business Analysis "ANALYZED NEW 12-WEEK CASH FLOW ANALYSIS AND DISCUSSED WITH K. YUAN, R. DAMORE, AND B. NUSSBAUM (WD)." |
| 04/28/05 Thu | Wuertz, T 1405-CLMS/379 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:BK-Claims "MEETING WITH RAYMOND RHEE (WD), SINA TOUSSI (SKADDEN) AND ELLEN GORDON TO DISCUSS DISSIPATION OF GOODS RELATED TO RECLAMATION CLAIMS." |
| 04/28/05 Thu | Yuan, K 1405-BA/1922 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:BK-Business Analysis "MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE), RICK DAMORE, AND MARWAN SALEM TO REVIEW THE LATEST 12-WEEK CASH FLOW FORECAST AND THE 4-WEEK CASH FLOW VARIANCE REPORT." |
| 04/29/05 Fri | Etlin, H 1405-BA/1958 | 1.20 | 1.20 | 480.00 | | | & | 1 | MATTER:BK-Business Analysis "TELEPHONE CALL WITH P. WINDHAM (XROADS), BLACKSTONE AND B. NUSSBAUM (WINN-DIXIE) ON FP/DJM RETENTION ISSUES" |
| 04/29/05 Fri | Salem, M 1405-BA/1987 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:BK-Business Analysis "PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. MCMENAMY REGARDING MARGIN PERCENTAGES, POST-PETITION PAYMENTS FOR PRE-PETITION LIABILITIES, AND THE 12 WEEK CASH PROJECTION." |
| 04/29/05 Fri | Windham, P 1405-BA/2004 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:BK-Business Analysis "WORK ON RESOLVING CONFLICTS WITH DJM AGREEMENT THROUGH CONFERENCE CALL WITH B. NUSSBAUM, (WINN-DIXIE), H. ETLIN, (XROADS), AND E. KATZ, (BLACKSTONE)" |
| 04/29/05 Fri | Yuan, K 1405-BA/2010 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:BK-Business Analysis MEETING WITH BARRY MCMENAMY (WINN-DIXIE) AND MARWAN SALEM TO REVEIW THE CASH FLOW FORECAST. |
| 05/01/05 Sun | Boucher, C 1505-BO/739 | 1.50 | 1.50 | 750.00 | | | & | 1 | MATTER:BK-Business Operations PARTICIPATE IN CONFERENCE CALL TO DISCUSS ASSUMPTIONS AND DRAFT OF BUSINESS PLAN. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I  Page 25 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/01/05 Sun | Claflin, K 1505-BO/ 740 | 2.00 | 2.00 | 1,000.00 | | | & | 1 | MATTER:*BK-Business Operations* CONFERENCE CALL WITH XROADS AND BLACKSTONE TO DISCUSS OPERATIONAL BUSINESS PLAN METRICS AND ASSUMPTIONS |
| 05/01/05 Sun | Simon, D 1505-BA/ 1792 | 2.70 | 2.00 | 1,000.00 | G G | 0.70 2.00 | A A & | 1 2 | MATTER:*BK-Business Analysis* "ANALYZE LATEST DRAFT OF BUSINESS PLAN AND TELEPHONE CONFERENCE CALL WITH MANY BLACKSTONE STAFF AND R. DAMORE, K. CLAFLIN, H. ETLIN, A. STEVENSON (XROADS) TO REFINE SOME ASSUMPTIONS AND CREATE SOME ANALYTIC." |
| 05/01/05 Sun | Stevenson, A 1505-BA/ 1810 | 2.00 | 2.00 | 1,000.00 | | | | 1 | MATTER:*BK-Business Analysis* "TELEPHONE CALL REGARDING: BUSINESS PLANNING WITH BLACKSTONE, XROADS" |
| 05/02/05 Mon | Boucher, C 1505-BO/ 752 | 1.00 | 1.00 | 500.00 | | | & | 1 | MATTER:*BK-Business Operations* "PARTICIPATE IN DAILY MEETING REGARDING WORK PLANNING IT LEASE CONTRACT REJECTIONS, ASSUMPTIONS AND RE NEGOTIATIONS. IN ATTENDANCE, J. BROGAN, M. KERSEE, L. COPELAND, J. RAGASE AND R. LEVIN (WINN-DIXIE), AND J. DINOFF (XROADS)." |
| 05/02/05 Mon | Boucher, C 1505-BO/ 754 | 0.80 | 0.80 | 400.00 | | | & | 1 | MATTER:*BK-Business Operations* "PARTICIPATE FOLLOW UP MEETING TO IT LEASE REVIEW TO DISCUSS DATA BASE AND STRATEGY. IN ATTENDANCE, J. RAGASE AND R. LEVIN (WINN-DIXIE), AND J. DINOFF (XROADS)" |
| 05/02/05 Mon | Damore, R 1505-BA/ 1823 | 1.00 | 1.00 | 500.00 | | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH P. LYNCH, B. NUSSBAUM, J. MCDONALD, K. HARDEE (WINN-DIXIE), R. ALLISON, A. MILLER, N. BEVERLY (BAIN), AND H. ETLIN (XROADS) TO REVIEW THE G&A REDUCTION PROJECT." |
| 05/02/05 Mon | Damore, R 1505-BA/ 1827 | 0.40 | 0.40 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* PARTIAL ATTENDANCE IN MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND H. ETLIN (XROADS) TO REVIEW HEAD COUNT INFORMATION AND G&A NEXT STEPS. |
| 05/02/05 Mon | Dinoff, J 1505-BO/ 761 | 1.30 | 1.30 | 650.00 | | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATED IN A WORK SESSION WITH C. BOUCHER (XROADS), J. RAGASE AND R. LEVIN (WINN-DIXIE) ON ANALYSIS OF IT HARDWARE, SOFTWARE AND MAINTENANCE CONTRACTS." |
| 05/02/05 Mon | Dinoff, J 1505-BO/ 764 | 1.60 | 1.60 | 800.00 | | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH M. KERSEE AND R. LEVIN (WINN-DIXIE) ON REVIEW OF CONTRACTS FOR ASSUMPTION/REJECTION. |
| 05/02/05 Mon | Etlin, H 1505-BA/ 1834 | 1.80 | 1.80 | 900.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH BAIN AND MANAGEMENT ON G&A REDUCTION PROCESS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I  Page 26 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|------------------|--------------|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/02/05 Mon | Etlin, H 1505-BO/766 | 1.70 | 1.70 | 850.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH B. NUSSBAUM (WINN-DIXIE) ON STAFFING ISSUES, G&A AND OPERATIONS PROCESS" |
| 05/03/05 Tue | Boucher, C 1505-BO/791 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Operations* "PARTICIPATE IN MEETING DAILY IT LEASE REVIEW MEETING TO UPDATE PROJECT PLAN AND DISCUSS NEXT STEPS. IN ATTENDANCE, L. COPELAND, M. KERSEE, J BROGAN, J RAGASE, RON LEVIN (WINN-DIXIE) AND J. DINOFF (XROADS)." |
| 05/03/05 Tue | Boucher, C 1505-BO/826 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING TO FOLLOW UP IT LEASE REVIEW WITH J. DINOFF (XROADS), R LEVIN AND J. RAGASE (WINN-DIXIE)." |
| 05/03/05 Tue | Damore, R 1505-BA/1891 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH K. HARDEE, J. BROGAN, K. CORBETT (WINN-DIXIE) ON A. MILLER (BAIN) AND J. DINOFF (XROADS) TO REVIEW THE G&A PROJECT." |
| 05/03/05 Tue | Damore, R 1505-BA/1895 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH T. ROBBINS (WINN-DIXIE) AND J. DINOFF (XROADS) TO DISCUSS THE MERCHANDISING GROUPS G&A REDUCTION PROCESS. |
| 05/03/05 Tue | Damore, R 1505-BA/1896 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* "ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| 05/03/05 Tue | Damore, R 1505-BA/1902 | 1.60 | 1.60 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH T. ROBBINS (WINN-DIXIE) AND J. DINOFF (XROADS) TO REVIEW EXISTING ORGANIZATION AND DISCUSS PRELIMINARY ORGANIZATION IDEAS FOR THE MERCHANDISING GROUP. |
| 05/03/05 Tue | Dinoff, J 1505-BA/1908 | 1.70 | 1.70 | 850.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH T. ROBBINS (WINN-DIXIE) AND R. DAMORE (XROADS) ON REVIEW OF CURRENT MERCHANDISING DEPARTMENT. STRUCTURE AND INITIATIVES FOR HEAD COUNT AND NON-HEAD COUNT SPENDING REDUCTIONS. |
| 05/03/05 Tue | Dinoff, J 1505-BA/1913 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) AND T. ROBBINS (WINN-DIXIE) ON MERCHANDISING DEPARTMENT. BUDGET PREPARATION. |
| 05/03/05 Tue | Dinoff, J 1505-BO/792 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH R. LEVIN (WINN-DIXIE) ON IT CONTRACT REVIEW. |
| 05/03/05 Tue | Dinoff, J 1505-BO/807 | 1.50 | 1.50 | 750.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN IT CONTRACT REVIEW AND DISPOSITION MEETING WITH L. COPELAND AND M. KERSEE (WINN-DIXIE). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I  Page 27 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/03/05 Tue | Dinoff, J 1505-BO/827 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Operations* "BRIEFING WITH K. HARDEE, K. CORBETT, J. BROGAN (WINN-DIXIE), A. MILLER (BAIN) AND R. DAMORE (XROADS) ON THE STATUS OF GENERAL & ADMINISTRATIVE RESTRUCTURING." |
| 05/03/05 Tue | Etlin, H 1505-BO/810 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Business Operations* WEEKLY EXEC TEAM MEETING |
| 05/03/05 Tue | Gaston, B 1505-BA/1929 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH B.MCGUIRE AND G. FORD (A&M), S. KAROL (XROADS) AND M. CHLEBOVEC, (WINN-DIXIE) DIRECTOR OF EXCESS PROPERTY, TO DISCUSS LEASE REJECTIONS." |
| 05/03/05 Tue | Karol, S 1505-BO/815 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Operations* "CONFERENCE CALL WITH B...... MCGUIRE AND G. FORD (A&M), B...... GASTON (XROADS) AND M. CHLEBOVEC, (WINN-DIXIE) DIRECTOR OF EXCESS PROPERTY, TO DISCUSS LEASE REJECTIONS." |
| 05/03/05 Tue | Lane, E 1505-CLMS/692 | 0.20 | 0.20 | 100.00 | L | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH CLAY CROFT REGARDING SCANNING PROJECT FOR ALL RECLAMATION CLAIM FILES. |
| 05/03/05 Tue | Naegely, P 2505-CLMS/53 | 1.10 | 1.10 | 176.00 | | | & 1 | MATTER:*BK-Claims* "TELEPHONE CONFERENCES WITH CLAY CROFT/DOWNTOWN BUSINESS CENTER, ELLEN GORDON, A. LIU AND ELAINE LANE REGARDING SCANNING OF PACA AND RECLAMATION CLAIMS " |
| 05/03/05 Tue | Stevenson, A 1505-BA/1994 | 1.30 | 1.30 | 650.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTICIPATE IN WEEKLY TELEPHONE CALL WITH MANAGEMENT, COUNSEL, FINANCIAL ADVISORS REGARDING: CASE ISSUES AND STATUS" |
| 05/04/05 Wed | Boucher, C 1505-BO/32 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH J. JAMES, C. WILSON AND J. RAGASE (WINN-DIXIE) AND J. DINOFF (XROADS) REGARDING IT LEASE REJECTION ISSUE SURROUNDING THE CLC LEASES." |
| 05/04/05 Wed | Boucher, C 1505-BO/36 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH L. MCCARTY (XROADS), A. NJOMBA, T. BOOTH, AND J. RAGASE (WINN-DIXIE) REGARDING STRATEGIC SOURCING TARGETS, POTENTIAL SAVINGS AND PRIORITIZATION." |
| 05/04/05 Wed | Damore, R 1505-BA/2002 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH K. HARDEE, J. BROGAN, K. CORBETT (WINN-DIXIE), A. MILLER (BAIN) AND J. DINOFF (XROADS) TO REVIEW THE G&A PROJECT." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 28 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/04/05 Wed | Dinoff, J 1505-BO/43 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Operations "PARTICIPATED IN A WORK SESSION WITH J. JAMES, C. WILSON, J. RAGASE (WINN-DIXIE) AND C. BOUCHER (XROADS) ON IT CONTRACT REVIEW." |
| 05/04/05 Wed | Dinoff, J 1505-BO/55 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Operations "PARTICIPATED IN A WORK SESSION WITH K. HARDEE (WINN-DIXIE), R. DAMORE (XROADS) AND A. MILLER (BAIN) ON GENERAL & ADMINISTRATIVE RESTRUCTURING." |
| 05/04/05 Wed | Gaston, B 1505-BA/93 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis "MEETING S. KAROL (XROADS) AND C. IBOLD, (WINN-DIXIE) REAL ESTATE ATTORNEY, TO DISCUSS SUBLEASE TERMINATIONS ON 4 LOCATIONS." |
| 05/04/05 Wed | Gaston, B 1505-BA/99 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:BK-Business Analysis "MEETING WITH D. STANFORD, SG&R, M. CHLEBOVEC, WD DIRECTOR OF EXCESS PROPERTY, R. GLENN, WD LEASE MANAGER, AND S. KAROL TO DISCUSS STATUS RELATED TO LEGAL ISSUES PREVENTING OR DELAYING REJECTION OF ASSIGNED AND SUBLEASED STORES (HAD ONLY PARTIAL PARTICIPATION, MEETING CONTINUED AFTER MY DEPARTURE)" |
| 05/04/05 Wed | Gordon, E 1505-CLMS/17 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Claims "MEETING WITH P. LYNCH, B. NUSSBAUM, (WINN-DIXIE) L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE), F. HUBBARD (BLACKSTONE), T. WUERTZ, D. SIMON AND D. JUDD (WINN-DIXIE) TO FORMULATE STRATEGY FOR NEGOTIATIONS WITH RECLAMATION CLAIMANTS." |
| 05/04/05 Wed | Karol, S 1505-BO/65 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Operations "MEETING B. GASTON (XROADS), C. IBOLD, (WINN-DIXIE) REAL ESTATE ATTORNEY, TO DISCUSS SUBLEASE TERMINATIONS ON 4 LOCATIONS." |
| 05/04/05 Wed | Karol, S 1505-BO/66 | 3.00 | 3.00 | 1,200.00 | | | 1 | MATTER:BK-Business Operations "MEETING WITH D. STANFORD (SMITH, GAMBRELL & RUSSELL), M. CHLEBOVEC (WINN-DIXIE) DIRECTOR OF EXCESS PROPERTY, R. GLENN (WINN-DIXIE) LEASE MANAGER, AND B. GASTON (XROADS) TO DISCUSS STATUS RELATED TO LEGAL ISSUES PREVENTING OR DELAYING REJECTION OF ASSIGNED AND SUBLEASED STORES " |
| 05/04/05 Wed | McCarty, L 1505-BO/75 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Business Operations "MEETING WITH C. BOUCHER (XROADS), A. NJOMBA, T. BOOTH, AND JOE RAGASE (WINN-DIXIE) ON SOURCING OPPORTUNITIES" |
| 05/04/05 Wed | Simon, D 1505-CLMS/2 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Claims MEETING WITH THE COMPANY AND OTHER ADVISORS RELATED TO DEVELOPING THE STRATEGY AND POSITIONS TO ASSIST THE ESTATE REGARDING THE RECLAMATION CLAIMS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I  Page 29 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|-------------|-----------|-----------|----|-------------|
| 05/04/05 Wed | Wuertz, T 1505-CLMS/40 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH P. LYNCH, J. SKELTON (WINN-DIXIE), L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE), D. JUDD (WINN-DIXIE), E. GORDON, D. SIMON, (XROADS) S. HENRY (SKADDEN), F. HUFFARD (BLACKSTONE), AND B. NUSSBAUM (WINN-DIXIE) RECLAMATION CLAIM ANALYSIS AND STRATEGY." |
| 05/05/05 Thu | Boucher, C 1505-BO/88 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* "PARTICIPATE IN DAILY MEETING ON IT LEASE REJECTION, ASSUMPTION AND RE NEGOTIATION. IN ATTENDANCE, J. DINOFF, (XROADS), J. RAGASE, L. COPELAND, M. KERSEE AND R. LEVIN (WINN-DIXIE)" |
| 05/05/05 Thu | Boucher, C 1505-BO/90 | 3.50 | 3.50 | 1,400.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH T. BOOTH (WINN-DIXIE) TO DISCUSS CORPORATE SOURCING AND PROCUREMENT ORGANIZATIONAL STRUCTURE. |
| 05/05/05 Thu | Boucher, C 1505-BO/91 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND A. STEVENSON (XROADS) REGARDING BUSINESS PLAN RECONCILIATION WITH COST CUTTING INITIATIVES, UTILITIES RUN RATES AND INSURANCE ISSUES." |
| 05/05/05 Thu | Damore, R 1505-BA/139 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH K. HARDEE (WD), JIM BROGAN, KATHY CORBETT (WD), AARON MILLER (BAIN), N. BEVERLY (BAIN) AND J. DINOFF TO REVIEW THE G&A PROJECT." |
| 05/05/05 Thu | Damore, R 1505-BA/140 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH S. WADFORD (WINN-DIXIE), DAVID YOUNG AND M. PERREAULT (XROADS) TO REVIEW THE VENDOR RECEIVABLES PROJECT'S STATUS." |
| 05/05/05 Thu | Dinoff, J 1505-BO/99 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATED IN A WORK SESSION WITH M. KERSEE, L. COPELAND, J. RAGASE AND R' LEVIN (WINN-DIXIE) ON IT DEPARTMENT. REORGANIZATION." |
| 05/05/05 Thu | Dinoff, J 1505-BO/103 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATED IN WORK SESSION WITH R. DAMORE (XROADS), A. MILLER (BAIN) AND K. HARDEE (WINN-DIXIE) ON GENERAL & ADMINISTRATIVE SPENDING REDUCTION." |
| 05/05/05 Thu | Gaston, B 1505-BA/171 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH WD REGIONAL REAL ESTATE PROPERTY MANAGERS, SHEON KAROL, MIKE CHLEBOVEC (WD) AND DJM TEAM TO DISCUSS RENT CONCESSION STRATEGY (PARTIAL PARTICIPATION, MEETING CONTINUED AFTER MY DEPARTURE)" |
| 05/05/05 Thu | Gaston, B 1505-BA/175 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH E. DAVIS, (SKADDEN ATTORNEY), S. KAROL (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) DIRECTOR OF EXCESS PROPERTY, TO DISCUSS LEGAL ISSUES RELATED TO SALE OF 3 STORES TO POTENTIAL BUYER COURT HEARING RELATED TO SAME" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 30 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/05/05 Thu | Gordon, E 1505-CM/4 | 4.00 | 4.00 | 1,600.00 | | | | 1 | MATTER:*BK-Creditor Meeting* "MEETINGS AT PIPER RUDNICK WITH KEY RECLAMATION CLAIMANTS (KRAFT, P&G, SARA LEE, CON AGRA) THEIR ATTORNEYS, F. HUFFARD (BLACKSTONE), J. BAKER (SKADDEN) AND D. SIMON (XROADS) TO OUTLINE PROPOSAL FOR ANALYSIS AND PAYMENT OF RECLAMATION CLAIMS. " |
| 05/05/05 Thu | Gura, J 1505-BA/183 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH P. WINDHAM (XROADS) AND J ALLMAN TO DISCUSS WINN-DIXIE'S FUTURE BUSINESS PLANS |
| 05/05/05 Thu | Karol, S 1505-BO/122 | 3.10 | 3.10 | 1,240.00 | | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH WINN-DIXIE REGIONAL REAL ESTATE PROPERTY MANAGERS. B. GASTON (XROADS), M. CHLEBOVEC (WINN-DIXIE) AND DJM TEAM TO DISCUSS RENT CONCESSION STRATEGY." |
| 05/05/05 Thu | Karol, S 1505-BO/123 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Business Operations* "CONFERENCE CALL WITH E. DAVIS, (SKADDEN ATTORNEY), B. GASTON (XROADS) AND M. CHLEBOVEC, (WINN-DIXIE) DIRECTOR OF EXCESS PROPERTY, TO DISCUSS LEGAL ISSUES RELATED TO SALE OF 3 STORES TO COURT HEARING RELATED TO SAME." |
| 05/05/05 Thu | McCarty, L 1505-BO/126 | 1.50 | 1.50 | 600.00 | | | & | 1 | MATTER:*BK-Business Operations* "FOLLOW-UP MEETING ON SOURCING OPPORTUNITIES AND EXPECTED BENEFITS: C. BOUCHER (XROADS), A. NJOMBA T. BOOTH, AND J. RAGASE (WINN-DIXIE)" |
| 05/05/05 Thu | Perreault, M 1505-BO/128 | 1.40 | 1.40 | 560.00 | | | | 1 | MATTER:*BK-Business Operations* MEETING WITH STANLEY WADFORD AND DAVID YOUNG OF W-D SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE ANALYSIS |
| 05/05/05 Thu | Simon, D 1505-BO/133 | 3.70 | 3.70 | 1,480.00 | | | & | 1 | MATTER:*BK-Business Operations* "ATTENDED VENDOR SETTLEMENT NEGOTIATIONS REGARDING TO THE RECLAMATION CLAIMS WITH E. GORDON (XROADS), S. HENRY (SKADDEN), J. BAKER (SKADDEN), F. HUFFARD AND BLACKSTONE" |
| 05/05/05 Thu | Stevenson, A 1505-BA/218 | 1.50 | 1.50 | 600.00 | | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH C. BOUCHER (XROADS) B. NUSSBAUM (WINN-DIXIE) REGARDING: PRESENTATION SLIDES |
| 05/05/05 Thu | Windham, P 1505-BA/227 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE TELEPHONE CALL WITH J. GURA (XROADS) TO LANDLORD FOR STORE 1576 |
| 05/06/05 Fri | Gordon, E 1505-CLMS/79 | 1.00 | 1.00 | 400.00 | | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH D. SIMON (XROADS), J. BAKER (SKADDEN), S. HENRY (SKADDEN), AND F. HUFFARD (BLACKSTONE) TO PREPARE FOR CREDITOR CALL. DISCUSSED STRATEGY, TALKING POINTS AND RESULTS OF DATABASE INFORMATION COMPILED TO DATE." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I  Page 31 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/06/05 Fri | Gordon, E 1505-CLMS/80 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH D. SIMON (XROADS), J. BAKER, S. HENRY (SKADDEN), F. HUFFARD (BLACKSTONE) AND PIPER RUDNICK AND KEY CLAIMANTS. DISCUSSED NEXT STEPS, TIMING, INFORMATION EXCHANGE, AND INFORMATION PROTOCOLS." |
| 05/06/05 Fri | Simon, D 1505-CM/6 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Creditor Meeting*<br>"TELEPHONE CALL WITH J. BAKER, S. HENRY (SKADDEN) E. GORDON (XROADS), F. HUFFARD (BLACKSTONE) REGARDING PREPARATION FOR MEETING WITH UCC AND RECLAMATION CLAIMANTS " |
| 05/06/05 Fri | Simon, D 1505-CM/7 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Creditor Meeting*<br>"TELEPHONE CALL WITH J. DUBAN (COUNSEL TO RECLAMATION CLAIMANTS), M. FREEDMAN (RUDNICK), F. HUFFARD (BLACKSTONE), E. GORDON (XROADS), S. HENRY, J. BAKER (SKADDEN), M. BARR (SKADDEN), D. HILTY (HOULIHAN), ATM STAFF REGARDING NEGOTIATE RESOLUTION/SETTLEMENT OF THE RECLAMATION DISPUTE" |
| 05/07/05 Sat | Simon, D 1505-BO/173 | 2.10 | 2.10 | 840.00 | | | & 1 | MATTER:*BK-Business Operations*<br>"TELEPHONE CALL TO UPDATE FINANCIAL FORECAST AND BUSINESS PLAN WITH A. STEVENSON (XROADS), B. NUSSBAUM (WINN-DIXIE), F. HUFFARD AND OTHER BLACKSTONE PEOPLE" |
| 05/07/05 Sat | Stevenson, A 1505-BA/327 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATE IN CONFERENCE CALL WITH F. HUFFARD (BLACKSTONE), D. SIMON (XROADS), B. NUSSBAUM (WINN-DIXIE) REGARDING: BUSINESS PLAN PRESENTATION" |
| 05/09/05 Mon | Boucher, C 1505-BO/181 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations*<br>TELECONFERENCE WITH J. DINOFF AND E. LANE (XROADS) AND J. LEAMY (SKADDEN) REGARDING EXECUTORY CONTRACT REJECTION MOTION. |
| 05/09/05 Mon | Boucher, C 1505-BO/183 | 2.70 | 2.70 | 1,080.00 | | | & 1 | MATTER:*BK-Business Operations*<br>"PARTICIPATE IN MEETING WITH J. RAGASE, E. ATCHLEY, R. LEVIN (WINN-DIXIE) AND C. WRIGHT AND J. DINOFF (XROADS)REGARDING WARP PLANS FOR IT LEASE PROJECT." |
| 05/09/05 Mon | Dinoff, J 1505-BO/189 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PARTICIPATED IN A CONFERENCE CALL WITH J. LEAMY (SKADDEN), C. BOUCHER AND E. LANE (XROADS) ON IT CONTRACT REVIEW." |
| 05/09/05 Mon | Dinoff, J 1505-BO/192 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PARTICIPATED IN A PROJECT TEAM MEETING WITH C. BOUCHER, C. WRIGHT (XROADS), J. RAGASE AND R. LEVIN (WINN-DIXIE) ON ORGANIZING EXECUTORY CONTRACT REVIEW AND REJECTION PROCEDURES." |
| 05/09/05 Mon | Etlin, H 1505-CA/7 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Case Administration*<br>"MEETING WITH BN ON WORKPLAN, FEE ESTIMATE AND OTHER BUSINESS ISSUES" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I  Page 32 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| | | ENTRY | INFORMATIONAL | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/09/05 Mon | Gaston, B 1505-BA/357 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH S. KAROL, P. WINDHAM (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) TO DISCUSS STORE CLOSURE PROCESS AND DOCUMENTATION OF SAME" |
| 05/09/05 Mon | Gaston, B 1505-BA/360 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH S. HENRY (SKADDEN), C. STUART, S. KAROL (XROADS), M. CHLEBOVEC (WINN-DIXIE) AND D. STANFORD (SMITH, GAMBRELL & RUSSELL) TO DISCUSS LEGAL ISSUES RELATED TO REJECTION OF ASSIGNED AND SUBLET STORES" |
| 05/09/05 Mon | Gura, J 1505-BA/370 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH P. WINDHAM (XROADS) AND I GOLD RE VALIDITY OF POST-PETITION REPAYMENT OF CONCESSION UPON LEASE REJECTION |
| 05/09/05 Mon | Karol, S 1505-BO/202 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* "CONFERENCE CALL WITH S. HENRY (SKADDEN), C. STUART, B. GASTON (XROADS) M. CHLEBOVEC (WINN-DIXIE) AND D. STANFORD (SMITH, GAMBRELL & RUSSELL) TO DISCUSS LEGAL ISSUES RELATED TO REJECTION OF ASSIGNED AND SUBLET STORES." |
| 05/09/05 Mon | Karol, S 1505-BO/203 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH B. GASTON (XROADS), M. CHLEBOVEC (WINN-DIXIE) AND P. WINDHAM (XROADS) TO DISCUSS STORE CLOSURE PROCESS AND DOCUMENTATION OF SAME." |
| 05/09/05 Mon | Lane, E 1505-BA/377 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH J. LEAMY (SKADDEN), C. BOUCHER AND J. DINOFF (XROADS) REGARDING PENDING CONTRACT REJECTION MOTION." |
| 05/09/05 Mon | Simon, D 1505-BA/396 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* "DEBRIEFING WITH F. HUFFARD, (BLACKSTONE) H. ETLIN (XROADS), B. NUSSBAUM (WINN-DIXIE) REGARDING BUSINESS PLAN MEETING NEXT STEPS AND TIMING STATEMENTS" |
| 05/09/05 Mon | Windham, P 1505-BA/402 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "RENT CONCESSION NEGOTIATION WITH J. GURA (XROADS), AND ATTORNEY FOR STORE 500 LANDLORD" |
| 05/09/05 Mon | Windham, P 1505-BA/405 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEET WITH S.KAROL, B.GASTON (XROADS), AND M. CHLEBOVEC, (WINN-DIXIE) REGARDING PROCESS FOR STORE CLOSINGS" |
| 05/09/05 Mon | Wright, C 1505-CA/10 | 2.60 | 2.60 | 1,040.00 | | | & 1 | MATTER:*BK-Case Administration* "IT LEASING CONTRACT WORK BREAKDOWN STRUCTURE REVIEW MEETING. ATTENDEES: MANCH, L COPELAND, G. KLINGERMAN, R LEVIN (WD), C BOUCHER, J RAGASE (WD), E ATCHLEY (WD)" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I  Page 33 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/10/05 Tue | Boucher, C 1505-BO/215 | 2.00 | 2.00 | 800.00 | | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATE IN IT LEASE REVIEW MEETING WITH R. LEVIN, J. RAGASE, M. KERSEE, L. COPELAND AND G. KLINGERMAN (WINN-DIXIE) AND C. WRIGHT (XROADS)." |
| 05/10/05 Tue | Damore, R 1505-BA/413 | 4.30 | 4.30 | 1,720.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH T. ROBBINS, R. RHEE, K. CORBETT (WINN-DIXIE) AND J. DINOFF (XROADS) TO FURTHER THE DEVELOPMENT OF THE MERCHANDISING DEPARTMENTS ORGANIZATION STRUCTURE FOR 2006." |
| 05/10/05 Tue | Damore, R 1505-BA/416 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND M. SALEM (XROADS) TO REVIEW THE WEEK 44 VARIANCE REPORTS AND ADDRESS NECESSARY REVISIONS AND OPEN ITEMS FOR ANALYSIS. |
| 05/10/05 Tue | Dinoff, J 1505-BA/432 | 4.00 | 4.00 | 1,600.00 | | | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATED IN A WORK SESSION WITH R. RHEE, T. ROBBINS (WINN-DIXIE) AND R. DAMORE (XROADS) ON REORGANIZING PROCUREMENT DEPARTMENT. STRUCTURE." |
| 05/10/05 Tue | Gaston, B 1505-BA/442 | 1.20 | 1.20 | 480.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH P. WINDHAM (XROADS), M. CHLEBOVEC (WINN-DIXIE), S. KAROL (XROADS) TO DISCUSS AND REVISE TIME LINE" |
| 05/10/05 Tue | Gaston, B 1505-BA/447 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH S. HENRY, (SKADDEN), M. CHLEBOVEC (WINN-DIXIE), S. KAROL (XROADS) TO DISCUSS LEGAL ISSUES RELATED TO REJECTION OF ASSIGNED AND SUBLEASED PROPERTIES" |
| 05/10/05 Tue | Karol, S 1505-BO/235 | 1.20 | 1.20 | 480.00 | | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH B. GASTON (XROADS), M. CHLEBOVEC (WINN-DIXIE), P. WINDHAM (XROADS), TO DISCUSS AND REVISE TIME LINE." |
| 05/10/05 Tue | Karol, S 1505-BO/236 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH S. HENRY (SKADDEN), M. CHLEBOVEC (WINN-DIXIE), B. GASTON (XROADS) TO DISCUSS LEGAL ISSUES RELATED TO REJECTION OF ASSIGNED AND SUBLEASED PROPERTIES." |
| 05/10/05 Tue | Lane, E 1505-CLMS/146 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Claims* "MEETING WITH E. GORDON, T. WUERTZ, A. LIU (XROADS) AND S. HENRY (SKADDEN, ARPS), TO DISCUSS PROCESS FOR RECONCILIATION OF ALL RECLAMATION CLAIMS, TIMING ISSUES, AND STATUS OF REVIEWS TO DATE." |
| 05/10/05 Tue | Liu, A 2505-CLMS/189 | 1.00 | 1.00 | 160.00 | | | & | 1 | MATTER:*BK-Claims* "MEETING WITH E. GORDON, B. YOUNG, E. LANE, T. WUERTZ (XROADS), & S. HENRY (SKADDEN) REGARDING CURRENT STATUS OF RECLAMATION CLAIM, WORK PLAN OVER THE NEXT 2 WEEKS, AND ISSUES OVER DEFINITIONS OF SHIPMENTS" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit I   Page 34 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| 05/10/05 Tue | Salem, M 1505-BA/474 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B. NUSSBAUM (WINN-DIXIE) REGARDING 12- WEEK CASH FLOW PROJECTION AND WEEK 45 BORROWING BASE CERTIFICATE. |
| 05/10/05 Tue | Windham, P 1505-BA/501 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEET WITH S. KAROL, B. GASTON (XROADS), AND M. CHLEBOVEC (WINN-DIXIE), TO ANALYZE TIME LINE FROM BLACKSTONE TO ENSURE IN ACCORDANCE WITH OVERALL TIME LINE" |
| 05/10/05 Tue | Wright, C 1505-CA/19 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration* <br> "CONFERRED WITH CS&P TEAM (J RAGASE (WD), R LEVIN (WD), E ATCHLEY (WD), C BOUCHER) TO REVIEW THE IT CONTRACTS/LEASING COST REDUCTION PROJECT PLAN DOCUMENTS (WBS, ACTIVITY PLAN)" |
| 05/10/05 Tue | Wuertz, T 1505-CLMS/163 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Claims* <br> "MEETING WITH S. HENRY (SKADDEN), A. LIU, E. LANE, E. GORDON, AND B. YOUNG (XROADS) REGARDING RECLAMATION CLAIMS STRATEGY AND ANALYSIS." |
| 05/10/05 Tue | Young, B 2505-CLMS/192 | 1.00 | 1.00 | 160.00 | | | & 1 | MATTER:*BK-Claims* <br> "MET WITH S. HENRY (SKADDEN), E. GORDON, T. WUERTZ, E. LANE, AND A. LIU (XROADS) REGARDING CLAIMS AND NEXT STEPS." |
| 05/11/05 Wed | Boucher, C 1505-BO/256 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH J. DINOFF (XROADS) AND C. WESTON (WINN-DIXIE) REGRADING IT CONTRACT REVIEW. |
| 05/11/05 Wed | Damore, R 1505-BA/523 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH K. HARDEE, K. CORBETT (WINN-DIXIE), A. MILLER (BAIN), N. BEVERLY (BAIN) AND J. DINOFF (XROADS) TO REVIEW THE G&A PROJECT." |
| 05/11/05 Wed | Damore, R 1505-BA/524 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH D. BRYANT, STANLEY WADFORD, D.YOUNG, R. DESCHONG (WINN-DIXIE) AND M. PERREAULT (XROADS) TO REVIEW THE VENDOR RECEIVABLE PROJECT PROGRESS AND OPEN ISSUES TO SUPPORT THE COLLECTION OF CREDITS." |
| 05/11/05 Wed | Damore, R 1505-BA/529 | 3.80 | 3.80 | 1,520.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH T. ROBBINS, R. RHEE (WINN-DIXIE), AND J. DINOFF (XROADS) TO FURTHER THE DEVELOPMENT OF THE MERCHANDISING DEPARTMENTS ORGANIZATION STRUCTURE FOR 2006." |
| 05/11/05 Wed | Dinoff, J 1505-BA/537 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATED IN DAILY GENERAL & ADMINISTRATIVE BUDGET REVIEW MEETING WITH A. MILLER (BAIN), R. DAMORE (XROADS) AND K. HARDEE (WINN-DIXIE)." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 35 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/11/05 Wed | Dinoff, J 1505-BA/541 | 4.20 | 4.20 | 1,680.00 | | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATED IN A WORK SESSION WITH R. RHEE, T. ROBBINS (WINN-DIXIE) AND R. DAMORE (XROADS) ON REORGANIZING PROCUREMENT DEPARTMENT. STRUCTURE." |
| 05/11/05 Wed | Dinoff, J 1505-BO/268 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH C. WESTON (WINN-DIXIE) AND C. BOUCHER (XROADS) ON IT OPERATIONAL INITIATES FOR REDUCED SPENDING. |
| 05/11/05 Wed | Etlin, H 1505-CM/9 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Creditor Meeting* TELEPHONE CALL WITH UCC PROF ON FOOTPRINT PROCESS AND TIMING |
| 05/11/05 Wed | Gaston, B 1505-BA/557 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH S. KAROL, M. PERREAULT, P. WINDHAM (XROADS) AND K. CHERRY (WINN-DIXIE) DIRECTOR OF MAINTENANCE & CONSTRUCTION AND K. CORBETT, (WINN-DIXIE) DIRECTOR OF BUDGETING TO DISCUSS AND PREPARE BUDGET FOR REAL ESTATE DEPARTMENT" |
| 05/11/05 Wed | Karol, S 1505-BO/275 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Operations* "MEETING WITH B. GASTON, M. PERREAULT, P. WINDHAM (XROADS) AND K. CHERRY, (WINN-DIXIE) DIRECTOR OF MAINTENANCE & CONSTRUCTION AND K. CORBETT, (WINN-DIXIE) DIRECTOR OF BUDGETING TO DISCUSS AND PREPARE BUDGET FOR REAL ESTATE DEPARTMENT." |
| 05/11/05 Wed | Karol, S 1505-BO/279 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATION IN CONFERENCE CALL WITH M. MARR, F. HUFFARD (BLACKSTONE), S. BURIAN AND H. ETLIN (XROADS)REGARDING FOOTPRINT." |
| 05/11/05 Wed | Perreault, M 1505-BO/285 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH R. DAMORE (XROADS) AND S. WADFORD AND D. YOUNG (WINN-DIXIE) SPECIAL PROJECTS AND D.BRYANT (WINN-DIXIE) ACCOUNTING REGARDING VENDOR ACCOUNTS RECEIVABLE AND CREDITS |
| 05/11/05 Wed | Perreault, M 1505-BO/286 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH S.KAROL, P. WINDHAM, B. GASTON (XROADS) AND K. CORBETT (WINN-DIXIE) FINANCE AND K. CHERRY (WINN-DIXIE) DESIGN AND CONSTRUCTION REGARDING REAL ESTATE BUDGET" |
| 05/12/05 Thu | Damore, R 1505-BA/654 | 3.50 | 3.50 | 1,400.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH TOM ROBBINS, PAUL KENNEDY AND J. DINOFF (WINN-DIXIE) TO FURTHER DEVELOP THE MERCHANDISING GROUPS ORGANIZATION FOR 2006." |
| 05/12/05 Thu | Dinoff, J 1505-BA/663 | 2.80 | 2.80 | 1,120.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH T. ROBBINS (WINN-DIXIE) AND R. DAMORE (XROADS) ON REORGANIZING PROCUREMENT DEPARTMENT. STRUCTURE. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit I   Page 36 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/12/05 Thu | Gaston, B 1505-BA/22 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* "BUDGET MEETING WITH S. KAROL, P. WINDHAM, M. PERREAULT, (XROADS) AND K. CHERRY, (WINN-DIXIE) DIRECTOR OF CONSTRUCTION AND MAINTENANCE (B.GASTON ONLY PARTIAL PARTICIPATION)" |
| 05/12/05 Thu | Karol, S 1505-BO/318 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations* "MEET WITH M. GUNLICKS, (WINN-DIXIE), AND P. WINDHAM (XROADS) TO ANALYZE AND COORDINATION REQUIRED BETWEEN STORE OPERATIONS AND REAL ESTATE DURING STORE SALES AND LIQUIDATION PROCESS." |
| 05/12/05 Thu | Karol, S 1505-BO/324 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Operations* "BUDGET MEETING WITH B. GASTON, P. WINDHAM, M. PERREAULT (XROADS), AND K. CHERRY, (WINN-DIXIE) DIRECTOR OF CONSTRUCTION AND MAINTENANCE." |
| 05/12/05 Thu | Perreault, M 1505-BO/332 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH S. KAROL, P. WINDHAM AND B. GASTON (XROADS) AND K. CHERRY (WINN-DIXIE) DESIGN AND CONSTRUCTION REGARDING THE DESIGN AND CONSTRUCTION DEPARTMENT BUDGET" |
| 05/12/05 Thu | Windham, P 1505-BA/752 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEET WITH M. GUNLICKS,(WINN-DIXIE) AND S. KAROL, (XROADS), TO ANALYZE AND COORDINATION REQUIRED BETWEEN STORE OPERATIONS AND REAL ESTATE DURING STORE SALES AND LIQUIDATION PROCESS" |
| 05/16/05 Mon | Boucher, C 1505-BO/381 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Business Operations* "PARTICIPATE IN MEETING WITH C. WESTON, R. DUBNIK, L. COPELAND, M. KERSEE, G. KLINGERMAN J RAGASE AND R. LEVIN (WINN-DIXIE) AND J. DINOFF (XROADS) REGARDING IT LEASES AND CONTRACTS AND PROCESS TO IDENTIFY POTENTIAL REJECTIONS AND ISSUES AROUND REJECTIONS." |
| 05/16/05 Mon | Damore, R 1505-BA/844 | 2.70 | 2.70 | 1,080.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH J. DINOFF (XROADS), K. CORBETT, T. ROBBINS AND R. RHEE (WINN-DIXIE) ON THE MERCHANDISING ORGANIZATION STRUCTURE." |
| 05/16/05 Mon | Dinoff, J 1505-BA/855 | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATED IN A WORK SESSION WITH T. ROBBINS, R. RHEE (WINN-DIXIE) AND R. DAMORE (XROADS) ON REORGANIZATION OF MERCHANDISING DEPARTMENT." |
| 05/16/05 Mon | Dinoff, J 1505-BO/387 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATED IN CONFERENCE WITH C. WESTON, R. LEVIN (WINN-DIXIE), L. COPELAND AND IT DIRECTORS ON REVIEW OF HARDWARE, SOFTWARE AND MAINTENANCE CONTRACTS FOR REJECTION." |
| 05/16/05 Mon | Gaston, B 1505-BA/873 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH S. KAROL, P. WINDHAM (XROADS) AND C. IBOLD (WINN-DIXIE), RE ATTORNEY, TO DISCUSS WORK PLAN" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I  Page 37 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/16/05 Mon | Karol, S 1505-BO/ 399 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Business Operations<br>"MEETING WITH S. KAROL, P. WINDHAM (XROADS) AND C. IBOLD, (WINN-DIXIE) RE ATTY, TO DISCUSS WORK PLAN" |
| 05/17/05 Tue | Boucher, C 1505-BO/ 422 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH E. ROBERTS AND CHRIS WRIGHT REGARDING EBID WORK PLAN AND OPEN PROJECTS STATUS. |
| 05/17/05 Tue | Damore, R 1505-BA/ 949 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Business Analysis<br>"ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| 05/17/05 Tue | Etlin, H 1505-BO/ 15 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Operations<br>WEEKLY MANAGEMENT UPDATE MEETING |
| 05/17/05 Tue | Karol, S 1505-BO/ 430 | 3.90 | 3.90 | 1,560.00 | | | 1 | MATTER:BK-Business Operations<br>"LEADING OF FOOTPRINT MEETING WITH S. HALSEY (J. POST AND C. JACKSON), KING & SPALDING (B. WALSH AND DAN), DJM (E. ZIMMER) AND C. IBOLD (WINN-DIXIE)" |
| 05/17/05 Tue | Karol, S 1505-BO/ 434 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Operations<br>PARTICIPATION IN WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE) |
| 05/17/05 Tue | Windham, P 1505-BA/ 1009 | 3.90 | 3.90 | 1,560.00 | | | & 1 | MATTER:BK-Business Analysis<br>MEET WITH WORKING PARTY GROUP FOR STORE DISPOSITIONS |
| 05/17/05 Tue | Wright, C 1505-CA/ 45 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:BK-Case Administration<br>"CONFERRED WITH E. ATCHLEY (WINN-DIXIE), E. ROBERTS, C. BOUCHER (XROADS) REGARDING WORK PLANS FOR THE CS&P GROUP." |
| 05/18/05 Wed | Boucher, C 1505-BO/ 440 | 3.00 | 3.00 | 1,200.00 | | | & 1 | MATTER:BK-Business Operations<br>ATTEND WINN-DIXIE TOWN HALL MEETING. |
| 05/18/05 Wed | Etlin, H 1505-BO/ 452 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:BK-Business Operations<br>WINN-DIXIE TOWN HALL MEETING |
| 05/18/05 Wed | Etlin, H 1505-CLMS/ 415 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:BK-Claims<br>DETAILED REVIEW AND DISCUSSION OF RECLAMATION ISSUES WITH E. GORDON (XROADS) AND F. HUFFARD (BLACKSTONE) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit I  Page 38 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/18/05 Wed | Gordon, E 1505-CLMS/429 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH F. HUFFARD (BLACKSTONE) AND H. ETLIN (XROADS) REGARDING REVISED TERM SHEET. WENT THROUGH EACH POINT AND DISCUSSED OPTIONS AND DECISIONS. |
| 05/18/05 Wed | Karol, S 1505-BO/456 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATION IN CONFERENCE CALL WITH SMITH HALSEY (J. POST AND C. JACKSON), KING & SPALDING (B. WALSH AND DAN) AND P. WINDHAM (XROADS)" |
| 05/18/05 Wed | Windham, P 1505-BA/1119 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* "DISCUSS WITH C. JACKSON, SHY, S. KAROL (XROADS), AND C. IBOLD, (WINN-DIXIE) TIMING OF AUCTIONS AND TIMING OF DELIVERABLES" |
| 05/19/05 Thu | Damore, R 1505-BA/1131 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH K. HARDEE, K. CORBETT (WINN-DIXIE), N. BEVERLY (BAIN) AND J. DINOFF (XROADS) TO REVIEW THE G&A PROJECT." |
| 05/19/05 Thu | Dinoff, J 1505-BA/1144 | 1.00 | 1.00 | 400.00 | | | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATED IN GENERAL & ADMINISTRATIVE REORGANIZATION MEETING WITH K. CORBETT, K. HARDEE (WINN-DIXIE), N. BEVERLY (BAIN) AND R. DAMORE (XROADS)." |
| 05/19/05 Thu | Dinoff, J 1505-BA/1147 | 1.20 | 1.20 | 480.00 | | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) ON OCCUPANCY DEPT. BUDGET. |
| 05/19/05 Thu | Gaston, B 1505-BA/1165 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* "TELEPHONE CALL WITH S. KAROL (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) DIRECTOR OF EXCESS PROPERTY AND E. AMENDOLA, E. ZIMMER AND A. GRAISER OF DJM TO DISCUSS MARKETING OUT PARCELS AND CERTAIN OWNED STORES (PARTIAL PARTICIPATION)" |
| 05/19/05 Thu | Karol, S 1505-BO/18 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:*BK-Business Operations* "UPDATE TELEPHONE CALL WITH DJM (E. AMENDOLA AND E. ZIMMER) TO REVIEW BINSWANGER, OUT PARCELS, OWNED PROPERTIES " |
| 05/19/05 Thu | Perreault, M 1505-BO/496 | 1.00 | 1.00 | 400.00 | | | & | 1 | MATTER:*BK-Business Operations* MEETING WITH J.DINOFF (XROADS) AND B. SMITH (WINN-DIXIE) OCCUPANCY REGARDING OCCUPANCY DEPARTMENT FISCAL YEAR 05 ANALYSIS AND FISCAL YEAR 06 BUDGET |
| 05/20/05 Fri | Damore, R 1505-BA/1234 | 1.40 | 1.40 | 560.00 | | | & | 1 | MATTER:*BK-Business Analysis* "ATTEND FINANCE G&A REVIEW MEETING WITH P. LYNCH, B. NUSSBAUM, K. HARDEE, D. DOGAN (WINN-DIXIE), N. BEVERLY, A. MILLER (BAIN), MIKE BYRUM (WINN-DIXIE) AND H. ETLIN (XROADS)." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit I  Page 39 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/20/05 Fri | Damore, R 1505-BA/1235 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* "ATTEND G&A UPDATE REVIEW MEETING WITH P. LYNCH, B. NUSSBAUM, K. HARDEE, D. DOGAN (WINN-DIXIE), N. BEVERLY, A. MILLER (BAIN), MIKE BYRUM (WINN-DIXIE), AND H. ETLIN (XROADS)." |
| 05/20/05 Fri | Dinoff, J 1505-BA/1240 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH M. SALEM (XROADS) AND K. CORBETT (WINN-DIXIE) ON REVISIONS TO MERCHANDISING PRESENTATION. |
| 05/20/05 Fri | Etlin, H 1505-BO/505 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* UPDATE MEETING WITH P. LYNCH (WINN-DIXIE) ON FULL G&A PROCESS |
| 05/20/05 Fri | Etlin, H 1505-CA/66 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Case Administration* "MEETING WITH P. LYNCH (WINN-DIXIE) ON KERP, FEES AND PROCESS" |
| 05/20/05 Fri | Etlin, H 1505-CF/8 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Corporate Finance* "MEETING WITH BN, MS, TR, P. LYNCH (WINN-DIXIE) TO FINALIZE SALES AND MARGIN ASSUMPTIONS FOR FYE06" |
| 05/20/05 Fri | Salem, M 1505-BA/1256 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. DINOFF (XROADS) AND K. CORBETT (WINN-DIXIE) REGARDING CHANGES AND FEEDBACK FROM DRAFT REVIEW MEETING ON MERCHANDISING PRESENTATION. |
| 05/20/05 Fri | Stevenson, A 1505-BA/1260 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH P. LYNCH, B. NUSSBAUM (WINN-DIXIE), H. ETLIN OTHER MANAGEMENT REGARDING: FY06 SALES AND MARGIN FORECAST" |
| 05/23/05 Mon | Damore, R 1505-BA/1333 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE & CORRESPONDENCE COMMUNICATIONS WITH TOM ROBBINS REGARDING CHANGES TO THE G&A PRESENTATION. |
| 05/23/05 Mon | Dinoff, J 1505-BA/1350 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) REVIEW OF OCCUPANCY DEPT. SPENDING FOR PREPARATION OF ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| 05/23/05 Mon | Dinoff, J 1505-BA/1356 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) AND T. ROBBINS (WINN-DIXIE) ON MERCHANDISING DEPT. PRESENTATION OF GENERAL & ADMINISTRATIVE REORGANIZATION. |
| 05/23/05 Mon | Dinoff, J 1505-BA/1364 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN PRESENTATION OF MERCHANDISING DEPT. PLAN FOR GENERAL & ADMINISTRATIVE REORGANIZATION WITH P. LYNCH & B. NUSSBAUM (WINN-DIXIE). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

Exhibit I   Page 40 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/23/05 Mon | Etlin, H 1505-BO/ 549 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING TO REVIEW NEW MERCHANDISING AND CP STRUCTURE WITH P. LYNCH (WINN-DIXIE) |
| 05/23/05 Mon | Etlin, H 1505-CA/ 72 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration* <br> MEETING WITH STEVE BUSEY ON BUSINESS PLAN AND TIMELINE |
| 05/23/05 Mon | Karol, S 1505-BO/ 20 | 4.40 | 4.40 | 1,760.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF FOOTPRINT AGREEMENT DRAFT PORTION THEREOF WITH C. JACKSON (SHB) AND RELATED DOCUMENTATION |
| 05/23/05 Mon | Karol, S 1505-BO/ 550 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH H. ETLIN AND S. BUSEY TO REVIEW KEY ISSUES AND TIMELINES IN BANKRUPTCY |
| 05/23/05 Mon | Perreault, M 1505-BO/ 561 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH JACEN DINOFF AND BILL SMITH W-D OCCUPANCY MANAGER REGARDING OCCUPANCY BUDGET |
| 05/23/05 Mon | Windham, P 1505-BA/ 1404 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "DISCUSS AND ANALYZE ISSUES RELATED TO TIME LINE FOR STORE SALES WITH C. JACKSON (SHB), K. DAW, (SMITH, GAMBRELL & RUSSELL) AND S. KAROL, (XROADS)" |
| 05/24/05 Tue | Boucher, C 1505-BO/ 573 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "MEETING WITH J. RAGASE, (WINN-DIXIE) AND E. LANE (XROADS) REGARDING EXECUTORY CONTRACT REJECTION PROCESS AND STORE SPECIFIC CONTRACTS." |
| 05/24/05 Tue | Boucher, C 1505-BO/ 575 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "TELEPHONE CONFERENCE WITH LEGAL COUNSEL CINDY JACKSON, JOE LOCKE AND BRYAN GASTON REGARDING DEMINIMUS ASSET LIQUIDATION MOTION." |
| 05/24/05 Tue | Boucher, C 1505-BO/ 576 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* <br> PARTICIPATE IN EXECUTIVE TEAM MEETING. |
| 05/24/05 Tue | Damore, R 1505-BA/ 1423 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH B. NUSSBAUM, K. HARDEE (WINN-DIXIE) , A. STEVENSON AND H. ETLIN (XROADS) REGARDING THE BANK PLAN DUE BY 5/31/05." |
| 05/24/05 Tue | Damore, R 1505-BA/ 1424 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit I  Page 41 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/24/05 Tue | Etlin, H 1505-BA/1444 | 1.30 | 1.30 | 520.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>DISCUSS LATEST VERSION OF BANK PLAN |
| 05/24/05 Tue | Etlin, H 1505-BO/594 | 0.90 | 0.90 | 360.00 | | | & | 1 | MATTER:*BK-Business Operations*<br>"WEEKLY MEETING WITH MANAGEMENT P. LYNCH, B. NUSSBAUM AND L. APPEL (WINN-DIXIE)" |
| 05/24/05 Tue | Gaston, B 1505-BA/1445 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>"TELEPHONE CALL WITH C. JACKSON, SMITH, HULSEY, C. BOUCHER (XROADS), J. LOCKE, (WINN-DIXIE) USED EQUIP MGR-DISCUSS DEMINIMUS ASSET MOTION" |
| 05/24/05 Tue | Karol, S 1505-BO/21 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN WEEKLY UPDATE TELEPHONE CALL WITH P. LYNCH (WINN-DIXIE) |
| 05/24/05 Tue | Karol, S 1505-BO/610 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND M. PERREAULT (XROADS) TO PREPARE FOR BUDGET PRESENTATION |
| 05/24/05 Tue | Lane, E 1505-BA/1473 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH JOE RAGASE AND C. BOUCHER (XROADS) REGARDING ALL CONTRACT ISSUES AFFECTING FOOTPRINT PLANS AND SOURCING CHANGES. |
| 05/24/05 Tue | Perreault, M 1505-BO/613 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH S. KAROL (XROADS) B. NUSSBAUM (WINN-DIXIE) CFO, K. HARDEE (WINN-DIXIE) TREASURER AND K. CORBETT (WINN-DIXIE) FINANCIAL ANALYST REGARDING REAL ESTATE DEPARTMENT BUDGET" |
| 05/24/05 Tue | Stevenson, A 1505-BA/68 | 1.10 | 1.10 | 440.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATE IN WEEKLY MEETING WITH MANAGEMENT, COUNSEL, BLACKSTONE, XROADS TO DISCUSS CASE ISSUES" |
| 05/24/05 Tue | Stevenson, A 1505-BA/1501 | 1.50 | 1.50 | 600.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH B. NUSSBAUM, P.LYNCH (WINN-DIXIE), H. ETLIN (XROADS) REGARDING: BANK PLAN" |
| 05/25/05 Wed | Damore, R 1505-BA/1535 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH M. PERREAULT (XROADS), K. CORBETT (WINN-DIXIE) AND JIM BROGAN ON THE REAL ESTATE G&A ANALYSIS WORK DONE ON ORGANIZATION, RECONCILING EXISTING HEAD COUNT TO PROPOSED AND THE CAPITAL EXPENDITURE ASSUMPTIONS BEING DEVELOPED FOR THE PRESENTATION MEETING WITH CEO." |
| 05/25/05 Wed | Damore, R 1505-BA/1540 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH P. LYNCH, B. NUSSBAUM, D. DOGAN, K. HARDEE (WINN- DIXIE), L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) AND J. DINOFF (XROADS) REGARDING LEGAL G&A REDUCTION REVIEW." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit I   Page 42 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/25/05 Wed | Dinoff, J 1505-BA/1556 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN CONFERENCE ON DETERMINING EMPLOYMENT OF DIVISIONAL ADMINISTRATIVE STAFF. |
| 05/25/05 Wed | Dinoff, J 1505-BA/1559 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN PRESENTATION OF LEGAL DEPT. PLAN FOR GENERAL & ADMINISTRATIVE REORGANIZATION WITH P. LYNCH & B. NUSSBAUM (WINN-DIXIE). |
| 05/25/05 Wed | Etlin, H 1505-BA/1574 | 1.20 | 1.20 | 480.00 | & | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH P. LYNCH, B. NUSSBAUM AND K. HARDEE (WINN-DIXIE) ON BANK PLAN" |
| 05/25/05 Wed | Gaston, B 1505-BA/1576 | 2.50 | 2.50 | 1,000.00 | & | | 1 | MATTER:*BK-Business Analysis* "TELEPHONE CALL WITH C. JACKSON (SHB), SMITH, HULSEY ATTORNEY, K. KIRSCHNER, ATTORNEY, D. HELLER, K&S ATTORNEY, M. BARR, MILLBANK ATTORNEY, HOULIHAN, A&M AND S. KAROL (XROADS) TO DISCUSS CONTENT AND REVISIONS TO FOOTPRINT" |
| 05/25/05 Wed | Gaston, B 1505-BA/1577 | 1.00 | 1.00 | 400.00 | & | | 1 | MATTER:*BK-Business Analysis* "TELEPHONE CALL WITH S. KAROL, P. WINDHAM (XROADS), M. MORRIS (FOOD PARTNERS), E. AMENDOLA (DJM) P. SCHLAACK AND R. CHAKRAPANI (BLACKSTONE) TO DISCUSS BID SUMMARY AND GRID" |
| 05/25/05 Wed | Karol, S 1505-BO/643 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations* LEADING WEEKLY CROSS-FUNCTIONAL TEAM MEETING |
| 05/25/05 Wed | Karol, S 1505-BO/645 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* "LEADING CONFERENCE CALL WITH E. AMENDOLA (DJM), RAMESH (BLACKSTONE) AND M. MORRIS (FOOD PARTNERS) WITH PARTIAL PARTICIPATION BY B. GASTON AND P. WINDHAM (XROADS) REGARDING LEASE DISPOSITIONS " |
| 05/25/05 Wed | Karol, S 1505-BO/653 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN NEGOTIATION WITH M. BARR OF MILBANK REGARDING COMMENTS TO DRAFT AGREEMENT |
| 05/25/05 Wed | Perreault, M 1505-BO/24 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH R. DAMORE (XROADS) AND C. CORBETT (WINN-DIXIE) FINANCIAL ANALYST REGARDING PERSONNEL BUDGET FOR REAL ESTATE AND DESIGN AND CONSTRUCTION DEPARTMENTS |
| 05/25/05 Wed | Salem, M 1505-BO/663 | 0.90 | 0.90 | 360.00 | & | | 1 | MATTER:*BK-Business Operations* "PREPARATION FOR AND PARTICIPATION IN MEETING WITH N. BEVERLY (BAIN), K. CORBETT (WD), J. BROGAN (WD), J. RETAMAR (WD), R. DAMORE (WD), AND J. DINOFF (XROADS) REGARDING PROPOSED REGIONAL STRUCTURE." |
| 05/25/05 Wed | Stevenson, A 1505-BA/1624 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH P. LYNCH, B. NUSSBAUM (WINN-DIXIE), H. ETLIN (XROADS) REGARDING: BANK PLAN" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit I   Page 43 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------------|----------------|---------------|-----------|------------|---|-------------|
| 05/25/05 Wed | Stevenson, A 1505-BA/1625 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH B. NUSSBAUM, P. LYNCH, K. HARDEE (WINN-DIXIE), H. ETLIN (XROADS) REGARDING: BANK PLAN" |
| 05/25/05 Wed | Windham, P 1505-BA/1644 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH DJM, FOOD PARTNERS, BLACKSTONE AND M. CHLEBOVEC, (WINN-DIXIE), AND S. KAROL AND B. GASTON, (XROADS)" |
| 05/25/05 Wed | Windham, P 1505-BA/1645 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "REVIEW AND DISCUSS WITH S. KAROL, (XROADS), AND R. GLENN, (WINN-DIXIE) RE WEEKLY REPORT" |
| 05/26/05 Thu | Bailey, J 1505-BA/1657 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> HELD MEETING WITH A. STEVENSON (XROADS) AND WINN-DIXIE VP OF FINANCE REGARDING THE PROJECTED FINANCIALS TO BE FORWARDED TO THE BANK |
| 05/26/05 Thu | Damore, R 1505-BA/1661 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JIM BROGAN REGARDING DIVISION PERSONNEL IN MERCHANDISING ORGANIZATION. |
| 05/26/05 Thu | Damore, R 1505-BA/1664 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH KATHY CORBETT, JIM BROGAN, MARWAN SALEM AND J. RETAMAR REGARDING THE HEAD COUNT RECONCILIATION PROCESS REQUIRED BY THE OPERATIONS GROUP G&A ANALYSIS." |
| 05/26/05 Thu | Dinoff, J 1505-BA/1672 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) AND J. BROGAN (WINN-DIXIE) ON REVIEW OF MERCHANDISING DEPT. FIELD STAFF. |
| 05/26/05 Thu | Gaston, B 1505-BA/1690 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "TELEPHONE CALL WITH C. JACKSON (SHB), SMITH, HULSEY ATTORNEY, R. GRAY (SKADDEN ATTORNEY), AND S. KAROL (XROADS) TO DISCUSS DEMINIMUS ASSET MOTION" |
| 05/26/05 Thu | Gordon, E 1505-CLMS/588 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Claims* <br> "LEAD CONFERENCE CALL WITH WINN-DIXIE PERSONNEL E.BRITTON, D.BRYANT, R. DESCHONG (WINN-DIXIE) AND XROADS PERSONNEL A. LIU, T. WUERTZ, M. PERREAULT (XROADS) REGARDING AR OPEN QUESTIONS, DATA RELIABILITY, VENDOR QUESTIONS, RECONCILIATION PROCESS, RESOURCE ALLOCATION AND TIMING." |
| 05/26/05 Thu | Karol, S 1505-BO/697 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH C. JACKSON (SHB) AND B. GASTON (XROADS)REGARDING DE MINIMS ORDER ISSUES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

Exhibit I   Page 44 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/26/05 Thu | Liu, A 2505-CLMS/441 | 0.60 | 0.60 | 96.00 | | | & 1 | MATTER:*BK-Claims* <br> "CONFERENCE CALL WITH E GORDON, M PERREAULT, T WUERTZ, D BRYANT (XROADS), E BRITTON AND R. DESCHONG (WINN-DIXIE) REGARDING DETAIL BREAKDOWN OF AR AND AP CREDITS AND BACKUPS NEEDED" |
| 05/26/05 Thu | Perreault, M 1505-BO/702 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> CONFERENCE CALL WITH E. GORDON (XROADS) AND D. BRYANT (WINN-DIXIE) ACCOUNTING DIRECTOR AND R. DESCHONG (WINN-DIXIE) ACCOUNTS RECEIVABLE MANAGER REGARDING RECLAMATION CLAIMS AND VENDOR RECEIVABLES |
| 05/26/05 Thu | Salem, M 1505-BO/703 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* <br> "MEETING WITH J. RETAMAR, K. CORBETT, J. BROGAN (WINN-DIXIE) AND R. DAMORE (XROADS) REGARDING OPERATIONS REGIONAL STRUCTURE." |
| 05/26/05 Thu | Stevenson, A 1505-BA/1709 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW BANK PLAN DRAFT WITH B. NUSSBAUM (XROADS) |
| 05/26/05 Thu | Wuertz, T 1505-CLMS/596 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* <br> "TELEPHONE CALL WITH A. LIU, E. GORDON, M. PERREAULT (XROADS), D. BRYANT (WINN-DIXIE), R. DESCHONG (WINN-DIXIE) AND E. BRITTON (WINN-DIXIE) REGARDING DATA AND ANALYSIS NEED TO COMPLETE RECLAMATION CLAIM ANALYSIS." |
| 05/27/05 Fri | Gaston, B 1505-BA/1743 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "TELEPHONE CALL WITH E. DAVIS (SKADDEN), K. LAMAINA (SKADDEN), K. DAW (SMITH, GAMBRELL & RUSSELL), S. KAROL (XROADS) AND C. JACKSON (SMITH, HULSEY) TO DISCUSS FOOD LION NEGOTIATION" |
| 05/27/05 Fri | Karol, S 1505-BO/719 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH E. DAVIS OF FOOD LION ISSUES TO DETERMINE STRATEGY |
| 05/27/05 Fri | Perreault, M 1505-BO/724 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> CONFERENCE CALL WITH P. WINDHAM (XROADS) AND K. CHERRY (WINN-DIXIE) VP DESIGN AND CONSTRUCTION REGARDING NEW AND REMODELED STORES |
| 05/27/05 Fri | Windham, P 1505-BA/1774 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "TELEPHONE CALL WITH M. PERREAULT, (XROADS), AND K. CHERRY, (WINN-DIXIE) TO DISCUSS BUDGET ISSUES" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

Exhibit I   Page 45 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 525.35 | $215,350.00 | | | | |
| | TOTAL ENTRY COUNT: | 442 | | | | | | |
| | TOTAL TASK COUNT: | 442 | | | | | | |
| | TOTAL OF & ENTRIES | | 293.75 | $119,668.00 | | | | |
| | TOTAL ENTRY COUNT: | 250 | | | | | | |
| | TOTAL TASK COUNT: | 250 | | | | | | |

Exhibit I   Page 46 of 49

EXHIBIT I
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, J | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| Boucher, C | 43.30 | 18,000.00 | 0.00 | 0.00 | 43.30 | 18,000.00 | 0.00 | 0.00 | 43.30 | 18,000.00 |
| Claflin, K | 9.90 | 4,570.00 | 0.00 | 0.00 | 9.90 | 4,570.00 | 0.00 | 0.00 | 9.90 | 4,570.00 |
| Damore, R | 57.90 | 24,190.00 | 0.00 | 0.00 | 57.90 | 24,190.00 | 0.00 | 0.00 | 57.90 | 24,190.00 |
| Dinoff, J | 52.50 | 22,840.00 | 0.00 | 0.00 | 52.50 | 22,840.00 | 0.00 | 0.00 | 52.50 | 22,840.00 |
| Ellin, H | 60.00 | 25,420.00 | 1.70 | 680.00 | 61.70 | 26,100.00 | 0.85 | 340.00 | 60.85 | 25,760.00 |
| Gaston, B | 19.70 | 8,020.00 | 0.00 | 0.00 | 19.70 | 8,020.00 | 0.00 | 0.00 | 19.70 | 8,020.00 |
| Gordon, E | 18.10 | 7,350.00 | 0.00 | 0.00 | 18.10 | 7,350.00 | 0.00 | 0.00 | 18.10 | 7,350.00 |
| Gura, J | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 |
| Karol, S | 60.20 | 24,340.00 | 0.00 | 0.00 | 60.20 | 24,340.00 | 0.00 | 0.00 | 60.20 | 24,340.00 |
| Lane, E | 6.40 | 2,580.00 | 0.00 | 0.00 | 6.40 | 2,580.00 | 0.00 | 0.00 | 6.40 | 2,580.00 |
| Liu, A | 11.30 | 1,778.00 | 0.00 | 0.00 | 11.30 | 1,778.00 | 0.00 | 0.00 | 11.30 | 1,778.00 |
| McCarty, L | 9.10 | 3,640.00 | 0.00 | 0.00 | 9.10 | 3,640.00 | 0.00 | 0.00 | 9.10 | 3,640.00 |
| Naegely, P | 1.10 | 176.00 | 0.00 | 0.00 | 1.10 | 176.00 | 0.00 | 0.00 | 1.10 | 176.00 |
| Perreault, M | 12.60 | 5,120.00 | 0.00 | 0.00 | 12.60 | 5,120.00 | 0.00 | 0.00 | 12.60 | 5,120.00 |
| Salem, M | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 |
| Shah, A | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| Simon, D | 50.90 | 20,980.00 | 0.00 | 0.00 | 50.90 | 20,980.00 | 0.00 | 0.00 | 50.90 | 20,980.00 |
| Spencer, J | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Stevenson, A | 36.30 | 15,420.00 | 0.80 | 320.00 | 37.10 | 15,740.00 | 0.40 | 160.00 | 36.70 | 15,580.00 |
| Vander Hooven, J | 4.80 | 2,250.00 | 0.00 | 0.00 | 4.80 | 2,250.00 | 0.00 | 0.00 | 4.80 | 2,250.00 |
| Windham, P | 18.50 | 7,760.00 | 0.00 | 0.00 | 18.50 | 7,760.00 | 0.00 | 0.00 | 18.50 | 7,760.00 |
| Wong, J | 11.50 | 4,870.00 | 0.00 | 0.00 | 11.50 | 4,870.00 | 0.00 | 0.00 | 11.50 | 4,870.00 |
| Wright, C | 6.30 | 2,700.00 | 0.00 | 0.00 | 6.30 | 2,700.00 | 0.00 | 0.00 | 6.30 | 2,700.00 |
| Wuertz, T | 10.50 | 4,410.00 | 0.00 | 0.00 | 10.50 | 4,410.00 | 0.00 | 0.00 | 10.50 | 4,410.00 |
| Young, B | 4.60 | 706.00 | 0.00 | 0.00 | 4.60 | 706.00 | 0.00 | 0.00 | 4.60 | 706.00 |
| Young, J | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Yuan, K | 9.10 | 3,930.00 | 0.00 | 0.00 | 9.10 | 3,930.00 | 0.00 | 0.00 | 9.10 | 3,930.00 |
| | 524.10 | $214,850.00 | 2.50 | $1,000.00 | 526.60 | $215,850.00 | 1.25 | $500.00 | 525.35 | $215,350.00 |

RANGE OF HOURS

RANGE OF FEES

Exhibit I  Page 47 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, J | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| Boucher, C | 26.90 | 11,260.00 | 0.00 | 0.00 | 26.90 | 11,260.00 | 0.00 | 0.00 | 26.90 | 11,260.00 |
| Claflin, K | 9.90 | 4,570.00 | 0.00 | 0.00 | 9.90 | 4,570.00 | 0.00 | 0.00 | 9.90 | 4,570.00 |
| Damore, R | 39.20 | 16,070.00 | 0.00 | 0.00 | 39.20 | 16,070.00 | 0.00 | 0.00 | 39.20 | 16,070.00 |
| Dinoff, J | 7.50 | 3,600.00 | 0.00 | 0.00 | 7.50 | 3,600.00 | 0.00 | 0.00 | 7.50 | 3,600.00 |
| Etlin, H | 44.20 | 18,550.00 | 1.70 | 680.00 | 45.90 | 19,230.00 | 0.85 | 340.00 | 45.05 | 18,890.00 |
| Gaston, B | 18.70 | 7,620.00 | 0.00 | 0.00 | 18.70 | 7,620.00 | 0.00 | 0.00 | 18.70 | 7,620.00 |
| Gordon, E | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 |
| Gura, J | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 |
| Karol, S | 9.80 | 4,040.00 | 0.00 | 0.00 | 9.80 | 4,040.00 | 0.00 | 0.00 | 9.80 | 4,040.00 |
| Lane, E | 5.40 | 2,160.00 | 0.00 | 0.00 | 5.40 | 2,160.00 | 0.00 | 0.00 | 5.40 | 2,160.00 |
| Liu, A | 7.60 | 1,186.00 | 0.00 | 0.00 | 7.60 | 1,186.00 | 0.00 | 0.00 | 7.60 | 1,186.00 |
| McCarty, L | 9.10 | 3,640.00 | 0.00 | 0.00 | 9.10 | 3,640.00 | 0.00 | 0.00 | 9.10 | 3,640.00 |
| Naegely, P | 1.10 | 176.00 | 0.00 | 0.00 | 1.10 | 176.00 | 0.00 | 0.00 | 1.10 | 176.00 |
| Perreault, M | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 |
| Salem, M | 3.30 | 1,320.00 | 0.00 | 0.00 | 3.30 | 1,320.00 | 0.00 | 0.00 | 3.30 | 1,320.00 |
| Shah, A | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| Simon, D | 28.10 | 11,580.00 | 0.00 | 0.00 | 28.10 | 11,580.00 | 0.00 | 0.00 | 28.10 | 11,580.00 |
| Spencer, J | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Stevenson, A | 17.10 | 7,220.00 | 0.80 | 320.00 | 17.90 | 7,540.00 | 0.40 | 160.00 | 17.50 | 7,380.00 |
| Vander Hooven, J | 4.80 | 2,250.00 | 0.00 | 0.00 | 4.80 | 2,250.00 | 0.00 | 0.00 | 4.80 | 2,250.00 |
| Windham, P | 14.30 | 5,970.00 | 0.00 | 0.00 | 14.30 | 5,970.00 | 0.00 | 0.00 | 14.30 | 5,970.00 |
| Wong, J | 11.50 | 4,870.00 | 0.00 | 0.00 | 11.50 | 4,870.00 | 0.00 | 0.00 | 11.50 | 4,870.00 |
| Wright, C | 6.30 | 2,700.00 | 0.00 | 0.00 | 6.30 | 2,700.00 | 0.00 | 0.00 | 6.30 | 2,700.00 |
| Wuertz, T | 7.50 | 3,150.00 | 0.00 | 0.00 | 7.50 | 3,150.00 | 0.00 | 0.00 | 7.50 | 3,150.00 |
| Young, B | 4.60 | 706.00 | 0.00 | 0.00 | 4.60 | 706.00 | 0.00 | 0.00 | 4.60 | 706.00 |
| Young, J | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Yuan, K | 9.10 | 3,930.00 | 0.00 | 0.00 | 9.10 | 3,930.00 | 0.00 | 0.00 | 9.10 | 3,930.00 |
| | 292.50 | $119,168.00 | 2.50 | $1,000.00 | 295.00 | $120,168.00 | 1.25 | $500.00 | 293.75 | $119,668.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

A    TASK HOURS ALLOCATED BY AUDITOR

Exhibit I  Page 48 of 49

EXHIBIT I

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Business Analysis | 221.80 | 92,450.00 | 0.00 | 0.00 | 221.80 | 92,450.00 | 0.00 | 0.00 | 221.80 | 92,450.00 |
| BK-Business Operations | 223.70 | 94,490.00 | 0.00 | 0.00 | 223.70 | 94,490.00 | 0.00 | 0.00 | 223.70 | 94,490.00 |
| BK-Case Administration | 9.30 | 3,900.00 | 1.70 | 680.00 | 11.00 | 4,580.00 | 0.85 | 340.00 | 10.15 | 4,240.00 |
| BK-Claims | 40.60 | 12,400.00 | 0.00 | 0.00 | 40.60 | 12,400.00 | 0.00 | 0.00 | 40.60 | 12,400.00 |
| BK-Corporate Finance | 4.40 | 1,760.00 | 0.00 | 0.00 | 4.40 | 1,760.00 | 0.00 | 0.00 | 4.40 | 1,760.00 |
| BK-Creditor Meeting | 24.30 | 9,850.00 | 0.80 | 320.00 | 25.10 | 10,170.00 | 0.40 | 160.00 | 24.70 | 10,010.00 |
| | 524.10 | $214,850.00 | 2.50 | $1,000.00 | 526.60 | $215,850.00 | 1.25 | $500.00 | 525.35 | $215,350.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Business Analysis | 143.20 | 59,980.00 | 0.00 | 0.00 | 143.20 | 59,980.00 | 0.00 | 0.00 | 143.20 | 59,980.00 |
| BK-Business Operations | 99.60 | 42,140.00 | 0.00 | 0.00 | 99.60 | 42,140.00 | 0.00 | 0.00 | 99.60 | 42,140.00 |
| BK-Case Administration | 8.70 | 3,660.00 | 1.70 | 680.00 | 10.40 | 4,340.00 | 0.85 | 340.00 | 9.55 | 4,000.00 |
| BK-Claims | 23.90 | 6,418.00 | 0.00 | 0.00 | 23.90 | 6,418.00 | 0.00 | 0.00 | 23.90 | 6,418.00 |
| BK-Corporate Finance | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 |
| BK-Creditor Meeting | 15.80 | 6,450.00 | 0.80 | 320.00 | 16.60 | 6,770.00 | 0.40 | 160.00 | 16.20 | 6,610.00 |
| | 292.50 | $119,168.00 | 2.50 | $1,000.00 | 295.00 | $120,168.00 | 1.25 | $500.00 | 293.75 | $119,668.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

A    TASK HOURS ALLOCATED BY AUDITOR

Exhibit I  Page 49 of 49

EXHIBIT J
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Simon, B | 4.50 | 720.00 |
| Simon, J | 1.20 | 480.00 |
| | 5.70 | $1,200.00 |

EXHIBIT J

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *BK-Claims* |
| Simon, B | 04/18/05 | 1.40 | 1.40 | 224.00 | L | | 1 | SCHEDULES AND SOFA DIGITAL PACKAGE FOR WINN DIXIE FOR JOHN VANDER HOOVEN |
| | Mon 2405-CLMS/ 206 | | | | | | | |
| | | | | | | | | MATTER: *BK-Claims* |
| | 04/19/05 | 3.10 | 3.10 | 496.00 | L | | 1 | SCHEDULES AND SOFA DIGITAL PACKAGE FOR WINN DIXIE FOR JOHN VANDER HOOVEN |
| | Tue 2405-CLMS/ 216 | | | | | | | |
| | | | 4.50 | 720.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER: *BK-Case Administration* |
| Simon, J | 02/23/05 | 1.20 | 1.20 | 480.00 | H | | 1 | "CONFERENCE CALL WITH D. SIMON AND H. ETLIN (XROADS) REGARDING STAFFING THE WINN-DIXIE CASE, INCLUDING FILE RESEARCH AND DELIVERY OF INFORMATION REGARDING CANDIDATES. " |
| | Wed 1205-CA/ 6 | | | | | | | |
| | | | 1.20 | 480.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 5.70 | $1,200.00 | | | | |

Total
Number of Entries:     3

~ See the last page of exhibit for explanation

EXHIBIT J
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Simon, B | 4.50 | 720.00 | 0.00 | 0.00 | 4.50 | 720.00 | 0.00 | 0.00 | 4.50 | 720.00 |
| Simon, J | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| | 5.70 | $1,200.00 | 0.00 | $0.00 | 5.70 | $1,200.00 | 0.00 | $0.00 | 5.70 | $1,200.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Case Administration | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| BK-Claims | 4.50 | 720.00 | 0.00 | 0.00 | 4.50 | 720.00 | 0.00 | 0.00 | 4.50 | 720.00 |
| | 5.70 | $1,200.00 | 0.00 | $0.00 | 5.70 | $1,200.00 | 0.00 | $0.00 | 5.70 | $1,200.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A       TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, J | 139.90 | 57,220.00 |
| Boucher, C | 131.00 | 52,400.00 |
| Cooper, C | 13.30 | 1,330.00 |
| Damore, R | 387.80 | 158,570.00 |
| DeMartini, C | 25.20 | 2,520.00 |
| Dinoff, J | 323.40 | 133,860.00 |
| Eckerman, A | 67.60 | 27,690.00 |
| Gaston, B | 30.10 | 12,040.00 |
| Gordon, E | 90.10 | 36,090.00 |
| Gura, J | 13.80 | 5,520.00 |
| Jackson, N | 25.70 | 2,184.50 |
| Janda, R | 12.90 | 1,935.00 |
| Karol, S | 440.50 | 181,860.00 |
| Lane, E | 120.10 | 48,040.00 |
| Liu, A | 213.50 | 24,511.00 |
| Myers, G | 79.60 | 33,060.00 |
| Perreault, M | 386.50 | 160,780.00 |
| Salem, M | 150.80 | 61,540.00 |
| Shah, A | 14.30 | 5,720.00 |
| Simon, D | 95.90 | 38,360.00 |
| Spencer, J | 12.30 | 4,920.00 |
| Stevenson, A | 12.10 | 4,840.00 |
| Vander Hooven, J | 86.00 | 34,400.00 |
| Windham, P | 199.90 | 82,490.00 |
| Wong, J | 70.40 | 29,490.00 |
| Wuertz, T | 201.30 | 83,260.00 |
| Young, J | 210.00 | 87,430.00 |
| Yuan, K | 98.70 | 42,170.00 |
| | 3,652.70 | $1,414,230.50 |

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |

Bailey, J | 04/25/05 | 3.00 | 3.00 | 1,200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSIONS WITH G. MYERS (CROSSROADS) REGARDING THE PROJECTED FINANCIAL MODEL
| | Mon | | 1405-BA/ 1305 | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSIONS WITH M. PERREAULT (CROSSROADS) REGARDING LIQUIDATION ANALYSIS
| | Mon | | 1405-BA/ 1306 | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED FINANCIAL MODEL TO DETERMINE IF GOB CORRECTLY ACCOUNTED FOR.
| | Mon | | 1405-BA/ 1307 | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD MEETING WITH A. STEVENSON AND G. MYERS (BOTH OF CROSSROADS) REGARDING FINANCIAL STATEMENT PROJECTION MODEL WITH LIQUIDATION ANALYSIS
| | Mon | | 1405-BA/ 1308 | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RECEIVED AND REVIEWED DRAFT OF LIQUIDATION ANALYSIS GENERATED BY FINANCIAL STATEMENT MODEL
| | Mon | | 1405-BA/ 1309 | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONDUCTED A QUALITY ASSURANCE REVIEW OF THE FINANCIAL STATEMENTS IN THE FINANCIAL STATEMENT PROJECTION MODEL
| | Mon | | 1405-BA/ 1310 | | | | |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RECEIVED AND REVIEWED DRAFTS OF FINANCIAL PROJECTIONS AND FINANCIAL MODELS
| | Mon | | 1405-BA/ 1311 | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RECEIVED AND REVIEWED SOURCE DOCUMENTS FROM CLIENT RELATED TO FINANCIAL PROJECTION MODEL.
| | Mon | | 1405-BA/ 1312 | | | | |
| | | | 14.00 | 5,600.00 | | | | |

NUMBER OF ENTRIES:      8

| | 04/26/05 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RECEIVED AND REVIEWED NEW DRAFT OF LIQUIDATION ANALYSIS FROM G. MYERS (CROSSROADS)
| | Tue | | 1405-BA/ 1431 | | | | |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD MEETING WITH G. MYERS AND J. ZAHNER (BOTH OF CROSSROADS) REGARDING THE PROJECTED FINANCIAL STATEMENTS CHANGES
| | Tue | | 1405-BA/ 1432 | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD A MEETING WITH J. ZAHNER AND G. MYERS (BOTH OF CROSSROADS) REGARDING ADDING STORE LEVEL ID RATE
| | Tue | | 1405-BA/ 1433 | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Bailey, J | 04/26/05 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BEGAN DETAILED REVIEW OF GOB CALCULATION WITH G. MYERS (CROSSROADS) |
| | Tue | | 1405-BA/ 1434 | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSION WITH J. YOUNG (CROSSROADS) REGARDING KNOWLEDGE TRANSFER PROCEDURES |
| | Tue | | 1405-BA/ 1435 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSIONS WITH G. MYERS (CROSSROADS) REGARDING ADDING STORE LEVEL ID PERCENTAGE INFORMATION TO THE FINANCIAL MODEL. |
| | Tue | | 1405-BA/ 1436 | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED CHANGES IN INVENTORY AND PP&E IN THE FINANCIAL STATEMENT PROJECTION MODEL. |
| | Tue | | 1405-BA/ 1437 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSIONS WITH J. YOUNG (CROSSROADS) REGARDING THE FINANCIAL STATEMENT PROJECTIONS |
| | Tue | | 1405-BA/ 1438 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSION WITH R. DEMORE (CROSSROADS) REGARDING LIQUIDATING SCRIPTS AND OTHER TOPICS |
| | Tue | | 1405-BA/ 1439 | | | | | |
| | | | 13.00 | 5,200.00 | | | | |

NUMBER OF ENTRIES:     9

| | 05/03/05 | 2.70 | 2.70 | 1,350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONDUCTED A QUALITY ASSURANCE REVIEW OF THE ID RATE FUNCTIONS IN THE FINANCIAL STATEMENT PROJECTION MODEL |
|---|---|---|---|---|---|---|---|---|
| | Tue | | 1505-BA/ 1798 | | | | | |
| | | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD A DISCUSSION WITH G. MYERS AND A. ECKERMAN (XROADS) REGARDING THE FINANCIAL PROJECTION MODEL AND CHANGES NEEDED THERETO |
| | Tue | | 1505-BA/ 1799 | | | | | |
| | | 2.20 | 2.20 | 1,100.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RECEIVED AND REVIEWED REVISED FINANCIAL STATEMENT PROJECTIONS WITH A. ECKERMAN (XROADS) |
| | Tue | | 1505-BA/ 1800 | | | | | |
| | | 2.50 | 2.50 | 1,250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSIONS WITH A. ECKERMAN (XROADS) REGARDING ADDITIONS TO THE FINANCIAL STATEMENTS MODEL. |
| | Tue | | 1505-BA/ 1887 | | | | | |
| | | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD A DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING THE LOGIC BEHIND THE ID RATE FUNCTIONS IN THE FINANCIAL PROJECTION MODEL. |
| | Tue | | 1505-BA/ 1888 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Bailey, J | 05/03/05 Tue | 1.30 | 1.30 1505-BA / 1889 | 650.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZED THE ID RATE FUNCTIONS IN THE FINANCIAL STATEMENT PROJECTION MODEL AND MADE REVISIONS THERETO |
| | Tue | 0.90 | 0.90 1505-BA / 1890 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSIONS WITH G. MYERS (XROADS) REGARDING FINANCIAL PROJECTION MODEL AND CHANGES NEEDED THERETO |
| | | | 12.60 | 6,300.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 05/10/05 Tue | 2.50 | 2.50 1505-BA / 406 | 1,000.00 | | | 1 | MATTER:*BK-Business Analysis* CONDUCTED A QUALITY ASSURANCE CHECK OF THE FINANCIAL STATEMENT PROJECTION MODEL |
| | Tue | 2.80 | 2.80 1505-BA / 407 | 1,120.00 | H | | 1 | MATTER:*BK-Business Analysis* HELD MEETING WITH A. STEVENSON AND A. ECKERMAN (XROADS) REGARDING PROJECTED FINANCIAL MODEL |
| | Tue | 1.90 | 1.90 1505-BA / 408 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* RECEIVED AND REVIEWED REVISED DRAFT OF THE PROJECTED FINANCIAL STATEMENT MODEL WITH REVISED ROLL FORWARDS. |
| | Tue | 1.70 | 1.70 1505-BA / 409 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE FINANCIAL PROJECTION MODEL AND MYRIAD BALANCE SHEET ROLL FORWARDS. |
| | Tue | 1.30 | 1.30 1505-BA / 410 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZED CHANGES TO THE FINANCIAL STATEMENT PROJECTIONS AND RECOMMENDED REVISIONS THERETO. |
| | Tue | 1.20 | 1.20 1505-BA / 411 | 480.00 | H | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING REVISIONS TO THE FINANCIAL STATEMENT PROJECTIONS MODEL. |
| | Tue | 0.80 | 0.80 1505-BA / 412 | 320.00 | H | | 1 | MATTER:*BK-Business Analysis* HELD MEETING WITH A. STEVENSON AND A. ECKERMAN (XROADS) REGARDING THE PROJECTED FINANCIALS |
| | | | 12.20 | 4,880.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 05/12/05 Thu | 1.10 | 1.10 1505-BA / 21 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZED DATA RECEIVED FROM THE REAL ESTATE GROUP REGARDING REMODELS |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Bailey, J | 05/12/05 Thu | 0.50 | 0.50 1505-BA/ 644 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH D. SIMON AND F. HUBBARD REGARDING THE SALES LIFT ANALYSIS |
| | Thu | 0.80 | 0.80 1505-BA/ 645 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> SETUP MEETINGS WITH WINN-DIXIE EMPLOYEES REGARDING THE SALES LIFT ANALYSIS |
| | Thu | 1.30 | 1.30 1505-BA/ 646 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> HELD MEETINGS WITH A. ECKERMAN AND A. STEVENSON (XROADS) REGARDING THE REVISED DRAFT OF THE PROJECTED FINANCIAL STATEMENTS |
| | Thu | 1.30 | 1.30 1505-BA/ 647 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> ANALYZED PROJECTED FINANCIAL STATEMENT PROJECTION FOR CHANGES TO WORKING CAPITAL ROLL FORWARD |
| | Thu | 0.70 | 0.70 1505-BA/ 648 | 280.00 | H | | 1 | MATTER:*BK-Business Analysis* <br> HELD MEETING WITH A. ECKERMAN AND A. STEVENSON (XROADS) REGARDING THE PROJECTED FINANCIAL MODEL |
| | Thu | 1.50 | 1.50 1505-BA/ 649 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* <br> ASSISTED D. SIMON IN PREPARATION OF KERP MEMORANDUM AND EXHIBIT FOR COMMUNICATION TO UCC |
| | Thu | 1.30 | 1.30 1505-BA/ 650 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DRAFTED MEMO FROM D. SIMON TO THE UCC REGARDING CHANGES TO THE KERP PLAN |
| | Thu | 0.90 | 0.90 1505-BA/ 651 | 360.00 | H | | 1 | MATTER:*BK-Business Analysis* <br> HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE SALES LIFT ANALYSIS PLAN |
| | Thu | 0.90 | 0.90 1505-BA/ 652 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> HELD DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING THE PROJECTED FINANCIAL STATEMENTS. |
| | Thu | 1.90 | 1.90 1505-BA/ 653 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "HELD DISCUSSION WITH D. EILER (WINN-DIXIE) REGARDING SALES LIFT ANALYSIS, COMPETITIVE INFORMATION" |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES:  11

| | 05/17/05 Tue | 1.10 | 1.10 1505-BA/ 35 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONDUCTED A QUALITY ASSURANCE CHECK OF THE FINANCIAL STATEMENT PROJECTION MODEL |

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | | INFORMATIONAL | | | | | DESCRIPTION |
| Bailey, J | 05/17/05 | 2.20 | 2.20 | 880.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1505-BA/ 36 | | | | 1 | CONDUCTED SCENARIO ANALYSES ON THE PROJECTED FINANCIALS STATEMENT MODEL |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1505-BA/ 929 | | | | 1 | ANALYZED THE IMPACT OF THE THE BALANCE SHEET CHANGES ON THE BORROWING BASE IN THE FINANCIAL STATEMENT PROJECTION MODEL |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1505-BA/ 930 | | | | 1 | CREATED ADDITIONAL EXHIBITS TO THE FINANCIAL STATEMENT PROJECTION MODEL TO SHOW SOURCES AND USES OF CASH |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1505-BA/ 931 | | | | 1 | CONDUCTED A QUALITY ASSURANCE CHECK OF THE FINANCIAL STATEMENT MODEL |
| | | 0.90 | 0.90 | 360.00 | H | | | MATTER:BK-Business Analysis |
| | Tue | | 1505-BA/ 932 | | | | 1 | HELD MEETING WITH A. ECKERMAN (XROADS) REGARDING THE FINANCIAL STATEMENT PROJECTION MODEL AND CHANGES NEEDED THERETO |
| | | 1.20 | 1.20 | 480.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1505-BA/ 933 | | | | 1 | REVISED THE FINANCIAL STATEMENT PROJECTION MODEL STORE COUNT LOGIC TO FLOW FROM NEW SALES MODULE. |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1505-BA/ 934 | | | | 1 | ANALYZED STORE LEVEL REMODELING DATA TO PULL STORES FOR STORE LIFT ANALYSIS |
| | | 1.70 | 1.70 | 680.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1505-BA/ 935 | | | | 1 | CONDUCTED A QUALITY ASSURANCE CHECK OF THE FINANCIAL STATEMENT MODEL. |
| | | 1.30 | 1.30 | 520.00 | H | | | MATTER:BK-Business Analysis |
| | Tue | | 1505-BA/ 936 | | | | 1 | HELD A DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE FINANCIAL PROJECTION MODEL BALANCE SHEET |
| | | 1.50 | 1.50 | 600.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1505-BA/ 937 | | | | 1 | REVISED THE INVENTORY TURNS FLOW IN THE FINANCIAL STATEMENT PROJECTION MODEL |
| | | | 13.00 | 5,200.00 | | | | |

NUMBER OF ENTRIES:    11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 05/18/05 | 3.10 | 3.10 | 1,240.00 | | | | MATTER:BK-Business Analysis |
| | Wed | | 1505-BA/ 1015 | | | | 1 | BEGAN ANALYZING KEY COMPETITIVE DATA ACROSS CHAINS REGARDING SALES LIFT FROM NEW STORES |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Bailey, J | 05/18/05 Wed | 1.20 1505-BA/ | 1.20 1016 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED COLLECTING KEY COMPETITIVE SALES DATA FOR PRIOR PERIODS |
| | Wed | 1.40 1505-BA/ | 1.40 1017 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CREATED DMA ROLL-UPS OF COMPETITIVE DATA |
| | Wed | 1.80 1505-BA/ | 1.80 1018 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED STUDY OF COMPARABLE STORE SALES ACROSS COMPETITOR'S CHAINS |
| | Wed | 1.30 1505-BA/ | 1.30 1019 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD ADDITIONAL DISCUSSIONS WITH M. HOLLAND (IRI) REGARDING COMPETITIVE DATA NEEDS. |
| | Wed | 1.00 1505-BA/ | 1.00 1020 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD MEETING WITH J. VEAL (WINN-DIXIE) REGARDING ACTUAL REMODEL DATA |
| | Wed | 1.00 1505-BA/ | 1.00 1021 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSIONS WITH M. MARCHADO (WINN-DIXIE) REGARDING DATA NEEDED FOR SALES ANALYSIS |
| | Wed | 2.00 1505-BA/ | 2.00 1022 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSION WITH M. HOLLAND (IRI) REGARDING SALES DATA AND COMPETITIVE DATA |
| | Wed | 2.70 1505-BA/ | 2.70 1023 | 1,080.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BEGAN ORGANIZING RAW COMPETITIVE DATA FOR SALES ANALYSIS |
| | Wed | 2.30 1505-BA/ | 2.30 1784 | 920.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED ANALYZING KEY COMPETITIVE DATA FOR IMPACT ON SALES ANALYSIS |
| | | | 17.80 | 7,120.00 | | | | |

NUMBER OF ENTRIES:    10

| | 05/23/05 Mon | 1.20 1505-BA/ | 1.20 1318 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE SALES LIFT MEMORANDUM |
| | Mon | 1.50 1505-BA/ | 1.50 1319 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RECEIVED AND REVIEWED A DRAFT OF THE FINANCIAL PROJECTION MODEL |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Bailey, J | 05/23/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFTED A MEMORANDUM REGARDING THE SALES LIFT ANALYSIS |
| | Mon | | 1505-BA/ 1320 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING SALES LIFT ANALYSIS AND EXHIBITS THERETO. |
| | Mon | | 1505-BA/ 1321 | | | | | |
| | | 0.90 | 0.90 | 360.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>HELD MEETING WITH A. ECKERMAN (XROADS) REGARDING FINANCIAL PROJECTION MODEL AND RELATED EXHIBITS. |
| | Mon | | 1505-BA/ 1322 | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BEGAN CONDUCTING A QUALITY ASSURANCE CHECK OF THE STORE LIFT ANALYSIS SOURCE DOCUMENTS |
| | Mon | | 1505-BA/ 1323 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONDUCTED A QUALITY ASSURANCE CHECK OF THE REMODEL STORE SALES LIFT ANALYSIS |
| | Mon | | 1505-BA/ 1324 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD A DISCUSSION WITH A. STEVENSON (XROADS) REGARDING THE SALES LIFT ANALYSIS AND EXHIBITS. |
| | Mon | | 1505-BA/ 1325 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISED THE SALES LIFT ANALYSIS EXHIBITS AND BEGAN DRAFTING COVER MEMO |
| | Mon | | 1505-BA/ 1326 | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISED THE NEW STORE SALES LIFT ANALYSIS TO INCORPORATE REVISIONS TO THE PERIODS FOR SALES LIFT |
| | Mon | | 1505-BA/ 1327 | | | | | |
| | | 1.90 | 1.90 | 760.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING THE FINANCIAL FORECAST MODEL AND REVISIONS REQUIRED THERETO |
| | Mon | | 1505-BA/ 1328 | | | | | |
| | | | 14.70 | 5,880.00 | | | | |

NUMBER OF ENTRIES:    11

| | | | | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 05/24/05 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD DISCUSSION WITH G. CASALES (WINN-DIXIE) REGARDING SALES AND GROSS MARGIN BY MAJOR PRIVATE LABEL CATEGORIES. |
| | Tue | | 1505-BA/ 64 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD MEETING WITH G. CASALES TO DISCUSS SALES AND GROSS MARGIN ANALYSIS. |
| | Tue | | 1505-BA/ 65 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Bailey, J | 05/24/05 Tue | 1.90 | 1.90 1505-BA/ 1414 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSIONS WITH A. ECKERMAN (XROADS) REGARDING REVISIONS TO THE SALES PROJECTION IN THE FINANCIAL MODEL. |
| | Tue | 1.60 | 1.60 1505-BA/ 1415 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* HELD TELEPHONE DISCUSSIONS WITH B. WILSON (WINN-DIXIE) REGARDING HISTORICAL P&L STATEMENTS |
| | Tue | 1.70 | 1.70 1505-BA/ 1416 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* HELD MEETING WITH ASSET MANAGEMENT GROUP REGARDING TAX BASIS FOR ASSETS |
| | Tue | 1.60 | 1.60 1505-BA/ 1417 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* DRAFTED A MEMORANDUM REGARDING STATUS OF DATA COLLECTION |
| | Tue | 1.20 | 1.20 1505-BA/ 1418 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZED THE EFFECT OF CHANGES ON THE FINANCIAL FORECAST MODEL. |
| | Tue | 1.90 | 1.90 1505-BA/ 1419 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* RECEIVED AND REVIEWED THE HISTORICAL P&LS FOR CONSISTENCY. |
| | Tue | 0.80 | 0.80 1505-BA/ 1420 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSION WITH B. WILSON (WINN-DIXIE) REGARDING THE HISTORICAL P&LS. |
| | Tue | 2.30 | 2.30 1505-BA/ 1788 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* CONDUCTED A QUALITY ASSURANCE CHECK OF THE FINANCIAL FORECAST MODEL |
| | | | 15.20 | 6,080.00 | | | | |

NUMBER OF ENTRIES:    10

| | | | | | | | | |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | 05/25/05 Wed | 1.10 | 1.10 1505-BA/ 69 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZED MODEL LOGIC TO SOLVE FOR REVISED SALES PROJECTIONS |
| | Wed | 1.40 | 1.40 1505-BA/ 1523 | 560.00 | H | | 1 | MATTER:*BK-Business Analysis* HELD DISCUSSIONS WITH A. ECKERMAN (XROADS) REGARDING REVISIONS TO THE FINANCIAL MODEL |
| | Wed | 1.40 | 1.40 1505-BA/ 1524 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* HELD MEETING WITH A. STEVENSON (XROADS) REGARDING REVISIONS NEEDED TO THE PROJECTED FINANCIAL MODEL. |

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
| Bailey, J | 05/25/05 Wed | 0.80 1505-BA/ 1525 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* RECEIVED AND REVIEWED ACCOUNTS PAYABLE PERIOD 11 DETAIL |
| | Wed | 0.90 1505-BA/ 1526 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* BEGAN BUILDING SUMMARY OF ACCOUNTS PAYABLE BY MAJOR INVENTORY CATEGORY |
| | Wed | 1.30 1505-BA/ 1527 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* COMPLETED SUMMARY OF ACCOUNTS PAYABLE BY INVENTORY TYPE |
| | Wed | 1.50 1505-BA/ 1528 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED REVISING THE LOGIC ON THE FINANCIAL STATEMENT PROJECTION MODEL |
| | Wed | 2.10 1505-BA/ 1529 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZED CHANGES TO THE LOGIC FOR THE SALES FORECAST IN THE PROJECTED FINANCIAL MODEL. |
| | Wed | 1.30 1505-BA/ 1530 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* CONDUCTED QUALITY ASSURANCE CHECKS OF THE FINANCIAL PROJECTION MODEL. |
| | Wed | 1.30 1505-BA/ 1531 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* RECEIVED AND REVIEWED NOL CARRY FORWARD INFORMATION AND FORWARDED TO APPROPRIATE PARTIES. |
| | Wed | 1.40 1505-BA/ 1532 | 1.40 | 560.00 | H | | 1 | MATTER:*BK-Business Analysis* HELD A DISCUSSION WITH A. ECKERMAN (XROADS) REGARDING THE PROJECTED FINANCIAL MODEL AND BUILDING IN REVISIONS |
| | Wed | 0.70 1505-BA/ 1533 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED TO COLLECT INFORMATION REGARDING TAX ATTRIBUTES AND ANALYZE RECEIVED INFORMATION |
| | | | 15.20 | 6,080.00 | | | | |

NUMBER OF ENTRIES:    12

| | 139.90 | 57,220.00 |
|---|---|---|

NUMBER OF ENTRIES:    96

| Boucher, C | 03/29/05 Tue | 1.50 1305-BA/ 1278 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUE REVIEW OF CORBIT DOCUMENT AND DRAFT NOTES IN PREPARATION OF MEETING WITH BENNETT NUSSBAUM. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|---------------|-----------|------------|---|-------------|
| Boucher, C | 03/29/05 Tue | 1.10 1305-BO/ 34 | 1.10 | 440.00 | I | | 1 | MATTER:*BK-Business Operations*<br>"PARTICIPATE IN FINANCE STAFF MEETING WITH B. NUSSBAUM, K. HARDEE, M. BYRUM, L. CALVERT AND JEFF (WINN-DIXIE) AND S. KAROL (XROADS)" |
| | | 0.70 1305-BO/ 1059 Tue | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH H. ETLIN, R. DAMORE (XROADS) AND B. NUSSBAUM (WINN-DIXIE) REGARDING PROJECT TO LEAD THE INDIRECT SOURCING DEPARTMENT. " |
| | | 0.50 1305-BO/ 1060 Tue | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH R. DAMORE (XROADS), T. BOOTH AND J. RAGASE (WINN-DIXIE) REGARDING XROADS MANAGEMENT OF THE INDIRECT SOURCING DEPARTMENT. " |
| | | 2.00 1305-BO/ 1061 Tue | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH T. BOOTH AND J. RAGASE (WINN-DIXIE) TO DISCUSS FUNCTIONAL AREAS OF THE INDIRECT SOURCING DEPARTMENT, STAFFING AND PROJECTS." |
| | | 1.50 1305-BO/ 1062 Tue | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>"WORKING LUNCH MEETING WITH T. BOOTH AND J. RAGASE (WINN-DIXIE) TO CONTINUE DISCUSSION OF FUNCTIONAL AREAS OF THE INDIRECT SOURCING DEPARTMENT, STAFFING AND PROJECTS." |
| | | 3.00 1305-BO/ 1063 Tue | 3.00 | 1,200.00 | | | 1 | MATTER:*BK-Business Operations*<br>"CONTINUE MEETING WITH T. BOOTH AND J. RAGASE (WINN-DIXIE) TO DISCUSS THE FUNCTIONAL AREAS OF THE INDIRECT SOURCING DEPARTMENT, STAFFING AND PROJECTS." |
| | | 1.80 1305-BO/ 1064 Tue | 1.80 | 720.00 | I | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH R. DAMORE, H. ETLIN (XROADS) AND B. NUSSBAUM (WINN-DIXIE) TO DISCUSS BUSINESS ISSUES AND KERP." |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | 8 | | | | | | | |
| | 04/12/05 Tue | 1.70 1405-BO/ 110 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH D. LOCKWOOD REGARDING SOURCING OPPORTUNITIES IN STORE CONSTRUCTION AND DESIGN AND STORE REPAIR AND MAINTENANCE. |
| | | 0.60 1405-BO/ 111 Tue | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH J. RAGASE REGARDING PURCHASING PROCESSES MAPPING. |
| | | 1.00 1405-BO/ 112 Tue | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PREPARE FOR MEETING WITH B. NUSSBAUM (WINN-DIXIE) REGARDING PROJECT STATUS' RELATED TO EKOLAB, COINSTAR, NET PLANS, STORE SUPPLIES, BELLSOUTH, STORE DESIGN AND CONSTRUCTION AND ID PROCUREMENT PURCHASING SYSTEMS." |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| Boucher, C | 04/12/05 Tue | 1.50 1405-BO/ 113 | 1.50 | 600.00 | H | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH H. ETLIN, R. DAMORE, S. KAROL, E. GORDON, J. VANDER HOOVEN AND A. STEVENSON (XROADS) TO REVIEW WORK COMPLETED, COORDINATE ACTIVITIES AND ALLOCATE RESERVES." |
| | Tue | 1.50 1405-BO/ 114 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH B. NUSSBAUM (WINN-DIXIE) REGARDING EKOLAB, COINSTAR, NET PLANS, STORE SUPPLIES, BELLSOUTH, STORE DESIGN AND CONSTRUCTION AND ID PROCUREMENT PURCHASING SYSTEMS." |
| | Tue | 0.50 1405-BO/ 115 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARE DAILY WORK PLAN REVIEW AND RESPOND TO EMAIL RELATED TO WD CASE. |
| | Tue | 0.40 1405-BO/ 116 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>DISCUSSION WITH J. RAGASE (WINN-DIXIE) REGARDING BELL SOUTH AND TELECON AUDIT. |
| | Tue | 0.60 1405-BO/ 117 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>DISCUSSION WITH J. RAGASE (WINN-DIXIE) REGARDING BELL SOUTH AND TELECON AUDIT. |
| | Tue | 0.50 1405-BO/ 118 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>DRAFT EMAIL TO SHEON KAROL REGARDING LEASE AUDIT. |
| | Tue | 2.00 1405-BO/ 119 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PARTICIPATE IN MEETING AND DEMONSTRATION OF PEOPLESOFT PURCHASING 8.8. WITH WD, DELOITTE AND ORACLE STAFF." |
| | Tue | 1.70 1405-BO/ 120 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH A. NJAMOBA OF WD REGARDING FUNCTION IN INDIRECT SOURCING DEPARTMENT AND TO DISCUSS INFORMATION AVAILABLE TO BEGIN THE ANALYSIS OF SPEND. |
| | Tue | 1.50 1405-BO/ 121 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONTINUE REVIEW OF BEST PRACTICE MATERIALS RECEIVED FROM FMI PERTAINING TO BEST PRACTICES IN RETAIL STORE MAINTENANCE. REVIEW INFORMATION AVAILABLE FROM PROFESSIONAL RETAIL STORE MAINTENANCE ASSOCIATION. |
| | Tue | 1.50 1405-BO/ 122 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH S. SMITH (WINN-DIXIE) REGARDING ISSUES RELATED TO THE COINSTAR AND STORE FLOOR CARE PROGRAMS. |
| | | | 15.00 | 6,000.00 | | | | |

NUMBER OF ENTRIES:     13

04/14/05

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Boucher, C | 04/14/05 Thu | 2.40 | 2.40 | 960.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH H. ETLIN, D. SIMON, A. STEVENSON, S. KAROL, R. DAMORE AND E. GORDON (XROADS) TO REVIEW STATUS OF COST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT." |
| | | 1405-BA / 578 | | | | | | |
| | Thu | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONTINUE MEETING WITH T. BOOTH AND J. RAGASE (WINN-DIXIE) TO BEGIN PROJECT OF SCORING AND PRIORITIZING CORP S AND P PROJECTS. |
| | | 1405-BO / 6 | | | | | | |
| | Thu | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PREPARE DAILY WORK PLAN, UPDATE SCHEDULE." |
| | | 1405-BO / 189 | | | | | | |
| | Thu | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW IT REQUEST PREPARED BY J. RAGASE (WINN-DIXIE) PRIOR TO SUBMISSION TO IT. |
| | | 1405-BO / 190 | | | | | | |
| | Thu | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH K. CHERRY (WINN-DIXIE) REGARDING STORE MAINTENANCE PURCHASING, STORE DESIGN AND CONSTRUCTION PURCHASING AND STATUS OF E. ATCHLEY." |
| | | 1405-BO / 191 | | | | | | |
| | Thu | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH C. WESTON, R. DUBCEK, AND ISAAC FRIEDMAN WD REGARDING MCI / BELLSOUTH AGREEMENT AND PRICING." |
| | | 1405-BO / 192 | | | | | | |
| | Thu | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>DISCUSSION WITH J. RAGASE (WINN-DIXIE) REGARDING STORE REGISTER SWAP OUT OF OFF LEASE 4694 FOR 4693. |
| | | 1405-BO / 193 | | | | | | |
| | Thu | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH T. BOOTH AND J. RAGASE (WINN-DIXIE) TO BEGIN PROJECT OF SCORING AND PRIORITIZING CORP S AND P PROJECTS. |
| | | 1405-BO / 194 | | | | | | |
| | Thu | 0.50 | 0.50 | 200.00 | I | | 1 | MATTER:*BK-Business Operations*<br>"DISCUSSION WITH D. SIMON XROADS, T BOOTH AND J RAGASE (WINN-DIXIE) REGARDING CORP SOURCING PROJECT TO REDUCE SPEND, TIMING AND AMOUNTS." |
| | | 1405-BO / 195 | | | | | | |
| | Thu | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONTINUE MEETING WITH T. BOOTH AND J. RAGASE (WINN-DIXIE) TO BEGIN PROJECT OF SCORING AND PRIORITIZING CORP S AND P PROJECTS. |
| | | 1405-BO / 196 | | | | | | |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:    10

04/18/05

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|-----------------|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
| Boucher, C | 04/18/05 | 1.80 | 1.80 | 720.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH A. STEVENSON, S. KAROL, E. GORDON (TELEPHONICALLY), L. MCCARTY (TELEPHONE CALL), D. SIMON, K. CLAFLIN, P. WINDHAM AND R. DAMORE TO PREPARE STRATEGY FOR TOMORROW'S MEETING WITH MANAGEMENT, DISCUSS FIRST BUSINESS PLAN AND MATTERS RELATING TO FEES." |
| | Mon | | 1405-BA/ 767 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARE WEEKLY AND DAILY WORK PLAN AND MEETING SCHEDULE. |
| | Mon | | 1405-BO/ 243 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations*<br>"REVIEW REVISED VERSION OF CORPORATE SOURCING AND PROCUREMENT INITIATIVE SCHEDULE, REVIEW PROJECT SCORING AND BEGIN PRIORITIZATION." |
| | Mon | | 1405-BO/ 244 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>DRAFT EMAIL TO J. FAELLACI OF ORACLE REGARDING UPGRADE OF PEOPLE SOFT PURCHASING AND ORACLE / DELOITTE PROPOSAL. |
| | Mon | | 1405-BO/ 245 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>DRAFT EMAIL TO H. ETLIN XROADS REGARDING BELLSOUTH STATUS AND MEETING WITH C. WESTON. |
| | Mon | | 1405-BO/ 246 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH ELIZABETH ROBERTS WD REGARDING EBID PROCESS AND OPPORTUNITIES AND PAST PERFORMANCE. |
| | Mon | | 1405-BO/ 247 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH T. BOOTH (WINN-DIXIE) AND S. SMITH REGARDING STORE UNIFORM PROGRAM AND UPCOMING MEETING WITH STORE OPERATIONS. |
| | Mon | | 1405-BO/ 248 | | | | | |
| | | 3.50 | 3.50 | 1,400.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH J. RAGASE AND T. BOOTH (WINN-DIXIE) REGARDING CORPORATE SOURCING AND PROCUREMENT DEPARTMENT PROJECT PRIORITIZATION. |
| | Mon | | 1405-BO/ 249 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>"CONTINUE TO REVIEW PROJECT WITH T. BOOTH, J. RAGASE, M. JENKINS (WINN-DIXIE) AND DISCUSSION REGARDING UTILITY, REFRIGERATION HVAC AND LIGHTING INITIATIVES" |
| | Mon | | 1405-BO/ 250 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:     9

| | 04/19/05 | 1.60 | 1.60 | 640.00 | I | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH WINN-DIXIE EXECUTIVE MANAGEMENT, A. STEVENSON, H. ETLIN (VIA PHONE) AND D. SIMON (XROADS) TO DISCUSS RECLAMATION CLAIM PROPOSAL AND BUSINESS PLAN." |
| | Tue | | 1405-BA/ 847 | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL |  | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|----------------|------------|-----------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |           |   |             |
| Boucher, C | 04/19/05 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Business Operations*<br>"WORKING DINNER MEETING WITH J. FAELLACI (DELOITTE & TOUCHE) ORACLE REGARDING DEVELOPMENT OF A PROPOSAL TO IMPLEMENT PEOPLESOFT PURCHASING MODULE, EPROCUREMENT AND STRATEGIC SOURCING AND DELOITTE SOURCING INITIATIVES. " |
| | Tue | | 1405-BO/ 264 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>TELEPHONE CALL WITH I FRIEDMAN WD REGARDING BELLSOUTH AND UTILITIES ORDER. |
| | Tue | | 1405-BO/ 265 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>PHONE CALL WITH J. O'DWYER DELOITTE REGARDING STRATEGIC SOURCING PROJECTS. |
| | Tue | | 1405-BO/ 266 | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARE PRESENTATION OUTLINING CORPORATE SOURCING AND PROCUREMENT PROJECT TO BE PRESENTED AT THE WEEKLY WD MANAGEMENT MEETING. |
| | Tue | | 1405-BO/ 267 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW PRESENTATION FOR WEEKLY WD MANAGEMENT MEETING WITH D. SIMON AND REVISE AND EDIT. |
| | Tue | | 1405-BO/ 268 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. NUSSBAUM WD REGARDING BELLSOUTH AND AGRICULTURE BONDS. |
| | Tue | | 1405-BO/ 269 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>"LEAD MEETING WITH T. BOOTH, S. SMITH, L. WHITE AND C. HOWELL (WINN-DIXIE) REGARDING CS&P DEPARTMENT AND STORE OPERATIONS INTERACTION AND PROGRAM MANAGEMENT AND DISCUSSION ON UNIFORM PROGRAM." |
| | Tue | | 1405-BO/ 270 | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH T. BOOTH (WINN-DIXIE) REGARDING EXHIBIT C TO BUSINESS PLAN PREPARATION OUTLINE. |
| | Tue | | 1405-BO/ 271 | | | | | |
| | | 3.00 | 3.00 | 1,200.00 | | | 1 | MATTER:*BK-Fee Application*<br>REVIEW TIME SLIP ENTRIES AND FEE APPLICATION NARRATIVE FOR FIRST MONTH FEE APPLICATION. |
| | Tue | | 1405-FA/ 5 | | | | | |
| | | | 12.30 | 4,920.00 | | | | |

NUMBER OF ENTRIES:    10

| | 04/26/05 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH J. RAGASE (WINN-DIXIE) REGARDING DAILY WORK PLAN AND STATUS ON PEOPLESOFT PURCHASING 8.8. IMPLEMENTATION. |
| | Tue | | 1405-BO/ 363 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------------------|---------------|------------|------------|---|-------------|
| Boucher, C | 04/26/05 Tue | 0.70 1405-BO/ 364 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH J.D CONNOR (WINN-DIXIE) REGARDING WORK PLANS UP COMING PROJECTS. |
| | Tue | 1.50 1405-BO/ 365 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH A. NJOMBA AND T. BOOTH (WINN-DIXIE) AND LISA MCCARTY XROADS REGARDING INDIRECT SPEND CATEGORY ANALYSIS REPORT. |
| | Tue | 1.75 1405-BO/ 366 | 1.75 | 700.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH P. WINDHAM TO DISCUSS STORE LIGHTING PROJECT AND INTERACTION BETWEEN REAL ESTATE AND STRATEGIC SOURCING. |
| | Tue | 0.50 1405-BO/ 367 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH M. JENKINS (WINN-DIXIE) REGARDING STORE LIGHTING INITIATIVE. |
| | Tue | 1.75 1405-BO/ 368 | 1.75 | 700.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH M. JENKINS (WINN-DIXIE) REGARDING STORE LIGHTING INITIATIVE. |
| | Tue | 0.50 1405-BO/ 369 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> "MEETING WITH J. RAGASE TO GET UPDATE ON STORE SUPPLIES, EBID MFG ITEMS. " |
| | Tue | 1.50 1405-BO/ 370 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations* <br> "CONTINUE REVIEW AND UPDATE OF BUSINESS PLAN SALES INCREASE, MARGIN IMPROVEMENT AND COST INITIATIVES FOR BUSINESS PLAN PREPARATION." |
| | Tue | 1.30 1405-BO/ 371 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH M. JENKINS (WINN-DIXIE) REGARDING REFRIGERATION PROGRAM ANALYSIS. |
| | Tue | 1.50 1405-BO/ 372 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations* <br> FOLLOW UP MEETING WITH T. BOOTH AND A. NJOMBA (WINN-DIXIE) AND L. MCCARTY XROADS REGARDING CATEGORY SPEND ANALYSIS. |
| | Tue | 0.50 1405-BO/ 373 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> DRAFT EMAIL TO P. WINDHAM (XROADS) REGARDING: STORE LIGHTING PROJECT. |
| | Tue | 0.50 1405-BO/ 374 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH A. STEVENSON REGARDING REVISED INITIATIVE SCHEDULE. |
| | Tue | 0.40 1405-BO/ 375 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH J. BAILEY REGARDING BUSINESS PLAN ACCOUNTING FOR GOB SALES. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Boucher, C | 04/26/05 | | 12.90 | 5,160.00 | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | |

|  |  |  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|--|--|
| | 05/04/05 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARE DAILY WORK PLAN AND REVIEW AND RESPOND TO OVERNIGHT CORRESPONDENCE RELATED TO THE (WINN-DIXIE) CASE. |
| | | Wed | 1505-BO/ 29 | | | | | |
| | | 0.50 | 0.50 | 200.00 | H | | 1 | MATTER:*BK-Business Operations*<br>REVIEW UPDATED COST CUTTING INITIATIVE SCHEDULE WITH A. STEVENSON. |
| | | Wed | 1505-BO/ 30 | | | | | |
| | | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARE SUMMARY DESCRIPTIONS OF ACTIVITIES AND RECONCILE TO REDUCTIONS IN BUSINESS PLAN WITH T. BOOTH (WINN-DIXIE). |
| | | Wed | 1505-BO/ 31 | | | | | |
| | | 1.00 | 1.00 | 400.00 | I | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH J. JAMES, C. WILSON AND J. RAGASE (WINN-DIXIE) AND J. DINOFF (XROADS) REGARDING IT LEASE REJECTION ISSUE SURROUNDING THE CLC LEASES." |
| | | Wed | 1505-BO/ 32 | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEET WITH A. STEVENSON (XROADS) TO DISCUSS REVISIONS AND RECONCILIATION OF COST INITIATIVES AND BUSINESS PLAN COST REDUCTIONS. |
| | | Wed | 1505-BO/ 33 | | | | | |
| | | 3.00 | 3.00 | 1,200.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONTINUE REVIEW REVISION AND RECONCILIATION OF COST CUTTING INITIATIVES TO COST CUTS BUILT INTO THE BUSINESS PLAN. |
| | | Wed | 1505-BO/ 34 | | | | | |
| | | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONTINUE REVIEW REVISION AND RECONCILIATION OF COST CUTTING INITIATIVES TO COST CUTS BUILT INTO THE BUSINESS PLAN. |
| | | Wed | 1505-BO/ 35 | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH L. MCCARTY (XROADS), A. NJOMBA, T. BOOTH, AND J. RAGASE (WINN-DIXIE) REGARDING STRATEGIC SOURCING TARGETS, POTENTIAL SAVINGS AND PRIORITIZATION." |
| | | Wed | 1505-BO/ 36 | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PARTICIPATE IN DAILY IT LEASE REVIEW FOR REJECTION, ASSUMPTION AND RE NEGOTIATION. IN ATTENDANCE, J. RAGASE, R. LEVIN, J. BROGAN, M. KERSEE AND L. COPELAND (WINN-DIXIE)." |
| | | Wed | 1505-BO/ 37 | | | | | |
| | | 0.50 | 0.50 | 200.00 | H | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH J. DINOFF (XROADS) TO DISCUSS ISSUES IN IT LEASE REJECTION WORK PLAN, WORK PLAN REVISION AND DATA INTEGRITY." |
| | | Wed | 1505-BO/ 38 | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Boucher, C | 05/04/05 Wed | 1.50 | 1.50 1505-BO/ 39 | 600.00 | | | 1 | MATTER:*BK-Business Operations* <br> FOLLOW UP MEETING WITH L. MCCARTY T. BOOTH AND J. RAGASE (WINN-DIXIE) REGARDING STRATEGIC SOURCING TARGETS POTENTIAL SAVINGS AND STRATEGIC PROCESS AND NEXT STEPS. |
| | Wed | 0.50 | 0.50 1505-BO/ 40 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> PREPARE DAILY WORK PLAN REVIEW AND RESPOND TO OVER NIGHT CORRESPONDENCE TRAFFIC RELATED TO THE WINN-DIXIE CASE. |
| | | | 15.50 | 6,200.00 | | | | |

NUMBER OF ENTRIES:    12

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 05/05/05 Thu | 1.00 | 1.00 1505-BO/ 86 | 400.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH L. MCCARTY (XROADS) REGARDING ADDITIONAL UPDATES TO SPEND ANALYSIS AND OBSERVATIONS REGARDING OPPORTUNITIES FOR STRATEGIC SOURCING AND OUT SOURCING AT WINN-DIXIE. |
| | Thu | 1.00 | 1.00 1505-BO/ 87 | 400.00 | | | 1 | MATTER:*BK-Business Operations* <br> "PARTICIPATE IN DAILY MEETING ON IT LEASE REJECTION, ASSUMPTION AND RE NEGOTIATION." |
| | Thu | 1.00 | 1.00 1505-BO/ 88 | 400.00 | I | | 1 | MATTER:*BK-Business Operations* <br> "PARTICIPATE IN DAILY MEETING ON IT LEASE REJECTION, ASSUMPTION AND RE NEGOTIATION. IN ATTENDANCE, J. DINOFF, (XROADS), J. RAGASE, L. COPELAND, M. KERSEE AND R. LEVIN (WINN-DIXIE)" |
| | Thu | 0.50 | 0.50 1505-BO/ 89 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> FOLLOW MEETING WITH J. DINOFF (XROADS) J. RAGASE AND R. LEVIN (WINN-DIXIE) TO DISCUSS ACTION ITEMS FROM THE DAYS MEETINGS. |
| | Thu | 3.50 | 3.50 1505-BO/ 90 | 1,400.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH T. BOOTH (WINN-DIXIE) TO DISCUSS CORPORATE SOURCING AND PROCUREMENT ORGANIZATIONAL STRUCTURE. |
| | Thu | 1.70 | 1.70 1505-BO/ 91 | 680.00 | I | | 1 | MATTER:*BK-Business Operations* <br> "MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND A. STEVENSON (XROADS) REGARDING BUSINESS PLAN RECONCILIATION WITH COST CUTTING INITIATIVES, UTILITIES RUN RATES AND INSURANCE ISSUES." |
| | Thu | 1.50 | 1.50 1505-BO/ 92 | 600.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH K. ROMEO AND D. BITTER (WINN-DIXIE) REGARDING PROJECTED INSURANCE COSTS AND THE EFFECT OF FOOTPRINT REDESIGN ON INSURANCE SPENDING. |
| | Thu | 1.50 | 1.50 1505-BO/ 93 | 600.00 | C | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH K. ROMEO AND D. BITTER (WINN-DIXIE) REGARDING PROJECTED INSURANCE COSTS AND THE EFFECT OF FOOTPRINT REDESIGN ON INSURANCE SPENDING. |

-  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Boucher, C | 05/05/05 | 0.50 | 0.50 | 200.00 | | | | | MATTER:*BK-Business Operations* |
| | Thu | 1505-BO/ 94 | | | | | | 1 | TELECONFERENCE WITH A. STEVENSON (XROADS) REGARDING RESULTS OF MEETING WITH D. BITTER AND K ROMEO (WINN-DIXIE) AND FINDING AND ANALYSIS ON INSURANCE PLANNING. |
| | | | 12.20 | 4,880.00 | | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | | |
| | 05/18/05 | 0.50 | 0.50 | 200.00 | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1505-BO/ 439 | | | | | | 1 | REVIEW AND RESPOND TO OVERNIGHT CORRESPONDENCE REGARDING UTILITY MOTION HEARING AND TOWN HALL MEETING AND STORE LIGHTING INITIATIVES. |
| | | 3.00 | 3.00 | 1,200.00 | I | | | | MATTER:*BK-Business Operations* |
| | Wed | 1505-BO/ 440 | | | | | | 1 | ATTEND WINN-DIXIE TOWN HALL MEETING. |
| | | 0.50 | 0.50 | 200.00 | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1505-BO/ 441 | | | | | | 1 | MEETING WITH J. RAGASE REGARDING STRATEGIC SOURCING ORGANIZATION STRUCTURE AND BUDGET. |
| | | 0.30 | 0.30 | 120.00 | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1505-BO/ 442 | | | | | | 1 | MEETING WITH N. BEVERLY (BAIN) REGARDING STRATEGIC SOURCING BUDGET. |
| | | 1.00 | 1.00 | 400.00 | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1505-BO/ 443 | | | | | | 1 | MEETING WITH J. CASTLE (WD) AND M. BYRUM (WD) REGARDING UTILITY MOTION HEARING. |
| | | 0.50 | 0.50 | 200.00 | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1505-BO/ 444 | | | | | | 1 | MEETING WITH M. JENKINS (WINN-DIXIE) REGARDING BACK TO UTILITY MOTION Q AND A. |
| | | 1.00 | 1.00 | 400.00 | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1505-BO/ 445 | | | | | | 1 | "PARTICIPATE IN MEETING WITH M. KERSEE, R. DUBNIK, AND G. KLINGERMAN (WINN-DIXIE) REGARDING IT CONTRACTS AND BUDGET PROCESS AND ISSUES AROUND THE IBM CONTRACT." |
| | | 1.00 | 1.00 | 400.00 | H | | | | MATTER:*BK-Business Operations* |
| | Wed | 1505-BO/ 446 | | | | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING IT CONTRACT PROCESS STATUS AND INCORPORATION WITH XROADS / WINN-DIXIE PROJECT WORK PLAN. |
| | | 0.40 | 0.40 | 160.00 | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1505-BO/ 447 | | | | | | 1 | DISCUSSION WITH B. NUSSBAUM (WINN-DIXIE) REGARDING EBID ISSUES AND UTILIZATION. |
| | | 0.70 | 0.70 | 280.00 | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1505-BO/ 448 | | | | | | 1 | DRAFTED CORRESPONDENCE B. NUSSBAUM (WINN-DIXIE) REGARDING EBID STATUS AND UTILIZATION. |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Boucher, C | 05/18/05 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. NUSSBAUM AND K HARDEE (WINN-DIXIE) REGARDING IT CONTRACT BUDGET. |
| | Wed | | 1505-BO/ 449 | | | | | |
| | | 3.50 | 3.50 | 1,400.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARE DRAFT OF STRATEGIC SOURCING BUDGET. |
| | Wed | | 1505-BO/ 450 | | | | | |
| | | | 12.60 | 5,040.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | 05/24/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH R. LEVIN REGARDING IT LEASE DATA BASE SUMMARY CALCULATION. |
| | Tue | | 1505-BO/ 562 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. NUSSBAUM (XROADS) REGARDING NET JET AND FIREWORKS CONTRACT. |
| | Tue | | 1505-BO/ 563 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW LEASE REJECTION SCHEDULE PREPARED BY A. NJOMBA (WINN-DIXIE) FOR TO SUPPORT RUN RATE FOR CONTRACT REJECTIONS. |
| | Tue | | 1505-BO/ 564 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>TELEPHONE CALL WITH M. GAVAJIAN REGADING LEASE REJECTION SCHEDULE. |
| | Tue | | 1505-BO/ 565 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH E. ATCHLEY REGADING RESULTS OF COMPARISON OF IT LEASE DATA BASE AND CLOSING STORE SCHEDULE. |
| | Tue | | 1505-BO/ 566 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW AND RESPOND TO EMAILS FROM E. ATCHLEY REGARDING PROJECT WORK PLANS AND CHARTERS. |
| | Tue | | 1505-BO/ 567 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW XEROX DOCUMENT 12 ANALYSIS OF EXPENSE STREAM AND UPDATES TO SPEND ANALYSIS WITH A. NJOMBA (WINN-DIXIE). |
| | Tue | | 1505-BO/ 568 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>FOLLOW UP MEETING WITH A. NJOMBA (WINN-DIXIE) REGARDING: XEROX. |
| | Tue | | 1505-BO/ 569 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>FOLLOW UP MEETING WITH E. ATCHLEY (WINN-DIXIE) REGARDING CLOSING STORE TABLE AND INPUT IN ACCESS PROGRAM INSTRUCTIONS. |
| | Tue | | 1505-BO/ 570 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | *— INFORMATIONAL —* | | | | | |
| Boucher, C | 05/24/05 Tue | 0.40 1505-BO/ 571 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH T. BOOTH (WINN-DIXIE) REGARDING PROJECT MANAGEMENT TRACKING AND ANALYSIS. |
| | Tue | 1.00 1505-BO/ 572 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONTINUE DETAILED ANALYSIS OF CONTRACT STATUS AND ANALYSIS OF IT LEASE CONTRACT DATA BASE. |
| | Tue | 0.50 1505-BO/ 573 | 0.50 | 200.00 | I | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH J. RAGASE, (WINN-DIXIE) AND E. LANE (XROADS) REGARDING EXECUTORY CONTRACT REJECTION PROCESS AND STORE SPECIFIC CONTRACTS." |
| | Tue | 1.00 1505-BO/ 574 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH E. ROBERTS (WINN-DIXIE) REGARDING INTESOURCE CONTRACT AND UPCOMING SUGAR EBID. |
| | Tue | 0.50 1505-BO/ 575 | 0.50 | 200.00 | I | | 1 | MATTER:*BK-Business Operations*<br>"TELEPHONE CONFERENCE WITH LEGAL COUNSEL CINDY JACKSON, JOE LOCKE AND BRYAN GASTON REGARDING DEMINIMUS ASSET LIQUIDATION MOTION." |
| | Tue | 1.00 1505-BO/ 576 | 1.00 | 400.00 | I | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATE IN EXECUTIVE TEAM MEETING. |
| | Tue | 0.50 1505-BO/ 577 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>"TELEPHONE CONFERENCE WITH LEGAL COUNSEL CINDY JACKSON, JOE LOCKE AND BRYAN GASTON REGARDING DEMINIMUS ASSET SALE MOTION." |
| | Tue | 1.00 1505-BO/ 578 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>"UPDATE BUDGET SCHEDULE TO REVISE HEAD COUNT AND ORG CHARTS, CONTINUE PREPARATION OF BUDGET PRESENTATION." |
| | Tue | 0.60 1505-BO/ 579 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>"REVIEW AND RESPOND TO EMAILS FROM T. FORD, BOBBY MENDEZ AND M PALENTINE OF EKOLAB REGARDING NEXT STEPS, WEGMANS SITE VISIT, FMI VISIT AND BENCH MARKING MATERIALS. " |
| | Tue | 0.50 1505-BO/ 580 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEET WITH R. LEVIN, REGARDING UPDATED IT CONTRACT SCHEDULE AND BUDGET. REVIEW CHANGES DUE TO PRAISING ISSUES AND CHANGES TO CONTRACT VALUES IN DATA BASE." |
| | Tue | 0.50 1505-BO/ 581 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>"REVIEW INTESOURCE CONTRACT TERM SUMMARY PREPARED BY E. ROBERTS, COMMENT FOR REVISIONS AND COMMUNICATE CHANGES NEEDED." |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Boucher, C | 05/24/05 Tue | 0.50 1505-BO/ | 0.50 582 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH T. BOOTHER TO DISCUSS CASE ANALYSIS FOR THE IMAGING DEPARTMENT COMPARISON. DISCUSS CHANGES AND REVISIONS NEEDED TO ANALYSIS AND NEXT STEPS TO RESOLVE. |
| | Tue | 0.40 1505-BO/ | 0.40 583 | 160.00 | | | 1 | MATTER:*BK-Business Operations* REVIEW AND RESPOND TO EMAILS FROM J. LEAMY (SKADDEN) AND E. LANE (XROADS) REGARDING SONITROL STORE SECURITY CONTRACTS. |
| | Tue | 0.50 1505-BO/ | 0.50 584 | 200.00 | | | 1 | MATTER:*BK-Business Operations* TELECON WITH L. MCCARTY (XROADS) REGARDING STRATEGIC SOURCING PRESENTATION IN ADVANCE OF 5/26 CALL WITH H. ETLIN. |
| | Tue | 0.40 1505-BO/ | 0.40 585 | 160.00 | | | 1 | MATTER:*BK-Business Operations* REVIEW REVISED IT LEASE CONTRACT RECOMMEND CHANGES AND ADDITIONAL ANALYSIS. |
| | Tue | 0.30 1505-BO/ | 0.30 586 | 120.00 | | | 1 | MATTER:*BK-Business Operations* FINALIZE IMAGING PROJECT ANALYSIS WITH T. BOOTH. |
| | Tue | 0.20 1505-BO/ | 0.20 587 | 80.00 | | | 1 | MATTER:*BK-Business Operations* FINALIZE INTESOURCE CONTRACT SUMMARY ANALYSIS WITH E. ROBERTS. |
| | Tue | 0.40 1505-BO/ | 0.40 588 | 160.00 | | | 1 | MATTER:*BK-Business Operations* "PREPARE DAILY WORK PLAN AND MEETING SCHEDULE. REVIEW AND RESPOND THE OVER NIGHT WINN-DIXIE RELATED CORRESPONDENCE." |
| | Tue | 0.50 1505-BO/ | 0.50 589 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEET WITH J. RAGASE REGARDING IT LEASE DATA BASE AND ADDITIONAL ANALYSIS NEEDED AND REFINEMENT OF EXISTING DATA. |
| | Tue | 0.30 1505-BO/ | 0.30 590 | 120.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH J. RAGASE AND E. ATCHLEY (WINN-DIXIE) REGARDING ADDITIONAL IT DATABASE REPORTS AND ANALYSIS. |
| | | | 13.70 | 5,480.00 | | | | |

NUMBER OF ENTRIES:    29

|  | | | 131.00 | 52,400.00 | | | | |

NUMBER OF ENTRIES:    125

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER:*BK-Case Administration* |
| Cooper, C | 05/13/05 | 3.60 | 3.60 | 360.00 | | | 1 | ANALYSIS ON EXPENSES FOR COST REDUCTION IN XROADS' APRIL FEE STATEMENT. |
| | Fri | 2505-CA/ 43 | | | | | | |
| | | | | | | | | MATTER:*BK-Fee Application* |
| | | 1.40 | 1.40 | 140.00 | L | | 1 | CONTINUED REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | Fri | 2505-FA/ 6 | | | | | | |
| | | | | | | | | MATTER:*BK-Fee Application* |
| | | 2.40 | 2.40 | 240.00 | L | | 1 | CONTINUED REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | Fri | 2505-FA/ 7 | | | | | | |
| | | | | | | | | MATTER:*BK-Fee Application* |
| | | 3.60 | 3.60 | 360.00 | L | | 1 | CONTINUED REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | Fri | 2505-FA/ 8 | | | | | | |
| | | | | | | | | MATTER:*BK-Fee Application* |
| | | 2.30 | 2.30 | 230.00 | | | 1 | CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES |
| | Fri | 2505-FA/ 20 | | | | | | |
| | | | 13.30 | 1,330.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | 13.30 | 1,330.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 02/22/05 | 2.00 | 2.00 | 1,000.00 | H | | 1 | "MEETING WITH T. WUERTZ, K. YUAN, H. ETLIN, D. SIMON, S. KAROL, J. DINOFF, J. VANDER HOOVEN AND J. WONG (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |
| | Tue | 1205-BA/ 170 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 400.00 | H | | 1 | MEETING WITH KEN YUAN AND TODD WUERTZ REGARDING THE 13 WEEK CASH FORECAST REQUIREMENTS FOR 2/22/05. |
| | Tue | 1205-BA/ 171 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | L | | 1 | REVIEW OF THE IT SUPPORT NEEDS OF XROADS WITH CHRIS DEMARTINI. |
| | Tue | 1205-BO/ 8 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVIEW WITH K. HARDEE (WINN-DIXIE) THE STATUS OF THE BANK MEETING FOR 2/23 AND THE PLAN FOR DISBURSING. |
| | Tue | 1205-BO/ 9 | | | | | | |

‒  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 02/22/05 Tue | 1.50 | 1.50 | 600.00 | H | | | MATTER:*BK-Business Operations* |
| | | | 1205-BO/ 10 | | | | 1 | XROADS TEAM MEETING TO REVIEW THE STATUS OF THE CASE AND THE NEAR TERM WORK REQUIREMENTS. |
| | Tue | 1.60 | 1.60 | 640.00 | | | | MATTER:*BK-Business Operations* |
| | | | 1205-BO/ 11 | | | | 1 | MEETING WITH M. BYRUM (WINN-DIXIE) REGARDING THE ACCOUNTING CUTOFF AND REQUIREMENTS TO MANAGE DISBURSEMENTS. |
| | Tue | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Business Operations* |
| | | | 1205-BO/ 12 | | | | 1 | REVIEW OF BAIN MATERIAL REGARDING FINANCIAL ANALYSIS OF THE BUSINESS. |
| | Tue | 1.60 | 1.60 | 640.00 | | | | MATTER:*BK-Business Operations* |
| | | | 1205-BO/ 13 | | | | 1 | MEETING WITH M. BYRUM AND J. ROY (WINN-DIXIE) AND SUBSEQUENT PHONE CALLS WITH US BANK AND L. APPEL (WINN-DIXIE) REGARDING THE FIELD CREDIT CARDS AND THE NEED TO OPEN UP CREDIT AND HAVE BANK AVAILABILITY. |
| | Tue | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Business Operations* |
| | | | 1205-BO/ 14 | | | | 1 | MEETING WITH M. BYRUM AND J. ROY (WINN-DIXIE) AND VERTIS (PRINT VENDOR FOR WINN-DIXIE'S STORE FLYERS AND MASS MAILERS) REGARDING CURRENT PRODUCTION ORDER AND NEED TO INSURE ORDER IS PRODUCED ON TIME. |
| | Tue | 2.30 | 2.30 | 920.00 | | | | MATTER:*BK-Business Operations* |
| | | | 1205-BO/ 178 | | | | 1 | REVIEW OF THE CASH INFORMATION PROVIDED BY TODD WUERTZ REGARDING CASH ON-HAND AND THE TIME TABLE FOR SALES TO CONVERT TO DEPOSITS TO REPORTED BANK BALANCES. |
| | Tue | 0.90 | 0.90 | 450.00 | | | | MATTER:*BK-Business Operations* |
| | | | 1205-BO/ 180 | | | | 1 | "MEETING WITH J. VANDER HOOVEN (XROADS), M. BYRUM AND J. ROY (WINN-DIXIE) REGARDING THE SCHEDULES AND SOFA WORK BEGINNING NEXT WEEK." |
| | Tue | 1.20 | 1.20 | 600.00 | | | | MATTER:*BK-Business Operations* |
| | | | 1205-BO/ 181 | | | | 1 | MEETING WITH M. BYRUM (WINN-DIXIE) REGARDING CHECK REGISTER AND WIRE INFORMATION DAILY FOR REVIEW BEFORE RELEASES ARE MADE. |
| | Tue | 0.90 | 0.90 | 450.00 | | | | MATTER:*BK-Business Operations* |
| | | | 1205-BO/ 182 | | | | 1 | MEETING WITH J. WONG (XROADS) REGARDING BAIN WORK AND THE DEVELOPMENT OF AN EXECUTION PLAN. |
| | Tue | 0.70 | 0.70 | 350.00 | | | | MATTER:*BK-Business Operations* |
| | | | 1205-BO/ 204 | | | | 1 | DRAFTED MEMO REGARDING BAIN ANALYSIS FOR INTERNAL DISTRIBUTION. |
| | | | 16.00 | 7,050.00 | | | | |

NUMBER OF ENTRIES:    14

02/23/05

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

Damore, R | 02/23/05 Wed | 2.40 | 2.40 1205-BA / 11 | 960.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS OF WINN-DIXIE'S QUARTERLY PERFORMANCE OVER THE PAST 3 YEARS COMPARING YTD QTR TO QTR FOR EACH PERIOD.

| | Wed | 0.80 | 0.80 1205-BA / 12 | 320.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. YUAN AND T. WUERTZ (XROADS) REGARDING THE TYPE OF COST OF SALES AND GROSS MARGIN ANALYSIS WE NEED TO FURTHER THE DEVELOPMENT OF THE CASH FORECASTING MODEL.

| | Wed | 0.60 | 0.60 1205-BA / 13 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE PROGRESS ON THE CASH FORECASTING INFORMATION FOR THE CASH MODEL.

| | Wed | 1.70 | 1.70 1205-BO / 25 | 680.00 | H | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH K. YUAN, J. WONG AND S. KAROL (XROADS) RELATING TO CASE PROGRESS UPDATE FOR THE EXECUTION PLAN."

| | Wed | 3.20 | 3.20 1205-BO / 26 | 1,280.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW OF FIRST DAY UTILITY MOTION APPROVED AND WORK WITH M. JENKINS (WINN-DIXIE) AND COUNSEL TO ADDRESS COMMUNICATIONS WITH UTILITY VENDORS.

| | Wed | 2.80 | 2.80 1205-BO / 27 | 1,120.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING PRIMARILY WITH K. STUBBS (WINN-DIXIE) BUT ALSO WITH J. ROY AND M. BYRUM (WINN-DIXIE) REGARDING FIN TEC AND ISSUES REGARDING WINN-DIXIE'S LIQUOR DISTRIBUTION. CALLS WITH COUNSEL TO ADDRESS THE POTENTIAL IMPACT TO THE STORE'S LIQUOR LICENSES.

| | Wed | 2.60 | 2.60 1205-BO / 28 | 1,040.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETINGS PRIMARILY WITH J. ROY (WINN-DIXIE) REGARDING THE POTENTIAL USE OF THE COMPANY'S P-CREDIT CARDS IN THE FIELD TO PAY UNAUTHORIZED PRE-PETITION LIABILITIES AND COMMUNICATIONS TO PREVENT SUCH USAGE.

| | | | 14.10 | 5,640.00 | | | | |

NUMBER OF ENTRIES:    7

| | 03/01/05 Tue | 2.10 | 2.10 1305-BA / 1591 | 1,050.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH J. VANDER HOOVEN, E. GORDON, J. DINOFF AND A. STEVENSON (XROADS) REGARDING PROJECT AGENDAS AND COMMITMENTS ON DELIVERABLES."

| | Tue | 0.80 | 0.80 1305-BA / 1592 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. THOMPSON (WINN-DIXIE) REGARDING INTERNAL FINANCIALS AND STORE COMP ANALYSIS FOR EBITDA FORECASTING.

| | Tue | 2.30 | 2.30 1305-BA / 1774 | 1,150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE PERIOD NINE INTERNAL FINANCIAL STATEMENT OF WINN-DIXIE.

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------|----------|-------|-------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 03/01/05 | 1.10 | 1.10 | 550.00 | H | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH T. WUERTZ (XROADS) TO REVIEW THE TYPE OF CREDIT CARD COLLECTION INFORMATION WE NEED FROM THE COMPANY AND SUBSEQUENT MEETING TO EXAMINE THE INFORMATION PROVIDED BY L. DORIA (WINN-DIXIE). |
| | Tue | 1305-BO/ 1318 | | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Operations*<br>COMMUNICATIONS WITH P. JONES (WINN-DIXIE) REGARDING MICHELIN. |
| | Tue | 1305-BO/ 1327 | | | | | | |
| | | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH CHAD POTTS AND C. VINCENT (WINN-DIXIE) REGARDING STORE SALE AND DEPOSIT INFORMATION FOR CASH FORECASTING PURPOSE. |
| | Tue | 1305-BO/ 1328 | | | | | | |
| | | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH D. BRYANT AND R. POWELL (WINN-DIXIE) REGARDING MERCHANDISE CREDITS, BOTH PRE-PETITION AND POST-PETITION." |
| | Tue | 1305-BO/ 1329 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH J. RETAMAR (WINN-DIXIE) REGARDING SALES FORECAST BY PRODUCT LINE BY STORE FOR CASH FORECASTING PURPOSE. |
| | Tue | 1305-BO/ 1330 | | | | | | |
| | | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH M. PERREAULT (XROADS) REVIEWING THE BAIN ANALYSIS OF CURRENT EBITDA VERSUS THE 10Q INFORMATION AND NEXT STEPS TO DEVELOP A CURRENT RUN RATE ANALYSIS OF THE BUSINESS' CASH BURN. |
| | Tue | 1305-BO/ 1331 | | | | | | |
| | | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH KEN YUAN (XROADS) REVIEWING THE INVENTORY INFORMATION FROM PURCHASING AND THEN THE MARGIN ANALYSIS INFORMATION COLLECTED TO DATE IN ORDER TO DEVELOP THE CASH DISBURSEMENT FORECAST METHODOLOGY FOR MATERIALS. |
| | Tue | 1305-BO/ 1332 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW OF THE CREDIT CARD CASH FILES PROVIDED BY L. DORIA (WINN-DIXIE) |
| | Tue | 1305-BO/ 1333 | | | | | | |
| | | 0.70 | 0.70 | 350.00 | H | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH DENNIS SIMON AND ALEX STEVENSON (XROADS) REGARDING THE NEED TO ANALYZE THE EBITDA PRESENTATION PROVIDED BY THE COMPANY TO DETERMINE IF THERE ARE ANY ASSUMPTION INCONSISTENCIES WITH OUR CASH FORECASTING PROCESS. |
| | Tue | 1305-BO/ 1479 | | | | | | |
| | | | 14.10 | 7,050.00 | | | | |

NUMBER OF ENTRIES:    12

03/07/05

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 03/07/05 Mon | 1.30 | 1.30 | 520.00 | H | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH JACK SPENCER (XROADS) TO DISCUSS REQUIREMENTS FOR A CAPITAL EXPENDITURE BUDGET. |
| | | 1305-BO/ 100 | | | | | | |
| | Mon | 1.80 | 1.80 | 720.00 | I | | 1 | MATTER:*BK-Business Operations* <br> "ATTEND MEETING CALLED BY BENNETT NUSSBAUM (WINN-DIXIE) TO COORDINATE ALL ASPECTS OF THE CASE INCLUDING BUT NOT LIMITED TO-RETENTION PLANS, ASSET SALES, COMMUNICATIONS WITH OUT SIDE CONSTITUENCIES, PROTOCOLS FOR UCC AND BANK COMMUNICATIONS AND A CUTS, TRACKING KEY DATES, CASE ADMIN MATTERS, PETERS SCHEDULE , ANALYZING STORES AS TO SALE OR LIQUIDATION, GOB SALE OPPORTUNITIES, WAREHOUSES TO BE CLOSED, EXECUTION PLANNING, CASH FORECASTING, MARGIN ANALYSIS, FOOTPRINT STATUS AND TIMING, PRODUCT SUPPLY ISSUES ETC FROM SHEON KAROL, HOLLY ETLIN, ALEX STEVENSON AND DENNIS SIMON (XROADS) -ALL ATTENDEES REQUESTED BY CFO." |
| | | 1305-BO/ 101 | | | | | | |
| | Mon | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEW OF THE CASH RECEIPTS AND COLLECTIONS STATUS WITH MARK PERREAULT (XROADS). |
| | | 1305-BO/ 102 | | | | | | |
| | Mon | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEW OF THE EBITDA ANALYSIS ON POTENTIAL CLOSINGS WITH MARK PERREAULT (XROADS). |
| | | 1305-BO/ 103 | | | | | | |
| | Mon | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH T. JUDY (WINN-DIXIE) ON THE PROCESS FOR WINN-DIXIE'S SELF LIQUIDATION ACTIVITY. |
| | | 1305-BO/ 104 | | | | | | |
| | Mon | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH S. WADFORD (WINN-DIXIE) ON THE FINANCIAL EXPERIENCE IN THE RECENT PAST ON WINN-DIXIE SELF LIQUIDATION PROCESS. |
| | | 1305-BO/ 105 | | | | | | |
| | Mon | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> PHONE CONVERSATION WITH GLOBAL CREDIT AND HOLLY ETLIN (XROADS) REGARDING VENDOR EXPERIENCE. |
| | | 1305-BO/ 106 | | | | | | |
| | Mon | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> "MEETING WITH M. BYRUM (WINN-DIXIE) REGARDING INSURANCE CLAIMS, TAX CLAIMS, AND STORE EXPERIENCE." |
| | | 1305-BO/ 107 | | | | | | |
| | Mon | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH KEN YUAN (XROADS) TO REVIEW THE CASH DISBURSEMENT INFORMATION COLLECTED AND COMPARED AGAINST MODEL INFORMATION. |
| | | 1305-BO/ 108 | | | | | | |
| | Mon | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH S. WADFORD (WINN-DIXIE) ON THE INVENTORY LIQUIDATION PROCESS AND STATUS OF THEIR EFFORT TO PROVIDE FINANCIAL INFORMATION. |
| | | 1305-BO/ 109 | | | | | | |
| | Mon | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> COMMUNICATIONS WITH XROADS' REAL ESTATE TEAM REGARDING THE INITIAL FINDINGS OF WINN-DIXIE'S SELF LIQUIDATION ACTIVITY. |
| | | 1305-BO/ 110 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 03/07/05 Mon | 1.20 | 1.20 1305-BO/ 111 | 480.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW OF THE EBITDA ANALYSIS PROVIDED BY BAIN ON STORE SCENARIOS. |
| | Mon | 1.60 | 1.60 1305-BO/ 112 | 640.00 | H | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH M. PERREAULT, P. WINDHAM, J. DINOFF, J. SPENCER, A. SHAH, J. VANDER HOOVEN, J. YOUNG, S. KAROL AND K. YUAN (XROADS)." |
| | | | 13.40 | 5,360.00 | | | | |

NUMBER OF ENTRIES:    13

| | 03/10/05 Thu | 1.60 | 1.60 1305-BO/ 322 | 640.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONTINUE TO REVIEW MANUFACTURING FINANCIALS OF WINN-DIXIE. |
| | Thu | 1.40 | 1.40 1305-BO/ 323 | 560.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH J. GARARD (WINN-DIXIE) REVIEWING THE PERIOD 8 FINANCIALS ON ALL OF THE MANUFACTURING ENTITIES. |
| | Thu | 1.80 | 1.80 1305-BO/ 324 | 720.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW MANUFACTURING FINANCIALS OF WINN-DIXIE. |
| | Thu | 0.40 | 0.40 1305-BO/ 325 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>COMMUNICATIONS WITH BAIN AND BLACKSTONE TO ACQUIRE THE ANALYSIS INFORMATION PERFORMED REGARDING THE MANUFACTURING LOCATIONS. |
| | Thu | 1.80 | 1.80 1305-BO/ 326 | 720.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW OF THE INFORMATION REQUEST FROM THE UCC AND DEVELOPMENT OF RESPONSES TO THOSE ITEMS THAT XROADS APPROPRIATE ANSWERS. |
| | Thu | 1.20 | 1.20 1305-BO/ 327 | 480.00 | H | | 1 | MATTER:*BK-Business Operations*<br>UPDATE REVIEW WITH JACK SPENCER (XROADS) ON THE CAPITAL EXPENDITURE BUDGET AND INSURANCE CLAIMS RECOVERY FORECAST. |
| | Thu | 0.40 | 0.40 1305-BO/ 328 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH ALEX STEVENSON (XROADS) REGARDING UCC INFORMATION REQUEST. |
| | Thu | 0.40 | 0.40 1305-BO/ 329 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH JAMES WONG (XROADS) REGARDING UCC INFORMATION REQUEST. |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|------------------|-------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 03/10/05 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations* |
| | Thu | 1305-BO/ 330 | | | | | | "MEETING WITH R. GUETHLE (WINN-DIXIE) REGARDING THE WAREHOUSE, DISTRIBUTION, TRANSPORTATION FINANCIALS AND THE MANNER IN WHICH THOSE FUNCTIONS ACCOUNT FOR COST AND MAKE CHARGES TO THE STORES." |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* |
| | Thu | 1305-BO/ 331 | | | | | | MEETING WITH J. ROY (WINN-DIXIE) AND FOLLOW UP WITH C. LEO (WINN-DIXIE) REGARDING COMPANY SPONSORSHIP MOTION. |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations* |
| | Thu | 1305-BO/ 332 | | | | | | "REVIEW OF THE WAREHOUSE, DISTRIBUTION AND TRANSPORTATION FINANCIALS." |
| | | | 12.90 | 5,160.00 | | | | |

NUMBER OF ENTRIES:    11

| | | | | | | | | |
|------|------|-------------|-------------------|------------------|-------|------|---|-------------|
| | 03/14/05 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 1305-BA/ 17 | | | | | | UPDATE THE EBITDA ANALYSIS FOR DENNIS SIMON MEETING WITH J. SKELTON. |
| | | 1.30 | 1.30 | 520.00 | L | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 1305-BA/ 477 | | | | | | RECAP AND DOCUMENT WORK ACTIVITY PERFORMED ON ENGAGEMENT FROM INCEPTION THROUGH THE 2/21/05 FILING. |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 1305-BA/ 478 | | | | | | RECAP AND DOCUMENT WORK ACTIVITY PERFORMED ON ENGAGEMENT POST-FILING THROUGH THE 2/26/05. |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 1305-BA/ 479 | | | | | | RECAP AND DOCUMENT WORK ACTIVITY PERFORMED ON ENGAGEMENT POST-FILING FOR WEEK ENDING 3/05/05. |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 1305-BA/ 480 | | | | | | REVIEW OF THE BANK CREDIT AGREEMENT REGARDING THE BORROWING AND REPAYMENT TERMS. |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 1305-BA/ 481 | | | | | | REVIEW THE STATUS OF THE CAPITAL EXPENDITURE INFORMATION COLLECTED TO DATE. |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 1305-BA/ 482 | | | | | | REVIEW THE STATUS OF THE PROFESSIONAL FEES INFORMATION COLLECTED TO DATE. |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 1305-BA/ 483 | | | | | | MEETING WITH K. HARDEE (WINN-DIXIE) ON THE BORROWING BASE REPORT AND THE VENDOR/PACA OBLIGATION INFORMATION BEING REPORTED. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 03/14/05 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE BANK CREDIT AGREEMENT REGARDING COVENANTS AND REPORTING REQUIREMENTS. |
| | Mon | | 1305-BA/ 484 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW THE STATUS OF THE CASH FORECASTING MODEL WITH KEN YUAN. |
| | Mon | | 1305-BA/ 485 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW THE STATUS OF THE CAPITAL EXPENDITURE AND INSURANCE RECOVERY INFORMATION WITH JACK SPENCER. |
| | Mon | | 1305-BA/ 486 | | | | | |
| | | 0.40 | 0.40 | 160.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH DENNIS SIMON REGARDING THE CURRENT STATUS OF OUR CASH ANALYSIS AND PACA RESERVES UNDER THE BANK CREDIT AGREEMENT. |
| | Mon | | 1305-BA/ 487 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW WITH MARK PERREAULT THE CURRENT EBITDA ANALYSIS AND THE STATUS OF THE HIGH LEVEL DOCUMENTATION OF THE CASH MANAGEMENT SYSTEM FROM THE STORES TO THE MAIN WACHOVIA BANK ACCOUNT. |
| | Mon | | 1305-BA/ 488 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH H. CORBETT (H.J. CORBETT & ASSOCIATES) TO REVIEW THE CORPORATE PROCUREMENT STRATEGY PROPOSED TO WINN-DIXIE MANAGEMENT. |
| | Mon | | 1305-BA/ 489 | | | | | |
| | | | 12.70 | 5,080.00 | | | | |

NUMBER OF ENTRIES:    14

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 03/22/05 | 1.10 | 1.10 | 440.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>PLANNING MEETING WITH JOHN YOUNG AND MARK PERREAULT REGARDING THE INFORMATION NEEDS FOR THE BUSINESS FORECAST MODEL. |
| | Tue | | 1305-BA/ 37 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH KEN YUAN REGARDING THE CASH FORECAST AND THE ISSUES FOR COMPLETING THIS WEEK. |
| | Tue | | 1305-BA/ 909 | | | | | |
| | | 0.70 | 0.70 | 280.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH MARK PERREAULT REGARDING THE LIQUIDATION ANALYSIS ON WINN-DIXIE'S EXPERIENCE. |
| | Tue | | 1305-BA/ 910 | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE OZER INVENTORY APPRAISAL REPORT. |
| | Tue | | 1305-BA/ 911 | | | | | |
| | | 0.30 | 0.30 | 120.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. GASTON (XROADS) ON THE BUSINESS PLAN MODEL. |
| | Tue | | 1305-BA/ 912 | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 03/22/05 Tue | 0.30 | 0.30 1305-BA / 913 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH GIDEON LAPSON ON THE BUSINESS PLAN MODEL. |
| | Tue | 0.90 | 0.90 1305-BA / 914 | 360.00 | L, H | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH SHEON KAROL AND ALEX STEVENSON REGARDING ENGAGEMENT STAFFING. |
| | Tue | 1.80 | 1.80 1305-BA / 915 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF THE BUSINESS PLAN MODEL AND THE INFORMATION NEEDED TO COMPLETE AN INITIAL FORECAST. |
| | Tue | 0.40 | 0.40 1305-BA / 916 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW WITH ASHESH SHAH THE REQUIREMENTS FOR A LIQUIDATION ANALYSIS. |
| | Tue | 0.70 | 0.70 1305-BA / 917 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. BYRUM (WINN-DIXIE) REGARDING ADDITIONAL INFORMATION FOR THE PURCHASING GROUP TO PROVIDE DIRECTION FOR SMALL VENDORS ASKING ABOUT MAKING THEIR CLAIM AND DEBRIEFING MIKE ON THE RESULTS OF THE UCC MEETING. |
| | Tue | 0.40 | 0.40 1305-BA / 918 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH SHEON KAROL REGARDING THE LIQUIDATION ANALYSIS AND STATUS OF INFORMATION FROM THE 3RD PARTY CANDIDATES. |
| | Tue | 2.30 | 2.30 1305-BA / 1568 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF THE FOOTPRINT ANALYSIS INFORMATION FOR A STORE LIQUIDATION ANALYSIS. |
| | Tue | 1.10 | 1.10 1305-CA / 1 | 440.00 | | | 1 | MATTER:*BK-Case Administration* <br> MEETING WITH HOLLY ETLIN REGARDING FINANCIAL ANALYSIS AND THE STAFFING SUPPORT FOR THE NEXT TWO WEEKS AND SUBSEQUENT MEETING WITH JOHN YOUNG REGARDING THE STATUS OF THE BUSINESS MODEL. |
| | | | 12.40 | 4,960.00 | | | | |
| NUMBER OF ENTRIES: | 13 | | | | | | | |
| | 03/24/05 Thu | 2.20 | 2.20 1305-BA / 48 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* <br> EXAMINATION OF THE STORE INFORMATION FOR FIXED ASSETS. |
| | Thu | 0.80 | 0.80 1305-BA / 1071 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K. YUAN (XROADS) TO REVIEW THE CAPITAL EXPENDITURE FORECAST PROVIDED BY J. VEAL (WINN-DIXIE) |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 03/24/05 Thu | 0.70 1305-BA/ 1072 | 0.70 | 280.00 | I | | 1 | MATTER:BK-Business Analysis "MEETING WITH K. HARDEE, B. MCMENAMY (WINN-DIXIE) AND K. YUAN (XROADS) TO REVIEW THE CASH FORECAST." |
| | Thu | 0.60 1305-BA/ 1073 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis EXAMINATION OF THE STORE INFORMATION FOR RECEIVABLES. |
| | Thu | 0.40 1305-BA/ 1074 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis EXAMINATION OF THE STORE INFORMATION FOR LIQUOR LICENSES. |
| | Thu | 0.40 1305-BA/ 1075 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis EXAMINATION OF THE STORE INFORMATION FOR SCRIPTS. |
| | Thu | 0.90 1305-BA/ 1076 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis EXAMINATION OF THE STORE INFORMATION FOR INVENTORY. |
| | Thu | 0.90 1305-BA/ 1077 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH ACCOUNTING REGARDING INFORMATION ON TRADE ACCOUNTS PAYABLE AND CASH IN ADVANCE PAYMENTS. |
| | Thu | 1.40 1305-BA/ 1078 | 1.40 | 560.00 | | | 1 | MATTER:BK-Business Analysis EXAMINATION OF THE TRADE ACCOUNTS PAYABLE AND CASH IN ADVANCE PAYMENTS INFORMATION. |
| | Thu | 0.60 1305-BA/ 1079 | 0.60 | 240.00 | H | | 1 | MATTER:BK-Business Analysis MEETING WITH J. DINOFF (XROADS) ON STORE EXPERIENCE REGARDING ALL OF THE COLLATERAL IMPACTING THE BORROWING BASE. |
| | Thu | 0.80 1305-BA/ 1080 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis "DEVELOPMENT OF INFORMATION REQUESTED BY THE UCC REGARDING PAYABLES, CONSIGNMENT INVENTORY, AND SURETY BONDS." |
| | Thu | 0.60 1305-BA/ 1081 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis "MEETING WITH H. ETLIN (XROADS) TO REVIEW THE CASE AND NEAR TERM ISSUES (I.E. WARN, CASH FORECASTS, LIQUIDATION IMPACT ON BORROWING BASE, PREFERENCES) THAT REQUIRE IMMEDIATE ATTENTION. " |
| | Thu | 0.80 1305-BA/ 1082 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH H. CORBETT (H.J. CORBETT & ASSOCIATES) REGARDING ISSUES ON TRANSITIONING THE INDIRECT PROCUREMENT PROCESS TO XROADS. |
| | Thu | 1.80 1305-BO/ 914 | 1.80 | 720.00 | I | | 1 | MATTER:BK-Business Operations "MEETING WITH L. APPEL, B. NUSSBAUM, M. BYRUM, K. HARDEE, D. JUDD (WINN-DIXIE), SKADDEN (BY PHONE) AND XROADS TO REVIEW WEEKLY STATUS ON STORE PERFORMANCE, VENDOR MANAGEMENT, CASH & LIQUIDITY, AND BANKRUPTCY ISSUES." |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| Damore, R | 03/24/05 | | 12.90 | 5,160.00 | | | | |
| | NUMBER OF ENTRIES: | 14 | | | | | | |
| | 03/29/05 Tue | 1.00 1305-BA/ 1279 | 1.00 | 400.00 | H | 1 | | MATTER:BK-Business Analysis BRIEFING WITH J. DINOFF AND M. PERREAULT ON REVIEW OF COMPANY IN STORE LIQUIDATIONS AND PREPARATION OF SUMMARY ANALYSIS FOR FOOTPRINT. |
| | | 0.40 Tue 1305-BA/ 1280 | 0.40 | 160.00 | H | 1 | | MATTER:BK-Business Analysis MEETING WITH C. BOUCHER AND H. ETLIN TO REVIEW THE INDIRECT PROCUREMENT PROJECT. |
| | | 0.40 Tue 1305-BA/ 1281 | 0.40 | 160.00 | | 1 | | MATTER:BK-Business Analysis MEETING WITH KEN YUAN REGARDING THE REVISE CASH FORECAST MODEL INFORMATION. |
| | | 0.90 Tue 1305-BA/ 1282 | 0.90 | 360.00 | H | 1 | | MATTER:BK-Business Analysis MEETING WITH JACEN DINOFF AND MARK PERREAULT ON THE ASSET VALUE LIQUIDATION ANALYSIS. |
| | | 0.40 Tue 1305-BA/ 1283 | 0.40 | 160.00 | | 1 | | MATTER:BK-Business Analysis MEETING WITH T. WILLIAMS (WINN-DIXIE) ON THE WARN ANALYSIS FOR POTENTIALLY CLOSED STORES AND WAREHOUSES. |
| | | 1.80 Tue 1305-BA/ 1284 | 1.80 | 720.00 | | 1 | | MATTER:BK-Business Analysis UPDATE MEETING WITH KEN YUAN ON CASH FORECAST. |
| | | 0.90 Tue 1305-BA/ 1285 | 0.90 | 360.00 | | 1 | | MATTER:BK-Business Analysis "MEETING WITH BENNETT NUSSBAUM, KEN YUAN AND HOLLY ETLIN ON THE REVISED CASH FORECAST." |
| | | 2.40 Tue 1305-BA/ 1286 | 2.40 | 960.00 | | 1 | | MATTER:BK-Business Analysis REVIEW OF THE STORE DETAIL AND ANALYSIS FOR LIQUIDATION OF ASSETS. |
| | | 0.80 Tue 1305-BA/ 1287 | 0.80 | 320.00 | | 1 | | MATTER:BK-Business Analysis REVIEW WITH G. MYERS OF THE CASE HISTORY THROUGH THE PRESENT AND THE MAJOR ACTIVITIES THAT REQUIRE ATTENTION. |
| | | 0.30 Tue 1305-BA/ 1288 | 0.30 | 120.00 | | 1 | | MATTER:BK-Business Analysis PHONE CONVERSATION WITH H. CORBETT (H.J. CORBETT & ASSOCIATES) REGARDING THE INDIRECT SOURCING PROGRAM. |
| | | 0.70 Tue 1305-BA/ 1289 | 0.70 | 280.00 | | 1 | | MATTER:BK-Business Analysis DEVELOPMENT OF PAYABLE INFORMATION FOR THE UCC. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 03/29/05 Tue | 2.30 | 2.30 1305-BA / 1575 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* "REVIEW OF THE STORE SCRIPT, PHARMACY RECEIVABLE, AND STORE EQUIPMENT LIQUIDATION EXPERIENCE INFORMATION." |
| | | | 12.30 | 4,920.00 | | | | |

NUMBER OF ENTRIES:     12

| | 03/30/05 Wed | 0.80 | 0.80 1305-BA / 1378 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF THE DJM LEASEHOLD APPRAISAL FOR INCLUSION IN THE LIQUIDATION ANALYSIS. |
| | Wed | 0.70 | 0.70 1305-BA / 1379 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K. STUBBS AND K. THOMPSON (WINN-DIXIE) ON THE BALANCE SHEET OR ASSET INFORMATION AVAILABLE BY STORE EACH MONTH. |
| | Wed | 0.60 | 0.60 1305-BA / 1380 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* "REVIEW CASH FORECAST WITH P. LYNCH, K. HARDEE, B. NUSSBAUM (WINN-DIXIE), H. ETLIN AND K. YUAN (XROADS)" |
| | Wed | 1.80 | 1.80 1305-BA / 1381 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* REVISE CASH FORECAST SALE ASSUMPTIONS BASED ON MEETING WITH PETER LYNCH. |
| | Wed | 0.30 | 0.30 1305-BA / 1382 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* "FINAL REVIEW OF CASH FORECAST WITH P. LYNCH, K. HARDEE, B. NUSSBAUM (WINN-DIXIE), H. ETLIN AND K. YUAN (XROADS)" |
| | Wed | 0.40 | 0.40 1305-BA / 1383 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* COMMUNICATION OF THE INITIAL 12 WEEK CASH FORECAST TO THE BANK GROUP. |
| | Wed | 2.40 | 2.40 1305-BA / 1384 | 960.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF THE STORE LIQUIDATION ANALYSIS AND THE ASSUMPTIONS FOR EACH ASSET CATEGORY. |
| | Wed | 1.70 | 1.70 1305-BA / 1385 | 680.00 | H | | 1 | MATTER:*BK-Business Analysis* MEETING WITH MARK PERREAULT AND JACEN DINOFF REGARDING THE LIQUIDATION ANALYSIS. |
| | Wed | 0.30 | 0.30 1305-BA / 1386 | 120.00 | H | | 1 | MATTER:*BK-Business Analysis* "BRIEFING WITH J. DINOFF ON PREPARATION OF COMPANY LIQUIDATION ANALYSIS, INCLUDING RANGE OF RECOVERIES" |
| | Wed | 0.60 | 0.60 1305-BA / 1387 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* "BRIEFING WITH M. PERREAULT ON PREPARATION OF COMPANY LIQUIDATION ANALYSIS, INCLUDING RANGE OF RECOVERIES" |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Damore, R | 03/30/05 Wed | 0.70 1305-BA/ 1388 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW OF REVISED CASH FORECAST MODEL. |
| | Wed | 0.80 1305-BA/ 1389 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW OF PRO FORMA BORROWING BASE OPTIONS FOR THE BOARD REPORT WITH ALEX STEVENSON. |
| | Wed | 2.60 1305-BA/ 1390 | 2.60 | 1,040.00 | | | 1 | MATTER:BK-Business Analysis<br>WORK WITH CASH FORECAST AND EXAMINE FOR FINAL CHANGES BEFORE MEETING WITH PETER LYNCH. |
| | | | 13.70 | 5,480.00 | | | | |

NUMBER OF ENTRIES:    13

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 03/31/05 Thu | 3.40 1305-BA/ 1475 | 3.40 | 1,360.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETINGS WITH KEN YUAN TO REANALYZE THE INVENTORY AND PAYABLE MODELING ASSUMPTIONS DRIVING THE CASH FORECAST. |
| | Thu | 1.30 1305-BA/ 1476 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETINGS WITH BENNETT NUSSBAUM (WINN-DIXIE) TO DISCUSS THE NECESSARY REVISIONS TO THE CASH FORECAST FOR THE BANKS. |
| | Thu | 0.40 1305-BA/ 1477 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH DICK JUDD (WINN-DIXIE) AND HIS PROCUREMENT TEAM REGARDING THEIR CASH REQUIREMENTS FOR THE NEXT 4 TO 12 WEEKS. |
| | Thu | 0.30 1305-BA/ 1478 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CALL WITH K. MAXWELL (WACHOVIA) REGARDING THE CASH FORECAST. |
| | Thu | 0.80 1305-BA/ 1479 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW OF THE CREDIT FACILITY AND SUBSEQUENT MEETING WITH K. HARDEE (WINN-DIXIE) REGARDING THE ISSUES OF AN INVENTORY LIQUIDATION FEE VERSUS AND EQUITY ARRANGEMENT. |
| | Thu | 0.40 1305-BA/ 1480 | 0.40 | 160.00 | H | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH JACEN DINOFF TO REVIEW THE LIQUIDATION ANALYSIS STATUS. |
| | Thu | 1.20 1305-BA/ 1481 | 1.20 | 480.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH MARK PERREAULT AND JACEN DINOFF REGARDING THE LIQUIDATION ANALYSIS. |
| | Thu | 0.80 1305-BA/ 1482 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH MARK PERREAULT TO REVIEW THE INVENTORY INFORMATION IN THE LIQUIDATION ANALYSIS MODEL. |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

|  |  | ENTRY | INFORMATIONAL COMBINED | COMBINED | OTHER | TASK |  |  |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
| Damore, R | 03/31/05 Thu | 1.20 | 1.20 1305-BA/ 1483 | 480.00 |  |  | 1 | MATTER:*BK-Business Analysis* MEETING WITH JACEN DINOFF TO RECONCILE THE INVENTORY INFORMATION IN THE LIQUIDATION ANALYSIS MODEL. |
|  | Thu | 0.60 | 0.60 1305-BA/ 1484 | 240.00 |  |  | 1 | MATTER:*BK-Business Analysis* COMMUNICATIONS WITH D. DOGAN (WINN-DIXIE) REGARDING THE SEVERANCE ANALYSIS ON THE POTENTIALLY CLOSED LOCATIONS. |
|  | Thu | 2.30 | 2.30 1305-BA/ 1578 | 920.00 |  |  | 1 | MATTER:*BK-Business Analysis* ADDITIONAL REVIEW ON THE COMPONENTS OF THE LIQUIDATION MODEL AND THE POTENTIAL IMPACT ON THE BORROWING BASE. |
|  | Thu | 0.70 | 0.70 1305-CA/ 49 | 280.00 | H |  | 1 | MATTER:*BK-Case Administration* "MEETING WITH HOLLY ETLIN, SHEON KAROL, ALEX STEVENSON AND CRAIG BOUCHER REGARDING THE STAFFING AND WORK PLAN." |
|  |  |  | 13.40 | 5,360.00 |  |  |  |  |

NUMBER OF ENTRIES:    12

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  | 04/07/05 Thu | 1.10 | 1.10 1405-BA/ 5 | 440.00 |  |  | 1 | MATTER:*BK-Business Analysis* FOLLOW UP MEETINGS WITH KEITH CHERRY (WINN-DIXIE) AND RICK MEADOWS (WINN-DIXIE) ON FORECASTING ASSET RECOVERY. |
|  | Thu | 1.90 | 1.90 1405-BA/ 158 | 760.00 |  |  | 1 | MATTER:*BK-Business Analysis* REVIEW AND ANALYZE THE OZER APPRAISAL. |
|  | Thu | 0.70 | 0.70 1405-BA/ 159 | 280.00 |  |  | 1 | MATTER:*BK-Business Analysis* PREPARATION FOR MEETING WITH WACHOVIA. |
|  | Thu | 1.50 | 1.50 1405-BA/ 160 | 600.00 |  |  | 1 | MATTER:*BK-Business Analysis* "MEETING WITH K. MAXWELL, G. DIXON (WACHOVIA), R. DISALVATORE, K. HARDEE (WINN-DIXIE) AND H. ETLIN (XROADS)." |
|  | Thu | 0.60 | 0.60 1405-BA/ 161 | 240.00 | I |  | 1 | MATTER:*BK-Business Analysis* "MEETING WITH SHEON KAROL (XROADS), JACEN DINOFF (XROADS), KEITH CHERRY (WINN-DIXIE), RICK MEADOWS (WINN-DIXIE), JOE LOCKE (WINN-DIXIE) AND JAYSON ROY (WINN-DIXIE) REGARDING ASSET RECOVERY VALUES." |
|  | Thu | 3.20 | 3.20 1405-BA/ 162 | 1,280.00 |  |  | 1 | MATTER:*BK-Business Analysis* REVIEW AND ANALYSIS OF THE STORE LIST INFORMATION THAT NEEDS TO BE PASSED ALONG FOR ANALYSIS ON EQUIPMENT RECOVERY FORECAST. |
|  | Thu | 3.40 | 3.40 1405-BA/ 163 | 1,360.00 |  |  | 1 | MATTER:*BK-Business Analysis* "DOCUMENT THE LIQUIDATION RECOVERY FORECAST BY CATEGORY FOR PRESENTATION TO MANAGEMENT, BANKS AND UCC." |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Damore, R | 04/07/05 Thu | 0.60 | 0.60 1405-BA/ 164 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW WITH MARK PERREAULT OF THE LIQUIDATION SUMMARY ANALYSIS. |
| | | | 13.00 | 5,200.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | 04/12/05 Tue | 0.40 | 0.40 1405-BA/ 357 | 160.00 | H | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH HOLLY ETLIN, KEN YUAN AND MARK PERREAULT REGARDING THE 12 WEEK CASH FORECAST." |
| | Tue | 0.80 | 0.80 1405-BA/ 358 | 320.00 | H | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH HOLLY ETLIN, JACEN DINOFF AND MARK PERREAULT REGARDING THE LIQUIDATION ANALYSIS AND WRITE UP." |
| | Tue | 0.80 | 0.80 1405-BA/ 359 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH K. HARDEE (WINN-DIXIE), K. MAXWELL AND G. DIXON (WACHOVIA) ON THE BANK MEETING AGENDA." |
| | Tue | 0.70 | 0.70 1405-BA/ 360 | 280.00 | H | | 1 | MATTER:*BK-Business Analysis* MEETING WITH KEN YUAN ON THE CASH FORECAST AND ISSUES REGARDING OTHER RECEIPTS AND INVENTORY. |
| | Tue | 0.90 | 0.90 1405-BA/ 361 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF THE PREVIOUSLY PRODUCED BORROWING BASE REPORTS FOR INVENTORY. |
| | Tue | 2.40 | 2.40 1405-BA/ 362 | 960.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF THE LIQUIDATION ANALYSIS WRITE UP AND EXCEL MODEL RECAP. |
| | Tue | 3.40 | 3.40 1405-BA/ 363 | 1,360.00 | | | 1 | MATTER:*BK-Business Analysis* MAKE REVISIONS TO THE LIQUIDATION ANALYSIS POWER POINT WRITE UP. |
| | Tue | 1.70 | 1.70 1405-BA/ 364 | 680.00 | H | | 1 | MATTER:*BK-Business Analysis* PARTIAL PARTICIPATION IN DETAIL REVIEW CONDUCTED BY KEN YUAN AND ALEX STEVENSON ON THE CASH FORECAST MODEL AND ASSUMPTIONS. |
| | Tue | 1.40 | 1.40 1405-BA/ 365 | 560.00 | H | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JACEN DINOFF TO REVIEW THE COMPANY'S RECOVERY METHODOLOGY AND CALCULATIONS FOR THE LIQUIDATION ANALYSIS WRITE UP. |
| | Tue | 1.90 | 1.90 1405-BA/ 366 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPMENT OF A TABLE RECOVERY CALCULATION FOR CLOSED STORES. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 04/12/05 Tue | 1.50 | 1.50 1405-BO/ 123 | 600.00 | H | | 1 | MATTER:BK-Business Operations "MEETING WITH H. ETLIN, A. STEVENSON, J. VANDER HOOVEN, S. KAROL, E. GORDON AND C. BOUCHER (XROADS) TO REVIEW WORK COMPLETED, COORDINATE ACTIVITIES AND ALLOCATE RESERVES." |
| | | | 15.90 | 6,360.00 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | 04/13/05 Wed | 0.60 | 0.60 1405-BA/ 472 | 240.00 | H | | 1 | MATTER:BK-Business Analysis MEETING WITH SHEON KAROL AND PAM WINDHAM ON COMPANY'S EXPERIENCE ON GOING CONCERN SALE OF STORES. |
| | Wed | 1.50 | 1.50 1405-BA/ 473 | 600.00 | | | 1 | MATTER:BK-Business Analysis "MEETING WITH MANAGEMENT, BLACKSTONE, BAIN, SKADDEN, KEKST AND OTHER XROADS TEAM TO REVIEW THE CURRENT BUSINESS PERFORMANCE AND EVENT IMPACTING THE COMPANY AND THE NEAR TERM TIME LINE AND WORK PLAN FOR EXECUTING STORE REDUCTIONS." |
| | Wed | 1.70 | 1.70 1405-BA/ 474 | 680.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH K. MAXWELL AND G. DIXON (WACHOVIA) ON THE LIQUIDATION ANALYSIS AND THE BANK PRESENTATION. |
| | Wed | 1.70 | 1.70 1405-BA/ 475 | 680.00 | | | 1 | MATTER:BK-Business Analysis "MEETING WITH BENNETT NUSSBAUM, KELLIE HARDEE (WINN-DIXIE) AND HOLLY ETLIN (XROADS) ON THE LIQUIDATION ANALYSIS." |
| | Wed | 3.80 | 3.80 1405-BA/ 476 | 1,520.00 | | | 1 | MATTER:BK-Business Analysis PREPARATION OF THE DOCUMENTS FOR THE BANK GROUP AND THE BANK MEETING FOR 4/14/05. |
| | Wed | 0.60 | 0.60 1405-BA/ 477 | 240.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH JAYSON ROY (WINN-DIXIE) ON THE IMPAIRMENT REPORTING REQUIREMENTS OF THE COMPANY. |
| | Wed | 0.80 | 0.80 1405-BA/ 478 | 320.00 | | | 1 | MATTER:BK-Business Analysis REVIEW OF THE BANK PRESENTATION AND COMMUNICATIONS WITH JAMIE O'CONNELL (BLACKSTONE). |
| | Wed | 3.10 | 3.10 1405-BA/ 479 | 1,240.00 | | | 1 | MATTER:BK-Business Analysis UPDATE AND REVIEW OF THE LIQUIDATION ANALYSIS AND WRITE UP FOR PRESENTATION TO BENNETT NUSSBAUM AND KELLIE HARDEE (WINN-DIXIE). |
| | Wed | 1.50 | 1.50 1405-BA/ 480 | 600.00 | H | | 1 | MATTER:BK-Business Analysis "MEETING WITH H. ETLIN, B. GASTON, D. SIMON, A. STEVENSON, M. PERREAULT, J. DINOFF AND P. WINDHAM (XROADS) TO DISCUSS STATUS OF CASE." |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | 15.30 | 6,120.00 | | | | |
| Damore, R | 04/13/05 | | | | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | |
| | 04/14/05 Thu 1405-BA/ 579 | 0.80 | 0.80 | 320.00 | | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH SHEON KAROL AND CALL WITH MATTHEW MORRIS ON STORE SALE EXPERIENCE. |
| | Thu 1405-BA/ 580 | 1.60 | 1.60 | 640.00 | | 1 | | MATTER:*BK-Business Analysis* <br> PREPARATION FOR THE BANK MEETING INCLUDING PICKING UP THE BANK PRESENTATION HANDOUTS. |
| | Thu 1405-BA/ 581 | 2.50 | 2.50 | 1,000.00 | | 1 | | MATTER:*BK-Business Analysis* <br> "ATTEND BANK MEETING WITH WINN-DIXIE MANAGEMENT, BANK GROUP, BLACKSTONE AND XROADS IN ATTENDANCE." |
| | Thu 1405-BA/ 582 | 1.00 | 1.00 | 400.00 | | 1 | | MATTER:*BK-Business Analysis* <br> REVIEW THE LIQUIDATION ANALYSIS WITH A&M AND HOULIHAN. |
| | Thu 1405-BA/ 583 | 0.90 | 0.90 | 360.00 | | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH JAYSON ROY (WINN-DIXIE) TO REVIEW THE IMPAIRMENT INFORMATION DEVELOPED TO DATE.. |
| | Thu 1405-BA/ 584 | 0.40 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH KELLIE HARDEE (WINN-DIXIE) TO DISCUSS PLANS REGARDING G&A ANALYSIS. |
| | Thu 1405-BA/ 585 | 2.40 | 2.40 | 960.00 | | 1 | | MATTER:*BK-Business Analysis* <br> WORK ON ANALYSIS FILE FOR JAYSON ROY (WINN-DIXIE) FOR THE GAAP REPORTING REQUIREMENTS. |
| | Thu 1405-BA/ 586 | 0.40 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH AARON MILLER (BAIN) ON G&A COST REDUCTION MEETINGS FOR NEXT WEEK. |
| | Thu 1405-BA/ 587 | 2.40 | 2.40 | 960.00 | H | 1 | | MATTER:*BK-Business Analysis* <br> "MEETING WITH H. ETLIN, C. BOUCHER, A. STEVENSON, S. KAROL, D. SIMON AND E. GORDON (XROADS) TO REVIEW STATUS OF COST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT." |
| | | | 12.40 | 4,960.00 | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | |
| | 04/19/05 Tue 1405-BA/ 35 | 2.20 | 2.20 | 880.00 | | 1 | | MATTER:*BK-Business Analysis* <br> PREPARATION FOR THE WEEKLY MANAGEMENT MEETING TO DISCUSS CASH FORECAST AND G&A RESTRUCTURING. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Damore, R | 04/19/05 | 0.70 | 0.70 | 280.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1405-BA/ 848 | | | | 1 | MEETING WITH KELLIE HARDEE (WINN-DIXIE) ON G&A RESTRUCTURING COST AND REVISED CASH FORECAST. |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1405-BA/ 849 | | | | 1 | "MEETING WITH ALEX STEVENSON, FLIP HUBBARD AND CHRIS BOYLE (BLACKSTONE) ON EBITDA RUN RATE ASSUMPTIONS FOR THE BUSINESS PLAN." |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1405-BA/ 850 | | | | 1 | MEETING WITH KIM ROMEO REGARDING FUTURE LETTER OF CREDIT REQUIREMENTS. |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1405-BA/ 851 | | | | 1 | REVIEW OF THE PRESENT CASH FORECAST BEFORE FACTORING IN CHANGES BASED ON THE 10TH PERIOD RESULTS. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1405-BA/ 852 | | | | 1 | MEETING WITH AARON MILLER REGARDING THE TIME LINE FOR THE G&A RESTRUCTURING PROJECT. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1405-BA/ 853 | | | | 1 | REVIEW WITH DENNIS SIMON ON THE STATUS OF THE G&A COST REDUCTION PROJECTION. |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1405-BA/ 854 | | | | 1 | ANALYSIS OF THE LETTER OF CREDIT INFORMATION PROVIDED BY RISK MANAGEMENT IN PROJECTING THE FUTURE REQUIREMENTS. |
| | | 1.20 | 1.20 | 480.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1405-BA/ 855 | | | | 1 | REVIEW OF THE CASH FORECAST ACTUAL TO FORECAST RESULTS FROM WEEKS 35 THROUGH WEEK 40. |
| | | 0.40 | 0.40 | 160.00 | F | | | MATTER:BK-Business Analysis |
| | Tue | | 1405-BA/ 856 | | | | 1 | COMMUNICATIONS ON INTERWOVEN IMPLEMENTATION ON THE WORK FILES FOR WINN-DIXIE. |
| | | 1.90 | 1.90 | 760.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1405-BA/ 857 | | | | 1 | "ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1405-BA/ 858 | | | | 1 | REVIEW OF THE REVISED CASH FORECAST WITH BENNETT NUSSBAUM OF WINN-DIXIE AND KEN YUAN OF XROADS. |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:BK-Business Analysis |
| | Tue | | 1405-BA/ 859 | | | | 1 | MEETING WITH BAIN REGARDING THE G&A RESTRUCTURING PROJECT. |

~  See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

|  |  | ENTRY | INFORMATIONAL | | OTHER | TASK |  |  |
| NAME | DATE | HOURS | COMBINED HOURS | COMBINED FEES | EXH. | HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Damore, R | 04/19/05 | 0.80 | 0.80 | 320.00 | H |  | 1 | MATTER:BK-Business Analysis<br>MEETING WITH JACEN DINOFF ON THE WORK PLAN FOR THE G&A RESTRUCTURING PROJECT. |
|  | Tue | | 1405-BA/ 860 | | | | | |
|  |  | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW OF THE CASH FORECAST ACTUAL TO FORECAST RESULTS FOR WEEK 41. |
|  | Tue | | 1405-BA/ 861 | | | | | |
|  |  | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:    15

| | 04/20/05 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH DICK JUDD, TOM ROBBINS, MIKE BYRUM (WINN-DIXIE), JAYSON ROY AND PAUL TIBERIO OF WINN-DIXIE TO ADDRESS THE VENDER RECEIVABLE MONIES OWED TO THE COMPANY." |
| | Wed | | 1405-BA/ 38 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH PETER LYNCH TO DEVELOP AN AGENDA FOR THE G&A PLANNING MEETING FOR 4/20/05. |
| | Wed | | 1405-BA/ 975 | | | | | |
| | | 0.40 | 0.40 | 160.00 | H | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH CRAIG BOUCHER, PAM WINDHAM, KEN CLAFTON AND DENNIS SIMON REGARDING A BUSINESS PLAN FOR THE G&A RESTRUCTURING PROCESS." |
| | Wed | | 1405-BA/ 976 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETINGS WITH KELLIE HARDEE (WINN-DIXIE) ON THE G&A PROCESS AND RESTRUCTURING REQUIREMENTS GOING FORWARD. |
| | Wed | | 1405-BA/ 977 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH JIM MCDONALD ON WINN-DIXIE HR ISSUES FOR DEVELOPING AND EXECUTING A G&A RESTRUCTURING PLAN. |
| | Wed | | 1405-BA/ 978 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH TIM WILLIAMS OF WINN-DIXIE REGARDING THE LEGAL REQUIREMENTS FOR IMPLEMENTING A REDUCTION IN FORCE. |
| | Wed | | 1405-BA/ 979 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH BENNETT NUSSBAUM REGARDING THE AGENDA FOR THE G&A RESTRUCTURING PLAN. |
| | Wed | | 1405-BA/ 980 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Analysis<br>DEVELOPMENT OF TALKING POINTS FOR THE G&A RESTRUCTURING MEETING. |
| | Wed | | 1405-BA/ 981 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH DICK JUDD AND SALLY HENRY (SKADDEN) REGARDING THE SETOFF RIGHTS OF CARDINAL ON THE VENDOR REBATES OWED TO WINN-DIXIE. |
| | Wed | | 1405-BA/ 982 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Damore, R | 04/20/05 Wed | 2.60 1405-BA / 983 | 2.60 | 1,040.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW OF THE DEPARTMENTAL COST AND HEADCOUNT INFORMATION ON THE G&A ORGANIZATIONS. |
| | Wed | 3.80 1405-BA / 984 | 3.80 | 1,520.00 | | | 1 | MATTER:BK-Business Analysis<br>DEVELOPMENT OF AN INITIAL PROJECT WORK PLAN FOR THE G&A PROJECT. |
| | | | 14.00 | 5,600.00 | | | | |
| NUMBER OF ENTRIES: | 11 | | | | | | | |
| | 04/21/05 Thu | 0.30 1405-BA / 1096 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH DENNIS SIMON AND KEN CLAFTON ON THE G&A RESTRUCTURING MEETING FOR TODAY. |
| | Thu | 0.30 1405-BA / 1097 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARATION FOR THE G&A RESTRUCTURING MEETING FOR TODAY. |
| | Thu | 2.00 1405-BA / 1098 | 2.00 | 800.00 | | | 1 | MATTER:BK-Business Analysis<br>"ATTENDANCE AT THE G&A PLANNING MEETING ATTENDED BY PETER LYNCH, BENNETT NUSSBAUM, KELLIE HARDEE (WINN-DIXIE), BAIN AND XROADS." |
| | Thu | 1.90 1405-BA / 1099 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Analysis<br>"WORK MEETING WITH KELLIE HARDEE (WINN-DIXIE), AARON MILLER, NED PEVERLY, AND JIM MCDONALD TO DEVELOP A WORK PLAN FOR THE G&A PROCESS." |
| | Thu | 0.80 1405-BA / 1100 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH AARON MILLER AND JIM MCDONALD TO DEVELOP A WORK PLAN FOR THE HR ISSUES IMPACTING THE G&A PROCESS. |
| | Thu | 0.30 1405-BA / 1101 | 0.30 | 120.00 | H | | 1 | MATTER:BK-Business Analysis<br>REVIEW WITH JACEN DINOFF OF THE KICK-OFF MEETINGS FOR THE G&A PROCESS. |
| | Thu | 2.70 1405-BA / 1102 | 2.70 | 1,080.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW OF THE VENDOR RECEIVABLE PROJECT AND DEVELOPMENT OF A STRUCTURE FOR COMPILING INFORMATION TO ANALYZE THE SUBJECT. |
| | Thu | 1.40 1405-BA / 1103 | 1.40 | 560.00 | | | 1 | MATTER:BK-Business Analysis<br>DEVELOPMENT OF MANUFACTURING INFORMATION AND COMMUNICATIONS WITH BLACKSTONE ON ISSUES IMPACTING BUSINESS PLAN DEVELOPMENT. |
| | Thu | 1.70 1405-BA / 1104 | 1.70 | 680.00 | | | 1 | MATTER:BK-Business Analysis<br>WORK ON GREENVILLE PRE-PETITION PROPERTY TAX ISSUE RAISED BY TAXING AUTHORITY. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|-------------|
| Damore, R | 04/21/05 Thu | 1.70 1405-BA/ 1105 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPMENT OF PROJECT WORK PLAN FOR G&A RESTRUCTURING. |
| | Thu | 0.40 1405-BA/ 1106 | 0.40 | 160.00 | H | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN, C. BOUCHER, A. STEVENSON, D. SIMON AND E. GORDON (XROADS) TO REVIEW STATUS OF LOST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT" |
| | | | 13.50 | 5,400.00 | | | | |
| NUMBER OF ENTRIES: 11 | | | | | | | | |
| | 04/26/05 Tue | 1.10 1405-BA/ 52 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH DICK JUDD, TOM ROBBINS, MIKE BYRUM (WINN-DIXIE), JAYSON ROY, PAUL TIBERIO, AND DEWAYNE RABON OF WINN-DIXIE AND MARK PERREAULT TO ADDRESS THE VENDER RECEIVABLE MONIES OWED TO THE COMPANY." |
| | Tue | 1.10 1405-BA/ 53 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* "ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| | Tue | 1.60 1405-BA/ 1440 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JACEN DINOFF AND FOLLOW UP REVIEW OF THE G&A WORK ACTIVITY THE COMING WEEK. |
| | Tue | 2.40 1405-BA/ 1441 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH KELLIE HARDEE (WINN-DIXIE), DEDRA DOGAN, AARON MILLER WINN-DIXIE), R. ALLISON (BAIN), JIM MCDONALD (WINN-DIXIE), KEN CLAFTON AND HOLLY ETLIN (XROADS) ON THE PREPARATION PRESENTATION FOR THE G&A MEETING WITH PETER LYNCH." |
| | Tue | 0.20 1405-BA/ 1442 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH HOLLY ETLIN AND KEN CLAFTON ON THE WORK PLAN FOR THE G&A PROCESS. |
| | Tue | 0.40 1405-BA/ 1443 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* FOLLOW UP MEETING WITH DICK JUDD AND SALLY HENRY (SKADDEN) REGARDING THE SETOFF RIGHTS OF CARDINAL ON THE VENDOR REBATES OWED TO WINN-DIXIE. |
| | Tue | 0.60 1405-BA/ 1444 | 0.60 | 240.00 | H | | 1 | MATTER:*BK-Business Analysis* MEETING WITH HOLLY ETLIN AND DENNIS SIMON REGARDING THE STAFFING REQUIREMENT FOR MAY AND THE PLANNING DOCUMENT XROADS NEED TO PRESENT TO MANAGEMENT. |
| | Tue | 0.70 1405-BA/ 1445 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* COMMUNICATION WITH XROADS TEAM FOR INFORMATION NECESSARY TO DEVELOP WORK PLAN FOR MAY. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

|  |  |  | ┌─── INFORMATIONAL ───┐ |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Damore, R | 04/26/05 | 0.90 | 0.90 | 360.00 |  |  | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH JACEN DINOFF ON THE G&A INFORMATION REGARDING LEGAL , CEO/EXEC. AND HDQ DEPARTMENTS." |
|  | Tue | 1405-BA/ 1446 |  |  |  |  |  |  |
|  |  | 0.40 | 0.40 | 160.00 | I |  | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH KELLIE HARDEE (WINN-DIXIE) ON THE PROJECT TIME LINE AND PROCESS FOR MOVING FORWARD. |
|  | Tue | 1405-BA/ 1447 |  |  |  |  |  |  |
|  |  | 0.40 | 0.40 | 160.00 | H |  | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH CHRIS WRIGHT ON THE UPDATE INFORMATION FOR THE G&A PROJECT WORK PLAN. |
|  | Tue | 1405-BA/ 1448 |  |  |  |  |  |  |
|  |  | 0.80 | 0.80 | 320.00 |  |  | 1 | MATTER:*BK-Business Analysis*<br>INITIAL DEVELOPMENT OF THE MAY WORK PLAN FOR WINN-DIXIE MANAGEMENT. |
|  | Tue | 1405-BA/ 1449 |  |  |  |  |  |  |
|  |  | 1.40 | 1.40 | 560.00 |  |  | 1 | MATTER:*BK-Business Analysis*<br>"ANALYSIS OF THE LEGAL , CEO/EXEC. AND HDQ DEPARTMENTS COST FOR THE G&A PROJECT." |
|  | Tue | 1405-BA/ 1450 |  |  |  |  |  |  |
|  |  | 1.20 | 1.20 | 480.00 |  |  | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE CASH ACTUAL TO FORECAST ANALYSIS WITH KEN YUAN. |
|  | Tue | 1405-BA/ 1451 |  |  |  |  |  |  |
|  |  | 0.40 | 0.40 | 160.00 |  |  | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE CASH ACTUAL TO FORECAST ANALYSIS WITH BENNETT NUSSBAUM. |
|  | Tue | 1405-BA/ 1452 |  |  |  |  |  |  |
|  |  | 13.60 | | 5,440.00 |  |  |  |  |

NUMBER OF ENTRIES:    15

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | 04/27/05 | 1.60 | 1.60 | 640.00 | I |  | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH JAYSON ROY, STANLEY WADFORD, DAVID YOUNG, RICHARD DESONG, DERRICK BRYANT (WINN-DIXIE) AND MARK PERREAULT (XROADS) TO REVIEW REQUIREMENTS AND ORGANIZATION TO MANAGEMENT CIA VENDOR RECEIVABLES." |
|  | Wed | 1405-BA/ 1597 |  |  |  |  |  |  |
|  |  | 0.60 | 0.60 | 240.00 |  |  | 1 | MATTER:*BK-Business Analysis*<br>FOLLOW UP MEETING WITH STANLEY WADFORD REGARDING ORGANIZATION TO MANAGEMENT CIA VENDOR RECEIVABLES. |
|  | Wed | 1405-BA/ 1598 |  |  |  |  |  |  |
|  |  | 0.30 | 0.30 | 120.00 |  |  | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH GARY DIXON (WACHOVIA) REGARDING CASH FORECAST VARIANCE ANALYSIS AND NEW 12 WEEK FORECAST. |
|  | Wed | 1405-BA/ 1599 |  |  |  |  |  |  |
|  |  | 0.60 | 0.60 | 240.00 | H |  | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH JACEN DINOFF TO REVIEW THE REVISED G&A DEPARTMENT NORMALIZED ANNUAL SPEND AND TARGETED COST REDUCTIONS. |
|  | Wed | 1405-BA/ 1600 |  |  |  |  |  |  |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 04/27/05 Wed | 1.30 | 1.30 1405-BA/ 1601 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW WITH KEN YUAN AND MARWAN SALEM THE REVISED CASH FORECAST AND VARIANCE ANALYSIS SCHEDULES FOR THE BANK. |
| | Wed | 0.90 | 0.90 1405-BA/ 1602 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"REVIEW WITH BARRY MCMENAMY, KEN YUAN AND MARWAN SALEM THE REVISED CASH FORECAST AND VARIANCE ANALYSIS SCHEDULES FOR THE BANK." |
| | Wed | 0.30 | 0.30 1405-BA/ 1603 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COMMUNICATION WITH MIKE BYRUM (WINN-DIXIE) ON THE GREENVILLE PROPERTY TAX QUESTION AND STATUS OF THE PAYMENT REQUEST. |
| | Wed | 0.60 | 0.60 1405-BA/ 1604 | 240.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH CHRIS WRIGHT ON THE UPDATE INFORMATION FOR THE G&A PROJECT WORK PLAN. |
| | Wed | 1.40 | 1.40 1405-BA/ 1605 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"ADDITIONAL ANALYSIS OF THE LEGAL , CEO/EXEC. AND HDQ DEPARTMENTS COST FOR THE G&A PROJECT." |
| | Wed | 0.30 | 0.30 1405-BA/ 1606 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"COMMUNICATIONS WITH DINAH FRAZER AT DATA LINK, A WINN-DIXIE VENDOR THAT PROVIDES DEPOSIT SLIPS, COIN ROLLS, AND MONEY STRAPS FOR THE STORES, REGARDING THE STATUS OF THE BANKRUPTCY CASE." |
| | Wed | 0.30 | 0.30 1405-BA/ 1607 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COMMUNICATION WITH TODD DOYLE REGARDING THE WORK PLAN FOR CHRIS WRIGHT. |
| | Wed | 4.50 | 4.50 1405-BA/ 1608 | 1,800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF THE XROADS' PERSONNEL WORK SCHEDULED AND BUDGET FOR P. LYNCH AND B. NUSSBAUM (WINN-DIXIE) THE MONTH OF MAY 2005. |
| | | | 12.70 | 5,080.00 | | | | |

NUMBER OF ENTRIES:    12

| | | | | | | | | |
|------|------|-------------|-----------------------------|---------------|------------|------------|---|-------------|
| | 05/04/05 Wed | 0.80 | 0.80 1505-BA/ 2001 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE G&A REDUCTION ISSUES FOR MORNING PLANNING MEETING. |
| | Wed | 0.60 | 0.60 1505-BA/ 2002 | 300.00 | I | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH K. HARDEE, J. BROGAN, K. CORBETT (WINN-DIXIE), A. MILLER (BAIN) AND J. DINOFF (XROADS) TO REVIEW THE G&A PROJECT." |

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Damore, R | 05/04/05 Wed | 0.40 1505-BA | 0.40 / 2003 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "PREPARATION AND ATTENDANCE IN G&A REDUCTION MEETING WITH REAL ESTATE GROUP INCLUDING S. KAROL (XROADS), K. CHERRY, K. CORBETT (WINN-DIXIE) AND JIM BROGAN." |
| | Wed | 1.00 1505-BA | 1.00 / 2004 | 500.00 | H | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN, M. SALEM AND K. YUAN (XROADS) REGARDING THE NEW BANK CASH FORECAST AND FIRST 4 WEEK VARIANCE ANALYSIS REPORT." |
| | Wed | 1.30 1505-BA | 1.30 / 2005 | 650.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF THE CASH FORECAST AND VARIANCE REPORTS FOR MANAGEMENT. |
| | Wed | 0.80 1505-BA | 0.80 / 2006 | 400.00 | H | | 1 | MATTER:*BK-Business Analysis* MEETING WITH KEN YUAN AND MARWAN SALEM REGARDING THE VARIANCE ANALYSIS REPORTS FOR MANAGEMENT. |
| | Wed | 1.90 1505-BA | 1.90 / 2007 | 950.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATE THE XROADS' WORK PLAN FOR THE MONTH OF MAY 2005 BASED ON ADDITIONAL BILLING INFORMATION PROVIDED BY EDWARD LYONS (XROADS) |
| | Wed | 0.80 1505-BA | 0.80 / 2008 | 400.00 | H | | 1 | MATTER:*BK-Business Analysis* XROADS'S FULL TEAM MEETING. |
| | Wed | 0.70 1505-BA | 0.70 / 2052 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. PERREAULT (XROADS) TO REVIEW THE VENDOR RECEIVABLES PROJECT'S ANALYSIS DELIVERABLES. |
| | Wed | 1.40 1505-BA | 1.40 / 2053 | 700.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K. ROMEO (WINN-DIXIE) AND FOLLOW UP ANALYSIS COMMUNICATIONS TO ADDRESS UCC QUESTIONS REGARDING THE INSURANCE RENEWAL COVERAGES UNDER THE NEW PREMIUM FINANCE PLAN. |
| | Wed | 0.70 1505-BA | 0.70 / 2054 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH K. MAXWELL AND G. DIXON (WACHOVIA) TO REVIEW THE NEW CASH FORECAST AND THE VARIANCE ANALYSIS. |
| | Wed | 0.70 1505-BA | 0.70 / 2055 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW WITH KEN YUAN AND MARWAN SALEM REGARDING THE IMPACT OF THE CIA TO THE BORROWING BASE AND THE NEW FORECAST AS WELL AS THE VARIANCE ANALYSIS. |
| | Wed | 2.80 1505-BA | 2.80 / 2056 | 1,400.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED ANALYSIS OF THE VARIANCE ANALYSIS ON BOTH THE BANK FORECAST AND THE BONUS PLAN FORECAST TO RECONCILE THE ENDING CASH POSITION WITH AVAILABILITY. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 05/04/05 | | 13.90 | 6,950.00 | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | |
| | 05/05/05 Thu | 1.30 | 1.30 | 520.00 | | 1 | | MATTER:*BK-Business Analysis*<br>"WORK ON XROADS' WORK PLAN AND COMMUNICATION TO D. SIMON, H. ETLIN AND E. LYONS (XROADS)" |
| | | | 1505-BA/ 137 | | | | | |
| | Thu | 2.70 | 2.70 | 1,080.00 | | 1 | | MATTER:*BK-Business Analysis*<br>WORK ON XROADS' COMMUNICATION LETTER FROM D. SIMON (XROADS) TO M. KOPACZ (ALVAREZ & MARSAL) REGARDING BAIN'S INVOLVEMENT AT WINN-DIXIE. |
| | | | 1505-BA/ 138 | | | | | |
| | Thu | 0.90 | 0.90 | 360.00 | I | 1 | | MATTER:*BK-Business Analysis*<br>"MEETING WITH K. HARDEE (WD), JIM BROGAN, KATHY CORBETT (WD), AARON MILLER (BAIN), N. BEVERLY (BAIN) AND J. DINOFF TO REVIEW THE G&A PROJECT." |
| | | | 1505-BA/ 139 | | | | | |
| | Thu | 0.50 | 0.50 | 200.00 | I | 1 | | MATTER:*BK-Business Analysis*<br>"MEETING WITH S. WADFORD (WINN-DIXIE), DAVID YOUNG AND M. PERREAULT (XROADS) TO REVIEW THE VENDOR RECEIVABLES PROJECT'S STATUS." |
| | | | 1505-BA/ 140 | | | | | |
| | Thu | 0.80 | 0.80 | 320.00 | F | 1 | | MATTER:*BK-Business Analysis*<br>REVIEW AND COMMUNICATION OF THE CASH FORECAST AND VARIANCE REPORTS FOR THE BOARD OF DIRECTORS REPORT. |
| | | | 1505-BA/ 141 | | | | | |
| | Thu | 0.70 | 0.70 | 280.00 | | 1 | | MATTER:*BK-Business Analysis*<br>REVIEW OF THE CASH VARIANCE REPORT FOR WEEK ENDING 43 AND REQUIRED BY THE BANK CREDIT AGREEMENT. |
| | | | 1505-BA/ 142 | | | | | |
| | Thu | 0.40 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis*<br>REVIEW OF THE CASH VARIANCE REPORT FOR WEEK ENDING 43 AND REQUIRED BY THE BANK CREDIT AGREEMENT WITH K. HARDEE (WINN-DIXIE). |
| | | | 1505-BA/ 143 | | | | | |
| | Thu | 1.60 | 1.60 | 640.00 | | 1 | | MATTER:*BK-Business Analysis*<br>"WORK WITH J. ROY (WD), MIKE BYRUM (WD), ELLEN GORDON AND R. GRAY (SKADDEN) TO SET UP PROCEDURES CONTROLLING THE PAYMENT OF POST-PETITION PROFESSIONAL FEES." |
| | | | 1505-BA/ 144 | | | | | |
| | Thu | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Business Analysis*<br>REVIEW OF THE CASH VARIANCE REPORT FOR WEEK ENDING 43 AND REQUIRED BY THE BANK CREDIT AGREEMENT WITH B. NUSSBAUM (WINN-DIXIE). |
| | | | 1505-BA/ 145 | | | | | |
| | Thu | 1.70 | 1.70 | 680.00 | | 1 | | MATTER:*BK-Business Analysis*<br>EXAMINATION OF THE RECENT BORROWING BASE REPORTS AND THE PORTION OF INVENTORY AVAILABILITY BASED ON GENERAL LEDGER INVENTORY AND THAT PORTION BASED ON PREPAID CIA INVENTORY. |
| | | | 1505-BA/ 146 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 05/05/05 Thu | 1.60 | 1.60 1505-BA/ 147 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK WITH MARWAN SALEM IN MODIFYING THE CASH FORECAST VARIANCE ANALYSIS TO SEPARATE AVAILABILITY ON GENERAL LEDGER INVENTORY AND PREPAID INVENTORY. |
| | Thu | 0.40 | 0.40 1505-BA/ 148 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW WITH B. NUSSBAUM (WINN-DIXIE) THE MODIFIED CASH FORECAST VARIANCE REPORT FOR THE 4 WEEKS ENDING WEEK 43. |
| | | | 13.20 | 5,280.00 | | | | |

NUMBER OF ENTRIES:    12

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 05/10/05 Tue | 4.30 | 4.30 1505-BA/ 413 | 1,720.00 | I | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH T. ROBBINS, R. RHEE, K. CORBETT (WINN-DIXIE) AND J. DINOFF (XROADS) TO FURTHER THE DEVELOPMENT OF THE MERCHANDISING DEPARTMENTS ORGANIZATION STRUCTURE FOR 2006." |
| | Tue | 1.80 | 1.80 1505-BA/ 414 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MARKETING G&A MEETING TO REVIEW THE PRELIMINARY COST AND ORGANIZATION STRUCTURE FOR 2006. |
| | Tue | 1.70 | 1.70 1505-BA/ 415 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF THE WEEK 43 CASH VARIANCE REPORTS. |
| | Tue | 0.50 | 0.50 1505-BA/ 416 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND M. SALEM (XROADS) TO REVIEW THE WEEK 44 VARIANCE REPORTS AND ADDRESS NECESSARY REVISIONS AND OPEN ITEMS FOR ANALYSIS. |
| | Tue | 0.60 | 0.60 1505-BA/ 417 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PHONE CONVERSATION WITH G. DIXON AND R. DISALVATORE (WACHOVIA) TO ON THE 2ND 12 WEEK CASH FORECAST, WEEK 42 AND WEEK 43 CASH VARIANCE REPORTS. " |
| | Tue | 2.60 | 2.60 1505-BA/ 418 | 1,040.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "DOCUMENT AND SUBMIT TO THE BANK AND WINN-DIXIE FINANCIAL MANAGEMENT THE 2ND 12 WEEK CASH FORECAST, WEEK 42 AND WEEK 43 CASH VARIANCE REPORTS WITH EXPLANATIONS." |
| | Tue | 0.80 | 0.80 1505-BA/ 419 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF THE XROADS' WORK PLAN AND UPDATE FOR CHANGES IN ACTIVITIES. |
| | Tue | 1.30 | 1.30 1505-BA/ 420 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> UPDATE THE CORPORATE G&A STATUS FOR INCLUSION IN THE BANK BUSINESS PLAN. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 05/10/05 | | 13.60 | 5,440.00 | | | | |
| NUMBER OF ENTRIES: | | 8 | | | | | | |
| | 05/11/05 Wed 1505-BA/ 523 | 0.70 | 0.70 | 280.00 | I | 1 | | MATTER:BK-Business Analysis "MEETING WITH K. HARDEE, K. CORBETT (WINN-DIXIE), A. MILLER (BAIN), N. BEVERLY (BAIN) AND J. DINOFF (XROADS) TO REVIEW THE G&A PROJECT." |
| | Wed 1505-BA/ 524 | 1.40 | 1.40 | 560.00 | I | 1 | | MATTER:BK-Business Analysis "MEETING WITH D. BRYANT, STANLEY WADFORD, D.YOUNG, R. DESCHONG (WINN-DIXIE) AND M. PERREAULT (XROADS) TO REVIEW THE VENDOR RECEIVABLE PROJECT PROGRESS AND OPEN ISSUES TO SUPPORT THE COLLECTION OF CREDITS." |
| | Wed 1505-BA/ 525 | 0.70 | 0.70 | 280.00 | | 1 | | MATTER:BK-Business Analysis REVIEW OF THE 4 WEEK CASH VARIANCE REPORT FOR WEEK ENDED 44 AND RECONCILING DIFFERENCES BETWEEN REPORT AND BORROWING BASE REPORT. |
| | Wed 1505-BA/ 526 | 0.80 | 0.80 | 320.00 | | 1 | | MATTER:BK-Business Analysis UPDATE THE XROADS' MAY WORK PLAN TO REVIEW WITH COMPANY. |
| | Wed 1505-BA/ 527 | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:BK-Business Analysis "REVIEW THE CONTROLS AND PROCESS FOR PROFESSIONAL FEES AND COMMUNICATION WITH M. BYRUM (WINN-DIXIE), D. SIMON, AND R. JANDA (XROADS)" |
| | Wed 1505-BA/ 528 | 0.70 | 0.70 | 280.00 | | 1 | | MATTER:BK-Business Analysis PREPARATION FOR BUDGET REVIEW MEETING WITH MERCHANDISING GROUP. |
| | Wed 1505-BA/ 529 | 3.80 | 3.80 | 1,520.00 | I | 1 | | MATTER:BK-Business Analysis "MEETING WITH T. ROBBINS, R. RHEE (WINN-DIXIE), AND J. DINOFF (XROADS) TO FURTHER THE DEVELOPMENT OF THE MERCHANDISING DEPARTMENTS ORGANIZATION STRUCTURE FOR 2006." |
| | Wed 1505-BA/ 530 | 1.80 | 1.80 | 720.00 | H | 1 | | MATTER:BK-Business Analysis "XROADS' WORK PLAN MEETING WITH H. ETLIN, D. SIMON, E. GORDON, C. BOUCHER, A. STEVENSON, J. VANDER HOOVEN, AND S. KAROL (XROADS)." |
| | Wed 1505-BA/ 531 | 0.80 | 0.80 | 320.00 | H | 1 | | MATTER:BK-Business Analysis XROADS' FULL TEAM MEETING. |
| | Wed 1505-CLMS/ 166 | 0.80 | 0.80 | 320.00 | | 1 | | MATTER:BK-Claims REVIEW OF THE VENDOR RECEIVABLE BALANCES WITH THE RECLAMATION CLAIMANTS AND COMMUNICATION TO ELLEN GORDON. |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 05/11/05 | | 12.10 | 4,840.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | | | | | | | | MATTER:BK-Business Analysis |
| | 05/12/05 Thu 1505-BA / 654 | 3.50 | 3.50 | 1,400.00 | I | 1 | | "MEETING WITH TOM ROBBINS, PAUL KENNEDY AND J. DINOFF (WINN-DIXIE) TO FURTHER DEVELOP THE MERCHANDISING GROUPS ORGANIZATION FOR 2006." |
| | | | | | | | | MATTER:BK-Business Analysis |
| | Thu 1505-BA / 655 | 2.50 | 2.50 | 1,000.00 | | 1 | | DOCUMENT THE RESULTS OF THE G&A REVIEW SESSION WITH TOM ROBBINS AND PAUL KENNEDY (WINN-DIXIE). |
| | | | | | | | | MATTER:BK-Business Analysis |
| | Thu 1505-BA / 656 | 0.60 | 0.60 | 240.00 | | 1 | | PREPARE FOR THE UCC CASH REVIEW CALL WITH THE COMMITTEE'S FINANCIAL ADVISORS. |
| | | | | | | | | MATTER:BK-Business Analysis |
| | Thu 1505-BA / 657 | 0.40 | 0.40 | 160.00 | | 1 | | PRESENT INFORMATION AND ANSWER QUESTIONS REGARDING THE CASH VARIANCE REPORTS AND CASH FORECAST REPORTS WITH THE UCC'S FINANCIAL ADVISORS. |
| | | | | | | | | MATTER:BK-Business Analysis |
| | Thu 1505-BA / 658 | 0.40 | 0.40 | 160.00 | | 1 | | PARTIAL ATTENDANCE AT THE VENDOR RECEIVABLE COLLECTION PROCEDURAL MEETING. |
| | | | | | | | | MATTER:BK-Business Analysis |
| | Thu 1505-BA / 659 | 2.70 | 2.70 | 1,080.00 | | 1 | | REVIEW OF WEEK 44 CASH VARIANCE REPORT AND COMMUNICATION WITH WINN-DIXIE FINANCIAL MANAGEMENT AND WACHOVIA BANK GROUP. |
| | | | | | | | | MATTER:BK-Business Analysis |
| | Thu 1505-BA / 660 | 0.60 | 0.60 | 240.00 | | 1 | | REVIEW WITH R. RHEE (WINN-DIXIE) THE MERCHANDISING G&A REPORT REQUIREMENTS AND TIME LINE FOR COMPLETION FOR THE 5/23/05 PRELIMINARY PRESENTATION. |
| | | | | | | | | MATTER:BK-Business Analysis |
| | Thu 1505-BA / 661 | 1.80 | 1.80 | 720.00 | | 1 | | ADDITIONAL DOCUMENTATION OF THE PRELIMINARY MERCHANDISING G&A ORGANIZATION WORK REVIEW SESSIONS. |
| | | | 12.50 | 5,000.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | | | | | | | | MATTER:BK-Business Analysis |
| | 05/17/05 Tue 1505-BA / 938 | 1.60 | 1.60 | 640.00 | | 1 | | FOLLOW UP DOCUMENTATION OF THE WORK PLAN MEETING WITH T. ROBBINS (WINN-DIXIE). |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Damore, R | 05/17/05 Tue | 0.60 1505-BA/939 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING ON THE SUPPLY CHAIN ORGANIZATIONAL DESIGN WITH P. LYNCH, B. NUSSBAUM, K. HARDEE (WINN-DIXIE), N. BEVERLY (BAIN) AND D. DOGAN (WINN-DIXIE)." |
| | Tue | 0.40 1505-BA/940 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K. HARDEE (WINN-DIXIE) TO UPDATE HER ON THE STATUS OF THE MERCHANDISING GROUPS PROJECT. |
| | Tue | 0.40 1505-BA/941 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH S. KAROL, P. WINDHAM (XROADS), K. CHERRY, K. CORBETT (WINN-DIXIE) AND M. PERREAULT (XROADS) TO REVIEW THE STATUS OF THE REAL ESTATE BUDGET PROCESS." |
| | Tue | 0.40 1505-BA/942 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. ISTRE (WINN-DIXIE) ON THE OPERATIONS BUDGET PROCESS AND SUPPORT NECESSARY TO DEVELOP THE ORGANIZATION CHARTS. |
| | Tue | 0.60 1505-BA/943 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K. CORBETT (WINN-DIXIE) ON THE MERCHANDISING PRESENTATION AND THE ISSUES REQUIRING ATTENTION. |
| | Tue | 1.80 1505-BA/944 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* ADDITIONAL DEVELOPMENT AND UPDATE ON THE XROADS' WORK PLAN AND THE NECESSARY RESOURCES FOR THE G&A EFFORT. |
| | Tue | 0.80 1505-BA/945 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON REAL ESTATE G&A ORGANIZATION ANALYSIS SUPPORT FOR PRESENTATION. |
| | Tue | 1.30 1505-BA/946 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON FIELD OPERATIONS G&A ORGANIZATION ANALYSIS SUPPORT FOR PRESENTATION. |
| | Tue | 2.60 1505-BA/947 | 2.60 | 1,040.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH J. DINOFF (XROADS), KATHY CORBETT, T. ROBBINS, AND R. RHEE (WINN-DIXIE) ON THE MERCHANDISING ORGANIZATION STRUCTURE." |
| | Tue | 1.30 1505-BA/948 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF THE CASH VARIANCE REPORTS FOR THE WEEK ENDED 45 AND COMMUNICATION WITH B. NUSSBAUM (WINN-DIXIE) AND TREASURY. |
| | Tue | 1.00 1505-BA/949 | 1.00 | 400.00 | I | | 1 | MATTER:*BK-Business Analysis* "ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 05/17/05 | | 12.80 | 5,120.00 | | | | |
| NUMBER OF ENTRIES: | | 12 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 05/18/05 Wed | 2.20 1505-BA/ 40 | 2.20 | 880.00 | | 1 | | UPDATING THE MERCHANDISING G&A PRESENTATION FOR THE ORGANIZATION CHARTS AND DEPARTMENT HEAD COUNT SCHEDULES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.40 1505-BA/ 1024 | 0.40 | 160.00 | | 1 | | MEETINGS WITH N. BEVERLY (BAIN) ON UPDATING THE TIME LINE ON ALL OF THE G&A DEPARTMENTS FOR REVIEW WITH P. LYNCH (WINN-DIXIE) ON 5/20/05. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1.70 1505-BA/ 1025 | 1.70 | 680.00 | | 1 | | REVIEW OF THE ORGANIZATIONAL INFORMATION BY DEPARTMENT FOR MERCHANDISING AND DRAFTING SCHEDULES FOR THE G&A PRESENTATION REPORT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 2.60 1505-BA/ 1026 | 2.60 | 1,040.00 | | 1 | | "DEVELOPMENT OF THE MERCHANDISING RECAP SCHEDULE SHOWING THE CURRENT HEAD COUNT, PAYROLL AND NON-PAYROLL COST AND THE PROPOSED CHANGES IN THE 2006 BUDGET." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 2.40 1505-BA/ 1027 | 2.40 | 960.00 | | 1 | | UPDATE XROADS MAY WORK PLAN AND DEVELOPMENT OF ANSWERS TO CEO QUESTIONS REGARDING SPECIFIC ACTIVITIES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.90 1505-BA/ 1028 | 0.90 | 360.00 | H | 1 | | "MEETING WITH H. ETLIN, M. SALEM, M. PERREAULT AND J. DINOFF (XROADS) TO REVIEW THE STATUS OF THE G&A REDUCTION ACTIVITY AND THE KEY EVENTS FOR THE NEXT TWO WEEKS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 2.30 1505-BA/ 1785 | 2.30 | 920.00 | | 1 | | "ANALYSIS OF G&A PROJECT, SCHEDULE AND ACTIVITIES TO COMPLETE OVER THE NEXT 2 WEEKS." |
| | | | 12.50 | 5,000.00 | | | | |
| NUMBER OF ENTRIES: | | 7 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 05/19/05 Thu | 1.80 1505-BA/ 1127 | 1.80 | 720.00 | | 1 | | UPDATE THE HEADCOUNT AND PAYROLL SUMMARY SCHEDULE BASED ON CHANGES TO THE ORGANIZATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.60 1505-BA/ 1128 | 0.60 | 240.00 | | 1 | | MEETING WITH H. ETLIN AND S. KAROL (XROADS) REGARDING THE TIMING OF THE REAL ESTATE GROUPS BUDGET AND PRESENTATION AFTER THEIR 5/23/05 INITIAL MEETING WITH MANAGEMENT. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 05/19/05 Thu | 0.90 1505-BA/ 1129 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW THE CHANGES TO THE PRESENTATION FROM T. ROBBINS (WINN-DIXIE) AND MAKE UPDATE CHANGES TO MERCHANDISING G&A PRESENTATION. |
| | Thu | 2.80 1505-BA/ 1130 | 2.80 | 1,120.00 | | | 1 | MATTER:*BK-Business Analysis* ASSIST UPDATING THE MERCHANDISING ORGANIZATION CHARTS FOR THE G&A PRESENTATION. |
| | Thu | 0.50 1505-BA/ 1131 | 0.50 | 200.00 | I | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH K. HARDEE, K. CORBETT (WINN-DIXIE), N. BEVERLY (BAIN) AND J. DINOFF (XROADS) TO REVIEW THE G&A PROJECT." |
| | Thu | 0.60 1505-BA/ 1132 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF THE G&A WORK PLAN AND SUBMIT CHANGES TO BAIN. |
| | Thu | 2.70 1505-BA/ 1133 | 2.70 | 1,080.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATE THE PROPOSED ORGANIZATION CHARTS WITH HEADCOUNT AND PAYROLL BUDGET INFORMATION. |
| | Thu | 1.70 1505-BA/ 1134 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATE THE NON-PAYROLL BUDGET WITH REVISED INFORMATION PROVIDED BY COMPANY. |
| | Thu | 2.30 1505-BA/ 1786 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* WORK WITH K. CORBETT (WINN-DIXIE) TO GET THE EXISTING MERCHANDISING ORGANIZATION CHARTS INTO THE PRESENTATION. |
| | | | 13.90 | 5,560.00 | | | | |
| NUMBER OF ENTRIES: | 9 | | | | | | | |
| | 05/25/05 Wed | 3.90 1505-BA/ 1534 | 3.90 | 1,560.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW AND ANALYSIS OF THE HEADCOUNT INFORMATION REGARDING HEADQUARTER AND DIVISION AS IT RELATES TO MERCHANDISING AND REAL ESTATE. |
| | Wed | 0.80 1505-BA/ 1535 | 0.80 | 320.00 | I | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH M. PERREAULT (XROADS), K. CORBETT (WINN-DIXIE) AND JIM BROGAN ON THE REAL ESTATE G&A ANALYSIS WORK DONE ON ORGANIZATION, RECONCILING EXISTING HEAD COUNT TO PROPOSED AND THE CAPITAL EXPENDITURE ASSUMPTIONS BEING DEVELOPED FOR THE PRESENTATION MEETING WITH CEO." |
| | Wed | 2.40 1505-BA/ 1536 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF THE GROSS MARGIN PERFORMANCE IN PERIODS 10 & 11 FOR THE UPDATED 12 CASH FORECAST DUE TO BANKS BY 5/27/05. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 05/25/05 Wed | 0.40 | 0.40 1505-BA/ 1537 | 160.00 | | | | MATTER:*BK-Business Analysis*<br>1 TELEPHONE CONVERSATION WITH G. DIXON (WACHOVIA) REGARDING THE BANK CALL WITH TREASURY TODAY. |
| | Wed | 1.60 | 1.60 1505-BA/ 1538 | 640.00 | | | | MATTER:*BK-Business Analysis*<br>1 PREPARATION AND COMMUNICATIONS REGARDING THE BANK TELEPHONE CALL FOR TODAY. |
| | Wed | 1.80 | 1.80 1505-BA/ 1539 | 720.00 | | | | MATTER:*BK-Business Analysis*<br>1 INQUIRIES ON THE VENDOR ACCOUNTS RECEIVABLES AND ANALYSIS FOR THE 12 WEEK CASH FORECAST. |
| | Wed | 0.80 | 0.80 1505-BA/ 1540 | 320.00 | I | | | MATTER:*BK-Business Analysis*<br>1 "MEETING WITH P. LYNCH, B. NUSSBAUM, D. DOGAN, K. HARDEE (WINN- DIXIE), L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) AND J. DINOFF (XROADS) REGARDING LEGAL G&A REDUCTION REVIEW." |
| | Wed | 0.30 | 0.30 1505-BA/ 1541 | 120.00 | | | | MATTER:*BK-Business Analysis*<br>1 PHONE CONVERSATION WITH JOHN VANDER HOOVEN ON CLAIMS RECONCILIATION REQUIREMENTS FOR WINN-DIXIE. |
| | Wed | 0.40 | 0.40 1505-BA/ 1542 | 160.00 | | | | MATTER:*BK-Business Analysis*<br>1 COMMUNICATIONS WITH JAYSON ROY REGARDING CARDINAL HEALTH AND THEIR VENDOR RECEIVABLE. |
| | | | 12.40 | 4,960.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| | | | 387.80 | 158,570.00 | | | | |
| | NUMBER OF ENTRIES: | 324 | | | | | | |
| DeMartini, C | 05/03/05 Tue | 1.70 | 1.70 2505-CA/ 19 | 170.00 | L | | | MATTER:*BK-Case Administration*<br>1 J. DINOFF (XROADS) APARTMENT SETUP IN JACKSONVILLE TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | Tue | 1.70 | 1.70 2505-CA/ 20 | 170.00 | L | | | MATTER:*BK-Case Administration*<br>1 G. MYERS (XROADS) APARTMENT SETUP IN JACKSONVILLE TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | Tue | 2.00 | 2.00 2505-CA/ 21 | 200.00 | L | | | MATTER:*BK-Case Administration*<br>1 A. STEVENSON (XROADS)APARTMENT SETUP IN JACKSONVILLE TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| DeMartini, C | 05/03/05 Tue | 2.40 | 2.40 2505-CA/ 22 | 240.00 | L | | 1 | MATTER:*BK-Case Administration* B. GASTON (XROADS) APARTMENT SETUP IN JACKSONVILLE TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | Tue | 2.50 | 2.50 2505-CA/ 23 | 250.00 | L | | 1 | MATTER:*BK-Case Administration* H. ETLIN (XROADS) APARTMENT SETUP IN JACKSONVILLE TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | Tue | 2.70 | 2.70 2505-CA/ 24 | 270.00 | L | | 1 | MATTER:*BK-Case Administration* C. BOUCHER (XROADS) APARTMENT SETUP IN JACKSONVILLE TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | | | 13.00 | 1,300.00 | | | | |

NUMBER OF ENTRIES:      6

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 05/05/05 Thu | 1.10 | 1.10 2505-CA/ 14 | 110.00 | L | | 1 | MATTER:*BK-Case Administration* G. MYERS (XROADS) LAPTOP CLEANUP AND SHIP TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | Thu | 1.00 | 1.00 2505-CA/ 32 | 100.00 | L | | 1 | MATTER:*BK-Case Administration* C. BOUCHER (XROADS) NEW WIRELESS CARD INSTALL TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | Thu | 1.00 | 1.00 2505-CA/ 33 | 100.00 | L | | 1 | MATTER:*BK-Case Administration* R. DAMORE (XROADS) NEW WIRELESS CARD INSTALL TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | Thu | 3.80 | 3.80 2505-CA/ 34 | 380.00 | L | | 1 | MATTER:*BK-Case Administration* H. ETLIN (XROADS) PALM SUPPORT FOR SYNCHRONIZING TO OUTLOOK TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | Thu | 5.30 | 5.30 2505-CA/ 35 | 530.00 | L | | 1 | MATTER:*BK-Case Administration* S. KAROL (XROADS) NEW LAPTOP SETUP AND TRANSFER OF DATA TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | | | 12.20 | 1,220.00 | | | | |

NUMBER OF ENTRIES:      5

| | | | 25.20 | 2,520.00 | | | | |

NUMBER OF ENTRIES:      11

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dinoff, J | 02/22/05 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PREPARED FINANCIAL SUMMARY OF LEASE AND OWNED PROPERTIES, INCLUDING TAXES AND INSURANCE S. KAROL (XROADS)." |
| | Tue | 1205-BA/ 172 | | | | | | |
| | | 2.00 | 2.00 | 1,000.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH T. WUERTZ, R. DAMORE, K. YUAN, H. ETLIN, D. SIMON, S. KAROL, J. VANDER HOOVEN AND J. WONG (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |
| | Tue | 1205-BA/ 173 | | | | | | |
| | | 1.40 | 1.40 | 700.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATED IN CASE ACTIVITY CONFERENCE WITH H. ETLIN, D. SIMON, J. VANDER HOOVEN, S. KAROL, K. YUAN AND T. WUERTZ." |
| | Tue | 1205-BA/ 209 | | | | | | |
| | | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH M. SHARP (ALIX) ON INFORMATION GATHERING NECESSARY FOR S. KAROL (XROADS). |
| | Tue | 1205-BO/ 183 | | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations*<br>RESPONDED TO REQUESTS FROM J. O'CONNELL (BLACKSTONE) FOR APPRAISAL INFORMATION ON OWNED PROPERTIES. |
| | Tue | 1205-BO/ 184 | | | | | | |
| | | 2.00 | 2.00 | 1,000.00 | I | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH H. ETLIN (XROADS) AND D. JUDD (WINN-DIXIE) ON REVIEW OF BANKRUPTCY COMMUNICATIONS AND NEGOTIATION OF NEW TERMS WITH VENDORS. |
| | Tue | 1205-BO/ 185 | | | | | | |
| | | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH COMPANY STAFF ON REVISIONS TO VENDOR TERM TRACKING REPORT FORMAT. |
| | Tue | 1205-BO/ 186 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH K. SABA (XROADS) ON DETERMINING RECLAMATION GUIDELINES FOR DISTRIBUTION. |
| | Tue | 1205-BO/ 187 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH B. WALSH (KING & SPALDING) ON UTILITY COMPANY ADEQUATE ASSURANCE GUIDELINES. |
| | Tue | 1205-BO/ 188 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEWED AND REVISED LEASED AND OWNED PROPERTY DATABASE. |
| | Tue | 1205-BO/ 189 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSIONS WITH G. BARTLETT (WINN DIXIE) ON RE-CATEGORIZATION OF STORES IN THE MASTER PROPERTY TRACKING DATABASE. |
| | Tue | 1205-BO/ 190 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED WITH BUYERS IN A CONFERENCE ON NEW VENDOR TERM NEGOTIATION. |
| | Tue | 1205-BO/ 191 | | | | | | |

- See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Dinoff, J | 02/22/05 Tue | 0.60 1205-BO/ 192 | 0.60 | 300.00 | | | 1 | MATTER:BK-Business Operations RESPONDED TO BUYERS'/VENDORS INQUIRIES REGARDING CH. 11 PROCESS DURING NEW VENDOR TERM NEGOTIATIONS. |
| | Tue | 0.20 1205-BO/ 193 | 0.20 | 100.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH B. WALSH (KING & SPALDING) ON OBTAINING COPIES OF ENTERED ORDERS FOR HANDLING VENDOR INQUIRIES. |
| | Tue | 0.30 1205-BO/ 194 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Operations REVIEWED ENTERED ORDERS AND EXPLAINED RELEVANCE TO BUYERS. |
| | Tue | 0.50 1205-BO/ 195 | 0.50 | 250.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH R. DAMORE ON VENDOR TERM NEGOTIATION AND PROPERTY MANAGEMENT STATUS. |
| | Tue | 0.40 1205-BO/ 196 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Operations PREPARED SUMMARY OF UTILITY COMPANY ADEQUATE ASSURANCE ISSUES AND COPIES OF ENTERED ORDER FOR R. DAMORE. |
| | Tue | 0.70 1205-BO/ 205 | 0.70 | 350.00 | | | 1 | MATTER:BK-Business Operations PREPARED DRAFT REPORT FOR TRACKING NEW AND PREVIOUS VENDOR TERMS. |
| | Tue | 2.80 1205-BO/ 206 | 2.80 | 1,400.00 | I | | 1 | MATTER:BK-Business Operations ATTENDED COMPANY CONFERENCE ON BANKRUPTCY AND ROLL-OUT OF NEW PRODUCE MARKETING STRATEGY. |
| | | | 15.20 | 7,600.00 | | | | |

NUMBER OF ENTRIES:    19

| | 02/23/05 Wed | 0.40 1205-BA/ 14 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED OWNED AND LEASED PROPERTY DATABASE SCHEDULE AND REVISED KEY FIELDS OF DATA. |
| | Wed | 0.90 1205-BO/ 29 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Operations COORDINATED REVISIONS TO VENDOR TRACKING TEMPLATE WITH G. HAMILTON (WINN-DIXIE). |
| | Wed | 0.30 1205-BO/ 30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH H. ETLIN ON THE STATUS OF VENDOR TERM NEGOTIATIONS. |
| | Wed | 0.60 1205-BO/ 31 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH D. JUDD ON DEVELOPMENT OF COMMUNICATIONS AND ON-LINE ACCESS TO VENDOR TERM TRACKING AND RELEVANT STATISTICS. |

- See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| Dinoff, J | 02/23/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* RESPONDED TO BUYERS'/VENDORS INQUIRIES REGARDING CH. 11 PROCESS DURING NEW VENDOR TERM NEGOTIATIONS. |
| | Wed | 1205-BO/ 32 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH B. WALSH (KING & SPALDING) ON INTERPRETATION OF CARRIER MOTION FOR BUYER USE. |
| | Wed | 1205-BO/ 33 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH S. KAROL ON REVIEW OF CRITICAL ISSUES FOR REORGANIZATION OF THE PROPERTY MANAGEMENT DEPARTMENT AND PRIORITIZATION OF TASKS. |
| | Wed | 1205-BO/ 34 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations* ASSISTED IN COORDINATION OF BUYER GROUP IN NEGOTIATION OF NEW VENDOR TERMS. |
| | Wed | 1205-BO/ 35 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH C. SCOTT (WINN-DIXIE) ON REVIEW OF MOTIONS/ENTERED ORDERS ON TREATMENT OF COMMON CARRIERS. |
| | Wed | 1205-BO/ 36 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH B. FISHER (WINN-DIXIE) ON REVIEW OF MOTIONS/ENTERED ORDERS ON TREATMENT OF TEMPORARY SERVICES. |
| | Wed | 1205-BO/ 37 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH D. JUDD ON ROLL-OUT OF PLAN FOR ONLINE ACCESS TO NEW VENDOR TERMS. |
| | Wed | 1205-BO/ 38 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH H. ETLIN ON REQUIRED DATA SUMMARY FOR CURRENT VENDOR TERM STATUS. |
| | Wed | 1205-BO/ 39 | | | | | | |
| | | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Business Operations* ASSISTED IN COORDINATION OF BUYER GROUP IN NEGOTIATION OF NEW VENDOR TERMS. RESPONDED TO BUYERS INQUIRIES REGARDING BANKRUPTCY RULES. |
| | Wed | 1205-BO/ 40 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations* REVIEWED AND REVISED THE FORMAT FOR GATHERING VENDOR TERM STATUS. PREPARED SUMMARY TABLES OF STATISTICS TO DATE. |
| | Wed | 1205-BO/ 41 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* CALCULATED POTENTIAL 502(B)(6) CALCULATIONS ON VARIOUS LOCATIONS. |
| | Wed | 1205-BO/ 42 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH J. MATTHEWS AND S. DAR (WINN-DIXIE) ON PREPARATION OF TOTAL COMPANY VENDOR SUMMARY HIGHLIGHTING NEGOTIATED TERMS. |
| | Wed | 1205-BO/ 43 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|------|------|------|------|------|------|------|
| Dinoff, J | 02/23/05 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1205-BO/ 44 | | | | | 1 | BRIEFING WITH H. ETLIN ON REQUIRED DATA SUMMARY FOR CURRENT VENDOR TERM STATUS. |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1205-BO/ 45 | | | | | 1 | BRIEFING WITH D. JUDD ON REVIEW OF VENDOR TERMS NEGOTIATED TO DATE. |
| | | 3.60 | 3.60 | 1,440.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1205-BO/ 46 | | | | | 1 | "REVIEWED VENDOR TERMS, IDENTIFIED TOP VENDORS AND PREPARED SUMMARY OF VARIOUS STATISTICS." |
| | | | 18.80 | 7,520.00 | | | | |

NUMBER OF ENTRIES:   19

| | 02/28/05 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | 1205-BA/ 117 | | | | | 1 | PREPARED SUMMARY OF SIGNIFICANT LANDLORD PROPERTIES AND THEIR POTENTIAL CLAIM. |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | 1205-BA/ 118 | | | | | 1 | PREPARED SUMMARY OF LARGEST POTENTIAL CLAIMS UNDER 502(B)(6) FOR J. O'CONNELL (BLACKSTONE) |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | 1205-BA/ 119 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH P. WINDHAM ON 502(B)(6) CALCULATIONS FOR REJECTED PROPERTIES. |
| | | 1.10 | 1.10 | 440.00 | | | | MATTER:*BK-Business Operations* |
| | Mon | 1205-BO/ 6 | | | | | 1 | COORDINATED PREPARATION OF STATISTICAL REPORTING OF NEGOTIATED VENDOR TERMS WITH D. JUDD AND J. MATHEWS. |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Operations* |
| | Mon | 1205-BO/ 129 | | | | | 1 | BRIEFING WITH A. STEVENSON ON WEEKLY VENDOR TERM ANALYSIS REPORTING. |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Operations* |
| | Mon | 1205-BO/ 130 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. MATHEWS ON PREPARATION OF SUMMARIZING VENDOR TERMS NEGOTIATED TO DATE. |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Operations* |
| | Mon | 1205-BO/ 131 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. CHLEBOVEC (WINN-DIXIE) ON UPDATING LEASE TRACKING REPORTS AND REVIEWING RESULTS OF ASSET RATIONALIZATION. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Operations* |
| | Mon | 1205-BO/ 132 | | | | | 1 | REVIEWED J. O'CONNELL (BLACKSTONE) REQUESTS FOR LEASE DATA AND PREPARED SUMMARY REPORTS. |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Dinoff, J | 02/28/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEWED VENDOR TERMS AND REVISED VENDOR TRACKING MODEL. |
| | Mon | 1205-BO/ 133 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PARTICIPATED IN A TEAM MEETING WITH H. ETLIN, D. SIMON, J. VANDER HOOVEN AND A. STEVENSON ON TIMELINE OF CLIENT ENGAGEMENT." |
| | Mon | 1205-BO/ 134 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH D. SIMON ON PREPARATION OF RESPONSES REGARDING VENDOR COMMITMENTS TO PROVIDE TERMS. |
| | Mon | 1205-BO/ 135 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEWED VENDOR TERMS AND REVISED VENDOR TRACKING MODEL. |
| | Mon | 1205-BO/ 136 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH H. ETLIN ON RESPONSES FROM THE COMPANY REGARDING VENDOR ISSUES. |
| | Mon | 1205-BO/ 137 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>COORDINATED PREPARATION OF STATISTICAL REPORTING OF NEGOTIATED VENDOR TERMS WITH D. JUDD AND J. MATHEWS. |
| | Mon | 1205-BO/ 138 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH R. DAMORE ON WEEKLY VENDOR TERM ANALYSIS REPORTING. |
| | Mon | 1205-BO/ 139 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARED RESPONSE TO CREDITOR PRESENTATION INQUIRIES. |
| | Mon | 1205-BO/ 140 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH D. JUDD PREPARATION OF WEEKLY REPORTING OF NEGOTIATED VENDOR TERMS. |
| | Mon | 1205-BO/ 141 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>COORDINATED PREPARATION OF STATISTICAL REPORTING OF NEGOTIATED VENDOR TERMS WITH D. JUDD AND J. MATHEWS. |
| | Mon | 1205-BO/ 142 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH D. DESSOFFY ON EXTRACTION OF VENDOR RELATED DATA FROM COMPANY SYSTEMS FOR CREDITOR COMMITTEE REQUESTS. |
| | Mon | 1205-BO/ 143 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | H | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH S. KAROL AND P. WINDHAM ON REAL ESTATE DEPARTMENT REORGANIZATION AND REVISIONS TO LEASE DATABASE TRACKING. |
| | Mon | 1205-BO/ 144 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dinoff, J | 02/28/05 | 0.80 | 0.80 | 320.00 | H | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH S. KAROL AND P. WINDHAM ON PREPARATION OF A LEASE TRACKING DATABASE. |
| | Mon | 1205-BO/ 145 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARED NEGOTIATED VENDOR TERMS SUMMARY. |
| | Mon | 1205-BO/ 146 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH D. DESSOFFY ON EXTRACTION OF VENDOR RELATED DATA FROM COMPANY SYSTEMS FOR CREDITOR COMMITTEE REQUESTS. |
| | Mon | 1205-BO/ 147 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEWED AND REVISED RESPONSES TO CREDITORS REGARDING VENDOR COMMITMENTS TO PROVIDE TERMS. |
| | Mon | 1205-BO/ 148 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEWED AND REVISED VENDOR TERMS TRACKING REPORT. |
| | Mon | 1205-BO/ 149 | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES:    25

| | | | | | | | | |
|------|------|-------------|-----------------|----------------|------------|-------------|---|-------------|
| | 03/01/05 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH M. CHLEBOVEC (WINN-DIXIE) ON PROCEDURES FOLLOWED FOR DISPOSAL OF EQUIPMENT ASSETS. |
| | Tue | 1305-BA/ 1593 | | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISED THE DATABASE TRACKING SCHEDULE OF LEASES. |
| | Tue | 1305-BA/ 1594 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISED THE DATABASE TRACKING SCHEDULE OF LEASES WITH SUBLEASE RELATED INFORMATION. |
| | Tue | 1305-BA/ 1595 | | | | | | |
| | | 2.10 | 2.10 | 1,050.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH J. VANDER HOOVEN, E. GORDON, R. DAMORE AND A. STEVENSON (XROADS) REGARDING PROJECT AGENDAS AND COMMITMENTS ON DELIVERABLES." |
| | Tue | 1305-BA/ 1596 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COORDINATED REVISIONS TO THE LEASE DATABASE TRACKING REPORT WITH LANDLORD RELATED DATA. |
| | Tue | 1305-BA/ 1597 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH P. WINDHAM TO IDENTIFY ADDITIONAL FIELDS OF INFORMATION FOR LEASE DATABASE ENTRY. |
| | Tue | 1305-BA/ 1598 | | | | | | |

-  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------------|----------------|------------|-------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |             |   |             |
| Dinoff, J | 03/01/05 | 0.40 | 0.40 | 200.00 |  |  | 1 | MATTER:*BK-Business Analysis*<br>REVISED LEASE DATABASE TRACKING SCHEDULE. |
|  | Tue | 1305-BA/ 1599 |  |  |  |  |  |  |
|  |  | 0.50 | 0.50 | 250.00 |  |  | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH S. KAROL ON REVIEW AND MANAGEMENT OF PROPERTY RELATED CASE ACTIVITIES |
|  | Tue | 1305-BO/ 1334 |  |  |  |  |  |  |
|  |  | 1.50 | 1.50 | 750.00 | H |  | 1 | MATTER:*BK-Business Operations*<br>"PARTICIPATED IN A MANAGEMENT WORK SESSION WITH S. KAROL, P. WINDHAM AND K. TRAN (XROADS) ON CONTRACT REVIEW, CONSTRUCTION RELATED ISSUES AND DATA RESEARCH." |
|  | Tue | 1305-BO/ 1335 |  |  |  |  |  |  |
|  |  | 0.50 | 0.50 | 250.00 |  |  | 1 | MATTER:*BK-Business Operations*<br>"REVIEWED, RESEARCHED AND RESPONDED TO H. ETLIN REQUEST ON VENDOR CLAIM OF $4M PRE-PETITION ARREARAGES." |
|  | Tue | 1305-BO/ 1336 |  |  |  |  |  |  |
|  |  | 0.30 | 0.30 | 150.00 |  |  | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH B. FISHER (WINN-DIXIE) ON PROCEDURES FOR HANDLING PHARMACEUTICAL VENDOR RETURNS. |
|  | Tue | 1305-BO/ 1337 |  |  |  |  |  |  |
|  |  | 0.50 | 0.50 | 250.00 |  |  | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH R. LEVIN ON LABEL VENDOR DEMANDS FOR PRICES INCREASES. |
|  | Tue | 1305-BO/ 1338 |  |  |  |  |  |  |
|  |  | 0.80 | 0.80 | 400.00 |  |  | 1 | MATTER:*BK-Business Operations*<br>"PARTICIPATED IN A WORK SESSION WITH K. NEIL, K. CORNETT AND B. HOWARD (WINN-DIXIE) ON RESEARCH OF HISTORICAL CAM AMOUNTS." |
|  | Tue | 1305-BO/ 1339 |  |  |  |  |  |  |
|  |  | 0.20 | 0.20 | 100.00 |  |  | 1 | MATTER:*BK-Business Operations*<br>RESPONDED TO MERCHANT VP BANKRUPTCY RELATED INQUIRIES. |
|  | Tue | 1305-BO/ 1340 |  |  |  |  |  |  |
|  |  | 0.50 | 0.50 | 250.00 |  |  | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH P. WINDHAM (XROADS) AND R. GLENN (WINN-DIXIE) ON ENVIRONMENTAL ISSUES WITH A REJECTED PROPERTY LEASE. |
|  | Tue | 1305-BO/ 1341 |  |  |  |  |  |  |
|  |  | 0.80 | 0.80 | 400.00 |  |  | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH B. FISHER (WINN-DIXIE) ON BANKRUPTCY TREATMENT OF CUSTOMER OBLIGATIONS RELATED TO MEDICAID. |
|  | Tue | 1305-BO/ 1342 |  |  |  |  |  |  |
|  |  | 0.40 | 0.40 | 200.00 |  |  | 1 | MATTER:*BK-Business Operations*<br>"BRIEFING WITH D. STANFORD (SMITH, GAMBRELL & RUSSELL) ON POTENTIAL ENVIRONMENTAL ISSUES." |
|  | Tue | 1305-BO/ 1343 |  |  |  |  |  |  |
|  |  | 0.30 | 0.30 | 150.00 |  |  | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH M. CHLEBOVEC (WINN-DIXIE) ON ENVIRONMENTAL ISSUES AT STORE LOCATIONS. |
|  | Tue | 1305-BO/ 1344 |  |  |  |  |  |  |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Dinoff, J | 03/01/05 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Operations RESEARCHED DAILY AND WEEKLY INTERNAL REPORTING TO DETERMINE SOURCES OF LEASE RELATED INFORMATION FOR INCORPORATION IN TRACKING DATABASE. |
| | Tue | 1305-BO/ 1345 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH D. JUDD ON PREPARATION FOR CREDITOR MEETING. |
| | Tue | 1305-BO/ 1346 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Operations RESPONDED TO MERCHANT VP BANKRUPTCY RELATED INQUIRIES. |
| | Tue | 1305-BO/ 1347 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Operations PARTICIPATED IN A VENDOR TERM TRACKING MEETING WITH J. MATHEWS TO COORDINATE THE RECEIPT AND PROCESS OF DATA. |
| | Tue | 1305-BO/ 1348 | | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH J. WONG (XROADS) AND K. CORBETT (WINN-DIXIE) ON NORMALIZATION OF HISTORICAL P&LS BY STORE. |
| | Tue | 1305-BO/ 1480 | | | | | | |
| | | | 13.60 | 6,800.00 | | | | |
| NUMBER OF ENTRIES: | 23 | | | | | | | |
| | 03/22/05 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Accounting "BRIEFING WITH K. STUBBS (WINN-DIXIE) ON RESEARCHING SUBLEASES AT WAREHOUSES, DISTRIBUTION CENTERS AND MANUFACTURING FACILITIES." |
| | Tue | 1305-ACTG/ 33 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH J. TAYLOR (WINN-DIXIE) ON BURR-WOLF GROUP PROPOSAL FOR SERVICES. |
| | Tue | 1305-BA/ 919 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis PREPARED ANALYSIS OF PURCHASE ORDER RELATED DATA FOR ESTIMATING TIMING FOR CASH FLOW FORECAST. |
| | Tue | 1305-BA/ 920 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH S. KAROL (XROADS) ON BURR-WOLF PROPOSAL FOR PROPERTY TAX MANAGEMENT SERVICES. |
| | Tue | 1305-BA/ 921 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Business Operations ANALYZED ACRRUALS AND ACCOUNTS PAYABLE TO CALCULATE CAM AMOUNTS ASSOCIATED WITH EACH COMPANY LEASE. |
| | Tue | 1305-BO/ 26 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH R. DAMORE ON UNSECURED CREDITORS COMMITTEE MEETING. |
| | Tue | 1305-BO/ 797 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Dinoff, J | 03/22/05 Tue | 0.10 1305-BO/ 798 | 0.10 | 40.00 | H | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH B. GASTON ON CAM ANALYSIS. |
| | Tue | 0.30 1305-BO/ 799 | 0.30 | 120.00 | H | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH J. WONG PREPARING RESPONSES TO UNSECURED CREDITORS COMMITTEE INQUIRIES. |
| | Tue | 0.20 1305-BO/ 800 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH K. CORBETT (WINN-DIXIE) ON STATUS OF LEASE APPRAISALS. |
| | Tue | 0.10 1305-BO/ 801 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH M. CHLEBOVEC (WINN-DIXIE) ON STATUS OF LEASE APPRAISALS. |
| | Tue | 0.10 1305-BO/ 802 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* "BRIEFING WITH P. WINDHAM ON PROPERTY MANAGEMENT CASE ACTIVITIES, INCLUDING IN PROGRESS STORE CONSTRUCTION." |
| | Tue | 0.20 1305-BO/ 803 | 0.20 | 80.00 | H | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH J. WONG ON PREPARATION OF RESPONSES TO UNSECURED CREDITORS COMMITTEE INQUIRIES. |
| | Tue | 0.10 1305-BO/ 804 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH B. GASTON ON CONFIRMATION OF ACTUAL RENT PAYMENTS WITH LEASE TRACKING DATABASE. |
| | Tue | 0.30 1305-BO/ 805 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH J. MATHEWS ON VENDOR TERMS TRACKING INFORMATION PROVIDED TO THE UNSECURED CREDITORS COMMITTEE. |
| | Tue | 1.60 1305-BO/ 806 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations* ANALYZED ACRRUALS AND ACCOUNTS PAYABLE TO CALCULATE CAM AMOUNTS ASSOCIATED WITH EACH COMPANY LEASE. |
| | Tue | 0.20 1305-BO/ 807 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH D. JUDD ON IDENTIFICATION OF VENDORS WITH DEPOSITS. |
| | Tue | 0.30 1305-BO/ 808 | 0.30 | 120.00 | H | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION WITH J. WONG ON PREPARATION OF RESPONSES TO UNSECURED CREDITORS COMMITTEE INQUIRIES. |
| | Tue | 0.70 1305-BO/ 809 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* ANALYZED ACRRUALS AND ACCOUNTS PAYABLE TO CALCULATE CAM AMOUNTS ASSOCIATED WITH EACH COMPANY LEASE. |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Dinoff, J | 03/22/05 Tue | 0.80 1305-BO/ 810 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN A WORK SESSION J. WONG AND A. STEVENSON ON VENDOR TERM TRACKING ISSUES. |
| | Tue | 0.10 1305-BO/ 811 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH J. MATHEWS ON VENDOR TERMS TRACKING INFORMATION PROVIDED TO THE UNSECURED CREDITORS COMMITTEE. |
| | Tue | 0.20 1305-BO/ 812 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH G. HAMILTON (WINN-DIXIE) ON REVIEW OF DISTRIBUTION CENTER SHIPMENT FULFILLMENT LOG. |
| | Tue | 0.20 1305-BO/ 813 | 0.20 | 80.00 | H | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH B. GASTON ON CALCULATION OF CAM AMOUNTS FOR EACH STORE LEASE. |
| | Tue | 2.00 1305-BO/ 814 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Operations* ANALYZED ACRRUALS AND ACCOUNTS PAYABLE TO CALCULATE CAM AMOUNTS ASSOCIATED WITH EACH COMPANY LEASE. |
| | Tue | 2.50 1305-BO/ 815 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Business Operations* ANALYZED ACRRUALS AND ACCOUNTS PAYABLE TO CALCULATE CAM AMOUNTS ASSOCIATED WITH EACH COMPANY LEASE. |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES:    24

| | | | | | | | | |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | 04/12/05 Tue | 2.20 1405-BA/ 12 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED CALCULATIONS USED TO PREPARE FIXED ASSET RECOVERIES AND REVISED ACCORDINGLY. |
| | Tue | 0.10 1405-BA/ 367 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE ON ASSUMPTIONS FOR IT EQUIPMENT RECOVERIES. |
| | Tue | 0.50 1405-BA/ 368 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED AND REVISED STORE EQUIPMENT RECOVERY ANALYSIS. |
| | Tue | 0.50 1405-BA/ 369 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED AND REVISED SECURED LENDER LIQUIDATION PRESENTATION. |
| | Tue | 1.50 1405-BA/ 370 | 1.50 | 600.00 | H | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATED IN A WORK SESSION WITH H. ETLIN, R. DAMORE, AND M. PERRAULT ON PREPARATION OF LIQUIDATION ANALYSIS" |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dinoff, J | 04/12/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON REVISIONS TO LIQUIDATION ANALYSIS. |
| | Tue | | 1405-BA/ 371 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON FACTORS AFFECTING INVENTORY LIQUIDATION ANALYSIS. |
| | Tue | | 1405-BA/ 372 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARED METHODOLOGY FOR DEVELOPING RECOVERIES ON FIXED ASSETS BASED ON RESELLER QUOTES. |
| | Tue | | 1405-BA/ 373 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARED STORE AND WAREHOUSE FIXED ASSET PRESENTATION SUMMARY . |
| | Tue | | 1405-BA/ 374 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEWED COMPANY IT EQUIPMENT SALE EXPERIENCE AND PROJECTIONS FOR SALVAGE VALUE. |
| | Tue | | 1405-BA/ 375 | | | | | |
| | | 3.00 | 3.00 | 1,200.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARED REVISED FIXED ASSET RECOVERY ANALYSIS USING METHODOLOGY DERIVED FROM RESELLER BIDS AND ADJUSTMENTS FOR ACQUISITIONS. |
| | Tue | | 1405-BA/ 376 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON CALCULATION OF COSTS ASSOCIATED WITH FREON REMOVAL FROM CLOSING SITES. |
| | Tue | | 1405-BA/ 377 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATED IN A WORK SESSION WITH M. PERRAULT ON PREPARATION OF LIQUIDATION RECOVERY ANALYSIS |
| | Tue | | 1405-BA/ 378 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH R. DAMORE ON THE STATUS OF LIQUIDATION ANALYSIS PRESENTATION AND REVIEW OF LIABILITIES SUBJECT TO COMPROMISE. |
| | Tue | | 1405-BA/ 379 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEWED COMPANY MONTHLY OPERATING REPORT. |
| | Tue | | 1405-BA/ 380 | | | | | |
| | | 0.40 | 0.40 | 160.00 | H | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATED IN A WORK SESSION WITH R. DAMORE AND M. PERRAULT ON PREPARATION OF LIQUIDATION ANALYSIS FOR SECURED LENDER PRESENTATION. |
| | Tue | | 1405-BA/ 381 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations<br>PARTICIPATED IN A WORK SESSION WITH D. JUDD ON PREPARATION FOR NEXT UNSECURED CREDITOR COMMITTEE PRESENTATION. |
| | Tue | | 1405-BO/ 124 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| Dinoff, J | 04/12/05 Tue | 0.60 | 0.60 1405-BO/ 125 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH S. DAR (WINN-DIXIE) ON REVISIONS TO THE VENDOR TERM TRACKING DATABASE. |
| | | | 13.80 | 5,520.00 | | | | |

NUMBER OF ENTRIES:    18

| | | | | | | | | |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | 04/13/05 Wed | 1.10 | 1.10 1405-BA/ 20 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISED CALCULATIONS FOR RECOVERY FROM LIQUIDATION OF ASSETS FROM CLOSING LOCATIONS. |
| | Wed | 2.20 | 2.20 1405-BA/ 21 | 880.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED REVISED FIXED ASSET RECOVERY ANALYSIS USING METHODOLOGY DERIVED FROM RESELLER BIDS AND ADJUSTMENTS FOR ACQUISITIONS. |
| | Wed | 1.10 | 1.10 1405-BA/ 22 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE LIQUIDATION PRESENTATION. |
| | Wed | 0.50 | 0.50 1405-BA/ 481 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE ON REVISIONS TO LIQUIDATION ANALYSIS. |
| | Wed | 1.50 | 1.50 1405-BA/ 482 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED CALCULATIONS FOR RECOVERY FROM LIQUIDATION OF ASSETS FROM CLOSING LOCATIONS. |
| | Wed | 0.50 | 0.50 1405-BA/ 483 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON PREPARATION OF STORE FIXED ASSET RECOVERY. |
| | Wed | 0.50 | 0.50 1405-BA/ 484 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH R. DAMORE ON FIXED ASSET RECOVERY ADJUSTMENTS FOR LEAD MARKET SITES. |
| | Wed | 0.30 | 0.30 1405-BA/ 485 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH M. LEBLANC ON COMPANY PROCEDURES FOR NOTICING CUSTOMERS ABOUT PHARMACY SCRIPT SALES. |
| | Wed | 0.30 | 0.30 1405-BA/ 486 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED AND REVISED LIQUIDATION PRESENTATION. |
| | Wed | 0.20 | 0.20 1405-BA/ 487 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED REVISED FIXED ASSET RECOVERY ANALYSIS USING METHODOLOGY DERIVED FROM RESELLER BIDS AND ADJUSTMENTS FOR ACQUISITIONS. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| Dinoff, J | 04/13/05 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEWED AND REVISED CALCULATION FOR RECOVERY ON LIQUIDATION OF INVENTORY. |
| | Wed | | 1405-BA/ 488 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARED ANALYSIS OF THE IMPACT ON BORROWING BASE AVAILABILITY FROM STORE EQUIPMENT AND INVENTORY LIQUIDATIONS. |
| | Wed | | 1405-BA/ 489 | | | | | |
| | | 1.50 | 1.50 | 600.00 | H | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH H. ETLIN, B. GASTON, R. DAMORE, A. STEVENSON, M. PERREAULT, D. SIMON AND P. WINDHAM (XROADS) TO DISCUSS STATUS OF CASE." |
| | Wed | | 1405-BA/ 490 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations<br>BRIEFING WITH J. MATTHEWS ON REVISIONS TO VENDOR TERM TRACKING DATABASE. |
| | Wed | | 1405-BO/ 166 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Operations<br>PARTICIPATED IN A WORK SESSION WITH K. CORBETT (WINN-DIXIE) ON REVIEW OF BORROWING BASE INELIGIBLE RESERVES. |
| | Wed | | 1405-BO/ 167 | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:BK-Business Operations<br>REVIEWED REVISED VENDOR TERM TRACKING DATABASE. |
| | Wed | | 1405-BO/ 168 | | | | | |
| | | | 13.40 | 5,360.00 | | | | |

NUMBER OF ENTRIES:    16

| | 04/20/05 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARED RECONCILIATION OF DEPARTMENT SPENDING BY DEPARTMENT WITH COMPANY PERIOD FINANCIAL STATEMENTS. |
| | Wed | | 1405-BA/ 39 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE REVIEW PROJECT. |
| | Wed | | 1405-BA/ 985 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATED IN A WORK SESSION WITH A. MILLER OF BAIN AND J. BROGAN JR (WINN-DIXIE) ON |
| | Wed | | 1405-BA/ 986 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATED IN A WORK SESSION WITH J. BROGAN JR (WINN-DIXIE) ON DEPARTMENT FINANCIAL ANALYSIS. |
| | Wed | | 1405-BA/ 987 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARED SUMMARY OF COMPANY SELF-LIQUIDATION HISTORY FOR UNSECURED CREDITORS COMMITTEE. |
| | Wed | | 1405-BA/ 988 | | | | | |

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Dinoff, J | 04/20/05 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED BAIN COMPANY PREPARED REPORTS RELATED TO CASH SPENDING REDUCTION INITIATIVES. |
| | Wed | 1405-BA/ 989 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH J. BROGAN (WINN-DIXIE) ON HEADCOUNT AND DEPARTMENT FINANCIAL DATA. |
| | Wed | 1405-BA/ 990 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | H | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH M. PERREAULT (XROADS) ON PREPARATION OF GENERAL & ADMINISTRATIVE CASH SPENDING. |
| | Wed | 1405-BA/ 991 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE (XROADS) ON CORPORATE OVERHEAD CASH SPENDING BENCHMARK ANALYSIS. |
| | Wed | 1405-BA/ 992 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED DEPARTMENT GENERAL & ADMINISTRATIVE SPENDING SUMMARIES FOR M. PERREAULT (XROADS) TO COMPLETE. |
| | Wed | 1405-BA/ 993 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED BAIN COMPANY BENCHMARKING ANALYSIS. |
| | Wed | 1405-BA/ 994 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH K. CORBETT (WINN-DIXIE) ON RESEARCH OF LARGE LINE ITEM SPENDING IN CORPORATE OVERHEAD FINANCIALS. |
| | Wed | 1405-BA/ 995 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED AND RESPONDED TO E. DAVIS (SKADDEN) MESSAGES REGARDING CLOSING LOCATION PHARMACY SCRIPT SALE AND MOTION DRAFT APPROVING SALE. |
| | Wed | 1405-BA/ 996 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED BAIN COMPANY BENCHMARKING ANALYSIS. |
| | Wed | 1405-BA/ 997 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATED IN A WORK SESSION WITH B. NUSSBAUM, C. WESTON, H. HARDEE (WINN-DIXIE), K. CLAFLIN (XROADS) AND A. MILLER, R. ALLISON (BAIN) ON REVIEW OF IT DEPARTMENT SPENDING AND PLAN FOR IDENTIFYING SPENDING REDUCTIONS." |
| | Wed | 1405-BA/ 998 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH J. YOUNG ON IDENTIFICATION OF NON-RECURRING SEVERANCE PAYMENTS IN EXECUTIVE OVERHEAD SPENDING. |
| | Wed | 1405-BA/ 999 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH M. PERREAULT (XROADS) ON PREPARATION OF GENERAL & ADMINISTRATIVE CASH SPENDING. |
| | Wed | 1405-BA/ 1000 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Dinoff, J | 04/20/05 Wed | 0.20 1405-BA/ 1001 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE OF XROADS ON GENERAL AND ADMINISTRATIVE SPENDING REDUCTION PLAN. |
| | Wed | 0.10 1405-BA/ 1002 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH M. PERREAULT (XROADS) ON PREPARATION OF GENERAL & ADMINISTRATIVE CASH SPENDING. |
| | Wed | 0.50 1405-BA/ 1003 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH K. HARDEE (WINN-DIXIE) ON DEPARTMENT TARGETS FOR GENERAL AND ADMINISTRATIVE SPENDING REDUCTIONS. |
| | Wed | 0.70 1405-BA/ 1004 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATED IN A WORK SESSION WITH A. MILLER, D. BELL (BAIN), AND K. HARDEE (WINN-DIXIE), T. ROBBINS, J. BROGAN JR (WINN-DIXIE) ON REVIEW OF MERCHANDISING DEPARTMENT SPENDING AND PLAN FIR IDENTIFYING SPENDING REDUCTIONS." |
| | Wed | 0.60 1405-BA/ 1005 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"BRIEFING WITH R. RHEE, T. ROBBINS AND J. BROGAN JR (WINN-DIXIE) ON MERCHANDISING HISTORICAL SPENDING TRENDS." |
| | Wed | 0.10 1405-BA/ 1006 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE (XROADS) ON FORMAT FOR SUMMARIZING GENERAL AND ADMINISTRATIVE SPENDING. |
| | Wed | 0.40 1405-BA/ 1007 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN WORK SESSIONS WITH M. PERREAULT (XROADS) AND J. BROGAN JR (WINN-DIXIE) ON REVIEW OF GENERAL AND ADMINISTRATIVE SPENDING BY DEPARTMENT WITH RECONCILIATION TO TOTAL CORPORATE OVERHEAD SPENDING. |
| | Wed | 0.80 1405-BA/ 1008 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN WORK SESSIONS WITH J. BROGAN JR (WINN-DIXIE) ON REVIEW OF GENERAL AND ADMINISTRATIVE SPENDING BY DEPARTMENT WITH RECONCILIATION TO TOTAL CORPORATE OVERHEAD SPENDING. |
| | Wed | 1.30 1405-BA/ 1009 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED AND REVISED SUMMARY OF GENERAL AND ADMINISTRATIVE SPENDING BY DEPARTMENT FOR PRESENTATION. |
| | Wed | 0.30 1405-BA/ 1010 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE OF XROADS ON GENERAL AND ADMINISTRATIVE REDUCTION PLAN. |
| | Wed | 0.10 1405-BO/ 299 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEWED D. JUDD (WINN-DIXIE) CORRESPONDENCE RELATED TO VENDOR DEMANDS FOR PRE-PETITION CREDIT ON POST-PETITION RETURNS. |
| | Wed | 0.10 1405-BO/ 300 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH D. JUDD (WINN-DIXIE) ON GOODS RETURNED TO VENDOR RELATED ISSUES. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Dinoff, J | 04/20/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH M. KRAGE (WINN-DIXIE) ON LEASE EQUIPMENT VENDOR RELATED ISSUE. |
| | Wed | 1405-BO/ 301 | | | | | | |
| | | | 12.70 | 5,080.00 | | | | |
| | NUMBER OF ENTRIES: | 30 | | | | | | |
| | 04/26/05 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH M. SELLERS OF WINN-DIXIE ON GENERAL & ADMINISTRATIVE SPENDING AND ORGANIZATIONAL RESTRUCTURING PROJECT. |
| | Tue | 1405-BA/ 1453 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH J. BROGAN (WINN-DIXIE) ON REVIEW OF DEPARTMENT GENERAL AND ADMINISTRATIVE SPENDING AND RESEARCH TO IDENTIFY NON-RECURRING TRANSACTIONS. |
| | Tue | 1405-BA/ 1454 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH L. STRINGER (WINN-DIXIE) ON PREPARATION OF LEGAL DEPARTMENT BUDGET. |
| | Tue | 1405-BA/ 1455 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED YEAR TO DATE PROFESSIONAL FEE SPENDING TO IDENTIFY RECURRING AND NON-RECURRING EXPENSES. |
| | Tue | 1405-BA/ 1456 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH J. VANDER HOOVEN (XROADS) ON IMPACT OF CHAPTER 11 FILING ON EXISTING LITIGATION AND OTHER COMPANY LEGAL MATTERS. |
| | Tue | 1405-BA/ 1457 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED YEAR TO DATE PROFESSIONAL FEE SPENDING TO IDENTIFY RECURRING AND NON-RECURRING EXPENSES. |
| | Tue | 1405-BA/ 1458 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH J. MATTHEWS (WINN-DIXIE) ON REVISIONS TO THE WEEKLY VENDOR TERMS TRACKING REPORT. |
| | Tue | 1405-BA/ 1459 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED MEMO SUMMARIZING THE STATUS OF REVIEW OF ALL IT CONTRACTS FOR REJECTION/ASSUMPTION. |
| | Tue | 1405-BA/ 1460 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "BRIEFING WITH L. STRINGER (WINN-DIXIE) ON PREPARATION OF LEGAL DEPARTMENT BUDGET, SPECIFICALLY THE ADDITION OF SECURITY SPENDING." |
| | Tue | 1405-BA/ 1461 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | | | | | | |
| Dinoff, J | 04/26/05 | 0.20 | 0.20 | | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH J. YOUNG (XROADS) ON RESEARCH OF PROFESSIONAL FEE SPENDING AMOUNTS FOR BLACKSTONE PRESENTATION. |
| | Tue | 1405-BA/ 1462 | | | | | | | |
| | | 1.60 | 1.60 | | 640.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARED AGENDA AND PLANNING PRIORITIZATION FOR LEGAL DEPARTMENT ORGANIZATIONAL RESTRUCTURE AND GENERAL & ADMINISTRATIVE BUDGET PLANNING. |
| | Tue | 1405-BA/ 1463 | | | | | | | |
| | | 0.10 | 0.10 | | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON SALES DEPT. ORGANIZATIONAL RESTRUCTURE AND GENERAL & ADMINISTRATIVE BUDGET PLANNING. |
| | Tue | 1405-BA/ 1464 | | | | | | | |
| | | 0.30 | 0.30 | | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH K. CORBETT (WINN-DIXIE) ON GENERA& ADMINISTRATIVE RESTRUCTURING PROJECT TIMELINE AND DELIVERABLES. |
| | Tue | 1405-BA/ 1465 | | | | | | | |
| | | 0.30 | 0.30 | | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARED LIST OF LINE ITEM SPENDING FROM DEPARTMENT BUDGETS FOR FURTHER RESEARCH. |
| | Tue | 1405-BA/ 1466 | | | | | | | |
| | | 0.40 | 0.40 | | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATED IN A WORK SESSION WITH K. CORBETT (WINN-DIXIE) ON SCHEDULING OF DEPARTMENT HEAD MEETINGS TO PREPARE GENERAL & ADMINISTRATIVE BUDGETS. |
| | Tue | 1405-BA/ 1467 | | | | | | | |
| | | 0.10 | 0.10 | | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH D. DOGAN (WINN-DIXIE) ON INITIATIVES TO REDUCE ADMINISTRATIVE COSTS OF GROUP INSURANCE. |
| | Tue | 1405-BA/ 1468 | | | | | | | |
| | | 0.30 | 0.30 | | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARED AGENDA AND PLANNING PRIORITIZATION FOR LEGAL DEPARTMENT ORGANIZATIONAL RESTRUCTURE AND GENERAL & ADMINISTRATIVE BUDGET PLANNING. |
| | Tue | 1405-BA/ 1469 | | | | | | | |
| | | 0.30 | 0.30 | | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH J. BROGAN (WINN-DIXIE) ON STATUS OF RESEARCH INTO LARGE LINE ITEM SPENDING AMOUNTS ON DEPARTMENT BUDGETS. |
| | Tue | 1405-BA/ 1470 | | | | | | | |
| | | 0.50 | 0.50 | | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH H. ETLIN AND R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN AND VENDOR RECEIVABLE COLLECTION ISSUES. |
| | Tue | 1405-BA/ 1471 | | | | | | | |
| | | 0.10 | 0.10 | | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH R. DAMORE ON VENDOR RECEIVABLE COLLECTION PROJECT. |
| | Tue | 1405-BA/ 1472 | | | | | | | |
| | | 0.20 | 0.20 | | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW PROJECT. |
| | Tue | 1405-BA/ 1473 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dinoff, J | 04/26/05 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATED IN A WORK SESSION WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE), K. CORBETT AND J. BROGAN (WINN-DIXIE) ON LEGAL DEPT. ORGANIZATION RESTRUCTURING AND GENERAL & ADMINISTRATIVE BUDGET DEVELOPMENT." |
| | Tue | | 1405-BA/ 1474 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH A. MILLER (BAIN) AND K. CORBETT (WINN-DIXIE) ON PREPARATION OF TIMELINE FOR COMPLETING MEETINGS WITH DEPARTMENT HEADS ON GENERAL & ADMINISTRATIVE RESTRUCTURING. |
| | Tue | | 1405-BA/ 1475 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE (XROADS) AND K. HARDEE (WINN-DIXIE) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| | Tue | | 1405-BA/ 1476 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON PREPARATION OF LEGAL DEPT. BUDGET. |
| | Tue | | 1405-BA/ 1477 | | | | | |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH K. CORBETT AND J. BROGAN (WINN-DIXIE) ON IDENTIFYING PROJECT DELIVERABLES AND DEADLINES; |
| | Tue | | 1405-BA/ 1478 | | G | | 2 | RESEARCHING LINE ITEM DETAILS FROM DEPARTMENT BUDGETS. |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH J. BROGAN (WINN-DIXIE) ON RESEARCHING LINE ITEM DETAILS FROM DEPARTMENT BUDGETS. |
| | Tue | | 1405-BA/ 1479 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH K. CORBETT (WINN-DIXIE) ON IDENTIFYING PROJECT DELIVERABLES AND DEADLINES; |
| | Tue | | 1405-BA/ 1480 | | | | 2 | RESEARCHING LINE ITEM DETAILS FROM DEPARTMENT BUDGETS. |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED SUMMARY OF OUTSTANDING RESEARCH ITEMS AND QUESTIONS ON PLANNED COMPANY INITIATIVES NECESSARY TO COMPLETE ANALYSIS OF EXECUTIVE AND HQ BUDGETS. |
| | Tue | | 1405-BA/ 1481 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH J. BROGAN (WINN-DIXIE) ON RESEARCHING LINE ITEM DETAILS FROM DEPARTMENT BUDGETS. |
| | Tue | | 1405-BA/ 1482 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PREPARED ANALYSIS OF ANNUAL CORPORATE OVERHEAD SPENDING, IDENTIFYING COSTS AS RECURRING AND NON-RECURRING." |
| | Tue | | 1405-BA/ 1483 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESEARCHED AND PREPARED ANALYSIS OF DEPARTMENT HEADCOUNTS AND CORRESPONDING SALARIES. |
| | Tue | | 1405-BA/ 1484 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| Dinoff, J | 04/26/05 Tue | 0.10 | 0.10 1405-BA/ 1485 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARED SUMMARY OF OUTSTANDING RESEARCH ITEMS AND QUESTIONS ON PLANNED COMPANY INITIATIVES NECESSARY TO COMPLETE ANALYSIS OF EXECUTIVE AND HQ BUDGETS. |
| | 04/26/05 Tue | 0.20 | 0.20 1405-BA/ 1486 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH A. STEVENSON (XROADS) ON PREPARATION OF OPERATIONS AND REGIONAL ADMIN BUDGETS. |
| | 04/26/05 Tue | 0.10 | 0.10 1405-BA/ 1487 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH J. MCDONALD (WINN-DIXIE) ON CONTRACT NEGOTIATIONS THAT HAVE REDUCED BENEFIT ADMINISTRATIVE COSTS. |
| | 04/26/05 Tue | 0.40 | 0.40 1405-BO/ 378 | 160.00 | | | 1 | MATTER:*BK-Business Operations* REVIEWED AND REVISED WEEKLY VENDOR TERM TRACKING REPORT. |
| | 04/26/05 Tue | 0.20 | 0.20 1405-BO/ 379 | 80.00 | | | 1 | MATTER:*BK-Business Operations* REVIEWED AND REVISED WEEKLY VENDOR TERM TRACKING REPORT. |
| | | | 12.40 | 4,960.00 | | | | |

NUMBER OF ENTRIES:    37

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | 04/28/05 Thu | 1.10 | 1.10 1405-BA/ 68 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATED IN A WORK SESSION WITH L. COPELAND, M. KERSEE, J. BROGAN (WINN-DIXIE) AND C. BOUCHER (XROADS) ON IT CONTRACT REVIEW AND ANALYSIS." |
| | 04/28/05 Thu | 0.30 | 0.30 1405-BA/ 1757 | 120.00 | H | | 1 | MATTER:*BK-Business Analysis* "BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PROJECT, INCLUDING BAIN PRESENTATION." |
| | 04/28/05 Thu | 0.20 | 0.20 1405-BA/ 1758 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH K. CORBETT (WINN-DIXIE) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PROJECT TIMELINE AND DELIVERABLES. |
| | 04/28/05 Thu | 0.20 | 0.20 1405-BA/ 1759 | 80.00 | F | | 1 | MATTER:*BK-Business Analysis* REVIEWED AND RESPONDED TO MESSAGES REGARDING DEPARTMENT ORGANIZATIONAL STRUCTURE DEVELOPMENT AND TIMELINE. |
| | 04/28/05 Thu | 0.20 | 0.20 1405-BA/ 1760 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH J. BROGAN (WINN-DIXIE) ON RESEARCH OF LINE SPENDING AMOUNTS IN EACH DEPARTMENT. |
| | 04/28/05 Thu | 0.10 | 0.10 1405-BA/ 1761 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. RHEE (WINN-DIXIE) ON IDENTIFICATION OF PROJECTS BY PROCUREMENT PROFESSIONAL CONSULTANTS. |

- See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dinoff, J | 04/28/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH J. BROGAN (WINN-DIXIE) ON RESEARCH OF PROFESSIONAL FEE SPENDING AMOUNTS IN EACH DEPARTMENT. |
| | Thu | 1405-BA/ 1762 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED PROCUREMENT DEPARTMENT ANNUAL SPENDING AND IDENTIFIED NON-RECURRING CHARGES AND REDUCTIONS FROM FOOTPRINT INITIATIVES. |
| | Thu | 1405-BA/ 1763 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH A. MILLER (BAIN) ON STATUS OF GENERAL & ADMINISTRATIVE RESTRUCTURING PRESENTATION. |
| | Thu | 1405-BA/ 1764 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATED IN A WORK SESSION WITH B. SMITH, K. CORBETT AND J. BROGAN (WINN-DIXIE) ON DEVELOPMENT OF OCCUPANCY DEPARTMENT HEADCOUNT REDUCTION AND GENERAL & ADMINISTRATIVE REDUCTION INITIATIVES." |
| | Thu | 1405-BA/ 1765 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATED IN A WORK SESSION WITH J. JAMES AND L. STRINGER (WINN-DIXIE) ON PREPARATION OF LEGAL DEPARTMENT BUDGET, INCORPORATING SPEND REDUCTION INITIATIVES." |
| | Thu | 1405-BA/ 1766 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH R. RHEE ON IDENTIFICATION OF PROCUREMENT DEPARTMENT PROFESSIONAL FEE SPENDING. |
| | Thu | 1405-BA/ 1767 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED PROCUREMENT DEPARTMENT ANNUAL SPENDING AND IDENTIFIED NON-RECURRING CHARGES AND REDUCTIONS FROM FOOTPRINT INITIATIVES. |
| | Thu | 1405-BA/ 1768 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH J. MCDONALD (WINN-DIXIE) ON HEADQUARTERS DEPARTMENT ANNUAL BENEFITS SPENDING RESEARCH. |
| | Thu | 1405-BA/ 1769 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PREPARED SUMMARY OF PROCUREMENT DEPARTMENT ANNUAL SPENDING, NORMALIZING ADJUSTMENTS FOR NON-RECURRING COSTS AND POTENTIAL INITIATIVES FOR COST REDUCTION." |
| | Thu | 1405-BA/ 1770 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARATION OF SUMMARY OF INSTRUCTIONS FOR BUDGET PREPARATION OF STRATEGIC SOURCING DEPARTMENT. |
| | Thu | 1405-BA/ 1771 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED BAIN PRESENTATION AND IDENTIFIED REVISIONS. |
| | Thu | 1405-BA/ 1772 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH C. BOUCHER AND R. DAMORE (XROADS) ON IT CONTRACT REVIEW PROJECT. |
| | Thu | 1405-BA/ 1773 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

|  | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dinoff, J | 04/28/05 Thu | 0.50 1405-BA/ 1774 | 0.50 | 200.00 | H | | 1 | MATTER:BK-Business Analysis "PARTICIPATED IN A WORK SESSION WITH C. BOUCHER, K. CLAFLIN AND R. DAMORE (XROADS) ON REJECTION/ASSUMPTIONS FOR IT CONTRACTS." |
| | Thu | 0.20 1405-BA/ 1775 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH C. BOUCHER ON PREPARATION IF IT CONTRACT AGENDA. |
| | Thu | 0.80 1405-BA/ 1776 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH M. KERSEE (WINN-DIXIE) ON REVIEW IT CONTRACT DATABASE. |
| | Thu | 0.10 1405-BA/ 1777 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH L. COPELAND (WINN-DIXIE) ON IT CONTACTS OR ASSUMPTION/REJECTION. |
| | Thu | 0.50 1405-BA/ 1778 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis PREPARED SUMMARY OF IT CONTRACT DATABASE REVIEW. |
| | Thu | 0.60 1405-BA/ 1779 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH B. SMITH (WINN-DIXIE) ON OCCUPANCY DEPARTMENT ANNUAL SPENDING AND INITIATIVES FOR COST REDUCTIONS. |
| | Thu | 0.50 1405-BA/ 1780 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH J. BROGAN (WINN-DIXIE) TO RESEARCH NON-RECURRING ADJUSTMENTS. |
| | Thu | 0.20 1405-BA/ 1781 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH D. BELL (BAIN) ON IDENTIFICATION OF NON-RECURRING ADJUSTMENTS. |
| | Thu | 0.10 1405-BA/ 1782 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH M. SELLERS OF WINN-DIXIE ON GENERAL & ADMINISTRATIVE SPENDING AND ORGANIZATIONAL RESTRUCTURING PROJECT. |
| | Thu | 0.50 1405-BA/ 1783 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH A. MILLER (BAIN) ON REVISION OF ANNUAL DEPARTMENT SPENDING AND REDUCTION TARGETS. |
| | Thu | 0.40 1405-BA/ 1784 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH L. STRINGER (WINN-DIXIE) ON LEGAL DEPARTMENT ORGANIZATIONAL RESTRUCTURE. |
| | Thu | 0.40 1405-BA/ 1785 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis PREPARED REVISIONS TO BAIN PRESENTATION OF ANNUAL SPENDING BY DEPARTMENT. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dinoff, J | 04/28/05 Thu | 0.30 | 0.30 1405-BO/ 423 | 120.00 | | | 1 | MATTER:*BK-Business Operations* BRIEFING WITH B. MCMENAMY (WINN-DIXIE) ON MICROSOFT PRE-PETITION LICENSE PAYMENTS. |
| | | | 13.80 | 5,520.00 | | | | |

NUMBER OF ENTRIES:    31

| | 05/03/05 Tue | 0.20 | 0.20 1505-BA/ 1904 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) ON PREPARATION OF THE OCCUPANCY DEPARTMENT BUDGET. |
| | Tue | 0.30 | 0.30 1505-BA/ 1905 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARED SUMMARY OF IT CONTRACT ANALYSIS ISSUES FOR FURTHER RESEARCH BY DEPARTMENT STAFF. |
| | Tue | 1.00 | 1.00 1505-BA/ 1906 | 500.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED AND REVISED DEPARTMENT GENERAL & ADMINISTRATIVE FINANCIAL SPENDING ANALYSIS FOR NON-RECURRING TRANSACTIONS AND RELATED INITIATIVES. |
| | Tue | 0.40 | 0.40 1505-BA/ 1907 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARED SUMMARIES OF PROCUREMENT AND REAL ESTATE DEPT. FINANCIAL SPENDING. |
| | Tue | 1.70 | 1.70 1505-BA/ 1908 | 850.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH T. ROBBINS (WINN-DIXIE) AND R. DAMORE (XROADS) ON REVIEW OF CURRENT MERCHANDISING DEPARTMENT. STRUCTURE AND INITIATIVES FOR HEAD COUNT AND NON-HEAD COUNT SPENDING REDUCTIONS. |
| | Tue | 0.50 | 0.50 1505-BA/ 1909 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* RESEARCHED DEPARTMENT SPENDING TO DETERMINE NON-RECURRING TRANSACTIONS AS PART OF FY2006 GENERAL & ADMINISTRATIVE RESTRUCTURING. |
| | Tue | 0.30 | 0.30 1505-BA/ 1910 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) ON PREPARATION OF THE OCCUPANCY DEPARTMENT BUDGET. |
| | Tue | 0.60 | 0.60 1505-BA/ 1911 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH M. SELLERS (WINN-DIXIE) ON OPERATIONS DEPARTMENT. BUDGET. |
| | Tue | 0.30 | 0.30 1505-BA/ 1912 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARED OCCUPANCY DEPARTMENT BUDGET FINANCIAL SPENDING SUMMARY. |
| | Tue | 0.40 | 0.40 1505-BA/ 1913 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) AND T. ROBBINS (WINN-DIXIE) ON MERCHANDISING DEPARTMENT. BUDGET PREPARATION. |

~  See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | *— INFORMATIONAL —* | | | | | |
| Dinoff, J | 05/03/05 | 0.10 | 0.10 | 50.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO / 792 | | | | 1 | BRIEFING WITH R. LEVIN (WINN-DIXIE) ON IT CONTRACT REVIEW. |
| | | 0.30 | 0.30 | 150.00 | H | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO / 793 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON G&A REDUCTION PLAN AND OTHER CASE ACTIVITIES. |
| | | 0.20 | 0.20 | 100.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO / 794 | | | | 1 | REVIEWED AND RESPONDED TO INQUIRIES ON PREPARATION OF OCCUPANCY DEPT. BUDGET. |
| | | 0.10 | 0.10 | 50.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO / 795 | | | | 1 | BRIEFING WITH B. SMITH (WINN-DIXIE) ON HEAD COUNT REDUCTION INITIATIVES. |
| | | 0.30 | 0.30 | 150.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO / 796 | | | | 1 | BRIEFING WITH B. SMITH (WINN-DIXIE) AND REAL ESTATE DEPARTMENT PERSONNEL (WINN-DIXIE) ON IDENTIFICATION OF ALL JACKSONVILLE BASED CORPORATE OFFICES. |
| | | 0.20 | 0.20 | 100.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO / 797 | | | | 1 | PREPARED SUMMARY OF PERSONNEL HEAD COUNT BY CORPORATE OFFICE LOCATION. |
| | | 0.10 | 0.10 | 50.00 | H | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO / 798 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON CORPORATE OFFICES AND HEAD COUNT AT EACH. |
| | | 0.30 | 0.30 | 150.00 | C | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO / 799 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON G&A REDUCTION PLAN AND OTHER CASE ACTIVITIES. |
| | | 0.10 | 0.10 | 50.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO / 800 | | | | 1 | BRIEFING WITH S. DAR (WINN-DIXIE) ON UPDATES TO VENDOR TERM TRACKING DATABASE. |
| | | 0.20 | 0.20 | 100.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO / 801 | | | | 1 | BRIEFING WITH J. BROGAN (WINN-DIXIE) ON RESEARCH OF DEPARTMENT SPENDING AMOUNTS. |
| | | 0.30 | 0.30 | 150.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO / 802 | | | | 1 | BRIEFING WITH T. ROBBINS AND D. JUDD (WINN-DIXIE) ON PROCUREMENT INITIATIVES FOR 2006. |
| | | 0.10 | 0.10 | 50.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO / 803 | | | | 1 | BRIEFING WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON LEGAL DEPARTMENT. ORGANIZATIONAL RESTRUCTURING. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | ENTRY | COMBINED | COMBINED | OTHER | TASK | | |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| NAME | DATE | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
| Dinoff, J | 05/03/05 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Operations<br>PARTICIPATED IN A WORK SESSION WITH BAIN PERSONNEL TO COORDINATE GENERAL & ADMINISTRATIVE RESTRUCTURING PROJECT. |
| | Tue | 1505-BO / 804 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Business Operations<br>PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) GENERAL & ADMINISTRATIVE DEPARTMENT. BUDGET PREPARATION. |
| | Tue | 1505-BO / 805 | | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:BK-Business Operations<br>PARTICIPATED IN A WORK SESSION WITH J. BROGAN ON RESEARCHING DETAILS OF BENEFIT LINE ITEM SPENDING FOR THE HEADQUARTERS DEPT. |
| | Tue | 1505-BO / 806 | | | | | | |
| | | 1.50 | 1.50 | 750.00 | | | 1 | MATTER:BK-Business Operations<br>PARTICIPATED IN IT CONTRACT REVIEW AND DISPOSITION MEETING WITH L. COPELAND AND M. KERSEE (WINN-DIXIE). |
| | Tue | 1505-BO / 807 | | | | | | |
| | | 1.00 | 1.00 | 500.00 | | | 1 | MATTER:BK-Business Operations<br>PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON VENDOR RECEIVABLE COLLECTION ISSUES AND GENERAL & ADMINISTRATIVE RESTRUCTURING ACTIVITIES. |
| | Tue | 1505-BO / 808 | | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:BK-Business Operations<br>"BRIEFING WITH K. HARDEE, K. CORBETT, J. BROGAN (WINN-DIXIE), A. MILLER (BAIN) AND R. DAMORE (XROADS) ON THE STATUS OF GENERAL & ADMINISTRATIVE RESTRUCTURING." |
| | Tue | 1505-BO / 827 | | | | | | |
| | | | 12.20 | 6,100.00 | | | | |

NUMBER OF ENTRIES:    28

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 05/04/05 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATED IN A WORK SESSION WITH R. LEVIN AND M. KERSEE (WINN-DIXIE) ON IT CONTRACT LESSOR IDENTIFICATION AND INTENDED DISPOSITION OF CONTRACT. |
| | Wed | 1505-BA / 1 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATED IN A WORK SESSION WITH C. BOUCHER (XROADS) AND J. RAGASE (WINN-DIXIE) ON PROJECTION OF TIME LINE FOR IT CONTRACT REVIEW. |
| | Wed | 1505-BA / 79 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | H | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATED IN A WORK SESSION WITH C. BOUCHER (XROADS) ON PREPARATION OF GENERAL & ADMINISTRATIVE BUDGET FOR STRATEGIC SOURCING DIVISION. |
| | Wed | 1505-BA / 80 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARED ANALYSIS OF IT CONTRACT DATABASE INCLUDING LEASE END DATES AND REMAINING LIABILITY. |
| | Wed | 1505-BA / 2009 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Dinoff, J | 05/04/05 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED AND REVISED DEPARTMENT GENERAL & ADMINISTRATIVE FINANCIAL SPENDING ANALYSIS FOR NON-RECURRING TRANSACTIONS AND RELATED INITIATIVES. |
| | Wed | | 1505-BA/ 2010 | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON MERCHANDISING DEPARTMENT ORGANIZATIONAL STRUCTURE. |
| | Wed | | 1505-BA/ 2011 | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH L. STRINGER (WINN-DIXIE) ON LEGAL DEPARTMENT. ORGANIZATIONAL RESTRUCTURING. |
| | Wed | | 1505-BA/ 2012 | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) ON PREPARATION OF OCCUPANCY DEPARTMENT. BUDGET. |
| | Wed | | 1505-BA/ 2013 | | | | | |
| | | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) ON PREPARATION OF THE OCCUPANCY DEPARTMENT BUDGET. |
| | Wed | | 1505-BA/ 2014 | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. LEVIN AND E. ATCHLEY (WINN-DIXIE) ON COMPUTER LEASING COMPANY LEASE ANALYSIS. |
| | Wed | | 1505-BA/ 2015 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON PREPARATION OF LEGAL DEPARTMENT. FY2006 BUDGETS. |
| | Wed | | 1505-BO/ 1 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH BAIN PERSONNEL ON ANALYSIS OF COMPANY GROUP INSURANCE ADMINISTRATIVE COST REDUCTION. |
| | Wed | | 1505-BO/ 41 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH L. STRINGER AND J. BROGAN (WINN-DIXIE) ON PREPARATION OF LEGAL DEPARTMENT. FY2006 BUDGETS. |
| | Wed | | 1505-BO/ 42 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PARTICIPATED IN A WORK SESSION WITH J. JAMES, C. WILSON, J. RAGASE (WINN-DIXIE) AND C. BOUCHER (XROADS) ON IT CONTRACT REVIEW." |
| | Wed | | 1505-BO/ 43 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) GENERAL & ADMINISTRATIVE DEPARTMENT. BUDGET PREPARATION. |
| | Wed | | 1505-BO/ 44 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH J. JAMES AND L. STRINGER (WINN-DIXIE) ON ANALYSIS OF LEGAL DEPARTMENT. YEAR TO DATE PROFESSIONAL FEE SPENDING. |
| | Wed | | 1505-BO/ 45 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dinoff, J | 05/04/05 Wed | 0.10 1505-BO/ 46 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH D. JUDD (WINN-DIXIE) ON DISPOSITION OF ENTERPRISE PROGRAM MANAGEMENT GROUP. |
| | Wed | 0.20 1505-BO/ 47 | 0.20 | 80.00 | H | | 1 | MATTER:BK-Business Operations BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW PROJECT. |
| | Wed | 0.30 1505-BO/ 48 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH C. BOUCHER AND L. MCCARTY (XROADS) ON COMPANY PERFORMANCE ENHANCEMENT INITIATIVES. |
| | Wed | 0.80 1505-BO/ 49 | 0.80 | 320.00 | H | | 1 | MATTER:BK-Business Operations PARTICIPATED IN TEAM DINNER MEETING ON CASE ACTIVITIES. |
| | Wed | 0.20 1505-BO/ 50 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH J. BROGAN (WINN-DIXIE) ON RESEARCH OF DEPARTMENT SPENDING AMOUNTS. |
| | Wed | 0.30 1505-BO/ 51 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations PREPARED SUMMARY OF OCCUPANCY DEPT. FINANCIAL SPENDING. |
| | Wed | 0.20 1505-BO/ 52 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) GENERAL & ADMINISTRATIVE DEPARTMENT. BUDGET PREPARATION. |
| | Wed | 0.50 1505-BO/ 53 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Operations PREPARED ANALYSIS OF IT CONTRACT DATABASE INCLUDING LEASE END DATES AND REMAINING LIABILITY. |
| | Wed | 0.90 1505-BO/ 54 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH R. LEVIN AND E. ATCHLEY (WINN-DIXIE) ON IT CONTRACT REVIEW. |
| | Wed | 0.50 1505-BO/ 55 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Operations "PARTICIPATED IN A WORK SESSION WITH K. HARDEE (WINN-DIXIE), R. DAMORE (XROADS) AND A. MILLER (BAIN) ON GENERAL & ADMINISTRATIVE RESTRUCTURING." |
| | | | 14.50 | 6,200.00 | | | | |

NUMBER OF ENTRIES:    26

| | 05/05/05 Thu | 0.30 1505-BA/ 149 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH J. MATTHEWS (WINN-DIXIE) ON IT SYSTEM INTERDEPENDENCY ISSUES. |

- See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dinoff, J | 05/05/05 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED TEMPLATE FOR OCCUPANCY DEPT. BUDGET. |
| | Thu | 1505-BA/ 150 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN IT CONTRACT REVIEW AND DISPOSITION MEETING WITH L. COPELAND AND M. KERSEE (WINN-DIXIE). |
| | Thu | 1505-BA/ 151 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED ANALYSIS OF IT CONTRACT DATABASE INCLUDING LEASE END DATES AND REMAINING LIABILITY. |
| | Thu | 1505-BA/ 152 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH E. ATCHLEY (WINN-DIXIE) ON ANALYSIS OF STORE LEASED REGISTER MONTHLY SPENDING. |
| | Thu | 1505-BA/ 153 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED TEMPLATE FOR OCCUPANCY DEPT. BUDGET. |
| | Thu | 1505-BA/ 154 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH B. SMITH AND T. BOOTH (WINN-DIXIE) ON INTENDED DISPOSITION OF AIRPLANE HANGAR LEASE. |
| | Thu | 1505-BA/ 155 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH T. ROBBINS (WINN-DIXIE) AND R. DAMORE (XROADS) ON PLANNING MERCHANDISING DEPARTMENT. RESTRUCTURING. |
| | Thu | 1505-BA/ 156 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH R. GRAY (SKADDEN) AND C. WILSON (WINN-DIXIE) ON CONTRACT REJECTION. |
| | Thu | 1505-BA/ 157 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH M. KERSEE (WINN-DIXIE) ON IT CONTRACT REVIEW AND ASSUMPTION/REJECTION. |
| | Thu | 1505-BA/ 158 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) ON PREPARATION OF THE OCCUPANCY DEPARTMENT BUDGET. |
| | Thu | 1505-BA/ 159 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH K. HARDEE (WINN-DIXIE) ON ANALYSIS OF HQ AND CEO DEPARTMENT. BUDGETS FOR FY2006. |
| | Thu | 1505-BA/ 160 | | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH C. WESTON (WINN-DIXIE) ON IT DEPARTMENT. INITIATIVES TO REDUCE REDUNDANCIES. |
| | Thu | 1505-BA/ 161 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------| --- |------------|
| | | | INFORMATIONAL | | | | | |
| Dinoff, J | 05/05/05 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED COMPARATIVE ANALYSIS OF LEGAL DEPT. CASES WITH YEAR TO DATE PROFESSIONAL FEE SPENDING. |
| | Thu | | 1505-BA / 162 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH R. DAMORE (XROADS) ON STATUS OF IT CONTRACT REVIEW AND OTHER CASE ACTIVITIES. |
| | Thu | | 1505-BO / 95 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARED ANALYSIS OF LEGAL DEPT. PROFESSIONAL FEE SPENDING. |
| | Thu | | 1505-BO / 96 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH A. MILLER (BAIN) AND J. BROGAN (WINN-DIXIE) ON STATUS OF GENERAL & ADMINISTRATIVE DEPARTMENT ORGANIZATIONAL RESTRUCTURING. |
| | Thu | | 1505-BO / 97 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH R. DAMORE (XROADS) ON G&A REDUCTION PLAN AND OTHER CASE ACTIVITIES. |
| | Thu | | 1505-BO / 98 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PARTICIPATED IN A WORK SESSION WITH M. KERSEE, L. COPELAND, J. RAGASE AND R' LEVIN (WINN-DIXIE) ON IT DEPARTMENT. REORGANIZATION." |
| | Thu | | 1505-BO / 99 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW PROJECT. |
| | Thu | | 1505-BO / 100 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH R. LEVIN (WINN-DIXIE) ON REVISIONS TO IT DEPARTMENT. CONTRACT PROJECT PLAN. |
| | Thu | | 1505-BO / 101 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARED LIST OF QUESTIONS FOR IT DEPT. MANAGERS FOR RATIONALIZING MONTHLY SPENDING. |
| | Thu | | 1505-BO / 102 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PARTICIPATED IN WORK SESSION WITH R. DAMORE (XROADS), A. MILLER (BAIN) AND K. HARDEE (WINN-DIXIE) ON GENERAL & ADMINISTRATIVE SPENDING REDUCTION." |
| | Thu | | 1505-BO / 103 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON PREPARATION OF LEGAL DEPARTMENT. ORGANIZATIONAL RESTRUCTURING. |
| | Thu | | 1505-BO / 104 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE SPENDING REDUCTIONS. |
| | Thu | | 1505-BO / 105 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| Dinoff, J | 05/05/05 Thu | 0.30 1505-BO/ 106 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH A. MILLER (BAIN) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| | | | 13.60 | 5,440.00 | | | | |
| | NUMBER OF ENTRIES: | 26 | | | | | | |
| | 05/10/05 Tue | 0.30 1505-BA/ 421 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| | Tue | 0.60 1505-BA/ 422 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH A. MILLER (BAIN) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| | Tue | 0.50 1505-BA/ 423 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON REVIEW OF LEGAL DEPT. PROFESSIONAL FEE SPENDING. |
| | Tue | 0.20 1505-BA/ 424 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED LIST OF LINE ITEMS FOR FURTHER RESEARCH AND DISCUSSED WITH K. CORBETT (WINN-DIXIE). |
| | Tue | 0.30 1505-BA/ 425 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH K. CORBETT (WINN-DIXIE) ON PREPARATION OF DEPARTMENT GENERAL & ADMINISTRATIVE BUDGETS. |
| | Tue | 0.30 1505-BA/ 426 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED LEGAL DEPT. PROFESSIONAL FEE ANALYSIS. |
| | Tue | 0.10 1505-BA/ 427 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH A. MILLER (BAIN) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| | Tue | 0.10 1505-BA/ 428 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| | Tue | 0.10 1505-BA/ 429 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH L. STRINGER (WINN-DIXIE) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN TIME LINE. |
| | Tue | 0.40 1505-BA/ 430 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON PREPARATION OF PROCUREMENT DEPT. ORGANIZATIONAL STRUCTURE. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Dinoff, J | 05/10/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) AND L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON REVIEW OF LEGAL DEPT. PROFESSIONAL FEE SPENDING. |
| | Tue | 1505-BA/ 431 | | | | | | |
| | | 4.00 | 4.00 | 1,600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATED IN A WORK SESSION WITH R. RHEE, T. ROBBINS (WINN-DIXIE) AND R. DAMORE (XROADS) ON REORGANIZING PROCUREMENT DEPARTMENT. STRUCTURE." |
| | Tue | 1505-BA/ 432 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | C | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| | Tue | 1505-BA/ 433 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) AND K. CORBETT (WINN-DIXIE) ON PREPARATION OF LEGAL DEPT. GENERAL AND ADMINISTRATIVE RESTRUCTURING PROJECT. |
| | Tue | 1505-BA/ 434 | | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN WORK SESSIONS WITH J. JAMES AND T. WILLIAMS (WINN-DIXIE) ON PREPARATION OF LEGAL DEPT. BUDGET. |
| | Tue | 1505-BA/ 435 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| | Tue | 1505-BO/ 224 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONTINUED BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| | Tue | 1505-BO/ 225 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH R. LEVIN (WINN-DIXIE) ON IT DEPT. RESPONSES TO CONTRACT DATABASE INQUIRIES. |
| | Tue | 1505-BO/ 226 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | C | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH R. LEVIN (WINN-DIXIE) ON IT DEPT. RESPONSES TO CONTRACT DATABASE INQUIRIES. |
| | Tue | 1505-BO/ 227 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH C. WRIGHT (XROADS) ON IT CONTRACT PROJECT ACTIVITIES. |
| | Tue | 1505-BO/ 228 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH K. ROMEO (WINN-DIXIE) ON CALCULATION OF AVERAGE COST ASSOCIATED WITH GENERAL LIABILITY CLAIMS. |
| | Tue | 1505-BO/ 229 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH K. CLAFLIN (XROADS) ON IT CONTRACT REVIEW. |
| | Tue | 1505-BO/ 230 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Dinoff, J | 05/10/05 | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO/ 231 | | | | 1 | BRIEFING WITH C. WESTON (WINN-DIXIE) ON IT CONTRACT REVIEW. |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO/ 232 | | | | 1 | PREPARED LIST OF QUESTIONS FOR IT DEPT. REVIEW AND RESPONSE TO DETERMINE DISPOSITION OF CONTRACTS. |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO/ 233 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH C. BOUCHER (WINN-DIXIE) ON STRATEGIC SOURCING BUDGET AND IT CONTRACT REVIEW. |
| | | | 13.20 | 5,280.00 | | | | |

NUMBER OF ENTRIES: 25

| | | | | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 05/11/05 | 3.10 | 3.10 | 1,240.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1505-BA/ 532 | | | | 1 | REVIEWED PROCUREMENT DEPT. ORGANIZATIONAL STRUCTURE CHANGES AND APPLIED TO DEPT. PAYROLL. |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1505-BA/ 533 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON PREPARATION OF PROCUREMENT DEPT. ORGANIZATIONAL STRUCTURE. |
| | | 2.70 | 2.70 | 1,080.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1505-BA/ 534 | | | | 1 | REVIEWED PROCUREMENT DEPT. ORGANIZATIONAL STRUCTURE CHANGES AND APPLIED TO DEPT. PAYROLL. |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1505-BA/ 535 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1505-BA/ 536 | | | | 1 | PREPARED ANALYSIS OF NON-SALARY PROCUREMENT SPENDING FOR REVIEW WITH R. RHEE (WINN-DIXIE). |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1505-BA/ 537 | | | | 1 | "PARTICIPATED IN DAILY GENERAL & ADMINISTRATIVE BUDGET REVIEW MEETING WITH A. MILLER (BAIN), R. DAMORE (XROADS) AND K. HARDEE (WINN-DIXIE)." |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1505-BA/ 538 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH R. RHEE (WINN-DIXIE) ON PROCUREMENT DEPT. BUDGET. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1505-BA/ 539 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON LEGAL DEPT. BUDGET. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dinoff, J | 05/11/05 | 0.20 | 0.20 | 80.00 | C | | | MATTER:*BK-Business Analysis*<br>1  BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| | Wed | 1505-BA / 540 | | | | | | |
| | | 4.20 | 4.20 | 1,680.00 | | | | MATTER:*BK-Business Analysis*<br>1  "PARTICIPATED IN A WORK SESSION WITH R. RHEE, T. ROBBINS (WINN-DIXIE) AND R. DAMORE (XROADS) ON REORGANIZING PROCUREMENT DEPARTMENT. STRUCTURE." |
| | Wed | 1505-BA / 541 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | F | | | MATTER:*BK-Business Operations*<br>1  REVIEWED AND RESPONDED TO MESSAGES RELATED TO GENERAL & ADMINISTRATIVE RESTRUCTURING AND IT CONTRACT REVIEW. |
| | Wed | 1505-BO / 264 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Operations*<br>1  BRIEFING WITH B. GASTON (XROADS) ON REVISIONS TO PROPERTY LEASE TRACKING DATABASE. |
| | Wed | 1505-BO / 265 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Business Operations*<br>1  REVIEWED IT CONTRACT DATABASE AND REVIEWED DECISION PROCESS FOR IDENTIFYING REJECTIONS. |
| | Wed | 1505-BO / 266 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Operations*<br>1  PARTICIPATED IN IT OPERATIONS AND CONTRACT REVIEW MEETING WITH K. CLAFLIN AND C. BOUCHER (XROADS). |
| | Wed | 1505-BO / 267 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | | MATTER:*BK-Business Operations*<br>1  PARTICIPATED IN A WORK SESSION WITH C. WESTON (WINN-DIXIE) AND C. BOUCHER (XROADS) ON IT OPERATIONAL INITIATES FOR REDUCED SPENDING. |
| | Wed | 1505-BO / 268 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Business Operations*<br>1  REVIEWED DATA ASSOCIATED WITH SALE OF COMPANY AIRPLANE AND OPTIONS FOR REPLACEMENT. |
| | Wed | 1505-BO / 269 | | | | | | |
| | | | 14.60 | 5,840.00 | | | | |
| | NUMBER OF ENTRIES: | 16 | | | | | | |
| | 05/12/05 | 1.80 | 1.80 | 720.00 | | | | MATTER:*BK-Business Analysis*<br>1  "PREPARED SUMMARY OF PROCUREMENT DEPT. ORGANIZATIONAL RESTRUCTURING, INCLUDING REDUCTION TO SALARIES AND HEADCOUNT AND STAFF RE-ALLOCATED TO OTHER DEPARTMENTS." |
| | Thu | 1505-BA / 662 | | | | | | |
| | | 2.80 | 2.80 | 1,120.00 | | | | MATTER:*BK-Business Analysis*<br>1  PARTICIPATED IN A WORK SESSION WITH T. ROBBINS (WINN-DIXIE) AND R. DAMORE (XROADS) ON REORGANIZING PROCUREMENT DEPARTMENT. STRUCTURE. |
| | Thu | 1505-BA / 663 | | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|---------------|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | | | | | | |
| Dinoff, J | 05/12/05 | 3.00 | 3.00 | | 1,200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON PREPARATION OF PROCUREMENT DEPT. ORGANIZATIONAL STRUCTURE. |
| | | Thu | 1505-BA/ 664 | | | | | | |
| | | 0.30 | 0.30 | | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| | | Thu | 1505-BA/ 665 | | | | | | |
| | | 0.20 | 0.20 | | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON TIME LINE FOR COMPLETION OF PROCUREMENT HEAD COUNT REDUCTION PRESENTATION. |
| | | Thu | 1505-BA/ 666 | | | | | | |
| | | 1.00 | 1.00 | | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED LEGAL DEPT. FINANCIAL PROJECTIONS FOR BUDGET REVIEW. |
| | | Thu | 1505-BA/ 667 | | | | | | |
| | | 0.20 | 0.20 | | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. RHEE (WINN-DIXIE) ON PREPARATION OF REVISED PROCUREMENT DEPT. ORGANIZATIONAL CHART. |
| | | Thu | 1505-BA/ 668 | | | | | | |
| | | 0.10 | 0.10 | | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| | | Thu | 1505-BA/ 669 | | | | | | |
| | | 0.20 | 0.20 | | 80.00 | C | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. RHEE (WINN-DIXIE) ON PREPARATION OF REVISED PROCUREMENT DEPT. ORGANIZATIONAL CHART. |
| | | Thu | 1505-BA/ 670 | | | | | | |
| | | 0.30 | 0.30 | | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED LEGAL DEPT. HISTORICAL PROFESSIONAL FEE SPENDING. |
| | | Thu | 1505-BA/ 671 | | | | | | |
| | | 3.30 | 3.30 | | 1,320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATED IN A WORK SESSION WITH L. APPEL, J. CASTLE, L. STRINGER AND J. JAMES (WINN-DIXIE) ON PREPARATION OF LEGAL DEPT. FY2006 BUDGET." |
| | | Thu | 1505-BA/ 672 | | | | | | |
| | | 0.50 | 0.50 | | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED INQUIRIES FOR LEGAL DEPT. RESEARCH AND RESPONSE AS WELL AS TIMELINE FOR BUDGET PRESENTATION. |
| | | Thu | 1505-BA/ 673 | | | | | | |
| | | 0.50 | 0.50 | | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED 5 YEAR ANALYSIS OF LEGAL DEPT. SPENDING. |
| | | Thu | 1505-BA/ 674 | | | | | | |
| | | 0.10 | 0.10 | | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE RESTRUCTURING PLAN. |
| | | Thu | 1505-BA/ 675 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Dinoff, J | 05/12/05 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH B. GASTON (XROADS) ON POTENTIAL PROPERTY LEASE REJECTION. |
| | Thu | 1505-BO/ 306 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH J. LEAMY (SKADDEN) ON INITIAL EXECUTORY CONTRACT REJECTIONS. |
| | Thu | 1505-BO/ 307 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH R. LEVIN (WINN-DIXIE) ON IT CONTRACT REVIEW. |
| | Thu | 1505-BO/ 308 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH C. WESTON (WINN-DIXIE) ON REVIEW OF IT EXECUTORY CONTRACTS FOR INITIAL REJECTION. |
| | Thu | 1505-BO/ 309 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| | Thu | 1505-BO/ 310 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | H | | 1 | MATTER:BK-Business Operations PARTICIPATED IN A WORK SESSION WITH E. LANE (XROADS) ON REVIEW OF EXECUTORY CONTRACTS FOR INITIAL REJECTION. |
| | Thu | 1505-BO/ 311 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH F. HUFFARD (BLACKSTONE) ON VENDOR TERM TRACKING DATABASE. |
| | Thu | 1505-BO/ 312 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | F | | 1 | MATTER:BK-Business Operations REVIEWED AND RESPONDED TO MESSAGES RELATED TO GENERAL & ADMINISTRATIVE RESTRUCTURING AND IT CONTRACT REVIEW. |
| | Thu | 1505-BO/ 313 | | | | | | |
| | | | 15.60 | 6,240.00 | | | | |

NUMBER OF ENTRIES:    22

| | 05/16/05 | 0.10 | 0.10 | 40.00 | F | | 1 | MATTER:BK-Business Analysis REVIEWED AND RESPONDED TO MESSAGES REGARDING IT CONTRACT REVIEW AND GENERAL & ADMINISTRATIVE RESTRUCTURING. |
|---|---|---|---|---|---|---|---|---|
| | Mon | 1505-BA/ 845 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) ON OCCUPANCY DEPT. BUDGET. |
| | Mon | 1505-BA/ 846 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis PREPARE ONGOING SITE SHRINK ANALYSIS FOR LOSS PREVENTION GROUP PRESENTATION. |
| | Mon | 1505-BA/ 847 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dinoff, J | 05/16/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED ANALYSIS OF CONSOLIDATED LEGAL DEPT. GROUP BUDGETS AGAINST PRIOR YEAR. REVIEWED AND REVISED PRESENTATION DRAFT. |
| | Mon | 1505-BA/ 848 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED AND RESPONDED TO MESSAGES REGARDING IT CONTRACT REVIEW AND GENERAL & ADMINISTRATIVE RESTRUCTURING. |
| | Mon | 1505-BA/ 849 | | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATED IN A WORK SESSION WITH L. APPEL, L. STRINGER AND T. WILLIAMS (WINN-DIXIE) ON LEGAL DEPT. BUDGET PLANNING." |
| | Mon | 1505-BA/ 850 | | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON LEGAL DEPT. FY 2006 BUDGET REVIEW. |
| | Mon | 1505-BA/ 851 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) ON OCCUPANCY DEPT. BUDGET. |
| | Mon | 1505-BA/ 852 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED RECONCILIATION OF PROCUREMENT PAYROLL WITH REVISED ORGANIZATION CHART. |
| | Mon | 1505-BA/ 853 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON LEGAL DEPT. FY 2006 BUDGET AND PRESENTATION PREPARATION. |
| | Mon | 1505-BA/ 854 | | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATED IN A WORK SESSION WITH T. ROBBINS, R. RHEE (WINN-DIXIE) AND R. DAMORE (XROADS) ON REORGANIZATION OF MERCHANDISING DEPARTMENT." |
| | Mon | 1505-BA/ 855 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH T. WILLIAMS (WINN-DIXIE) ON INITIATIVES TO REDUCE PAY OUTS ON EMPLOYEE LAWSUITS. |
| | Mon | 1505-BA/ 856 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | C | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON LEGAL DEPT. FY 2006 BUDGET AND PRESENTATION PREPARATION. |
| | Mon | 1505-BA/ 857 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED AND RESPONDED TO MESSAGES REGARDING IT CONTRACT REVIEW AND GENERAL & ADMINISTRATIVE RESTRUCTURING. |
| | Mon | 1505-BA/ 858 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON PREPARATION OF GENERAL & ADMINISTRATIVE PRESENTATIONS. |
| | Mon | 1505-BA/ 859 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Dinoff, J | 05/16/05 Mon | 0.30 1505-BA/ 860 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE REORGANIZATION. |
| | Mon | 0.30 1505-BA/ 861 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis PREPARED ANALYSIS OF CONSOLIDATED LEGAL DEPT. GROUP BUDGETS AGAINST PRIOR YEAR. |
| | Mon | 0.40 1505-BA/ 862 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis PREPARED REORGANIZED MERCHANDISING DEPARTMENT ORGANIZATION STRUCTURE. |
| | Mon | 0.50 1505-BA/ 863 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis PREPARED CONSOLIDATING SUMMARY OF LEGAL DEPT. FINANCIAL PROJECTIONS. |
| | Mon | 0.50 1505-BA/ 864 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON RESEARCH OF RETAIL ORGANIZATION LEGAL DEPT. BENCHMARKS. |
| | Mon | 0.50 1505-BA/ 865 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON LEGAL DEPT. FY 2006 BUDGET AND PRESENTATION PREPARATION. |
| | Mon | 0.30 1505-BO/ 385 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH E. LANE (XROADS) ON LEGAL REVIEW OF IT CONTRACTS. |
| | Mon | 0.30 1505-BO/ 386 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH D. JUDD (WINN-DIXIE) ON CASE ACTIVITIES. |
| | Mon | 2.00 1505-BO/ 387 | 2.00 | 800.00 | | | 1 | MATTER:BK-Business Operations "PARTICIPATED IN CONFERENCE WITH C. WESTON, R. LEVIN (WINN-DIXIE), L. COPELAND AND IT DIRECTORS ON REVIEW OF HARDWARE, SOFTWARE AND MAINTENANCE CONTRACTS FOR REJECTION." |
| | | | 16.30 | 6,520.00 | | | | |

NUMBER OF ENTRIES:    24

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 05/17/05 Tue | 0.60 1505-BA/ 950 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND REVISED ONGOING SITE SHRINK ANALYSIS FOR LOSS PREVENTION GROUP PRESENTATION. |
| | Tue | 0.80 1505-BA/ 951 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON LEGAL DEPT. FY 2006 BUDGET REVIEW. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dinoff, J | 05/17/05 | 1.00 | 1.00 | 400.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1505-BA/ 952 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON LEGAL DEPT. FY 2006 BUDGET REVIEW. |
| | | 1.50 | 1.50 | 600.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1505-BA/ 953 | | | | 1 | PREPARED RECONCILIATION OF PROCUREMENT PAYROLL WITH REVISED ORGANIZATION CHART. IDENTIFIED DISPOSITION OF ALL PERSONNEL. |
| | | 2.40 | 2.40 | 960.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1505-BA/ 954 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON REORGANIZING LOSS PREVENTION AND SECURITY DEPT. GROUPS. |
| | | 2.50 | 2.50 | 1,000.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1505-BA/ 955 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH LEGAL DEPT. MANAGERS ON REVIEW OF EACH GROUP'S FINANCIAL PROJECTIONS AND SUPPORTING DOCUMENTATION. |
| | | 2.80 | 2.80 | 1,120.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1505-BA/ 956 | | | | 1 | PREPARED RECONCILIATION OF PROCUREMENT PAYROLL WITH REVISED ORGANIZATION CHART. IDENTIFIED DISPOSITION OF ALL PERSONNEL. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1505-BA/ 957 | | | | 1 | BRIEFING WITH B. DOLITTLE AND D. MARTIN (WINN-DIXIE) ON REVISIONS TO LEGAL DEPT. AND LOSS PREVENTION BUDGETS. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1505-BA/ 958 | | | | 1 | PREPARED ANALYSIS OF CONSOLIDATED LEGAL DEPT. GROUP BUDGETS AGAINST PRIOR YEAR. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1505-BA/ 959 | | | | 1 | REVIEWED LOSS PREVENTION SHRINK REDUCTION PROGRAM PRESENTATION. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1505-BA/ 960 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH K. CORBETT AND J. BROGAN (WINN-DIXIE) ON RESEARCH OF DEPARTMENT. SPENDING. |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1505-BA/ 961 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. DOLITTLE (WINN-DIXIE) ON CALCULATION OF CHECK RECOVERY RATE. |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1505-BA/ 962 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. CASTLE (WINN-DIXIE) ON PREPARATION OF LEGAL DEPT. BUDGET REVISIONS. |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO/ 427 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. CASTLE (WINN-DIXIE) ON REVIEW OF EXECUTORY CONTRACT REJECTIONS. |

~  See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dinoff, J | 05/17/05 | | 14.20 | 5,680.00 | | | | |
| | NUMBER OF ENTRIES: 14 | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 05/18/05 | 1.10 | 1.10 | 440.00 | | | 1 | REVIEWED DRAFT LEGAL & PROCUREMENT DEPT. PRESENTATIONS. |
| | | Wed | 1505-BA/ 41 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | H | | 1 | "PARTICIPATED IN A CONFERENCE ON GENERAL & ADMINISTRATIVE BUDGET PROJECTION WITH R. DAMORE, H. ETLIN, M. PERREAULT AND M. SALEM (XROADS)." |
| | | Wed | 1505-BA/ 42 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| | | Wed | 1505-BA/ 1029 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH R. RHEE (WINN-DIXIE) ON PREPARATION OF NON-HEAD COUNT GENERAL & ADMINISTRATIVE SPENDING ANALYSIS. |
| | | Wed | 1505-BA/ 1030 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH B. SMITH (WINN-DIXIE) AND E. LANE (XROADS) ON CONTRACT REJECTIONS. |
| | | Wed | 1505-BA/ 1031 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | BRIEFING WITH K. HARDEE (WINN-DIXIE) ON PREPARATION OF FY2006 GENERAL & ADMINISTRATIVE BUDGETS. |
| | | Wed | 1505-BA/ 1032 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | BRIEFING WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON REVISIONS TO LEGAL DEPT. BUDGET PRESENTATION. |
| | | Wed | 1505-BA/ 1033 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. HOWARD (WINN-DIXIE) ON REVISION TO LEGAL DEPT. BUDGETS. |
| | | Wed | 1505-BA/ 1034 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH M. PERREAULT (XROADS) ON OCCUPANCY DEPT. BUDGET PREPARATION. |
| | | Wed | 1505-BA/ 1035 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) TO PREPARE AND RECONCILE DISPOSITION OF ACTIVE EMPLOYEES IN MERCHANDISING WITH NEW ORGANIZATIONAL STRUCTURE. |
| | | Wed | 1505-BA/ 1036 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | PREPARED AND RECONCILED DISPOSITION OF ACTIVE EMPLOYEES IN MERCHANDISING WITH NEW ORGANIZATIONAL STRUCTURE. |
| | | Wed | 1505-BA/ 1037 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Dinoff, J | 05/18/05 Wed | 1.40 | 1.40 1505-BA / 1038 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATED IN A WORK SESSION WITH D. DOGAN, K. HARDEE (WINN-DIXIE), L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) " |
| | Wed | 1.50 | 1.50 1505-BA / 1039 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON REVISIONS TO LEGAL DEPT. BUDGET PRESENTATION. |
| | Wed | 0.20 | 0.20 1505-BA / 1040 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE REORGANIZATION. |
| | Wed | 1.80 | 1.80 1505-BA / 1041 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARED REVISIONS TO MERCHANDISING DEPT. PRESENTATION. |
| | Wed | 0.10 | 0.10 1505-BA / 1042 | 40.00 | C | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| | Wed | 0.30 | 0.30 1505-BA / 1043 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE REORGANIZATION. |
| | Wed | 0.30 | 0.30 1505-BA / 1044 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* BRIEFING WITH B. MCMENAMY (WINN-DIXIE) ON ANALYSIS OF RETURNED CHECKS AND CORRESPONDING COLLECTION. |
| | Wed | 0.30 | 0.30 1505-BA / 1045 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARED RETURNED AND RECOVERED CHECK ANALYSIS FOR THREE YEAR PERIOD. |
| | Wed | 0.30 | 0.30 1505-BA / 1046 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON REVISION OF MERCHANDISING DEPT. ORGANIZATIONAL CHART. |
| | Wed | 0.30 | 0.30 1505-BA / 1047 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON LEGAL DEPT. FY 2006 BUDGET REVIEW. |
| | Wed | 0.30 | 0.30 1505-BA / 1048 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH B.HOWARD (WINN-DIXIE) ON REVISION TO LEGAL DEPT. BUDGETS. |
| | Wed | 0.40 | 0.40 1505-BA / 1049 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATED IN A WORK SESSION WITH D. DOGAN (WINN-DIXIE) ON PREPARATION OF OCCUPANCY DEPT. BUDGET AND BUDGETING EMPLOYEE BONUSES. |
| | Wed | 0.50 | 0.50 1505-BA / 1050 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARED CONSOLIDATING SUMMARY OF LEGAL DEPT. FINANCIAL PROJECTIONS. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Dinoff, J | 05/18/05 Wed | 0.50 | 0.50 1505-BA/ 1051 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED ANALYSIS OF PROFESSIONAL FEE SPENDING IN REVISED LEGAL DEPT. BUDGET. |
| | Wed | 0.50 | 0.50 1505-BA/ 1052 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> COORDINATED PREPARATION OF KEY CHARTS AND SPENDING HISTORY FOR LEGAL DEPT. FY2006 BUDGET. |
| | Wed | 0.30 | 0.30 1505-BO/ 451 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFING WITH E. LANE (XROADS) ON LEGAL REVIEW OF IT CONTRACTS. |
| | | | 16.50 | 6,600.00 | | | | |

NUMBER OF ENTRIES:    27

| | | | | | | | | |
|------|------|------------|----------------|---------------|-----------|-----------|---|-------------|
| | 05/19/05 Thu | 0.20 | 0.20 1505-BA/ 1135 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON REORGANIZING LOSS PREVENTION AND SECURITY DEPT. GROUPS. |
| | Thu | 0.20 | 0.20 1505-BA/ 1136 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE REORGANIZATION. |
| | Thu | 0.20 | 0.20 1505-BA/ 1137 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATED IN A WORK SESSION WITH K. NEIL (WINN-DIXIE) ON RESEARCH FOR RENT, TAX AND CAM DATA FOR OCCUPANCY DEPT. PRESENTATION." |
| | Thu | 0.50 | 0.50 1505-BA/ 1138 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED LEGAL DEPT. REVISED FINANCIAL STATEMENTS AND IDENTIFIED VARIANCES FROM CURRENT YEAR SPENDING FOR FOLLOW UP. |
| | Thu | 0.50 | 0.50 1505-BA/ 1139 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH R. DAMORE (XROADS) ON GENERAL & ADMINISTRATIVE REORGANIZATION. |
| | Thu | 0.50 | 0.50 1505-BA/ 1140 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH D. DOGAN (WINN-DIXIE) ON PREPARATION OF OCCUPANCY DEPT. BUDGET. |
| | Thu | 0.50 | 0.50 1505-BA/ 1141 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH B. HOWARD (WINN-DIXIE) AND R. DAMORE (XROADS) ON RECONCILIATION OF PERIOD FINANCIAL STATEMENTS WITH CURRENT PAYROLL RUNS. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |

| Dinoff, J | 05/19/05 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON REVIEW AND REVISION OF LEGAL DEPT. REORGANIZATION PRESENTATION. |
| | Thu | | 1505-BA/ 1142 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED REGIONAL HEADCOUNT REDUCTION ANALYSIS FOR INSERTION IN LEGAL DEPT. REORGANIZATION PRESENTATION. |
| | Thu | | 1505-BA/ 1143 | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PARTICIPATED IN GENERAL & ADMINISTRATIVE REORGANIZATION MEETING WITH K. CORBETT, K. HARDEE (WINN-DIXIE), N. BEVERLY (BAIN) AND R. DAMORE (XROADS)." |
| | Thu | | 1505-BA/ 1144 | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) TO REVIEW AND REVISE LEGAL DEPT. PRESENTATION. |
| | Thu | | 1505-BA/ 1145 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) TO REVIEW AND REVISE LEGAL DEPT. PRESENTATION. |
| | Thu | | 1505-BA/ 1146 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) ON OCCUPANCY DEPT. BUDGET. |
| | Thu | | 1505-BA/ 1147 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED SUPPORTING FINANCIAL ANALYSIS FOR LEGAL DEPT. BUDGET PRESENTATION. |
| | Thu | | 1505-BA/ 1148 | | | | | |
| | | 3.30 | 3.30 | 1,320.00 | H | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH R. DAMORE AND M. SALEM (XROADS) ON PREPARATION OF MERCHANDISING ORGANIZATION CHART. |
| | Thu | | 1505-BA/ 1149 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH N. BEVERLY (BAIN) ON CALCULATION OF BONUSES FOR ALL EMPLOYEES. |
| | Thu | | 1505-BA/ 1150 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATED IN A WORK SESSION WITH B. HOWARD (WINN-DIXIE) ON REVISION TO LEGAL DEPT. BUDGETS. |
| | Thu | | 1505-BA/ 1151 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED LIST OF RESEARCH ITEMS FROM ANALYSIS OF DEPT FY2005 SPENDING. |
| | Thu | | 1505-BA/ 1152 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH N. PEVERLY ON PREPARATION OF GENERAL AND ADMINISTRATIVE REORGANIZATION STATUS SUMMARY FOR EXECUTIVE MEETING. |
| | Thu | | 1505-BA/ 1153 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dinoff, J | 05/19/05 Thu | 0.30 | 0.30 1505-BA/ 1154 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH K. CORBETT (WINN-DIXIE) ON RESEARCH OF DEPARTMENT. SPENDING. |
| | Thu | 0.20 | 0.20 1505-BA/ 1155 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH M. PERREAULT (XROADS) ON PREPARATION OF OCCUPANCY DEPT. BUDGET. |
| | Thu | 0.20 | 0.20 1505-BO/ 481 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW. |
| | Thu | 0.10 | 0.10 1505-BO/ 482 | 40.00 | F | | 1 | MATTER:*BK-Business Operations*<br>REVIEWED AND RESPONDED TO MESSAGES REGARDING IT CONTRACT REVIEW AND GENERAL & ADMINISTRATIVE RESTRUCTURING. |
| | Thu | 0.40 | 0.40 1505-BO/ 483 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARED SUMMARY OF 4693 AND 4694 LEASED REGISTERS THAT WILL BE SUBJECT TO RETURN DUE TO STORE CLOSINGS. |
| | | | 15.10 | 6,040.00 | | | | |

NUMBER OF ENTRIES:    24

| | 05/23/05 Mon | 1.10 | 1.10 1505-BA/ 61 | 440.00 | G<br>G | | 1<br>2 | MATTER:*BK-Business Analysis*<br>RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING;<br>PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| | Mon | 1.10 | 1.10 1505-BA/ 62 | 440.00 | C<br>C | | 1<br>2 | MATTER:*BK-Business Analysis*<br>RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING;<br>PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| | Mon | 0.30 | 0.30 1505-BA/ 1339 | 120.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH R. DAMORE (XROADS) ON MERCHANDISING DEPT. PRESENTATION OF GENERAL & ADMINISTRATIVE REORGANIZATION. |
| | Mon | 0.20 | 0.20 1505-BA/ 1340 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BRIEFING WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON PREPARATION OF LEGAL DEPT. ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| | Mon | 0.20 | 0.20 1505-BA/ 1341 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATED IN A WORK SESSION WITH BAIN PERSONNEL ON PREPARATION OF HEADCOUNT BY DEPARTMENT SUMMARY. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------------|---------------|------------|------------|---|-------------|
| Dinoff, J | 05/23/05 Mon | 0.20 1505-BA/ | 0.20 1342 | 80.00 | C | | 1 | MATTER:BK-Business Analysis BRIEFING WITH M. PERREAULT (XROADS) ON REAL ESTATE DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| | Mon | 0.20 1505-BA/ | 0.20 1343 | 80.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF OPERATIONS DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION. |
| | Mon | 0.30 1505-BA/ | 0.30 1344 | 120.00 | | | 1 | MATTER:BK-Business Analysis PREPARED SUMMARY OF FOLLOW UP INQUIRIES FROM MERCHANDISING DEPT. PRESENTATION. |
| | Mon | 0.70 1505-BA/ | 0.70 1345 | 280.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON PREPARATION OF OPERATIONS DEPT. PRESENTATION. |
| | Mon | 0.30 1505-BA/ | 0.30 1346 | 120.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH B. SMITH (WINN-DIXIE) ON ANNUAL BUDGETING FOR OCCUPANCY DEPT. |
| | Mon | 0.20 1505-BA/ | 0.20 1347 | 80.00 | C | | 1 | MATTER:BK-Business Analysis BRIEFING WITH M. PERREAULT (XROADS) ON REAL ESTATE DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| | Mon | 0.10 1505-BA/ | 0.10 1348 | 40.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND RESPONDED TO CORRESPONDENCE REGARDING RESEARCH INTO ANNUAL SPENDING. |
| | Mon | 0.20 1505-BA/ | 0.20 1349 | 80.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON REVISIONS TO MERCHANDISING PRESENTATION / ADMINISTRATIVE REORGANIZATION. |
| | Mon | 0.70 1505-BA/ | 0.70 1350 | 280.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) REVIEW OF OCCUPANCY DEPT. SPENDING FOR PREPARATION OF ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| | Mon | 0.10 1505-BA/ | 0.10 1351 | 40.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH L. APPEL (WINN-DIXIE) ON PREPARATION OF LEGAL DEPT. ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| | Mon | 0.40 1505-BA/ | 0.40 1352 | 160.00 | | | 1 2 | MATTER:BK-Business Analysis RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING; PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| | Mon | 0.60 1505-BA/ | 0.60 1353 | 240.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH D. DOGAN (WINN-DIXIE) ON REVIEW OF OCCUPANCY DEPT. SPENDING AND PRESENTATION PREPARATION. |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|------------|---|-------------|
| Dinoff, J | 05/23/05 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis*<br>1 PARTICIPATED IN A WORK SESSION WITH K. CORBETT (WINN-DIXIE) ON RESEARCH OF DEPARTMENT SPENDING. |
| | Mon | 1505-BA / 1354 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | C | | | MATTER:*BK-Business Analysis*<br>1 PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) REVIEW OF OCCUPANCY DEPT. SPENDING FOR PREPARATION OF ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| | Mon | 1505-BA / 1355 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis*<br>1 BRIEFING WITH R. DAMORE (XROADS) AND T. ROBBINS (WINN-DIXIE) ON MERCHANDISING DEPT. PRESENTATION OF GENERAL & ADMINISTRATIVE REORGANIZATION. |
| | Mon | 1505-BA / 1356 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Analysis*<br>1 BRIEFING WITH R. RHEE (WINN-DIXIE) ON FURTHER RESEARCH INTO MERCHANDISING DEPT. ANNUAL SPENDING. |
| | Mon | 1505-BA / 1357 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis*<br>1 CONTINUED TO PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON REVISIONS TO MERCHANDISING PRESENTATION / ADMINISTRATIVE REORGANIZATION. |
| | Mon | 1505-BA / 1358 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Analysis*<br>1 REVIEWED AND REVISED MERCHANDISING DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| | Mon | 1505-BA / 1359 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | C | | | MATTER:*BK-Business Analysis*<br>1 PARTICIPATED IN A WORK SESSION WITH K. CORBETT (WINN-DIXIE) ON RESEARCH OF DEPARTMENT SPENDING. |
| | Mon | 1505-BA / 1360 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Business Analysis*<br>1 BRIEFING WITH B. SMITH (WINN-DIXIE) ON ANNUAL BUDGETING FOR OCCUPANCY DEPT. |
| | Mon | 1505-BA / 1361 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | | MATTER:*BK-Business Analysis*<br>1 "PARTICIPATED IN A WORK SESSION WITH L. APPEL (WINN-DIXIE) ON PREPARATION OF LEGAL. DEPT, REORGANIZATION PRESENTATION." |
| | Mon | 1505-BA / 1362 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis*<br>1 PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON PREPARATION OF OPERATIONS DEPT. PRESENTATION. |
| | Mon | 1505-BA / 1363 | | | | | | |
| | | 1.50 | 1.50 | 600.00 | I | | | MATTER:*BK-Business Analysis*<br>1 PARTICIPATED IN PRESENTATION OF MERCHANDISING DEPT. PLAN FOR GENERAL & ADMINISTRATIVE REORGANIZATION WITH P. LYNCH & B. NUSSBAUM (WINN-DIXIE). |
| | Mon | 1505-BA / 1364 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Business Operations*<br>1 BRIEFING WITH C. BOUCHER (XROADS) ON INVESTIGATION OF FUEL OPERATION OUT SOURCE OPPORTUNITIES. |
| | Mon | 1505-BO / 545 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dinoff, J | 05/23/05 | 0.10 | 0.10 | 40.00 | | | | MATTER:BK-Business Operations |
| | Mon | 1505-BO/ 546 | | | | | 1 | BRIEFING WITH C. BOUCHER (XROADS) ON IT CONTRACT REVIEW FOR REJECTION. |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:BK-Case Administration |
| | Mon | 1505-CA/ 70 | | | | | 1 | BRIEFING WITH H. ETLIN (XROADS) ON CASE ADMINISTRATION. |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:BK-Case Administration |
| | Mon | 1505-CA/ 71 | | | | | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON CASE ACTIVITIES. |
| | | | 13.80 | 5,520.00 | | | | |

NUMBER OF ENTRIES:    32

| | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | DESCRIPTION |
|--|------|-------------|----------------|---------------|------------|--|--|-------------|
| | 05/24/05 | 1.10 | 1.10 | 440.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1505-BA/ 66 | | | | | 1 | REVIEWED AND REVISED LEGAL DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| | | 2.50 | 2.50 | 1,000.00 | G | | | MATTER:BK-Business Analysis |
| | Tue | 1505-BA/ 1428 | | | G | | 1 | RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING; |
| | | | | | | | 2 | PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1505-BA/ 1429 | | | | | 1 | BRIEFING WITH. R. HUTTON (WINN-DIXIE) ON PREPARATION OF CEO/EXECUTIVE DEPARTMENT GENERAL & ADMINISTRATIVE REORGANIZATION. |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1505-BA/ 1430 | | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF OPERATIONS DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION. |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1505-BA/ 1431 | | | | | 1 | BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON MERCHANDISING DEPT. ANNUAL BUDGET REVIEW. |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1505-BA/ 1432 | | | | | 1 | BRIEFINGS WITH R. DAMORE (XROADS) ON CASE ADMINISTRATION. |
| | | 1.00 | 1.00 | 400.00 | G | | | MATTER:BK-Business Analysis |
| | Tue | 1505-BA/ 1433 | | | G | | 1 | RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING; |
| | | | | | | | 2 | PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Dinoff, J | 05/24/05 Tue | 2.80 1505-BA/ 1434 | 2.80 | 1,120.00 | | | 1 | MATTER:BK-Business Analysis PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON PREPARATION OF LEGAL. DEPT. GENERAL & ADMINISTRATIVE COST REDUCTION PRESENTATION. |
| | Tue | 1.50 1505-BA/ 1435 | 1.50 | 600.00 | | | 1 | MATTER:BK-Business Analysis "PARTICIPATED IN A WORK SESSION WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON PREPARATION OF LEGAL. DEPT, REORGANIZATION PRESENTATION." |
| | Tue | 2.10 1505-BA/ 1436 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis RESEARCHED AND PREPARED SUPPORTING ANALYSIS TO LEGAL DEPT. COST REDUCTION ANALYSIS. |
| | Tue | 0.70 1505-BA/ 1437 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis PREPARED LEGAL DEPT. PROFESSIONAL FEE ANALYSIS. |
| | Tue | 0.10 1505-BO/ 591 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations BRIEFING WITH J. BAILEY (XROADS) ON VENDOR TERM TRACKING. |
| | | | 12.40 | 4,960.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | 05/25/05 Wed | 0.20 1505-BA/ 1543 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH R. DAMORE (XROADS) ON FINANCE & ACCOUNTING GENERAL & ADMINISTRATIVE COST REDUCTION ANALYSIS. |
| | Wed | 0.10 1505-BA/ 1544 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis BRIEFING WITH M. PERREAULT (XROADS) ON REAL ESTATE DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| | Wed | 0.50 1505-BA/ 1545 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND REVISED SUPPORTING ANALYSIS FOR LEGAL DEPT. COST REDUCTION PRESENTATION. |
| | Wed | 0.50 1505-BA/ 1546 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis "PARTICIPATED IN A WORK SESSION WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON PREPARATION OF LEGAL. DEPT, REORGANIZATION PRESENTATION." |
| | Wed | 0.30 1505-BA/ 1547 | 0.30 | 120.00 | | | 1 2 | MATTER:BK-Business Analysis RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING; PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Dinoff, J | 05/25/05 | 0.20 | 0.20 | 80.00 | | | | MATTER:BK-Business Analysis |
| | Wed | 1505-BA/ 1548 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH L. STRINGER (WINN-DIXIE) ON PREPARATION OF LEGAL. DEPT. GENERAL & ADMINISTRATIVE COST REDUCTION PRESENTATION. |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:BK-Business Analysis |
| | Wed | 1505-BA/ 1549 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH K. CORBETT (WINN-DIXIE) ON RESEARCH OF DEPARTMENT SPENDING. |
| | | 1.40 | 1.40 | 560.00 | G | | | MATTER:BK-Business Analysis |
| | Wed | 1505-BA/ 1550 | | | G | | 1 | RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING; |
| | | | | | | | 2 | PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| | | 1.30 | 1.30 | 520.00 | | | | MATTER:BK-Business Analysis |
| | Wed | 1505-BA/ 1551 | | | | | 1 | REVIEWED AND REVISED LEGAL DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| | | 0.70 | 0.70 | 280.00 | G | | | MATTER:BK-Business Analysis |
| | Wed | 1505-BA/ 1552 | | | G | | 1 | RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING; |
| | | | | | | | 2 | PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| | | 0.60 | 0.60 | 240.00 | C | | | MATTER:BK-Business Analysis |
| | Wed | 1505-BA/ 1553 | | | | | 1 | "PARTICIPATED IN A WORK SESSION WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON PREPARATION OF LEGAL. DEPT. REORGANIZATION PRESENTATION." |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:BK-Business Analysis |
| | Wed | 1505-BA/ 1554 | | | | | 1 | BRIEFING WITH BAIN PERSONNEL ON FORECASTING EXECUTIVE BONUS PAYMENTS. |
| | | 0.30 | 0.30 | 120.00 | C | | | MATTER:BK-Business Analysis |
| | Wed | 1505-BA/ 1555 | | | C | | 1 | RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING; |
| | | | | | | | 2 | PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:BK-Business Analysis |
| | Wed | 1505-BA/ 1556 | | | | | 1 | PARTICIPATED IN CONFERENCE ON DETERMINING EMPLOYMENT OF DIVISIONAL ADMINISTRATIVE STAFF. |
| | | 1.00 | 1.00 | 400.00 | | | | MATTER:BK-Business Analysis |
| | Wed | 1505-BA/ 1557 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. SMITH (WINN-DIXIE) REVIEW OF OCCUPANCY DEPT. SPENDING FOR PREPARATION OF ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:BK-Business Analysis |
| | Wed | 1505-BA/ 1558 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. HOWARD (WINN-DIXIE) ON RESEARCH OF OCCUPANCY DEPT. SPENDING. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Dinoff, J | 05/25/05 Wed | 1.40 1505-BA/ | 1.40 1559 | 560.00 | | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATED IN PRESENTATION OF LEGAL DEPT. PLAN FOR GENERAL & ADMINISTRATIVE REORGANIZATION WITH P. LYNCH & B. NUSSBAUM (WINN-DIXIE). |
| | | 0.20 Wed 1505-BA/ | 0.20 1560 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>PARTICIPATED IN A WORK SESSION WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON REVIEW OF PRESENTATION FEEDBACK. |
| | | 0.30 Wed 1505-BA/ | 0.30 1561 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH R. DAMORE (XROADS) ON CASE ACTIVITIES. |
| | | 0.20 Wed 1505-BA/ | 0.20 1562 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH D. DOGAN (WINN-DIXIE) ON PREPARATION OF OCCUPANCY DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| | | 0.20 Wed 1505-BA/ | 0.20 1563 | 80.00 | C | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH M. PERREAULT (XROADS) ON REAL ESTATE DEPT. GENERAL & ADMINISTRATIVE REORGANIZATION PRESENTATION. |
| | | 0.10 Wed 1505-BA/ | 0.10 1564 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>BRIEFING WITH R. DAMORE (XROADS) ON COMPANY BAD CHECK RECOVERY PROGRAM. |
| | | 1.90 Wed 1505-BA/ | 1.90 1565 | 760.00 | G<br>G | | 1<br>2 | MATTER:BK-Business Analysis<br>RESEARCHED OCCUPANCY DEPARTMENT ANNUAL SPENDING;<br>PREPARED PROJECTED SPENDING FOR NEXT FISCAL YEAR AND POTENTIAL COST CUTTING INITIATIVES. |
| | | | 12.70 | 5,080.00 | | | | |

NUMBER OF ENTRIES:    23

| | | | 323.40 | 133,860.00 | | | | |

NUMBER OF ENTRIES:    541

| Eckerman, A | 05/04/05 Wed | 0.60 1505-BA/ | 0.60 81 | 240.00 | H | | 1 | MATTER:BK-Business Analysis<br>REVIEWING TO DO LIST WITH J. BAILEY (XROADS) |
| | | 1.80 Wed 1505-BA/ | 1.80 82 | 720.00 | | | 1 | MATTER:BK-Business Analysis<br>UPDATE IN THE DARK LEASE RUN FORWARD |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Eckerman, A | 05/04/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MODEL AND ANALYZE DARK LEASE IMPACT |
| | Wed | | 1505-BA / 83 | | | | | |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORKED ON THE FIRST STAGE OF THE COMMON-SIZING FUNCTIONALITY |
| | Wed | | 1505-BA / 84 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED TO WORK ON THE FIRST STAGE OF THE COMMON-SIZING FUNCTIONALITY |
| | Wed | | 1505-BA / 85 | | | | | |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORKED ON THE SECOND STAGE OF THE COMMON-SIZING FUNCTIONALITY |
| | Wed | | 1505-BA / 86 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>VERIFY THE IMPACT OF THE SECOND STAGE OF THE COMMON-SIZING FUNCTIONALITY |
| | Wed | | 1505-BA / 87 | | | | | |
| | | 2.20 | 2.20 | 1,100.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"TEAM WORKING DINNER TO DISCUSS SCHEDULING, CONFIDENTIALITY, AND EACH TEAMS FUNCTION AND TARGETS " |
| | Wed | | 1505-BA / 1805 | | | | | |
| | | 2.00 | 2.00 | 1,000.00 | | | 1 | MATTER:*BK-Business Analysis*<br>IDENTIFY AND ANALYZE REPAIRING COMMON-SIZED FUNCTIONALITY ISSUES |
| | Wed | | 1505-BA / 2016 | | | | | |
| | | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>IDENTIFY AND ANALYZE COMMON-SIZED FUNCTIONALITY ISSUES - CONTINUED |
| | Wed | | 1505-BA / 2017 | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE PACKET FOR A. STEVENSON (XROADS) ON UPDATES TO THE MODEL AND IMPACT ON RESULTS |
| | Wed | | 1505-BA / 2057 | | | | | |
| | | | 14.20 | 6,330.00 | | | | |

NUMBER OF ENTRIES:   11

| | 05/18/05 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED MANAGING THE MODEL WITH A. STEVENSON (XROAD) IN PREPARATION FOR HIS MEETING |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | Wed | | 1505-BA / 1053 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>FINAL PREPARATIONS FOR A. STEVENSON'S (XROADS) MEETING |
| | Wed | | 1505-BA / 1054 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Eckerman, A | 05/18/05 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>BUILDING IN ADVANCED SCHEDULES INTO THE MODEL |
| | Wed | | 1505-BA/ 1055 | | | | | |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MANAGING THE MODEL WITH A. STEVENSON (XROADS) IN PREPARATION FOR HIS MEETING |
| | Wed | | 1505-BA/ 1056 | | | | | |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO BUILDING IN ADVANCED SCHEDULES INTO THE MODEL |
| | Wed | | 1505-BA/ 1057 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HAND OVER MEETING WITH J. BAILEY (XROADS) |
| | Wed | | 1505-BA/ 1058 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE ANALYSIS FOR A. STEVENSON (XROADS) MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| | Wed | | 1505-BA/ 1059 | | | | | |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES: 7

| | | | | | | | | |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | 05/19/05 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH A. STEVENSON (XROADS) TO PREPARE FOR HIS MEETING WITH BENNETT TO GO OVER THE MODEL AND BUSINESS PLAN |
| | Thu | | 1505-BA/ 1156 | | | | | |
| | | 2.00 | 2.00 | 800.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. BAILEY (XROADS) ON MARKET SIZING |
| | Thu | | 1505-BA/ 1157 | | | | | |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO WORK ON MARKET SIZING PROJECT |
| | Thu | | 1505-BA/ 1158 | | | | | |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO UPDATE MARKET SIZING ANALYSIS WITH NEW STORE OPENINGS AND OTHER MARKET SIZING DATA INTO ACTUAL STATISTICS AND REPORTS TO REVIEW WITH A. STEVENSON AND D. SIMON (XROADS) |
| | Thu | | 1505-BA/ 1159 | | | | | |
| | | 2.00 | 2.00 | 800.00 | C | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO WORK ON MARKET SIZING PROJECT |
| | Thu | | 1505-BA/ 1160 | | | | | |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED WORKING ON MARKET SIZING PROJECT |
| | Thu | | 1505-BA/ 1161 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Eckerman, A | 05/19/05 Thu | 1.00 | 1.00 1505-BA / 1162 | 400.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH A. STEVENSON (XROADS) TO GO OVER CHARTS FOR PRESENTATION |
| | | | 13.00 | 5,200.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 05/23/05 Mon | 2.00 | 2.00 1505-BA / 1365 | 800.00 | | | 1 | MATTER:BK-Business Analysis PUT TOGETHER PRESENTATION WITH A. STEVENSON (XROADS) |
| | Mon | 2.00 | 2.00 1505-BA / 1366 | 800.00 | | | 1 | MATTER:BK-Business Analysis MADE ADDITIONAL CHANGES TO MODEL WITH PREPARATION FOR MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| | Mon | 2.00 | 2.00 1505-BA / 1367 | 800.00 | H | | 1 | MATTER:BK-Business Analysis "RAN THROUGH MARKET SIZING DATA WITH J. BAILEY (XROADS), CATCHING HIM UP ON FRIDAY'S ACTIONS" |
| | Mon | 1.50 | 1.50 1505-BA / 1368 | 600.00 | H | | 1 | MATTER:BK-Business Analysis WORK WITH J. BAILEY (XROADS) ON MARKET SIZING ANALYSIS |
| | Mon | 2.00 | 2.00 1505-BA / 1369 | 800.00 | | | 1 | MATTER:BK-Business Analysis CONTINUED TO ALTER MODEL DRIVERS BASED ON MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| | Mon | 2.00 | 2.00 1505-BA / 1370 | 800.00 | C | | 1 | MATTER:BK-Business Analysis CONTINUED TO ALTER MODEL DRIVERS BASED ON MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| | Mon | 2.00 | 2.00 1505-BA / 1371 | 800.00 | | | 1 | MATTER:BK-Business Analysis ALTER MODEL DRIVERS BASED ON MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| | | | 13.50 | 5,400.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 05/25/05 Wed | 2.00 | 2.00 1505-BA / 1566 | 800.00 | | | 1 | MATTER:BK-Business Analysis RUNNING THE PRESENTATION AND DECK AND REVIEWING PROGRESS WITH A. STEVENSON AND J. BAILEY (XROADS) |
| | Wed | 2.00 | 2.00 1505-BA / 1567 | 800.00 | | | 1 | MATTER:BK-Business Analysis CONTINUED RUNNING THE PRESENTATION AND DECK AND REVIEWING PROGRESS WITH A. STEVENSON AND J. BAILEY (XROADS) |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------|------------|-----------|-----------|---|-------------|
| Eckerman, A | 05/25/05 Wed | 2.00 | 2.00 1505-BA/ 1568 | 800.00 | | | 1 | MATTER:BK-Business Analysis FINALIZING BANK PLAN INCLUDING VERIFYING NUMBERS WITH J. BAILEY TO THE WINN-DIXIE PLAN |
| | Wed | 2.00 | 2.00 1505-BA/ 1569 | 800.00 | H | | 1 | MATTER:BK-Business Analysis RUNNING COMPENSATION NUMBERS AND REPAIRING MODEL WITH J. BAILEY |
| | Wed | 2.00 | 2.00 1505-BA/ 1570 | 800.00 | H | | 1 | MATTER:BK-Business Analysis RUNNING COMPENSATION NUMBERS AND REPAIRING MODEL WITH J. BAILEY - CONTINUED |
| | Wed | 1.70 | 1.70 1505-BA/ 1571 | 680.00 | | | 1 | MATTER:BK-Business Analysis RUNNING COMPENSATION NUMBERS AND REPAIRING MODEL WITH J. BAILEY REVIEWING WITH A. STEVENSON (XROADS)BEFORE TEAM DINNER |
| | Wed | 2.00 | 2.00 1505-BA/ 1572 | 800.00 | | | 1 | MATTER:BK-Business Analysis RUNNING COMPENSATION NUMBERS AND REPAIRING MODEL WITH J. BAILEY AT THE APARTMENT AFTER TEAM DINNER |
| | Wed | 1.00 | 1.00 1505-BA/ 1573 | 400.00 | | | 1 | MATTER:BK-Business Analysis RUNNING COMPENSATION NUMBERS AND REPAIRING MODEL WITH J. BAILEY AT THE APARTMENT AFTER TEAM WORKING DINNER - CONTINUED |
| | | | 14.70 | 5,880.00 | | | | |

NUMBER OF ENTRIES:    8

| | | | 67.60 | 27,690.00 | | | | |

NUMBER OF ENTRIES:    40

| Gaston, B | 04/21/05 Thu | 1.30 | 1.30 1405-BA/ 1125 | 520.00 | | | 1 | MATTER:BK-Business Analysis PREPARE TEAR SHEETS FOR 36 LOCATIONS IN AL |
| | Thu | 1.80 | 1.80 1405-BA/ 1126 | 720.00 | | | 1 | MATTER:BK-Business Analysis PREPARE TEAR SHEETS FOR 43 LOCATIONS IN FL |
| | Thu | 1.70 | 1.70 1405-BA/ 1127 | 680.00 | | | 1 | MATTER:BK-Business Analysis PREPARE TEAR SHEETS FOR 67 LOCATIONS IN GA |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Gaston, B | 04/21/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE TEAR SHEETS FOR 18 LOCATIONS IN LA |
| | Thu | 1405-BA/ 1128 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE TEAR SHEETS FOR 29 LOCATIONS IN MS |
| | Thu | 1405-BA/ 1129 | | | | | | |
| | | 2.80 | 2.80 | 1,120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE TEAR SHEETS FOR 83 LOCATIONS IN NC |
| | Thu | 1405-BA/ 1130 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE TEAR SHEETS FOR 47 LOCATIONS IN SC |
| | Thu | 1405-BA/ 1131 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> INTERVIEW TEMP CANDIDATE FOR ANALYST POSITION |
| | Thu | 1405-BA/ 1132 | | | | | | |
| | | 12.20 | | 4,880.00 | | | | |

NUMBER OF ENTRIES:     8

| | | | | | | | | |
|------|------|-------------|--------|---------|---|---|---|---|
| | 05/16/05 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING / CONFERENCE CALL: S. KAROL, P. WINDHAM, K. DAW, SG&R ATTORNEY, C. IBOLD, WD RE ATTORNEY, T. JUDY, WD OPERATIONS MANAGER, D. HELLER, K&S ATTORNEY, D. STANFORD, SG&R ATTORNEY,C. JACKSON, SMITH & HULSEY ATTORNEY, J. POST, SMITH & HULSEY ATTORNEY AND K. KIRSCHNER, ATTORNEY AND E. ZIMMER, DJM. OTHERS PARTICIPATED BY PHONE FROM K&S, DJM AND BLACKSTONE PARTICIPATING BY PHONE CALL WAS TO DISCUSS MARKETING WORK PLAN / TIME LINE (THE MEETING LASTED BEYOND MY PARTICIPATION)" |
| | Mon | 1505-BA/ 30 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "TELEPHONE CALL WITH P. SCHLAACK (BLACKSTONE), TO DISCUSS HAMMOND, LA AND TAYLORS, SC PROPERTIES" |
| | Mon | 1505-BA/ 866 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH K. NEIL, (WINN-DIXIE) LEASE MANAGER, TO DISCUSS LL SHORT NAME/ALIAS PROJECT AND STATUS OF OBTAINING CURE COST DATA" |
| | Mon | 1505-BA/ 867 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> ANALYSIS OF SUBTENANT DATA |
| | Mon | 1505-BA/ 868 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "READ AND RESPOND TO E-MAIL CORRESPONDENCE FROM A. RAVIN, SKADDEN ATTY, REGARDING DISPUTE ISSUE ON STORE IN STATE OF LA" |
| | Mon | 1505-BA/ 869 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gaston, B | 05/16/05 Mon | 0.50 1505-BA / 870 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>"TELEPHONE CALL WITH B. MCGUIRE, (A&M), AND M. CHLEBOVEC, (WINN-DIXIE) DIRECTOR OF EXCESS PROPERTY, TO DISCUSS LEASE REJECTIONS" |
| | | 0.50 1505-BA / 871 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH M. PERREAULT AND S. KAROL TO DISCUSS RE BUDGET (PARTIAL PARTICIPATION) |
| | Mon | 0.60 1505-BA / 872 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH J. LOCKE, (WINN-DIXIE) USED EQUIP MGR, TO DISCUSS LIQUIDATION OF EQUIPMENT AT CLOSED STORES" |
| | Mon | 1.40 1505-BA / 873 | 1.40 | 560.00 | I | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH S. KAROL, P. WINDHAM (XROADS) AND C. IBOLD (WINN-DIXIE) RE ATTORNEY, TO DISCUSS WORK PLAN" |
| | Mon | 0.70 1505-BA / 874 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH L. HIGGINBOTHAM (WINN-DIXIE) CONTRACTOR, TO DISCUSS ANALYSIS OF SUBLEASE DATA" |
| | Mon | 0.40 1505-BA / 875 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>ANALYSIS OF OPENING DATES FOR STORES ON DATASITE |
| | Mon | 0.60 1505-BA / 876 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>READ AND COMMUNICATE SUBSTANCE OF DEMINIMUS ASSET SALES MOTION TO TEAM MEMBERS AND CLIENT. DISCUSS ISSUES RELATED TO SALE OF USED EQUIPMENT RELATED TO MOTION |
| | Mon | 0.90 1505-BA / 877 | 0.90 | 360.00 | H | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH S. KAROL TO DISCUSS AND PLAN MEETING WITH TEAM MEMBERS ON WORKPLAN |
| | Mon | 0.50 1505-BA / 878 | 0.50 | 200.00 | H | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH S. KAROL TO DISCUSS REAL ESTATE UNIVERSE DATABASE |
| | Mon | 0.30 1505-BA / 879 | 0.30 | 120.00 | H | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH S. KAROL TO DISCUSS ADDITION AND DELETION OF STORES TO DATABASE |
| | Mon | 0.40 1505-BA / 880 | 0.40 | 160.00 | H | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH S. KAROL AND P. WINDHAM (XROADS) TO DISCUSS TO RESOLUTION OF HR ISSUES RELATED TO JOB RESPONSIBILITIES OF WINN-DIXIE EMPLOYEE |
| | Mon | 0.50 1505-BA / 881 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>"READ THREE E-MAILS FROM WINN-DIXIE CONSTRUCTION AND MAINTENANCE EMPLOYEES RELATED TO ENVIRONMENTAL DATA: WASTE WATER, ELECTRIC GENERATORS AND FUEL CENTERS AT SELECT LOCATIONS CONTAINED ON MARKETING DATASITE" |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Gaston, B | 05/16/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1505-BA/ 882 | | | | | | FILE VERSION MANAGEMENT AND FILE SHARING OF DATABASE WITH 8 REAL ESTATE AND PROPERTY MANAGERS. |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1505-BA/ 883 | | | | | | MEETING WITH S. MAGADDINO AND B. SAWYER (WINN-DIXIE) TO DISCUSS STATUS OF STORES UNDER CONSTRUCTION |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1505-BA/ 884 | | | | | | "MEETING WITH R. GLENN, (WINN-DIXIE) REAL ESTATE MANAGER, TO DISCUSS DATABASE AND REPORTING RELATED TO LEASES AND OWNED PROPERTIES" |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1505-BA/ 885 | | | | | | "TRAINING EMPLOYEES ON UNIVERSE DATABASE AND EXCEL: K. NEIL, WD LEASE MGR, L. HIGGINBOTHAM, WD CONTRACTOR AND V. BODIE, WD CONTRACTOR" |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1505-BA/ 886 | | | | | | "CALL WITH P. SCHLAACK, (BLACKSTONE), TO DISCUSS MULTI-USE WINN-DIXIE WAREHOUSES AND MANUFACTURING FACILITIES. SOME PROPERTIES ENTAILED PHONE CALLS TO PLANT MANAGERS" |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1505-BA/ 887 | | | | | | TELEPHONE CALL WITH B. MCGUIRE (A&M) REGARDING STORES 817 AND 886 CONTAINED ON LEASE REJECTION LIST MOTIONED 4-29 |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis |
| | Mon | 1505-BA/ 888 | | | | | | ANALYSIS OF 3 LEASES ON STORES PLANNED FOR CONSTRUCTION |
| | | | 17.90 | 7,160.00 | | | | |

NUMBER OF ENTRIES:    24

| | | | 30.10 | 12,040.00 | | | | |

NUMBER OF ENTRIES:    32

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gordon, E | 03/04/05 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:BK-Accounting |
| | Fri | 1305-ACTG/ 47 | | | | | | MEETING WITH M. BYRUM (WINN-DIXIE) REGARDING MORS AND POINTS TO STRESS IN CALL WITH THE UST. |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Case Administration |
| | Fri | 1305-CA/ 5 | | | | | | PREPARED BRIEF STATUS REPORT FOR HOLLY ETLIN REGARDING RECLAMATION CLAIMS AND PACA CLAIMS RECEIVED TO DATE. |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Gordon, E | 03/04/05 Fri | 0.30 1305-CA/ 6 | 0.30 | 120.00 | L, H | | 1 | MATTER:BK-Case Administration "BRIEFING WITH JOHN VANDER HOOVEN REGARDING STAFFING FOR NEXT WEEK, PROJECT LIST, TIMING." |
| | Fri | 0.50 1305-CA/ 7 | 0.50 | 200.00 | H | | 1 | MATTER:BK-Case Administration "MEETING WITH HOLLY ETLIN AND APHAY LIU REGARDING WORK DONE SO FAR ON DATABASE, METHODS TO MEASURE USAGE TO DETERMINE WHAT GOODS SUBJECT TO RECLAMATION CLAIMS WAS STILL IN THE DEBTOR'S POSSESSION ON THE PETITION DATE. DISCUSSED FINDINGS, METHODOLOGIES, NEXT STEPS AND TIMING." |
| | Fri | 0.70 1305-CA/ 8 | 0.70 | 280.00 | | | 1 | MATTER:BK-Case Administration PREPARED MEMO TO HOLLY ETLIN OUTLINING KEY DATES AND INFORMATION FROM THE RECLAMATION ORDER. |
| | Fri | 1.90 1305-CLMS/ 5 | 1.90 | 760.00 | | | 1 | MATTER:BK-Claims COMPLETED INITIAL REVIEW OF CLAIMS SUBMITTED AND HIGHLIGHTING KEY INFORMATION FOR DATABASE. |
| | Fri | 0.30 1305-CLMS/ 6 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims BRIEFING WITH L. SKEENS (WINN-DIXIE) REGARDING NEW CLAIMS SUBMITTED TODAY. |
| | Fri | 3.10 1305-CLMS/ 7 | 3.10 | 1,240.00 | | | 1 | MATTER:BK-Claims "WORKED WITH APHAY LIU TO CONTINUE TO POPULATE DATABASE, ANSWER HIS QUESTIONS, REVIEW LETTERS FROM COUNSEL, ETC." |
| | Fri | 0.50 1305-CLMS/ 8 | 0.50 | 200.00 | | | 1 | MATTER:BK-Claims PREPARED SEPARATE SPREADSHEET ON PACA CLAIMS RECEIVED TO DATE. |
| | Fri | 2.10 1305-CLMS/ 9 | 2.10 | 840.00 | | | 1 | MATTER:BK-Claims CONTINUED TO REVIEW RECLAMATION CLAIMS FOR ENTRY INTO DATABASE. HIGHLIGHTED KEY INFORMATION AND REVIEWED SUPPORTING DOCUMENTATION. |
| | Fri | 2.90 1305-CLMS/ 10 | 2.90 | 1,160.00 | | | 1 | MATTER:BK-Claims CONTINUED TO REVIEW RECLAMATION CLAIMS FOR ENTRY INTO DATABASE. HIGHLIGHTED KEY INFORMATION AND REVIEWED SUPPORTING DOCUMENTATION. |
| | Fri | 0.40 1305-CLMS/ 11 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims "REVIEWED DATABASE FROM A. LIU (XROADS) AND MADE EDITS AND NOTES, SENT UPDATE TO K. SAMBUR AND S. EICHEL (SKADDEN) WITH ALL NAMES AND ADDRESSES AND FAX NUMBERS FOR RECLAMATION CLAIMANTS RECEIVED TO DATE." |
| | | | 13.40 | 5,410.00 | | | | |

NUMBER OF ENTRIES:    12

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Gordon, E | 03/21/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Accounting*<br>"PREPARED UPDATED MEMO TO THE OUST REGARDING MORS, QUESTIONS, DATA, CHART ON EACH DEBTOR ENTITY." |
| | | Mon 1305-ACTG/ 31 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Accounting*<br>BRIEFING WITH M. BYRUM (WINN-DIXIE) REGARDING UST MEMO AND TIMING OF CALL. |
| | | Mon 1305-ACTG/ 32 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORKED ON TRACKING DOWN MISSING INFORMATION FOR SCHEDULE D. |
| | | Mon 1305-BA/ 878 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PUT TOGETHER SPREADSHEET SUMMARIZING INFORMATION GATHERED TO DATE FOR SCHEDULE D FOR JOHN VANDER HOOVEN. |
| | | Mon 1305-BA/ 879 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>RESPONDED TO QUESTIONS FROM RICK DEMORE REGARDING PACA CLAIMS AND RECLAMATION CLAIMS ANALYSIS. |
| | | Mon 1305-CLMS/ 76 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>RESPONDED TO SUGGESTION FROM HOLLY ETLIN REGARDING PACA CLAIMS AND RECLAMATION CLAIMS ANALYSIS AND TIMING ISSUES. |
| | | Mon 1305-CLMS/ 77 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | H | | 1 | MATTER:*BK-Claims*<br>"BRIEFING WITH A. LIU REGARDING INFORMATION SENT FROM VARIOUS PACA VENDORS, UPDATED RECONCILIATIONS AND METHODOLOGY USED IN RECONCILIATIONS." |
| | | Mon 1305-CLMS/ 78 | | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Claims*<br>"UPDATED PACA CLAIMS ANALYSIS INCLUDED NEW RECONCILIATIONS, ESTIMATES FOR REMAINING CLAIMANTS WHO WE HAVE NOT HEARD FROM YET." |
| | | Mon 1305-CLMS/ 79 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>FOLLOWED UP WITH SHEON KAROL ON STATUS OF INFORMATION FOR DENNIS SIMON AND JAN BAKER (SKADDEN). |
| | | Mon 1305-CLMS/ 80 | | | | | | |
| | | 2.60 | 2.60 | 1,040.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEWED, EDITED AND ANALYZED INDIVIDUAL PACA RECONCILIATIONS FOR THE FOLLOWING VENDORS: CREWS & GARCIA, MATRANA'S, BROOKS TROPICALS, SUNKIST, LAKE PLACID, BAY CITY AND INFINITE HERBS." |
| | | Mon 1305-CLMS/ 81 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>UPDATED PACA CLAIMS ANALYSIS TO REFLECT INFORMATION FROM INDIVIDUAL RECONCILIAITONS. |
| | | Mon 1305-CLMS/ 82 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>RESPONDED TO INFORMATION REQUESTS FROM T. MATZ AND S. EICHEL (SKADDEN) REGARDING PACA CLAIMS AND RECLAMATION CLAIMS. |
| | | Mon 1305-CLMS/ 83 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

|  | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
| Gordon, E | 03/21/05 | 0.60 | 0.60 | 240.00 | | | MATTER:*BK-Claims* |
|  | | Mon 1305-CLMS/ 84 | | | | | 1 "TELEPHONE CALL WITH R. RHEE (WINN-DIXIE) REGARDING METHODOLOGY TO DETERMINE USAGE, DISCUSSED AVAILABLE DATA, CLASSIFICATIONS OF GOODS." |
|  | | 0.80 | 0.80 | 320.00 | | | MATTER:*BK-Claims* |
|  | | Mon 1305-CLMS/ 85 | | | | | 1 RESPONDED TO INFORMATION REQUEST FROM S. TOUSSI (SKADDEN). |
|  | | 0.60 | 0.60 | 240.00 | | | MATTER:*BK-Claims* |
|  | | Mon 1305-CLMS/ 86 | | | | | 1 PREPARED SUMMARY REPORT FOR S. EICHEL (SKADDEN). |
|  | | 0.10 | 0.10 | 40.00 | | | MATTER:*BK-Claims* |
|  | | Mon 1305-CLMS/ 87 | | | | | 1 CALL FROM SHEON KAROL REQUESTING UPDATED DATA FOR DENNIS SIMON AND JAN BAKER (SKADDEN) ON PACA AND RECLAMATION CLAIMS. |
|  | | 0.80 | 0.80 | 320.00 | | | MATTER:*BK-Claims* |
|  | | Mon 1305-CLMS/ 88 | | | | | 1 UPDATED RECLAMATION CLAIMS ANALYSIS FOR DENNIS SIMON AND JAN BAKER (SKADDEN). |
|  | | | 13.20 | 5,280.00 | | | |
|  | NUMBER OF ENTRIES: | 17 | | | | | |
|  | 04/11/05 | 0.80 | 0.80 | 320.00 | | | MATTER:*BK-Accounting* |
|  | | Mon 1405-ACTG/ 5 | | | | | 1 DRAFTED MEMO TO ROSALIE GRAY (SKADDEN) AND COPY TO HOLLY ETLIN TO DESCRIBE TRANSACTION DETAILS AND BREAKDOWN OF NUMBERS IN MOR ON ASSET SALE. |
|  | | 0.30 | 0.30 | 120.00 | | | MATTER:*BK-Accounting* |
|  | | Mon 1405-ACTG/ 6 | | | | | 1 REVIEWED ANALYSIS PROVIDED BY JAYSON ROY ON ASSET SALES AND COURT APPROVAL REGARDING DISPOSITION OF PHARMACY ASSETS. |
|  | | 0.80 | 0.80 | 320.00 | | | MATTER:*BK-Accounting* |
|  | | Mon 1405-ACTG/ 7 | | | | | 1 "RESEARCHED QUESTIONS FROM COUNSEL REGARDING MOR, DISCUSSED WITH J. ROY AND MIKE BYRUM (WINN-DIXIE-FINANCE)." |
|  | | 0.80 | 0.80 | 320.00 | | | MATTER:*BK-Accounting* |
|  | | Mon 1405-ACTG/ 8 | | | | | 1 "DRAFTED MEMO TO JAYSON ROY AND MIKE BYRUM (WINN-DIXIE-FINANCE) REGARDING QUESTIONS ON FIRST MOR, SUGGESTIONS ON CLARIFICATION OF FOOTNOTES, AND INFORMATION ABOUT ASSET SALES AND WRITE DOWN OF ASSETS." |
|  | | 0.40 | 0.40 | 160.00 | | | MATTER:*BK-Accounting* |
|  | | Mon 1405-ACTG/ 9 | | | | | 1 REVIEWED FIRST DRAFT OF MOR FOR STUB PERIOD ENDING 3/9/05 INCLUDING FOOTNOTES. |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Gordon, E | 04/11/05 | 0.20 Mon 1405-ACTG/ 10 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Accounting* <br> CALL FROM ROSALIE GRAY (SKADDEN) REGARDING ASSET SALES REPORTED ON MOR. |
| | | 0.40 Mon  1405-BA/ 310 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH RICK DEMORE REGARDING PAYOUT OF PACA CLAIMS RELATIVE TO 13-WEEK CASH FLOW FORECAST. |
| | | 0.40 Mon  1405-BA/ 311 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "BRIEFING WITH JAMES LE (CONTRACTOR - NAME AS XROADS) REGARDING PREFERENCE ANALYSIS, INTERPRETATION OF RESULTS, DISCUSSION ABOUT RE-RUNNING USING DIFFERENT CRITERIA." |
| | | 0.50 Mon  1405-BA/ 312 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH RICK DEMORE REGARDING TIMING OF PAYMENTS TO PACA CLAIMANTS AND IMPACT ON CASH FLOW FORECAST. |
| | | 0.10 Mon 1405-CLMS/ 53 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEWED LETTER DRAFTED BY TOM MATZ (SKADDEN) TO ACCOMPANY PAYMENTS TO PACA CLAIMANTS. |
| | | 0.30 Mon 1405-CLMS/ 54 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> "SENT TOM MATZ (SKADDEN) PACA LETTER TO WINN-DIXIE ACCOUNTING STAFF (E BRITTON AND D. BYRON) WITH COVER MEMO REGARDING ISSUING CHECKS, LETTER, PACA RECONCILIATION." |
| | | 0.30 Mon 1405-CLMS/ 55 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> RESPONDED TO INQUIRY FROM EASTMAN KODAK FORWARDED BY EDWINA BRITTON (WINN-DIXIE). |
| | | 0.30 Mon 1405-CLMS/ 56 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> COORDINATED DISBURSEMENTS FOR PACA CLAIMANTS WITH DERRICK BRYANT (WINN-DIXIE). |
| | | 1.40 Mon 1405-CLMS/ 57 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEWED AND FINALIZED RECONCILIATION ON PAC FRUIT CLAIM AND DRAFTED A COVER LETTER AND SETTLEMENT OFFER BASED ON RECONCILIATION TO C. BIDDICK AT PAC FRUIT. |
| | | 1.50 Mon 1405-CLMS/ 58 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEWED AND FINALIZED RECONCILIATION ON LAKE PLACID PRODUCE CLAIM AND DRAFTED A COVER LETTER AND SETTLEMENT OFFER BASED ON RECONCILIATION TO ANN GAVON AT LAKE PLACID. |
| | | 0.30 Mon 1405-CLMS/ 59 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH SINA TOUSSI (SKADDEN) REGARDING DEFINITION OF PACA MERCHANDISE AND DISPUTED MERCHANDISE ON HEINZ CLAIM. DISCUSSED POSSIBLE RESOLUTION. |
| | | 0.30 Mon 1405-CLMS/ 60 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH TOM MATZ (SKADDEN) REGARDING STATUS AND TIMING. |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Gordon, E | 04/11/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims "CONTACTED JEFF CHEBOT, COUNSEL FOR SUNKIST REGARDING RECONCILIATION OF CLAIM, POSSIBLE RESOLUTION OF DISPUTED INVOICES. " |
| | | Mon 1405-CLMS/ 61 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Claims "FINALIZED ANALYSIS OF SUNKIST PACA CLAIM AND DRAFTED COVER LETTER TO JEFF CHABOT, COUNSEL FOR SUNKIST." |
| | | Mon 1405-CLMS/ 62 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims REVIEWED PACA RECONCILIATION FOR PAC FRUIT TO PREPARE FOR PHONE CALL WITH CHRIS BIDDICK OF PAC FRUIT. |
| | | Mon 1405-CLMS/ 63 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims PHONE CALL WITH CHRIS BIDDICK (PAC FRUIT) TO EXCHANGE INFORMATION AND TRY TO RESOLVE CLAIM. |
| | | Mon 1405-CLMS/ 64 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims "FOLLOW UP PHONE CALL WITH JEFF CHEBOT, COUNSEL FOR SUNKIST REGARDING SUNKIST PACA CLAIM." |
| | | Mon 1405-CLMS/ 65 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Claims WORKED ON UPDATING THE PACA ANALYSIS TO REFLECT COMPLETED RECONCILIATIONS AND SETTLED CLAIMS. |
| | | Mon 1405-CLMS/ 66 | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES:    23

| | 04/18/05 | 1.80 | 1.80 | 720.00 | H | | 1 | MATTER:BK-Business Analysis "CONFERENCE CALL WITH A. STEVENSON, S. KAROL, D. SIMON, L. MCCARTY (TELEPHONE CALL), C. BOUCHER, K. CLAFLIN, P. WINDHAM AND R. DAMORE TO PREPARE STRATEGY FOR TOMORROW'S MEETING WITH MANAGEMENT, DISCUSS FIRST BUSINESS PLAN AND MATTERS RELATING TO FEES." |
|---|---|---|---|---|---|---|---|---|
| | Mon 1405-BA/ 789 | | | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:BK-Case Administration PREPARED FIRST DRAFT OF FEE LETTER AND CIRCULATED TO GROUP. |
| | Mon 1405-CA/ 30 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Case Administration BRIEFING WITH LISA MCCARTY REGARDING MD MEETING TONIGHT AND HER INPUT. |
| | Mon 1405-CA/ 31 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Case Administration "E-MAIL EXCHANGE WITH CRAIG BOUCHER REGARDING MD MEETING TONIGHT, HIS ROLE IN CASE FOR USE IN FEE LETTER, INFORMAITON EXCHANGE." |
| | Mon 1405-CA/ 32 | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Gordon, E | 04/18/05 Mon | 0.50 1405-CA/ 33 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Case Administration* "CONFERENCE CALL WITH DENNIS SIMON, TODD DOYLE AND EDWARD LYONS REGARDING FEE APPLICATION PROCESS, TIMING, NEED FOR SUMMARY REPORT/STATUS REPORT TO ACCOMPANY SUBMISSION OF FEES." |
| | Mon | 0.70 1405-CA/ 34 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Case Administration* DRAFTED OUTLINE OF FEE LETTER AND FORWARDED TO TEAM MEMBERS. |
| | Mon | 0.70 1405-CLMS/ 154 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* SENT UPDATED ANALYSIS TO GENERAL MILLS AND COUNSEL (MARK PENDER) OUTLINING ESTATE'S POSITION ON NON-QUALIFIED MERCHANDISE AND QUANTIFYING THE ISSUE. MADE SETTLEMENT PROPOSAL. |
| | Mon | 0.50 1405-CLMS/ 155 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* RESPONDED TO INFORMATION REQUEST FROM BRIAN HOOVER FROM MRS. CLARK'S FOODS. |
| | Mon | 0.70 1405-CLMS/ 156 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* REVIEWED AND UPDATED RECONCILIATION FOR OSO SWEET ONIONS IN PREPARATION FOR PHONE CALL WITH PATTY SAVIN AT OSO. |
| | Mon | 0.40 1405-CLMS/ 157 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* "PHONE CALL WITH OSO SWEET ONIONS (PATTY) TO RESOLVE OUTSTANDING DISPUTES, EXCHANGE DATA AND DETERMINE FINAL ALLOWED AMOUNT OF PACA CLAIM." |
| | Mon | 0.70 1405-CLMS/ 158 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* "REVIEWED UPDATED DATA SENT ON CD FROM LOU DEISS AT MCCARRON & DEISS, COUNSEL FOR 15 PACA CLAIMANTS." |
| | Mon | 0.50 1405-CLMS/ 159 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* "WORKED WITH JESSICA MILLETTE TO DOWNLOAD DATA ON TO P DRIVE, MAKE AVAILABLE TO TEAM, PRINT REPORTS AND UPDATE CLAIMS DATABASE." |
| | Mon | 0.50 1405-CLMS/ 160 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* RESPONDED TO INFORMATION REQUEST FROM EASTMAN KODAK REGARDING PRE-PETITION CLAIM. |
| | Mon | 0.80 1405-CLMS/ 161 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* "REVIEWED AND UPDATED RECONCILIATIONS FOR CH ROBINSON AND PIONEER, BOTH MEUERS CLIENTS." |
| | Mon | 0.50 1405-CLMS/ 162 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL FROM CHERYL RANELLETTA AT BIRD'S EYE REGARDING DISPUTED PACA CLAIM. DISCUSSED NON-QUALIFIED MERCHANDISE. |
| | Mon | 0.90 1405-CLMS/ 163 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* PREPARED ANALYSIS OF BIRD'S EYE CLAIM TO SEGREGATE NON-QUALIFIED MERCHANDISE AND SENT TO CHERYL RANELLETTA AT BIRD'S EYE. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gordon, E | 04/18/05 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>SENT CHECK REQUEST TO DERRICK BRYANT AND EDWINA BRITTON (WINN-DIXIE) FOR SETTLED CLAIM WITH BIRD'S EYE. |
| | | Mon 1405-CLMS/ 164 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>"FOLLOWED UP WITH MARK PENDER, COUNSEL FOR GENERAL MILLS, REGARDING NON-QUALIFIED MERCHANDISE." |
| | | Mon 1405-CLMS/ 165 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED RECONCILIATION AND SETTLEMENT PROPOSAL TO SOL GROUP. |
| | | Mon 1405-CLMS/ 166 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>WORKED WITH JESSICA MILLETTE TO SEGREGATE NON-QUALIFYING MERCHANDISE FROM GENERAL MILLS CLAIM. |
| | | Mon 1405-CLMS/ 167 | | | | | | |
| | | | 12.80 | 5,120.00 | | | | |

NUMBER OF ENTRIES:    20

| | | | | | | | | |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | 04/25/05 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims*<br>"DISCUSSION WITH DENNIS SIMON, FLIP HUFFARD (BLACKSTONE), JAN BAKER (SKADDEN) REGARDING RECLAMATION CLAIMS FILED, RESULTS OF RECONCILIATION PROCESS TO DATE, TIMING, NEGOTIATIONS WITH CREDITORS." |
| | | Mon 1405-CLMS/ 6 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>BRIEFING WITH RICK DEMORE REGARDING PACA PAYMENTS RELATIVE TO NEW CASH FLOW FORECAST. |
| | | Mon 1405-CLMS/ 260 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>"BRIEFING WITH MARK PERRAULT REGARDING PACA PAYMENTS, OUTSTANDING LIABILITY, PROPOSED PAYMENTS." |
| | | Mon 1405-CLMS/ 261 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | H | | 1 | MATTER:*BK-Claims*<br>"BRIEFING WITH TODD WUERTZ REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS, 24 LARGEST, FIRST 100, KEY ISSUES, DATA DOWNLOADS AND RESEARCH SUPPORT FROM W-D. DISCUSSED STAFFING AND CRITICAL DATES TO MEET." |
| | | Mon 1405-CLMS/ 262 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>"BRIEFING WITH SINA TOUSSI (SKADDEN) REGARDING STATUS OF SETTLEMENTS, PAYMENTS, MEUERS CLIENTS." |
| | | Mon 1405-CLMS/ 263 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>"BRIEFING WITH EDWINA BRITTON REGARDING REMAINING PACA CLAIMANTS, ADDITIONAL RESEARCH, WORK TO ENSURE WE HAVE CAPTURED ALL POTENTIAL PACA CLAIMANTS." |
| | | Mon 1405-CLMS/ 264 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>"SENT MEMO TO RAYMOND RHEE (WINN-DIXIE) REGARDING INVENTORY TURN DATA, CRITICAL TIMING." |
| | | Mon 1405-CLMS/ 265 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Gordon, E | 04/25/05 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Claims*<br>"BRIEFING WITH TODD WUERTZ, BYNNE YOUNG, APHAY LIU, ELAINE LANE AND SINA TOUSSI (SKADDEN) REGARDING STATUS OF PROJECT, RESOLUTIONS MADE OVER THE WEEKEND ON SOME PACA CLAIMS, KEY CLAIMANTS TO RESOLVE AND SETTLE THIS WEEK, TIMELINE ON REPORT, EXHIBITS AND REPORTING FORMAT." |
| | | Mon 1405-CLMS/ 266 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH TOM MATZ (SKADDEN), SINA TOUSSI (SKADDEN), APHAY LIU REGARDING PACA ANALYSIS, PENDING SETTLEMENTS, FORM OF REPORT, ISSUES IMPEDING SETTLEMENT INCLUDING EXCESSIVE LEGAL FEES BEING SOUGHT BY COUNSEL AND COMPUTATION OF INTEREST CHARGES." |
| | | Mon 1405-CLMS/ 267 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>"CALLED JEFF CHEBOT, COUNSEL FOR SUNKIST, TO DISCUSS RESOLUTION OF OUTSTANDING DISPUTED INVOICES." |
| | | Mon 1405-CLMS/ 268 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>UPDATED RECONCILIATION AND DRAFTED SETTLEMENT PROPOSAL FOR SUNKIST CLAIM. |
| | | Mon 1405-CLMS/ 269 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>"SENT MEMO TO APHAY LIU REGARDING SETTLEMENT WITH SUNKIST, APPROVAL TO ISSUE CHECK AND CONFIRMATION OF AMOUNT." |
| | | Mon 1405-CLMS/ 270 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>BRIEFING WITH SINA TOUSSI (SKADDEN) REGARDING RESOLUTION OF SUNKIST PACA CLAIM. |
| | | Mon 1405-CLMS/ 271 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH AUDREY ENCISCO FROM RUIZ REGARDING RESOLUTION OF THEIR PACA CLAIM. |
| | | Mon 1405-CLMS/ 272 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEWED ADDITIONAL DOCUMENTATION SUBMITTED BY AUDREY ENCISCO FROM RUIZ AND UPDATED RECONCILIATION ACCORDINGLY. |
| | | Mon 1405-CLMS/ 273 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED SETTLEMENT PROPOSAL FOR RUIZ. |
| | | Mon 1405-CLMS/ 274 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims*<br>WORKED ON UPDATE OF BIRD'S EYE RECONCILIATION TO PULL OUT ALL NON-PACA QUALIFIED MERCHANDISE. |
| | | Mon 1405-CLMS/ 275 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>"SENT UPDATED MEMO AND ANALYSIS TO, C. RANELLETTA AT BIRD'S EYE WITH PROPOSAL TO SETTLE CLAIM." |
| | | Mon 1405-CLMS/ 276 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>RECEIVED CALL FROM C. RANELLETTA REGARDING BIRD'S EYE CLAIM. |
| | | Mon 1405-CLMS/ 277 | | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gordon, E | 04/25/05 | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | DRAFTED SETTLEMENT PROPOSAL FOR BIRD'S EYE AND RESOLVED DISPUTE. |
| | | Mon 1405-CLMS/ 278 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "CALLED COUNSEL FOR FLORIDA FRESH, TO DISCUSS DISPUTED INVOICES AND RESOLVE CLAIM." |
| | | Mon 1405-CLMS/ 279 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | DRAFTED MEMO AND RECONCILIATION FOR FLORIDA FRESH OUTLINING ESTATE'S POSITION ON SETTLEMENT. |
| | | Mon 1405-CLMS/ 280 | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES:    22

| | 04/27/05 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 | BRIEFING WITH RICK DAMORE REGARDING FEE FORECAST. |
| | | Wed  1405-BA/ 1661 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | H | | | MATTER:*BK-Business Analysis* |
| | | | | | | | 1 | "BRIEFING WITH M. SALEM REGARDING PACA PAYMENTS, TIMING AND IMPACT ON CASH FLOW." |
| | | Wed  1405-BA/ 1662 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | 1 | "CONFERENCE CALL WITH S. HENRY (SKADDEN), E. LANE, T. WUERTZ (XROADS) AND LOCAL COUNSEL TO GO OVER UPDATED RECLAMATION ANALYSIS, DISCUSS REPORTING REQUIREMENTS, PENDING VALUELESS DEFENSE COMPLAINTS, NEXT STEPS AND TIMING." |
| | | Wed  1405-BA/ 1663 | | | | | | |
| | | 2.20 | 2.20 | 880.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "PREPARED UPDATED PACA ANALYSIS FOR TOM MATZ (SKADDEN) AND DISTRIBUTED TO TEAM. INCLUDED ALL SETTLEMENTS REACHED TODAY BY ALL TEAM MEMBERS, PENDING SETTLEMENTS AND PAYMENTS ISSUED. ALSO ADDED ADDITIONAL RESEARCH ON GROUP 2 AND GROUP 3 CLAIMANTS, FOOTNOTES AND FORMATTING CHANGES REQUESTED BY TOM MATZ (SKADDEN)." |
| | | Wed 1405-CLMS/ 7 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | PREPARED UPDATED PACA ANALYSIS FOR TOM MATZ (SKADDEN). |
| | | Wed 1405-CLMS/ 310 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "PHONE CALL WITH TOM MATZ (SKADDEN) REGARDING STAFFING, TIMING OF PACA AND RECLAMATION CLAIMS REPORTS, CONCERNS ABOUT PACE OF PROJECT, NEXT STEPS AND TIMING." |
| | | Wed 1405-CLMS/ 311 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "DRAFTED MEMO TO HOLLY ETLIN AND DENNIS SIMON REGARDING RECLAMATION CLAIMS RECONCILIATIONS, TIMING, NEXT STEPS, STATUS OF PACA SETTLEMENTS AND PAYMENTS, STAFFING, TOM MATZ (SKADDEN) CONCERNS ABOUT PACE." |
| | | Wed 1405-CLMS/ 312 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gordon, E | 04/27/05 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1405-CLMS/ 313 | | | | | 1 | DRAFTED MEMO TO EDWARD LYONS AND JOEL SIMON REGARDING ADDITIONAL STAFFING AND SKILL SET REQUIRED. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1405-CLMS/ 314 | | | | | 1 | BRIEFING WITH JOEL SIMON REGARDING DAVID RUHL AND ACCESS EXPERIENCE REQUIRED FOR W-D RECLAMATION CLAIMS PROJECT. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1405-CLMS/ 315 | | | | | 1 | "PHONE CALL WITH DIANA MARTINEZ REGARDING A. MARTINEZ PRODUCE RECONCILIATION AND MISSING INVOICES, POD, ETC." |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1405-CLMS/ 316 | | | | | 1 | PREPARED UPDATED ANALYSIS AND SETTLEMENT PROPOSAL TO DIANA MARTINEZ FOR A. MARTINEZ PRODUCE. |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1405-CLMS/ 317 | | | | | 1 | "BRIEFING WITH JOHN VANDER HOOVEN REGARDING STAFFING, PLANNING, RECLAMATION CLAIMS PROJECT, AMENDED SCHEDULES, NOTICE OF BAR DATE." |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1405-CLMS/ 318 | | | | | 1 | PHONE CALL WITH CHRIS BIDDICK REGARDING PAC FRUIT RECONCILIATION AND SETTLEMENT. |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1405-CLMS/ 319 | | | | | 1 | UPDATED RECONCILIATION AND DRAFTED MEMO TO CHRIS BIDDICK AT PAC FRUIT OUTLINING UPDATED SETTLEMENT PROPOSAL. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1405-CLMS/ 320 | | | | | 1 | CALL FROM GREGO BERLIAVSKY AT INFINITE HERBS REGARDING MISSING PODS AND ADDITIONAL INVOICES. |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1405-CLMS/ 321 | | | | | 1 | REVIEWED UPDATED DOCUMENTATION SUBMITTED BY INFINITE HERBS AND UPDATED RECONCILIATION ACCORDINGLY. |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1405-CLMS/ 322 | | | | | 1 | DRAFTED UPDATED SETTLEMENT PROPOSAL FOR GREGO BERLIAVSKY AT INFINITE HERBS. |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1405-CLMS/ 323 | | | | | 1 | BRIEFING WITH APHAY LIU REGARDING SETTLEMENT WITH INFINITE HERBS AND CORRESPONDING PAYMENT ON PACA CLAIM. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1405-CLMS/ 324 | | | | | 1 | REVIEWED MEMO FROM T. MURPHY AT SHUTTS-LAW REGARDING BROOKS TROPICALS AND COUNTER OFFER ON CLAIM SETTLEMENT. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Gordon, E | 04/27/05 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <br> UPDATED ANALYSIS BASED ON ADDITIONAL DOCUMENTATION AND REVISED SETTLEMENT PROPOSAL FOR BROOKS TROPICALS. |
| | | | Wed 1405-CLMS/ 325 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEWED CLAIM FILED BY SUNNY FRESH AND ASKED APHAY LIU TO ADD TO LIST. |
| | | | Wed 1405-CLMS/ 326 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <br> "UPDATED ANALYSIS AND DRAFTED REVISED SETTLEMENT PROPOSAL BASED ON ADDITIONAL DOCUMENTATION FOR JESSIE LOPEZ, COUNSEL FOR MASTRONARDI PRODUCE." |
| | | | Wed 1405-CLMS/ 327 | | | | | |
| | | | 13.00 | 5,200.00 | | | | |

NUMBER OF ENTRIES:    22

| | | | | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 04/28/05 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Claims* <br> UPDATED ANALYSIS FOR SOL GROUP AND DRAFTED SETTLEMENT PROPOSAL. |
| | | | Thu 1405-CLMS/ 342 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> RESPONDED TO QUESTION FROM GENERAL PRODUCE REGARDING PRICING DEDUCTION. |
| | | | Thu 1405-CLMS/ 343 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> "CONTACTED CAROLANNE SWANSON, COUNSEL FOR FLORIDA FRESH AGAIN (AFTER RECEIVING NO RESPONSE TO EARLIER SETTLEMENT PROPOSAL)." |
| | | | Thu 1405-CLMS/ 344 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> "UPDATED MEMO TO CAROLEANNE SWANSON, COUNSEL FOR FLORIDA FRESH, WITH PROPOSED SETTLEMENT." |
| | | | Thu 1405-CLMS/ 345 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> "RECEIVED CALL FROM RANA ROSARIO AT IBERTRADE USA REGARDING INITIAL SETTLEMENT PROPOSAL, MISSING DOCUMENTATION." |
| | | | Thu 1405-CLMS/ 346 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEWED ADDITIONAL DOCUMENTATION SUBMITTED BY RANA ROSARIO AT IBERTRADE AND UPDATED RECONCILIATION ACCORDINGLY. |
| | | | Thu 1405-CLMS/ 347 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> DRAFTED UPDATED SETTLEMENT PROPOSAL TO IBERTRADE USA INCORPORATING ADDITIONAL DOCUMENTATION PRODUCED. |
| | | | Thu 1405-CLMS/ 348 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> CONTACTED N&W FARMS REGARDING PACA CLAIM AND PROPOSED SETTLEMENT. |
| | | | Thu 1405-CLMS/ 349 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | | | | |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Gordon, E | 04/28/05 | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | UPDATED RECONCILIATION AND DRAFTED SETTLEMENT PROPOSAL FOR N&W FARMS. |
| | Thu 1405-CLMS/ 350 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | CALLED FUTURE FOODS TO DISCUSS PACA CLAIM AND EXPLAIN THAT IT IS ALL NON-PACA MERCHANDISE AND THAT WE WOULD INDICATE THAT IN OUR REPORT. |
| | Thu 1405-CLMS/ 351 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | CALLED SANDY OLSEN AT GENERAL MILLS TO FINALIZE SETTLEMENT. |
| | Thu 1405-CLMS/ 352 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | PROVIDED INSTRUCTIONS TO JESSICA MILLETTE REGARDING DATABASE UPDATE TO REFLECT ADDITIONAL CLAIMS SENT OVER BY SKADDEN. |
| | Thu 1405-CLMS/ 353 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "FOLLOW UP DISCUSSION WITH DENNIS SIMON REGARDING RECLAMATION CLAIMS, STRATEGY AND ANALYSIS." |
| | Thu 1405-CLMS/ 354 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "RESPONDED TO E-MAIL FROM JEREMY MOULTON, COUNSEL FOR GENERAL PRODUCE REGARDING MINOR REMAINING PRICING DISPUTE." |
| | Thu 1405-CLMS/ 355 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | BRIEFING WITH SINA TOUSSI (SKADDEN) REGARDING GENERAL PRODUCE. |
| | Thu 1405-CLMS/ 356 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | FOLLOW UP CALL WITH GERGO BERLIAVSKY AT INFINITE HERBS REGARDING ADDITIONAL DOCUMENTATION FOUND AND PRODUCED AND IMPACT ON PAYMENT. |
| | Thu 1405-CLMS/ 357 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | UPDATED RECONCILIATION FOR INFINITE HERBS TO REFLECT NEW DOCUMENTATION SUBMITTED. |
| | Thu 1405-CLMS/ 358 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | DRAFTED FINAL SETTLEMENT PROPOSAL FOR GREGO BERLIAVSKY AT INFINITE HERBS. |
| | Thu 1405-CLMS/ 359 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "BRIEFING WITH SINA TOUSSI (SKADDEN) REGARDING CHRIS BIDDICK, FROM PAC FRUIT NOW REPRESENTED BY LARRY MEUERS, DISCUSSED FINAL SETTLEMENT DISCUSSIONS AND NEGOTIATIONS." |
| | Thu 1405-CLMS/ 360 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | PROVIDED HISTORY OF CORRESPONDENCE WITH CHRIS BIDDICK AT PAC FRUIT TO SINA TOUSSI (SKADDEN) TO COMPLETE RECONCILIATION AND RESOLUTION OF CLAIM. |
| | Thu 1405-CLMS/ 361 | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Gordon, E | 04/28/05 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>FOLLOW UP NEGOTIATIONS AND DOCUMENT EXCHANGE WITH RANA ROSARIO AT IBERTRADE. |
| | Thu 1405-CLMS/ 362 | | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>"BRIEFING WITH SINA TOUSSI (SKADDEN) REGARDING SETTLEMENTS IN PROCESS, ATTORNEYS FEES COMPUTATIONS AND INTEREST COMPUTATIONS. DISCUSSED ATTORNEY'S FEES CHARGED BY LAW FIRMS AND NEGOTIATION STRATEGY." |
| | Thu 1405-CLMS/ 363 | | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTACTED MUSKOVITZ PRODUCE TO SETTLE PACA CLAIM, EXCHANGE DOCUMENTS." |
| | Thu 1405-CLMS/ 364 | | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEWED RECONCILIATION ON FIVE BROTHERS PRODUCE AND DRAFTED SETTLEMENT PROPOSAL. |
| | Thu 1405-CLMS/ 365 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>SENT MEMO TO APHAY LIU REGARDING PAYMENT FOR MUSKOVITZ AND FIVE BROTHERS. |
| | Thu 1405-CLMS/ 366 | | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>FOLLOW UP CALL WITH MANTRANAS PRODUCE TO RESOLVE OUTSTANDING DISPUTES. |
| | Thu 1405-CLMS/ 367 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>FOLLOWED UP WITH TIM MURPHY REGARDING BROOKS TROPICALS. |
| | Thu 1405-CLMS/ 368 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEWED ADDITIONAL DOCUMENTATION PROVIDED BY BROOKS TROPICALS AND ASKED APHAY LIU TO UPDATE RECONCILIATION. |
| | Thu 1405-CLMS/ 369 | | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>RESPONDED TO INFORMATION REQUEST FROM TOM MATZ (SKADDEN) REGARDING LIST OF RECLAMATION CLAIMS VENDORS. |
| | Thu 1405-CLMS/ 370 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL TO CAMILE MANTRANA'S REGARDING DOCUMENTATION MISSING IN SUPPORT OF CLAIM FILED BY MANTRANAS PRODUCE. |
| | Thu 1405-CLMS/ 371 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>CONTACTED SOL GROUP REGARDING MISSING DOCUMENTATION FOR PACA CLAIM. |
| | Thu 1405-CLMS/ 372 | | | | | | | |
| | | | 12.70 | 5,080.00 | | | | |

NUMBER OF ENTRIES:    31

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gordon, E | | | 90.10 | 36,090.00 | | | | |
| | NUMBER OF ENTRIES: | 147 | | | | | | |
| Gura, J | 05/11/05 Wed | 0.60 | 0.60 1505-BA/ 563 | 240.00 | | 1 | | MATTER:*BK-Business Analysis* <br> NEGOTIATION WITH L GOLD RE RENT REDUCTION FOR STORE 1590 |
| | | 0.30 Wed | 0.30 1505-BA/ 564 | 120.00 | | 1 | | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH B. CARR RE LEASE AMENDMENT FOR STORE 110 |
| | | 0.30 Wed | 0.30 1505-BA/ 565 | 120.00 | | 1 | | MATTER:*BK-Business Analysis* <br> NEGOTIATION WITH R BATEMAN RE RENT REDUCTION AT STORE 175 |
| | | 0.20 Wed | 0.20 1505-BA/ 566 | 80.00 | | 1 | | MATTER:*BK-Business Analysis* <br> PHONE CONV WITH R BIER RE MORTGAGE LENDER'S CONTACT INFORMATION |
| | | 1.20 Wed | 1.20 1505-BA/ 567 | 480.00 | | 1 | | MATTER:*BK-Business Analysis* <br> ANALYZE NOTES IN ANTICIPATION OF NEGOTIATIONS WITH LANDLORDS |
| | | 0.40 Wed | 0.40 1505-BA/ 568 | 160.00 | | 1 | | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL WITH B. CARR REGARDING LEASE AMENDMENT FOR STORE 110 |
| | | 0.40 Wed | 0.40 1505-BA/ 569 | 160.00 | | 1 | | MATTER:*BK-Business Analysis* <br> PREPARE CORRESPONDENCE TO C EDELSTEIN RE PROPOSAL FOR RENT REDUCTION |
| | | 0.30 Wed | 0.30 1505-BA/ 570 | 120.00 | | 1 | | MATTER:*BK-Business Analysis* <br> NEGOTIATION WITH J RUSSO RE RENT REDUCTION FOR STORE 149 |
| | | 0.70 Wed | 0.70 1505-BA/ 571 | 280.00 | | 1 | | MATTER:*BK-Business Analysis* <br> NEGOTIATION WITH M MCMILLEN RE RENT REDUCTION FOR STORE 71 |
| | | 0.40 Wed | 0.40 1505-BA/ 572 | 160.00 | | 1 | | MATTER:*BK-Business Analysis* <br> NEGOTIATION WITH D RAMCHARAN RE RENT REDUCTION FOR STORE 1579 |
| | | 0.30 Wed | 0.30 1505-BA/ 573 | 120.00 | | 1 | | MATTER:*BK-Business Analysis* <br> NEGOTIATION WITH L GOLD RE RENT REDUCTION FOR STORE 1590 |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gura, J | 05/11/05 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL WITH L. BURTON (WINN-DIXIE) REGARDING RENT CHECK FOR MAY FOR STORE 1571 |
| | Wed | 1505-BA / 574 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>NEGOTIATION WITH R BRISKIN RE RENT REDUCTION AT STORE 1467 |
| | Wed | 1505-BA / 575 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED STRATEGY SESSION WITH P WINDHAM (XROADS) RE LEASE NEGOTIATIONS |
| | Wed | 1505-BA / 576 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>NEGOTIATION WITH R ROARK FOR RENT REDUCTION AT STORES 529 AND 410 |
| | Wed | 1505-BA / 577 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH B. KIZER REGARDING LEASE AMENDMENT FOR STORE 1572 |
| | Wed | 1505-BA / 578 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE FOR TELEPHONE CALL WITH R. ROARK IN ANTICIPATION OF NEGOTIATION |
| | Wed | 1505-BA / 579 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>NEGOTIATION WITH C LEBLANC FOR RENT REDUCTION AT STORE 1555 |
| | Wed | 1505-BA / 580 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>NEGOTIATION WITH C SCHWARTZ RE RENT REDUCTION AT STORE 516 |
| | Wed | 1505-BA / 581 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>NEGOTIATION WITH J ANDERSON RE RENT REDUCTION AT STORE 525 |
| | Wed | 1505-BA / 582 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PREPARE FOR NEGOTIATION WITH R KOHL, LL FOR STORE 574" |
| | Wed | 1505-BA / 583 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>NEGOTIATION WITH L LASITER RE RENT REDUCTION AT STORE 1561 |
| | Wed | 1505-BA / 584 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>NEGOTIATION WITH R KOHL FOR RENT REDUCTION AT STORE 571 |
| | Wed | 1505-BA / 585 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>NEGOTIATION WITH B. ENGLISH RE RENT REDUCTION AT STORE 514 |
| | Wed | 1505-BA / 586 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Gura, J | 05/11/05 Wed | 0.20 | 0.20 1505-BA / 587 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH Z SCHWARTZ RE LEASE AT STORE 516 |
| | Wed | 0.60 | 0.60 1505-BA / 588 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "PREPARE FOR NEGOTIATION WITH P SAMFORD, LANDLORD FOR STORES 595 AND 509" |
| | Wed | 0.30 | 0.30 1505-BA / 589 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH O CRARY RE PRE PETITION TAX BILL |
| | Wed | 0.60 | 0.60 1505-BA / 590 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH J WINEGAR RE TAX BILL FOR STORE 1570 |
| | Wed | 0.60 | 0.60 1505-BA / 591 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> NEGOTIATION WITH R ROARK FOR RENT REDUCTION AT STORES 529 AND 410 |
| | Wed | 0.30 | 0.30 1505-BA / 592 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH R ROGER RE RENT CHECK FOR STORE 1571 |
| | Wed | 0.60 | 0.60 1505-BA / 593 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> NEGOTIATION WITH J CAIN RE RENT REDUCTION FOR STORE 453 |
| | Wed | 0.10 | 0.10 1505-BA / 594 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH F BURSTEIN OF DJM RE NEGOTIATION AT STORE 453 |
| | | | 13.80 | 5,520.00 | | | | |
| NUMBER OF ENTRIES: | 32 | | | | | | | |
| | | | 13.80 | 5,520.00 | | | | |
| NUMBER OF ENTRIES: | 32 | | | | | | | |
| Jackson, N | 04/18/05 Mon | 0.30 | 0.30 2405-CA / 13 | 25.50 | L, H | | 1 | MATTER:*BK-Case Administration* <br> "MEETING WITH E. LYONS, C. COOPER, K. SABA AND C. KEI (XROADS) TO DISCUSS PROPER DESCRIPTIONS FOR ADMINISTRATIVE TASKS AND SECRETARIAL SUPPORT AND WHAT IS CONSIDERED ADDED VALUE TO THE ESTATE." |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| Jackson, N | 04/18/05 Mon | 0.50 2405-CA/ 14 | 0.50 | 42.50 | L, H | | 1 | MATTER:*BK-Case Administration* "MEETING WITH E. LYONS AND C. COOPER (XROADS) TO DISCUSS AIRFARE, HOTEL AND CAR RENTAL QUALITY CONTROL ANALYSIS TO REDUCE THE COST OF CHARGES TO THE ESTATE." |
| | Mon | 0.50 2405-CA/ 15 | 0.50 | 42.50 | H | | 1 | MATTER:*BK-Case Administration* "MEETING WITH E. LYONS, AND C. COOPER (XROADS) TO DISCUSS ADDITIONAL ANALYSIS NEEDED ON EXPENSES FOR COST REDUCTION IN XROADS' MARCH FEE STATEMENT." |
| | Mon | 0.10 2405-FA/ 7 | 0.10 | 8.50 | | | 1 | MATTER:*BK-Fee Application* TELEPHONE CALL WITH S. ROSSI (XROADS) TO DISCUSS TIME ENTRY DESCRIPTIONS SO THAT THEY COMPLY WITH THE INTERIM COMPENSATION PROCEDURES FOR PROFESSIONALS FOR THE WINN-DIXIE CASE. |
| | Mon | 0.20 2405-FA/ 8 | 0.20 | 17.00 | | | 1 | MATTER:*BK-Fee Application* TELEPHONE CALL WITH R. JANDA (XROADS) TO DISCUSS TIME ENTRY DESCRIPTIONS SO THAT THEY COMPLY WITH THE INTERIM COMPENSATION PROCEDURES FOR PROFESSIONALS FOR THE WINN-DIXIE CASE. |
| | Mon | 1.20 2405-FA/ 9 | 1.20 | 102.00 | | | 1 | MATTER:*BK-Fee Application* REVISE DESCRIPTIONS TO WINN-DIXIE EXPENSES. |
| | Mon | 1.30 2405-FA/ 10 | 1.30 | 110.50 | | | 1 | MATTER:*BK-Fee Application* REVISE DESCRIPTIONS TO WINN-DIXIE CONFERENCE CALLS. |
| | Mon | 2.20 2405-FA/ 11 | 2.20 | 187.00 | L | | 1 | MATTER:*BK-Fee Application* MAKE REVISIONS IN TIMESLIPS PER THE CHANGES RECEIVED FROM S. ROSSI AND R. JANDA (XROADS) FOR THE TIME DETAIL. |
| | Mon | 2.50 2405-FA/ 12 | 2.50 | 212.50 | L | | 1 | MATTER:*BK-Fee Application* "MAKE REVISIONS IN TIMESLIPS PER THE CHANGES RECEIVED FROM T. DOYLE, C. DEMARTINI AND L. GATES (XROADS) FOR THE TIME DETAIL." |
| | Mon | 4.40 2405-FA/ 13 | 4.40 | 374.00 | L | | 1 | MATTER:*BK-Fee Application* "MAKE REVISIONS IN TIMESLIPS PER THE CHANGES RECEIVED FROM J. CAIN, P. JACOVINA, M. KELLEHER, J. WONG AND C. HALSTEAD (XROADS) FOR THE TIME DETAIL." |
| | | | 13.20 | 1,122.00 | | | | |

NUMBER OF ENTRIES: 10

| | | | | | | | | |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| | 04/19/05 Tue | 2.20 2405-FA/ 14 | 2.20 | 187.00 | L | | 1 | MATTER:*BK-Fee Application* CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Jackson, N | 04/19/05 Tue | 2.40 2405-FA/ 15 | 2.40 | 204.00 | L | | 1 | MATTER:*BK-Fee Application* CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | Tue | 2.50 2405-FA/ 16 | 2.50 | 212.50 | L | | 1 | MATTER:*BK-Fee Application* CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | Tue | 2.60 2405-FA/ 17 | 2.60 | 221.00 | L | | 1 | MATTER:*BK-Fee Application* CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | Tue | 2.80 2405-FA/ 18 | 2.80 | 238.00 | L | | 1 | MATTER:*BK-Fee Application* REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | | | 12.50 | 1,062.50 | | | | |

NUMBER OF ENTRIES:     5

| | | | 25.70 | 2,184.50 | | | | |

NUMBER OF ENTRIES:     15

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Janda, R | 03/31/05 Thu | 0.30 2305-CWD/ 87 | 0.30 | 45.00 | | | 1 | MATTER:*BK-CWD* DISCUSS FLEMING/WINN DIXIE WITH D. SIMON (XROADS) |
| | Thu | 0.50 2305-CWD/ 88 | 0.50 | 75.00 | | | 1 | MATTER:*BK-CWD* REVIEW A. STEVENSON'S (XROADS) REQUEST WITH J. CAIN (XROADS) - WINN DIXIE |
| | Thu | 2.00 2305-CWD/ 89 | 2.00 | 300.00 | | | 1 | MATTER:*BK-CWD* REVIEW KERP/KMART/PENN TRAFFIC FOR WINN DIXIE |
| | Thu | 2.10 2305-CWD/ 90 | 2.10 | 315.00 | | | 1 | MATTER:*BK-CWD* CONTINUE - WINN DIXIE/FLEMING FEES REFORMAT FOR D. SIMON (XROADS) |
| | Thu | 2.50 2305-CWD/ 91 | 2.50 | 375.00 | | | 1 | MATTER:*BK-CWD* CONTINUE - WINN DIXIE/FLEMING FEES REFORMAT FOR D. SIMON (XROADS) |
| | Thu | 2.60 2305-CWD/ 92 | 2.60 | 390.00 | | | 1 | MATTER:*BK-CWD* CONTINUE TO REFORMAT FLEMING/WINN DIXIE DATA |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*BK-CWD* |
| Janda, R | 03/31/05 | 2.90 | 2.90 | 435.00 | | | 1 | WINN DIXIE/FLEMING FEES REFORMAT FOR D. SIMON (XROADS) |
| | Thu | 2305-CWD/ 93 | | | | | | |
| | | | 12.90 | 1,935.00 | | | | |
| NUMBER OF ENTRIES: | | 7 | | | | | | |
| | | | 12.90 | 1,935.00 | | | | |
| NUMBER OF ENTRIES: | | 7 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 02/22/05 | 2.20 | 2.20 | 880.00 | | | 1 | MEETING WITH M. SHARP (ALIX) TO TRANSITION REAL ESTATE MATTERS TO ME |
| | Tue | 1205-BO/ 1 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS WITH J. DINOFF OF REAL ESTATE ISSUES IN ORDER TO UNDERSTAND INFORMATION ACCESS |
| | Tue | 1205-BO/ 17 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.50 | 2.50 | 1,000.00 | I | | 1 | ATTENDING CH 11 EMPLOYEE MEETING AND ADVISING EMPLOYEES REGARDING SAME |
| | Tue | 1205-BO/ 18 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | ANALYSIS WITH C. INGOFF (WINN-DIXIE) OF SUBLEASE AND REJECTION COSTS AND RISKS FOR LEASES |
| | Tue | 1205-BO/ 19 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.60 | 2.60 | 1,040.00 | | | 1 | PARTICIPATION IN TEAM MEETING WITH D. SIMON AND H. ETLIN TO REVIEW STATUS OF ENGAGEMENT |
| | Tue | 1205-BO/ 20 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | ANALYSIS OF REAL ESTATE DATA FROM M. SHARP (ALIX) TO DETERMINE STRATEGY |
| | Tue | 1205-BO/ 21 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MEETING WITH M. CHLEBOVEC (WINN-DIXIE) TO ANALYZE REAL ESTATE DEPARTMENT STRUCTURE AND DATA BASE |
| | Tue | 1205-BO/ 22 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MEETING WITH FIELD MANAGEMENT TO EXPLAIN CH11 IMPLICATIONS |
| | Tue | 1205-BO/ 23 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MEETING WITH K. CHERRY (WINN-DIXIE) TO RESPOND TO CONSTRUCTION ISSUES IN CH11 |
| | Tue | 1205-BO/ 24 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Karol, S | 02/22/05 Tue | 2.00 | 2.00 1205-BO/ 201 | 1,000.00 | H | | 1 | MATTER:*BK-Business Operations* "MEETING WITH T. WUERTZ, R. DAMORE, K. YUAN, H. ETLIN, D. SIMON, J. DINOFF, J. VANDER HOOVEN AND J. WONG (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |
| | Tue | 2.00 | 2.00 1205-CA/ 2 | 800.00 | H | | 1 | MATTER:*BK-Case Administration* PARTICIPATION IN TEAM MEETING TO REVIEW ENGAGEMENT STATUS AND DISCUSSION WITH H. ETLIN REGARDING SAME |
| | | | 17.30 | 7,120.00 | | | | |

NUMBER OF ENTRIES:   11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 02/23/05 Wed | 0.80 | 0.80 1205-BO/ 49 | 320.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF ON-SITE PROVIDERS ISSUE AND RESPONSE TO WD EMPLOYEES REGARDING SAME |
| | Wed | 0.60 | 0.60 1205-BO/ 50 | 240.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH H. CORBETT (H.J. CORBETT & ASSOCIATES) ON ON-SITE PROVIDERS IN ORDER TO DETERMINE PAYMENT |
| | Wed | 0.50 | 0.50 1205-BO/ 51 | 200.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH J. DINOFF OF OWNED STORES TO DETERMINE CLOSINGS |
| | Wed | 1.70 | 1.70 1205-BO/ 52 | 680.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF ORDER LANGUAGE IN ORDER TO DETERMINE ABILITY TO PAY IN-STORE PROVIDERS |
| | Wed | 1.80 | 1.80 1205-BO/ 53 | 720.00 | | | 1 | MATTER:*BK-Business Operations* "ANALYSIS OF REAL ESTATE ISSUES RAISED BY SMITH, GAMBRELL & RUSSELL IN ORDER TO RESPOND" |
| | Wed | 1.80 | 1.80 1205-BO/ 54 | 720.00 | | | 1 | MATTER:*BK-Business Operations* "ANALYSIS WITH K. STAN (SMITH, GAMBRELL & RUSSELL) OF OUTSIDE AND INHOUSE CAPABILITIES IN ORDER TO ACCOMPLISH LEGAL DUTIES" |
| | Wed | 1.60 | 1.60 1205-BO/ 55 | 640.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF DATA PROVIDED BY REAL ESTATE PERSONNEL IN ORDER TO DETERMINE CAPABILITIES OF ELECTRONIC SYSTEMS DUTIES |
| | Wed | 1.90 | 1.90 1205-BO/ 56 | 760.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF CLOSED STORES TO DETERMINE NEXT STEPS |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Karol, S | 02/23/05 Wed | 0.90 | 0.90 1205-BO / 57 | 360.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH MIKE CHERBOBIK (WINN DIXIE) OF CLOSED STORES TO DETERMINE NEXT STEPS |
| | Wed | 1.00 | 1.00 1205-BO / 58 | 400.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH G. BARTLET (WINN-DIXIE) IN ORDER TO TRANSITION HIS DUTIES |
| | Wed | 0.70 | 0.70 1205-BO / 59 | 280.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH H. ETLIN OF MY DUTIES IN ORDER TO DETERMINE REAL ESTATE STRATEGY |
| | Wed | 1.70 | 1.70 1205-CA / 4 | 680.00 | H | | 1 | MATTER:*BK-Case Administration* PARTICIPATION IN TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT |
| | | | 15.00 | 6,000.00 | | | | |

NUMBER OF ENTRIES:    12

| | | | | | | | | |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | 02/24/05 Thu | 1.10 | 1.10 1205-BO / 2 | 440.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN FOLLOW-UP MEETING WITH H. ETLIN AND BAIN IN ORDER TO REVIEW FOOTPRINT |
| | Thu | 1.10 | 1.10 1205-BO / 3 | 440.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF REAL ESTATE RESPONSIBILITIES AND REPORTS IN ORDER TO DETERMINE ABILITY TO PRODUCE REPORTS |
| | Thu | 1.40 | 1.40 1205-BO / 90 | 560.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF REAL ESTATE DATA IN ORDER TO DETERMINE RELIABILITY |
| | Thu | 1.00 | 1.00 1205-BO / 91 | 400.00 | | | 1 | MATTER:*BK-Business Operations* "PARTICIPATION IN MEETING WITH H. ETLIN, BLACKSTONE AND BAIN IN ORDER TO REVIEW FOOTPRINT" |
| | Thu | 1.20 | 1.20 1205-BO / 92 | 480.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH M. SHARP (ALIX) IN ORDER TO TRANSITION DUTIES |
| | Thu | 1.90 | 1.90 1205-BO / 93 | 760.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF REAL ESTATE DEPARTMENT STRUCTURE IN ORDER TO DETERMINE RESPONSIBILITIES |
| | Thu | 0.90 | 0.90 1205-BO / 94 | 360.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF REAL ESTATE RESPONSIBILITIES WITH K. NEIL (WINN-DIXIE) TO DETERMINE HER RESPONSIBILITIES |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 02/24/05 Thu | 1.70 1305-BO/ 95 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations*<br>RESPONDING TO AND ANALYSIS OF PERSONNEL ISSUES RELATING TO CLOSING OF STORES FOR INVENTORY IN ORDER TO DETERMINE STRATEGY FOR AGREEMENTS ENTERED INTO PRIOR TO CHAPTER 11 |
| | Thu | 2.30 1305-BO/ 179 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH G. BARTLETT (WD) OF REAL ESTATE DATA AND DEPARTMENT ISSUES PRIOR TO HIS DEPARTURE IN ORDER TO TRANSITION |
| | | | 12.60 | 5,040.00 | | | | |
| NUMBER OF ENTRIES: | 9 | | | | | | | |
| | 03/01/05 Tue | 1.50 1305-BO/ 1349 | 1.50 | 750.00 | | | 1 | MATTER:*BK-Business Operations*<br>LEADING REAL ESTATE TEAM MEETING TO REVIEW AND DETERMINE PROJECTS AND FUNCTIONING |
| | Tue | 0.50 1305-BO/ 1350 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH J. DINOFF OF SCHEDULE G AND DATA |
| | Tue | 0.50 1305-BO/ 1351 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH K. CHERRY (WINN-DIXIE) OF WORK-IN-PROGRESS TO DETERMINE PAYMENTS |
| | Tue | 0.80 1305-BO/ 1352 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH J. LOCKE (WINN-DIXIE) AND P. WINDHAM (XROADS) OF EQUIPMENT REMOVAL TO DETERMINE COSTS AND RECOVERY |
| | Tue | 1.70 1305-BO/ 1353 | 1.70 | 850.00 | | | 1 | MATTER:*BK-Business Operations*<br>"ANALYSIS WITH M. CHLEBOVEC (WINN-DIXIE) OF REAL ESTATE MANAGERS STRUCTURE, AIRCRAFT SALES AND FOOD PARTNERS TO MAXIMIZE ASSET RECOVERIES" |
| | Tue | 0.20 1305-BO/ 1354 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH P. LYNCH (WD) IN ORDER TO RECEIVE AND PROVIDE OVERVIEW OF DUTIES |
| | Tue | 0.80 1305-BO/ 1355 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH M. KAHN (HILCO) OF PROPOSED REAL ESTATE SERVICES IN ORDER TO MAKE SELECTION |
| | Tue | 2.00 1305-BO/ 1356 | 2.00 | 1,000.00 | | | 1 | MATTER:*BK-Business Operations*<br>"ANALYSIS WITH D. STANFORD (SMITH, GAMBRELL & RUSSELL) AND PORTION WITH K. KIRSCHNER (KIRSCHNER & LEGLER, P.A.) TO DEVELOP STRATEGY FOR FINANCINGS" |
| | Tue | 0.90 1305-BO/ 1357 | 0.90 | 450.00 | H | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH P. WINDHAM OF EXECUTORY CONTRACTS (OTHER PARTICIPANTS FOR PORTION) |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | *INFORMATIONAL* | | | | | |
| Karol, S | 03/01/05 | 0.40 | 0.40 | 200.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1305-BO/ 1358 | | | | 1 | ANALYSIS OF PHARMACY ISSUES TO MAXIMIZE ASSET RECOVERIES |
| | | 1.80 | 1.80 | 900.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1305-BO/ 1359 | | | | 1 | EXPLANATION OF CHAPTER 11 PROCEDURES TO REAL ESTATE DEPARTMENT MEMBERS TO IMPROVE UNDERSTANDING |
| | | 0.40 | 0.40 | 200.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1305-BO/ 1360 | | | | 1 | ANALYSIS OF EXECUTORY CONTRACTS TO ACHIEVE MAXIMUM CHAPTER 11 ADVANTAGE |
| | | 0.60 | 0.60 | 300.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1305-BO/ 1361 | | | | 1 | ANALYSIS OF WORK-IN-PROGRESS TO DETERMINE PAYMENTS |
| | | 1.40 | 1.40 | 700.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1305-BO/ 1481 | | | | 1 | ANALYSIS OF REAL ESTATE DATA SOURCES TO DETERMINE INTEGRITY |
| | | | 13.50 | 6,750.00 | | | | |

NUMBER OF ENTRIES:    14

| | | | | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 03/02/05 | 1.10 | 1.10 | 550.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | | 1305-BO/ 1319 | | | | 1 | ANALYSIS WITH J. JAMES (WINN-DIXIE) OF EXECUTORY CONTRACTS IN ORDER TO DEVELOP STRATEGY |
| | | 0.10 | 0.10 | 50.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | | 1305-BO/ 1408 | | | | 1 | ANALYSIS OF PHARMACY ISSUES WITH J. DINOFF IN ORDER TO RESOLVE |
| | | 0.20 | 0.20 | 100.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | | 1305-BO/ 1409 | | | | 1 | ANALYSIS OF PHARMACY ISSUES WITH J. JAMES (WINN-DIXIE) IN ORDER TO RESOLVE |
| | | 0.30 | 0.30 | 150.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | | 1305-BO/ 1410 | | | | 1 | ANALYSIS OF WORK-IN-PROGRESS ISSUES WITH M. BYRUM (WINN-DIXIE) IN ORDER TO DETERMINE COMPANY'S ABILITY TO PAY |
| | | 1.00 | 1.00 | 500.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | | 1305-BO/ 1411 | | | | 1 | "ANALYSIS OF DIP ISSUES WITH D. STANFORD (SMITH, GAMBRELL & RUSSELL) AND PORTION WITH K. KIRSCHNER (KIRSCHNER & LEGLER, P.A.) IN ORDER TO DETERMINE COMPANY'S OBLIGATIONS" |
| | | 0.30 | 0.30 | 150.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | | 1305-BO/ 1412 | | | | 1 | ANALYSIS OF AIRCRAFT ISSUES WITH M. CHLEBOVEC IN ORDER TO DETERMINE SALE STRATEGY |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Karol, S | 03/02/05 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>"ANALYSIS OF DIP ISSUES WITH D. STANFORD (SMITH, GAMBRELL & RUSSELL) AND PORTION WITH K. KIRSCHNER (KIRSCHNER & LEGLER, P.A.) AND LITIGATION DISPUTES IN ORDER TO DETERMINE COMPANY'S OBLIGATIONS" |
| | Wed | | 1305-BO/ 1413 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Operations*<br>"ANALYSIS OF CONSENTS WITH D. STANFORD (SMITH, GAMBRELL & RUSSELL) IN ORDER TO DETERMINE PROCEDURE" |
| | Wed | | 1305-BO/ 1414 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF PHARMACY ISSUES IN ORDER TO RESOLVE |
| | Wed | | 1305-BO/ 1415 | | | | | |
| | | 1.20 | 1.20 | 600.00 | H | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH H. ETLIN, R. DAMORE AND A. STEVENSON TO REVIEW ENGAGEMENT STATUS" |
| | Wed | | 1305-BO/ 1416 | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH J. DINOFF AND P. WINDHAM IN ORDER TO DEVELOP 2ND ROUND LIST FOR CLOSINGS |
| | Wed | | 1305-BO/ 1417 | | | | | |
| | | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>DEVELOPING PROCEDURE FOR CLASSIFICATION OF EXECUTORY CONTRACTS IN ORDER TO MAXIMIZE RETURN TO COMPANY |
| | Wed | | 1305-BO/ 1418 | | | | | |
| | | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF DIP IN ORDER TO DETERMINE COMPANY OBLIGATIONS |
| | Wed | | 1305-BO/ 1419 | | | | | |
| | | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Business Operations*<br>ESTABLISHING DEPARTMENTAL PROCEDURES IN ORDER TO IMPROVE REAL ESTATE DEPARTMENT FUNCTIONING |
| | Wed | | 1305-BO/ 1420 | | | | | |
| | | 1.70 | 1.70 | 850.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF REAL ESTATE REPORTS TO DETERMINE RENEWALS |
| | Wed | | 1305-BO/ 1421 | | | | | |
| | | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Operations*<br>RESPONDING TO DEPARTMENTAL QUESTIONS REGARDING CH11 IN ORDER TO RESOLVE PERSONNEL UNCERTAINTIES |
| | Wed | | 1305-BO/ 1486 | | | | | |
| | | | 14.00 | 7,000.00 | | | | |

NUMBER OF ENTRIES:    16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 03/08/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF AIRCRAFT SALES IN ORDER TO DETERMINE POSSIBILITY OF RECOVERING BUYER |
| | Tue | | 1305-BO/ 209 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
| Karol, S | 03/08/05 Tue | 1.80 1305-BO/ 210 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH M. CHERBLOVIC OF MARKETING AND BUY-OUT LEASES IN ORDER TO DETERMINE COSTS |
| | Tue | 0.50 1305-BO/ 211 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH J. DINOFF AND P. WINDHOF OF FF&E IN ORDER TO DETERMINE AMOUNTS |
| | Tue | 0.40 1305-BO/ 212 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH K. HARDEE (WINN-DIXIE) FF&E IN ORDER TO DETERMINE AMOUNTS |
| | Tue | 0.50 1305-BO/ 213 | 0.50 | 200.00 | H | | 1 | MATTER:*BK-Business Operations*<br>"ANALYSIS WITH H. ETLIN, R. DAMORE AND A. STEVENSON IN ORDER TO DEVELOP FOOTPRINT STRATEGY" |
| | Tue | 0.60 1305-BO/ 214 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH B. NUSSBAUM TO UPDATE AND REVIEW STATUS |
| | Tue | 1.50 1305-BO/ 215 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN WEEKLY UPDATE CALL |
| | Tue | 0.10 1305-BO/ 216 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations*<br>DRAFT RESPONSE TO K. MAXWELL (WACHOVIA) REGARDING JERRY SIMS |
| | Tue | 0.30 1305-BO/ 217 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH M. KAHN (HILCO) REGARDING LIQUIDATIONS TO RESPOND TO HIS QUESTIONS |
| | Tue | 2.70 1305-BO/ 218 | 2.70 | 1,080.00 | | | 1 | MATTER:*BK-Business Operations*<br>WORKING DINNER MEETING WITH C. REYNOLDS (WINN-DIXIE) TO DISCUSS HER REGION IN ORDER TO DEVELOP STRATEGY. |
| | Tue | 0.60 1305-BO/ 219 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF FF&E IN STORES TO DEVELOP LIQUIDATION STRATEGY |
| | Tue | 1.40 1305-BO/ 220 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF EQUIPMENT IN STORES TO DEVELOP LIQUIDATION STRATEGY |
| | Tue | 1.90 1305-BO/ 221 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF MARKETING OF REJECTED LEASES IN ORDER TO RESPOND TO CREDITORS COMMITTEE |
| | Tue | 1.80 1305-BO/ 222 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF BUY-OUT OF LEASES IN ORDER TO DETERMINE REJECTION COSTS |

~ See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Karol, S | 03/08/05 | | 14.40 | 5,760.00 | | | | |
| | NUMBER OF ENTRIES: 14 | | | | | | | |
| | 03/09/05 Wed | 1.20 1305-BO/ 280 | 1.20 | 480.00 | H | 1 | | MATTER:*BK-Business Operations* ANALYSIS WITH P. WINDHAM OF ABATEMENTS AND RENT REDUCTIONS TO DETERMINE STRATEGY |
| | Wed | 0.70 1305-BO/ 281 | 0.70 | 280.00 | | 1 | | MATTER:*BK-Business Operations* ANALYSIS OF WORK-IN-PROGRESS TO DETERMINE PAYMENTS |
| | Wed | 0.40 1305-BO/ 282 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Operations* ANALYSIS WITH R. GRAY AND S. HENRY (SKADDEN) OF CREDITOR WORK-IN-PROGRESS TO DETERMINE PAYMENTS |
| | Wed | 1.70 1305-BO/ 283 | 1.70 | 680.00 | | 1 | | MATTER:*BK-Business Operations* PARTICIPATION IN TEAM MEETING TO REVIEW STATUS |
| | Wed | 1.80 1305-BO/ 284 | 1.80 | 720.00 | | 1 | | MATTER:*BK-Business Operations* ANALYSIS OF LIQUIDATION PROCEDURES TO DETERMINE RETURN |
| | Wed | 1.90 1305-BO/ 285 | 1.90 | 760.00 | | 1 | | MATTER:*BK-Business Operations* ANALYSIS OF RENEWALS TO DETERMINE FOOTPRINT |
| | Wed | 1.60 1305-BO/ 286 | 1.60 | 640.00 | | 1 | | MATTER:*BK-Business Operations* RESPONSE TO INTERNAL AND EXTERNAL QUESTIONS IN ORDER TO PROVIDE DATA |
| | Wed | 1.50 1305-BO/ 287 | 1.50 | 600.00 | | 1 | | MATTER:*BK-Business Operations* INTERVIEW OF EXCESS SPACE IN ORDER TO SELECT REAL ESTATE FIRM |
| | Wed | 0.30 1305-BO/ 288 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Business Operations* ANALYSIS OF REJECTED LEASES IN ORDER TO DETERMINE REJECTION COSTS WITH M. CHLEBOVEC (WINN-DIXIE). |
| | Wed | 0.50 1305-BO/ 289 | 0.50 | 200.00 | | 1 | | MATTER:*BK-Business Operations* ANALYSIS OF REJECTED LEASES IN ORDER TO DETERMINE REJECTION COSTS |
| | Wed | 0.20 1305-BO/ 290 | 0.20 | 80.00 | | 1 | | MATTER:*BK-Business Operations* ANALYSIS WITH B. WALSH (KING & SPALDING) OF BUY-OUT OF LEASES IN ORDER TO DETERMINE REJECTION COSTS |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 03/09/05 Wed | 0.20 | 0.20 1305-BO / 291 | 80.00 | | 1 | | MATTER:*BK-Business Operations* RESPONDING TO G. MILLER (OZER) REGARDING MARCO ISLAND STORE |
| | Wed | 0.90 | 0.90 1305-BO / 292 | 360.00 | | 1 | | MATTER:*BK-Business Operations* RESPONDING TO CREDITORS COMMITTEE REGARDING REJECTED LEASES |
| | Wed | 1.50 | 1.50 1305-BO / 293 | 600.00 | | 1 | | MATTER:*BK-Business Operations* INTERVIEW OF KEEN IN ORDER TO SELECT REAL ESTATE FIRM |
| | Wed | 0.30 | 0.30 1305-BO / 294 | 120.00 | | 1 | | MATTER:*BK-Business Operations* ANALYSIS WITH J. DINOFF OF EQUIPMENT AT STORES TO DETERMINE COST OF ABANDONMENT |
| | Wed | 0.20 | 0.20 1305-BO / 295 | 80.00 | | 1 | | MATTER:*BK-Business Operations* ANALYSIS WITH D. ELLIS (BUXBAUM) REGARDING PERFORMANCE BASIS |
| | Wed | 0.30 | 0.30 1305-BO / 296 | 120.00 | | 1 | | MATTER:*BK-Business Operations* ANALYSIS WITH M. CHERBLOVIC OF RENEWALS TO DETERMINE CHOICES |
| | | | 15.20 | 6,080.00 | | | | |

NUMBER OF ENTRIES:    17

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 03/10/05 Thu | 1.10 | 1.10 1305-BO / 12 | 440.00 | | 1 | | MATTER:*BK-Business Operations* ANALYSIS OF RENEWALS TO DETERMINE FOOTPRINT |
| | Thu | 1.60 | 1.60 1305-BO / 351 | 640.00 | | 1 | | MATTER:*BK-Business Operations* PREPARATION FOR REAL ESTATE FIRM INTERVIEW IN ORDER TO SELECT |
| | Thu | 1.40 | 1.40 1305-BO / 352 | 560.00 | | 1 | | MATTER:*BK-Business Operations* INTERVIEW OF FOOD PARTNERS IN ORDER TO SELECT FIRM |
| | Thu | 1.60 | 1.60 1305-BO / 353 | 640.00 | | 1 | | MATTER:*BK-Business Operations* INTERVIEW OF DJM IN ORDER TO SELECT FIRM |
| | Thu | 0.40 | 0.40 1305-BO / 354 | 160.00 | | 1 | | MATTER:*BK-Business Operations* ANALYSIS WITH M. CHLEBOVEC (WINN-DIXIE) OF RENEWALS TO DETERMINE FOOTPRINT. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Karol, S | 03/10/05 Thu | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH B. NUSSBAUM OF WORK-IN-PROGRESS TO DETERMINE PAYMENTS |
| | | 1305-BO/ 355 | | | | | | |
| | Thu | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF WORK-IN-PROGRESS TO DETERMINE PAYMENTS |
| | | 1305-BO/ 356 | | | | | | |
| | Thu | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* "CONFERENCE CALL WITH B. NUSSBAUM (WINN-DIXIE), R. GRAY AND M. BARR (SKADDEN) OF WORK-IN-PROGRESS TO DETERMINE PAYMENTS" |
| | | 1305-BO/ 357 | | | | | | |
| | Thu | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Operations* REVIEW OF REAL ESTATE FIRMS MATERIALS IN ORDER TO SELECT FIRM |
| | | 1305-BO/ 358 | | | | | | |
| | Thu | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations* REVIEW OF LEASE ISSUES IN ORDER TO RESPOND TO INTERNAL QUERIES FOR ASSISTANCE |
| | | 1305-BO/ 359 | | | | | | |
| | Thu | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* INTERVIEW OF NRC IN ORDER TO SELECT FIRM |
| | | 1305-BO/ 360 | | | | | | |
| | Thu | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* INTERVIEW OF RCS IN ORDER TO SELECT FIRM |
| | | 1305-BO/ 361 | | | | | | |
| | Thu | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations* INTERVIEW OF PRIME LOCATIONS IN ORDER TO SELECT FIRM |
| | | 1305-BO/ 362 | | | | | | |
| | | | 16.50 | 6,600.00 | | | | |

NUMBER OF ENTRIES:    13

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 03/15/05 Tue | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations* PREPARATION OF MATERIALS FOR WEEKLY UPDATE MEETING WITH B. NUSSBAUM |
| | | 1305-BO/ 20 | | | | | | |
| | Tue | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF STORE CLOSINGS TO DETERMINE LIQUIDATION PROCESS |
| | | 1305-BO/ 520 | | | | | | |
| | Tue | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF 2ND ROUND IN ORDER TO REJECT |
| | | 1305-BO/ 521 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------|---------|-------|-------|---|-------------|
| Karol, S | 03/15/05 Tue | 1.80 1305-BO / 522 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations* <br> SUMMARIZING MATERIALS OF REAL ESTATE FIRMS AND LIQUIDATORS IN ORDER TO SELECT |
| | Tue | 0.40 1305-BO / 523 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> ASSISTING IN DETERMINATION OF AMOUNTS FOR WORK-IN-PROGRESS |
| | Tue | 2.00 1305-BO / 524 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Operations* <br> INTERVIEWING GORDON/HILCO IN ORDER TO SELECT LIQUIDATOR |
| | Tue | 0.20 1305-BO / 525 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH R. RASKIN (SBC) IN ORDER TO SELECT LIQUIDATOR |
| | Tue | 0.60 1305-BO / 526 | 0.60 | 240.00 | H | | 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH J. VANDEN HOOVEN REGARDING EXECUTORY CONTRACTS IN ORDER TO ORGANIZE DATA |
| | Tue | 1.70 1305-BO / 527 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF MATERIALS IN ORDER TO SELECT LIQUIDATOR |
| | Tue | 1.60 1305-BO / 528 | 1.60 | 640.00 | F | | 1 | MATTER:*BK-Business Operations* <br> RESPONDING TO EXTERNAL DATA REQUESTS |
| | Tue | 0.80 1305-BO / 529 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH J. DINOFF OF 2ND ROUND IN ORDER TO REJECT |
| | Tue | 1.80 1305-BO / 530 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF DATA BASE ISSUES TO IMPROVE DATA INTEGRITY |
| | Tue | 1.00 1305-BO / 531 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH M. CHLEBOVEC (WINN-DIXIE) AND PORTION WITH J. DINOFF (XROADS) TO DETERMINE LIQUIDATION PROCESS |
| | | | 15.10 | 6,040.00 | | | | |

NUMBER OF ENTRIES:    13

| | | | | | | | | |
|------|------|-------------|---------|---------|-------|-------|---|-------------|
| | 03/16/05 Wed | 2.00 1305-BO / 602 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Operations* <br> INTERVIEWING GREAT AMERICAN IN ORDER TO SELECT LIQUIDATOR |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Karol, S | 03/16/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH H. CORBETT (H.J. CORBETT & ASSOCIATES) OF SAVINGS OPPORTUNITIES IN MAINTENANCE |
| | Wed | 1305-BO/ 603 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> "ANALYSIS WITH J. DINOFF, P. WINDHAM, A. SHAH AND B. GASTON OF DATA BASE ISSUES TO IMPROVE DATA INTEGRITY " |
| | Wed | 1305-BO/ 604 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH G. TRIEBENBACHER (GMAC) REGARDING FOOD PARTNERS. |
| | Wed | 1305-BO/ 605 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> "ANALYSIS WITH A. RAVIN, S. HENRY (SKADDEN) AND M. CHLEBOVEC (WINN-DIXIE) OF SUBLEASES AND GUARANTIES IN ORDER TO DETERMINE STRATEGY" |
| | Wed | 1305-BO/ 606 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF PROPOSED LEASE RENEWALS AND PROCESSING OF SAME |
| | Wed | 1305-BO/ 607 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | H | | 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH J. DINOFF REGARDING ASSIGNMENT |
| | Wed | 1305-BO/ 608 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations* <br> INTERVIEWING SBC IN ORDER TO SELECT LIQUIDATOR |
| | Wed | 1305-BO/ 609 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEW OF DATA IN ORDER TO SELECT LIQUIDATOR |
| | Wed | 1305-BO/ 610 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH R. DAMORE REGARDING PROCUREMENT |
| | Wed | 1305-BO/ 611 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH P. TRAUB REGARDING POSSIBLE SERVICES REGARDING GOB'S |
| | Wed | 1305-BO/ 612 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF DATA BASE ISSUES TO IMPROVE DATA INTEGRITY |
| | Wed | 1305-BO/ 613 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH M. CHLEBOVEC (WINN-DIXIE) OF PROPOSED LEASE RENEWALS AND PROCESSING OF SAME |
| | Wed | 1305-BO/ 614 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF SUPPLY ISSUES TO DETERMINE LIQUIDATION PROCESS |
| | Wed | 1305-BO/ 615 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Karol, S | 03/16/05 Wed | 0.40 | 0.40 1305-BO/ 616 | 160.00 | H | | 1 | MATTER:*BK-Business Operations* <br> "MEETING WITH D. SIMON, H. ETLIN, R. DAMORE AND A. STEVENSON TO REVIEW STATUS OF ENGAGEMENT" |
| | | 1.90 Wed | 1.90 1305-BO/ 617 | 760.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS FOR SELECTION OF REAL ESTATE FIRM |
| | | | 14.80 | 5,920.00 | | | | |

NUMBER OF ENTRIES:    16

| | 03/21/05 Mon | 1.10 | 1.10 1305-BO/ 24 | 440.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF REAL ESTATE SELECTIONS AND TIMING IN ORDER TO PREPARE FOR CREDITORS COMMITTEE MEETING ON 3/21 |
| | | 1.60 Mon | 1.60 1305-BO/ 774 | 640.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF CONSTRUCTION COSTS IN ORDER TO PREPARE FOR CREDITORS COMMITTEE MEETING ON 3/21 |
| | | 2.00 Mon | 2.00 1305-BO/ 775 | 800.00 | | | 1 | MATTER:*BK-Business Operations* <br> PREPARATION WITH D. SIMON AND H. ETLIN AT SKADDEN OFFICES FOR CREDITORS COMMITTEE MEETING ON 3/21 |
| | | 1.60 Mon | 1.60 1305-BO/ 776 | 640.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATION IN CREDITORS COMMITTEE MEETING ON 3/21 |
| | | 1.70 Mon | 1.70 1305-BO/ 777 | 680.00 | | | 1 | MATTER:*BK-Business Operations* <br> FOLLOW-UP ON ISSUES RAISED IN CREDITORS COMMITTEE MEETING ON 3/21 |
| | | 0.80 Mon | 0.80 1305-BO/ 778 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH S. HENRY (SKADDEN) TO REVIEW REAL ESTATE ISSUES |
| | | 1.90 Mon | 1.90 1305-BO/ 779 | 760.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF CONSTRUCTION COSTS IN ORDER TO PREPARE FOR CREDITORS COMMITTEE MEETING ON 3/21 |
| | | 1.60 Mon | 1.60 1305-BO/ 780 | 640.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATION IN MEETING WITH D. SIMON AND CREDITORS COMMITTEE FINANCIAL ADVISORS TO REVIEW KEY ISSUES AFTER CREDITORS COMMITTEE MEETING ON 3/21 |
| | | | 12.30 | 4,920.00 | | | | |

NUMBER OF ENTRIES:    8

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Karol, S | 03/23/05 | 1.10 | 1.10 | 440.00 | H | | | MATTER:*BK-Business Operations* |
| | Wed | 1305-BO/ 28 | | | | | 1 | DEPARTMENTAL MEETING TO ANALYZE REAL ESTATE STRATEGY |
| | | 2.20 | 2.20 | 880.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1305-BO/ 29 | | | | | 1 | DRAFTING PROPOSED TIMELINE FOR REAL ESTATE IN ORDER TO DEVELOP DISPOSITION STRATEGY |
| | | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1305-BO/ 876 | | | | | 1 | ANALYSIS OF PROPOSED BLACKSTONE AND REAL ESTATE COMPENSATION IN ORDER TO DETERMINE STRUCTURE |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1305-BO/ 877 | | | | | 1 | ANALYSIS OF STORE 901 ISSUES |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1305-BO/ 878 | | | | | 1 | ANALYSIS WITH K. CHERRY (WINN-DIXIE) AND P. WINDHAM (XROADS) OF CONSTRUCTION COSTS |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1305-BO/ 879 | | | | | 1 | ANALYSIS WITH M. CHLEBOVEC (WINN-DIXIE) OF PROPOSED RENEWALS |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1305-BO/ 880 | | | | | 1 | LEADING WEEKLY CALL WITH REAL ESTATE MANAGERS FOR REVIEW OF CURRENT DEVELOPMENTS IN FIELD |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1305-BO/ 881 | | | | | 1 | CONTINUE ANALYSIS WITH K. CHERRY (WINN-DIXIE) AND P. WINDHAM (XROADS) OF CONSTRUCTION COSTS |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1305-BO/ 882 | | | | | 1 | BRIEF UPDATE WITH B. NUSSBAUM REGARDING ZURICH |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1305-BO/ 883 | | | | | 1 | PREPARATION OF FOOD LION DATA |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1305-BO/ 884 | | | | | 1 | ANALYSIS WITH A. HEDE (A&M) OF FOOD LION DATA |
| | | 1.90 | 1.90 | 760.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1305-BO/ 885 | | | | | 1 | DRAFTING PROPOSED TIMELINE FOR REAL ESTATE IN ORDER TO DEVELOP DISPOSITION STRATEGY |
| | | 1.60 | 1.60 | 640.00 | | | | MATTER:*BK-Business Operations* |
| | Wed | 1305-BO/ 886 | | | | | 1 | ANALYSIS OF REAL ESTATE DATA IN ORDER TO IMPROVE REPORTING TO COMMITTEES |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Karol, S | 03/23/05 Wed | 0.20 1305-BO/ 887 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Business Operations* "ANALYSIS OF ZURICH, APPRAISALS AND LOUISVILLE WAREHOUSE" |
| | Wed | 0.90 1305-BO/ 888 | 0.90 | 360.00 | | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH E. AMENDOLA (DJM) OF PROPOSED TIMELINE FOR REAL ESTATE IN ORDER TO DEVELOP DISPOSITION STRATEGY |
| | Wed | 0.70 1305-BO/ 889 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF FOOD LION DATA IN ORDER TO RESPOND TO COMMITTEE |
| | | | 14.20 | 5,680.00 | | | | | |

NUMBER OF ENTRIES:     16

| | | | | | | | | | |
|------|------|-------------|---------------|---------------|---|---|---|---|---|
| | 03/29/05 Tue | 1.10 1305-BO/ 35 | 1.10 | 440.00 | | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN STAFF MEETING OF FINANCE DEPARTMENT LED BY B. NUSSBAUM TO REVIEW PROJECTS |
| | Tue | 0.40 1305-BO/ 1107 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH E. ATCHLEY (WINN-DIXIE) OF EQUIPMENT SALES IN ORDER TO MAXIMIZE RETURN |
| | Tue | 1.70 1305-BO/ 1108 | 1.70 | 680.00 | | | | 1 | MATTER:*BK-Business Operations* "INTERVIEW OF F. SHANOWER, B. WEINSTEIN, S. MILLER AND M. STEYN (OZER) IN ORDER TO SELECT LIQUIDATOR" |
| | Tue | 0.60 1305-BO/ 1109 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH P. WINDHAM AND J. GURA OF RENT REDUCTION OPPORTUNITIES |
| | Tue | 0.80 1305-BO/ 1110 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH P. WINDHAM OF RENT REDUCTION OPPORTUNITIES |
| | Tue | 0.80 1305-BO/ 1111 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Business Operations* REVIEW OF GOB MATERIALS IN ORDER TO SELECT LIQUIDATOR |
| | Tue | 0.70 1305-BO/ 1112 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Operations* "ANALYSIS WITH K. CHERRY, R. MEADOWS (WINN-DIXIE) AND P. WINDHAM (XROADS) OF LIGHTING ISSUES" |
| | Tue | 0.60 1305-BO/ 1113 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF LIGHTING ISSUES AND CONSTRUCTION COSTS |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Karol, S | 03/29/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH E. DAVIS (SKADDEN) OF PROPOSED AIRCRAFT DEAL IN ORDER TO MAXIMIZE PURCHASE AMOUNT |
| | Tue | | 1305-BO/ 1114 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF WAREHOUSES TO DETERMINE STRATEGY FOR FOOTPRINT |
| | Tue | | 1305-BO/ 1115 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF FEE COMPENSATION WITH A. GRAISER TO FINALIZE STRUCTURE |
| | Tue | | 1305-BO/ 1116 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATION IN WEEKLY STATUS MEETING WITH P. LYNCH TO REVIEW STATUS OF COMPANY |
| | Tue | | 1305-BO/ 1117 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATION IN CONFERENCE CALL WITH S. HENRY AND M. BARR (SKADDEN) REGARDING AIRCRAFT SALE IN ORDER TO FINALIZE |
| | Tue | | 1305-BO/ 1118 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATION IN CONFERENCE CALL WITH M. CHLEBOVEC (WINN-DIXIE) REGARDING AIRCRAFT SALE IN ORDER TO FINALIZE AND REAL ESTATE RENEWALS |
| | Tue | | 1305-BO/ 1119 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF REAL ESTATE RENEWALS |
| | Tue | | 1305-BO/ 1120 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> "ANALYSIS OF DATA BASE WITH A. STEVENSON, B. WINDHAM AND G. GASTON" |
| | Tue | | 1305-BO/ 1121 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF AIRCRAFT PROPOSALS IN ORDER TO MAXIMIZE RETURNS |
| | Tue | | 1305-BO/ 1122 | | | | | |
| | | | 14.80 | 5,920.00 | | | | |

NUMBER OF ENTRIES:    17

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 03/30/05 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF ASSETS IN ORDER TO DETERMINE AVAILABILITY FOR DISPOSAL |
| | Wed | | 1305-BO/ 40 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF WAREHOUSE LOCATIONS WITH F. HUFFARD (BLACKSTONE) IN ORDER TO PROVIDE DIP INPUT |
| | Wed | | 1305-BO/ 1188 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------------|------------------------------|---------------|------------|------------|---|-------------|
| Karol, S | 03/30/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Operations ANALYSIS OF WAREHOUSE LOCATIONS IN ORDER TO PROVIDE DIP INPUT |
| | Wed | 1305-BO/ 1189 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Operations ANALYSIS OF RENEWALS AND OPTIONS TO DETERMINE REAL ESTATE STRATEGY |
| | Wed | 1305-BO/ 1190 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH R. FOSTER (BURR WOLFF) TO ANALYZE PROPERTY TAX OPPORTUNITIES |
| | Wed | 1305-BO/ 1191 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Operations ANALYSIS OF PROPERTY TAX OPPORTUNITIES |
| | Wed | 1305-BO/ 1192 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations ANALYSIS OF RENEWALS WITH B. MCGUIRE |
| | Wed | 1305-BO/ 1193 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Operations ANALYSIS OF RENEWALS AND DEVELOPMENT OF PROCEDURE |
| | Wed | 1305-BO/ 1194 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Operations ANALYSIS OF WAREHOUSES WITH D. JUDD (WINN-DIXIE) IN ORDER TO RATIONALIZE |
| | Wed | 1305-BO/ 1195 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Operations ANALYSIS OF FINANCIAL ONE-PAGERS FOR STORE CLOSINGS WITH K. HARDEE (WINN-DIXIE) AND PORTION WITH E. KATZ (BLACKSTONE) |
| | Wed | 1305-BO/ 1196 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Operations PREPARATION OF MATERIALS FOR AUTHORIZATION BY B. NUSSBAUM |
| | Wed | 1305-BO/ 1197 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Operations ANALYSIS OF LIQUOR LICENSES TO DETERMINE VALUE |
| | Wed | 1305-BO/ 1198 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Business Operations ANALYSIS OF AGENCY AND EQUITY STRUCTURES TO DETERMINE LIQUIDATOR COMPENSATION STRUCTURE |
| | Wed | 1305-BO/ 1199 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:BK-Business Operations WEEKLY UPDATE OF REAL ESTATE WITH B. NUSSBAUM |
| | Wed | 1305-BO/ 1200 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Operations ANALYSIS OF WAREHOUSES WITH R. BESSE (WINN-DIXIE) IN ORDER TO DETERMINE MARKETING EFFORTS |
| | Wed | 1305-BO/ 1201 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 03/30/05 Wed | 0.30 | 0.30 1305-BO / 1202 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF TIMELINE WITH E. KATZ (BLACKSTONE) IN ORDER TO DETERMINE MARKETING EFFORTS |
| | | | 12.60 | 5,040.00 | | | | |
| | NUMBER OF ENTRIES: | 16 | | | | | | |
| | 03/31/05 Thu | 1.10 | 1.10 1305-BO / 47 | 440.00 | | | 1 | MATTER:*BK-Business Operations* <br> "ANALYSIS OF ZURICH WITH P. WINDHAM, B. GASTON AND A. SHAH" |
| | Thu | 1.10 | 1.10 1305-BO / 48 | 440.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF ASSETS FOR SALE IN ORDER TO MAXIMIZE RETURN TO DEBTOR |
| | Thu | 0.30 | 0.30 1305-BO / 1273 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF INSURANCE IN ORDER TO MAXIMIZE RETURN TO DEBTOR |
| | Thu | 0.50 | 0.50 1305-BO / 1274 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF REAL ESTATE RENEWALS WITH M. CHEBLOVIC |
| | Thu | 0.60 | 0.60 1305-BO / 1275 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> "ANALYSIS OF TIMELINE, WAREHOUSES AND FOOD LION WITH E. DAVIS (SKADDEN)." |
| | Thu | 0.70 | 0.70 1305-BO / 1276 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> "FOLLOW UP TO ANALYSIS OF TIMELINE, WAREHOUSES AND FOOD LION IN ORDER TO MOVE TO CLOSING" |
| | Thu | 0.30 | 0.30 1305-BO / 1277 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF ZURICH WITH B. NUSSBAUM. |
| | Thu | 0.60 | 0.60 1305-BO / 1278 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF ZURICH PAYMENTS IN ORDER TO DETERMINE DEBTOR RESPONSIBILITIES |
| | Thu | 0.30 | 0.30 1305-BO / 1279 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH B. GASTON OF INTERNAL RESOURCES IN WINN-DIXIE REAL ESTATE DEPARTMENT |
| | Thu | 1.70 | 1.70 1305-BO / 1280 | 680.00 | | | 1 | MATTER:*BK-Business Operations* <br> PROCESSING REAL ESTATE RENEWALS IN ORDER TO OBTAIN APPROVALS |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 03/31/05 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1305-BO/ 1281 | | | | 1 | ANALYSIS WITH S. HENRY (SKADDEN) COMPENSATION AND LEASE RENEWALS |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1305-BO/ 1282 | | | | 1 | TELEPHONE CALL WITH C. HALABI (ZURICH). |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1305-BO/ 1283 | | | | 1 | ANALYSIS OF ASSETS IN ORDER TO DETERMINE AVAILABILITY FOR DISPOSAL |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1305-BO/ 1284 | | | | 1 | REVISING REAL ESTATE SUMMARY TO REFLECT COMMENTS FROM B. NUSSBAUM |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1305-BO/ 1285 | | | | 1 | ANALYSIS OF REAL ESTATE RENEWALS WITH M. CHLEBOVEC |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1305-BO/ 1286 | | | | 1 | ANALYSIS OF INSURANCE CLAIMS IN ORDER TO MAXIMIZE RETURN TO DEBTOR |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1305-BO/ 1287 | | | | 1 | MEETING WITH D. JUDD AND C. SCOTT (WINN-DIXIE) TO DETERMINE LOGISTICS FOR STORES. |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1305-BO/ 1288 | | | | 1 | DRAFTING ASSET SCHEDULE IN ORDER TO MAXIMIZE RETURN TO DEBTOR |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1305-BO/ 1289 | | | | 1 | DISCUSSION WITH S. BERNSTEIN TO DETERMINE LIQUIDATOR GROUP |
| | | 1.00 | 1.00 | 400.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1305-BO/ 1290 | | | | 1 | PARTICIPATION IN ASSET MONETIZATION MEETING WITH B. NUSSBAUM IN ORDER TO MAXIMIZE RETURN TO DEBTOR |
| | | | 13.10 | 5,240.00 | | | | |

NUMBER OF ENTRIES:    20

| | 04/05/05 | 1.10 | 1.10 | 550.00 | | | | MATTER:*BK-Business Operations* |
|---|---------|------|------|--------|--|--|--|---|
| | Tue | | 1405-BO/ 450 | | | | 1 | ANALYSIS OF DATA TO BE PROVIDED TO REAL ESTATE FIRMS |

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Karol, S | 04/05/05 | 1.10 | 1.10 | 550.00 | | | | 1 | MATTER:*BK-Business Operations*<br>"REVIEW OF MATERIALS FOR CONFERENCE CALL WITH P. SCHLAACK, (BLACKSTONE) E. AMENDOLA, A. GRAISER, (DJM) M. MORRIS (FOOD PARTNERS) AND CLIENT K. HARDEE AND XAVIER (WINN-DIXIE) AND B. GASTON TO COORDINATE ACTIVITIES" |
| | Tue | | 1405-BO/ 451 | | | | | | |
| | | 1.10 | 1.10 | 550.00 | | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF PROPOSAL FOR HOLLYWOOD LAND |
| | Tue | | 1405-BO/ 452 | | | | | | |
| | | 1.30 | 1.30 | 650.00 | | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF TEAR SHEETS TO PREPARE INFORMATION |
| | Tue | | 1405-BO/ 483 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | | 1 | MATTER:*BK-Business Operations*<br>"ANALYSIS WITH XAVIER, LUIS (WINN-DIXIE) AND B. GASTON OF TEAR SHEETS TO PREPARE INFORMATION" |
| | Tue | | 1405-BO/ 484 | | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF REAL ESTATE DATA SUBMITTAL FORMS WITH R. GLENN (WINN-DIXIE) TO CORRECT INFORMATION |
| | Tue | | 1405-BO/ 485 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF REAL ESTATE DATA IN ORDER TO DETERMINE ISSUES (LITIGATION AND RENEWALS) |
| | Tue | | 1405-BO/ 486 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | | 1 | MATTER:*BK-Business Operations*<br>"CONFERENCE CALL WITH P, SCHLAACK (BLACKSTONE) A. GRAISER, (DJM) M. MORRIS (FOOD PARTNERS) AND CLIENT K. HARDEE (WINN-DIXIE) AND XAVIER AND B. GASTON (XROADS) TO COORDINATE ACTIVITIES" |
| | Tue | | 1405-BO/ 487 | | | | | | |
| | | 1.80 | 1.80 | 900.00 | | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW AND PROVIDING PERSONNEL INPUT FOR KERP |
| | Tue | | 1405-BO/ 488 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH K. NEIL (WINN DIXIE) OF DUTIES IN ORDER TO REALIGN. |
| | Tue | | 1405-BO/ 489 | | | | | | |
| | | 1.90 | 1.90 | 950.00 | | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF REAL ESTATE DATA IN ORDER TO ACHIEVE INTEGRITY REQUIRED FOR DEPARTMENTAL USE |
| | Tue | | 1405-BO/ 490 | | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH P. WINDHAM AND B. GASTON OF CAM AND ZURICH TO RESPOND TO ZURICH |
| | Tue | | 1405-BO/ 506 | | | | | | |
| | | | 12.40 | 6,200.00 | | | | | |

NUMBER OF ENTRIES:    12

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 04/06/05 Wed | 1.10 1405-BO/ 1 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations* <br> PREPARATION FOR WEEKLY UPDATE WITH B. NUSSBAUM (WINN-DIXIE) TO REVIEW STATUS OF REAL ESTATE. |
| | Wed | 1.00 1405-BO/ 24 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* <br> "PARTICIPATION IN DUE DILIGENCE MEETING WITH P. LYNCH (WINN-DIXIE, PRESIDENT), D. SIMON (XROADS), B. NUSSBAUM (WINN-DIXIE), F. HUFFARD (BLACKSTONE) AND A. STEVENSON (XROADS)." |
| | Wed | 0.80 1405-BO/ 25 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF DUE DILIGENCE WITH F. HUFFARD (BLACKSTONE) AND PORTION WITH A. GRAISER (DJM) TO DEVELOP STRATEGY |
| | Wed | 0.80 1405-BO/ 26 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF DUE DILIGENCE WITH A. GRAISER (DJM) TO DEVELOP STRATEGY. |
| | Wed | 1.20 1405-BO/ 27 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF DUE DILIGENCE TO DEVELOP STRATEGY |
| | Wed | 0.20 1405-BO/ 28 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> "ANALYSIS OF TITLE AND REAL ESTATE SURVEYS WITH K. KIRSCHNER (KIRSCHNER & LEGLER, P.A.) AND E. KATZ (BLACKSTONE) TO DETERMINE COSTS." |
| | Wed | 1.70 1405-BO/ 29 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF DUE DILIGENCE TO DEVELOP STRATEGY |
| | Wed | 2.10 1405-BO/ 30 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH M. CHLEBOVEC AND R. GLENN (WINN-DIXIE) OF REAL ESTATE RENEWALS AND LITIGATIONS IN ORDER TO ENSURE NO LOCATIONS LOST TO CLIENT |
| | Wed | 1.00 1405-BO/ 31 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF DUE DILIGENCE WITH DEUTSCHE BANK AND M. COHEN (ATTORNEY FOR DEUTSCHE BANK) AND F. HUFFARD INCLUDING CONTINUING DISCUSSION WITH F. HUFFARD (BLACKSTONE) TO RESPOND TO DUE DILIGENCE REQUEST |
| | Wed | 1.20 1405-BO/ 32 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* <br> "PARTICIPATION IN WEEKLY UPDATE WITH P. LYNCH (WINN-DIXIE, PRESIDENT) TO DETERMINE STATUS OF COMPANY AND OPERATIONS" |
| | Wed | 1.70 1405-BO/ 33 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations* <br> WEEKLY UPDATE WITH B. NUSSBAUM (WINN-DIXIE) TO REVIEW STATUS OF REAL ESTATE. |
| | Wed | 1.20 1405-BO/ 34 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVISING WEEKLY REAL ESTATE SUMMARY IN ORDER TO UPDATE |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 04/06/05 | | 14.00 | 5,600.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | 04/11/05 Mon | 1.10 1405-BO / 3 | 1.10 | 440.00 | | 1 | | MATTER:*BK-Business Operations* <br> ANALYSIS AND TREATMENT OF PERSONNEL ISSUES IN REAL ESTATE DEPARTMENT |
| | Mon | 1.10 1405-BO / 4 | 1.10 | 440.00 | | 1 | | MATTER:*BK-Business Operations* <br> ANALYSIS OF DEBTOR'S LIABILITIES TO DETERMINE TOTAL |
| | Mon | 1.30 1405-BO / 95 | 1.30 | 520.00 | | 1 | | MATTER:*BK-Business Operations* <br> ANALYSIS OF TEAR SHEETS FOR REAL ESTATE FIRMS IN ORDER TO PROVIDE DATA |
| | Mon | 0.80 1405-BO / 96 | 0.80 | 320.00 | | 1 | | MATTER:*BK-Business Operations* <br> ANALYSIS OF LITIGATION IN ORDER TO DETERMINE STRATEGY |
| | Mon | 1.90 1405-BO / 97 | 1.90 | 760.00 | | 1 | | MATTER:*BK-Business Operations* <br> ANALYSIS OF REAL ESTATE WEEKLY SUMMARY AND REVISIONS TO SAME TO REFLECT CORRECTIONS AND DEVELOPMENTS |
| | Mon | 1.80 1405-BO / 98 | 1.80 | 720.00 | | 1 | | MATTER:*BK-Business Operations* <br> ANALYSIS OF ACTIONS TO BE ACHIEVED IN ORDER TO ACHIEVE RENT REDUCTIONS AND ASSET DISPOSITIONS |
| | Mon | 0.50 1405-BO / 99 | 0.50 | 200.00 | | 1 | | MATTER:*BK-Business Operations* <br> LEADING WEEKLY CALL WITH REAL ESTATE MANAGERS IN ORDER TO DETERMINE STATUS |
| | Mon | 0.60 1405-BO / 100 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Business Operations* <br> "ANALYSIS WITH DOUGLAS STANFORD (SMITH, GAMBRELL & RUSSELL) AND M. CHLEBOVEC (WINN-DIXIE) OF LITIGATION IN ORDER TO DETERMINE STRATEGY." |
| | Mon | 0.70 1405-BO / 101 | 0.70 | 280.00 | | 1 | | MATTER:*BK-Business Operations* <br> PREPARATION FOR WEEKLY CALL WITH REAL ESTATE MANAGERS IN ORDER TO DETERMINE STATUS |
| | Mon | 0.50 1405-BO / 102 | 0.50 | 200.00 | | 1 | | MATTER:*BK-Business Operations* <br> ANALYSIS WITH R. GRAY (SKADDEN) AND P. WINDHAM OF REPAIRS LEGAL ISSUES IN ORDER TO DETERMINE ABILITY TO PAY |
| | Mon | 0.90 1405-BO / 103 | 0.90 | 360.00 | | 1 | | MATTER:*BK-Business Operations* <br> ANALYSIS WITH B. GASTON TO PLAN DOCUMENT PROCESS LOG FOR SKADDEN REQUESTS |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 04/11/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> "ANALYSIS WITH J. RETAMAR, M. CHLEBOVEC (WINN-DIXIE) AND B. GASTON (XROADS) TO PREPARE TEAR SHEETS FOR REAL ESTATE FIRMS." |
| | Mon | 1405-BO/ 104 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH B. NUSSBAUM (WINN-DIXIE) OF LITIGATION AFFECTING REAL ESTATE DEPARTMENT. |
| | Mon | 1405-BO/ 105 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> "ANALYSIS WITH R. DAMORE (AND PORTIONS D. SIMON, H. ETLIN) OF DEBTOR'S LIABILITIES TO DETERMINE TOTAL" |
| | Mon | 1405-BO/ 106 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> CONFERENCE CALL WITH R. DAMORE AND K. MAXWELL (WACHOVIA) TO DETERMINE APPROACH FOR APPRAISALS |
| | Mon | 1405-BO/ 107 | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES:    15

| | | | | | | | | |
|------|------|-------------|-------------------|----------------|------------|------------|---|-------------|
| | 04/12/05 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVISING FOOTPRINT AND REAL ESTATE TIMELINE TO REFLECT COMMENTS FROM ATTORNEYS AND REAL ESTATE FIRMS |
| | Tue | 1405-BO/ 5 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | H | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH P. WINDHAM OF LEASE RENEGOTIATIONS TO DETERMINE STRATEGY |
| | Tue | 1405-BO/ 131 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Operations* <br> INFORMING REAL ESTATE FIRMS CANDIDATES OF CLIENT'S DECISION AND INFORMING COMMITTEE PROFESSIONALS |
| | Tue | 1405-BO/ 132 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS AND TREATMENT OF PERSONNEL ISSUES IN REAL ESTATE DEPARTMENT AND ATTENTION TO HIRING |
| | Tue | 1405-BO/ 133 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH B. GASTON AND P. WINDHAM OF REAL ESTATE DEPARTMENT HIRING |
| | Tue | 1405-BO/ 134 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF FUEL CENTERS WITH S. SCHAPER (WINN) IN ORDER TO DETERMINE STRATEGY |
| | Tue | 1405-BO/ 135 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF FUEL CENTERS IN ORDER TO DETERMINE STRATEGY |
| | Tue | 1405-BO/ 136 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| Karol, S | 04/12/05 Tue | 0.40 1405-BO/ 137 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>"ANALYSIS OF TEAR SHEETS WITH M. MORRIS (FOOD PARTNERS), E. AMENDOLA (DJM) AND P. SCHLAAK (BLACKSTONE) IN ORDER TO SUPPLY REQUESTED DATA" |
| | Tue | 0.40 1405-BO/ 138 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF TIMELINE AND RELATED ISSUES WITH H. ETLIN TO REVIEW STATUS |
| | Tue | 0.80 1405-BO/ 139 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH B. NUSSBAUM (WINN-DIXIE) OF MANUFACTURING ASSETS IN ORDER TO DETERMINE STRATEGY. |
| | Tue | 1.20 1405-BO/ 140 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH P. WINDHAM OF REAL ESTATE PROJECTS TO DETERMINE COSTING |
| | Tue | 1.50 1405-BO/ 141 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF TAXES TO FIND SAVINGS |
| | Tue | 0.30 1405-BO/ 142 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH M. CHLEBOVEC (WINN-DIXIE) OF BANK ISSUES. |
| | Tue | 0.50 1405-BO/ 143 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PREPARATION FOR BUSINESS RATIONALE CALL WITH A. TANG (HOULIHAN), ABE (MILBANK) AND A. HEDE (A&M) FOR APPROVAL OF POTENTIAL BUYER TRANSACTION." |
| | Tue | 1.50 1405-BO/ 144 | 1.50 | 600.00 | H | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH H. ETLIN, R. DAMORE, A. STEVENSON, E. GORDON, J. VANDER HOOVEN AND C. BOUCHER (XROADS) TO REVIEW WORK COMPLETED. COORDINATE ACTIVITIES AND ALLOCATE RESERVES." |
| | Tue | 0.40 1405-BO/ 145 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF EGGPLANT ISSUES |
| | | | 13.70 | 5,480.00 | | | | |

NUMBER OF ENTRIES:    16

| | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| | 04/13/05 Wed | 0.40 1405-BO/ 173 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) OF LEGAL RESOURCES FOR REAL ESTATE FOOTPRINT. |
| | Wed | 1.30 1405-BO/ 174 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PARTICIPATION IN WEEKLY UPDATE WITH P. LYNCH (WINN-DIXIE, PRESIDENT) TO REVIEW STATUS OF COMPANY" |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 04/13/05 | 0.30 | 0.30 | 120.00 | H | | 1 | MATTER:*BK-Business Operations*<br>"DEBRIEF WITH D. SIMON, H. ETLIN AND A. STEVENSON (ALL XROADS) OF WEEKLY UPDATE WITH P. LYNCH (WINN-DIXIE, PRESIDENT) TO REVIEW STATUS OF COMPANY." |
| | Wed | 1405-BO/ 175 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PREPARATION FOR WEEKLY UPDATE WITH P. LYNCH (WINN-DIXIE, PRESIDENT) TO REVIEW STATUS OF COMPANY." |
| | Wed | 1405-BO/ 176 | | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH M. CHLEBOVEC (WINN-DIXIE) OF SALE OF OWNED ASSETS |
| | Wed | 1405-BO/ 177 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVISING TIME-LINE TO REFLECT COMMENTS FROM FRIDAY MEETING WITH REAL ESTATE FIRMS AND ATTORNEYS |
| | Wed | 1405-BO/ 178 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF SALE OF OWNED ASSETS IN ORDER TO MAXIMIZE RECOVERY |
| | Wed | 1405-BO/ 179 | | | | | | |
| | | 1.50 | 1.50 | 600.00 | H | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN TEAM MEETING WITH D. SIMON AND H. ETLIN |
| | Wed | 1405-BO/ 180 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH R. DAMORE AND P. WINDHAM OF INVENTORY RECOVERY IN ORDER TO CALCULATE RECOVERY |
| | Wed | 1405-BO/ 181 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH B. GASTON AND P. WINDHAM OF DEPARTMENT PRIORITIES |
| | Wed | 1405-BO/ 182 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH R. GLENN AND C. IBOLD (WINN-DIXIE) OF BAHAMAS IN ORDER TO DETERMINE DEVELOPMENT OF NEW STORE |
| | Wed | 1405-BO/ 183 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH B. NUSSBAUM (WINN-DIXIE) AND THEN JOINED BY E. KATZ (BLACKSTONE) OF MANUFACTURING ASSETS IN ORDER TO DETERMINE STRATEGY. |
| | Wed | 1405-BO/ 184 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVISING TIME-LINE TO REFLECT COMMENTS FROM FRIDAY MEETING WITH REAL ESTATE FIRMS AND ATTORNEYS |
| | Wed | 1405-BO/ 185 | | | | | | |
| | | | 13.60 | 5,440.00 | | | | |

NUMBER OF ENTRIES:    13

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 04/14/05 Thu | 2.40 | 2.40 1405-BA / 618 | 960.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH H. ETLIN, C. BOUCHER, A. STEVENSON, D. SIMON, R. DAMORE AND E. GORDON (XROADS) TO REVIEW STATUS OF COST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT." |
| | Thu | 1.00 | 1.00 1405-BO / 200 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF MAINTENANCE AND RENT REDUCTIONS WITH P. WINDHAM |
| | Thu | 0.80 | 0.80 1405-BO / 201 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH J. RETAMAR, L. MONTIEL, B. GASTON (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) REGARDING TEAR-SHEETS IN ORDER TO PROVIDE DATA" |
| | Thu | 0.80 | 0.80 1405-BO / 202 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH R. DAMORE OF INVENTORY RECOVERIES ON PAST CLIENT SALES IN ORDER TO CALCULATE (INCLUDING DISCUSSION WITH M. MORRIS OF FOOD PARTNERS) |
| | Thu | 0.10 | 0.10 1405-BO / 203 | 40.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH K. LEMANA (SKADDEN) REGARDING POTENTIAL BUYER AND HARAHAN AND FILING OF MOTION IN ORDER TO MEET DEADLINE |
| | Thu | 0.40 | 0.40 1405-BO / 204 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH (DJM PRINCIPALS) OF RENT REDUCTION STRATEGY. |
| | Thu | 0.80 | 0.80 1405-BO / 205 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>"ANALYSIS WITH B. GASTON AND PORTION WITH SKADDEN (S. HENRY, A. RAVEN, WALLY SCHWARTZ, C. STUART) OF SUBLEASES UNDER STATE LAW IN ORDER TO REJECT ADDITIONAL LEASES" |
| | Thu | 0.60 | 0.60 1405-BO / 206 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF MAINTENANCE AND COSTS WITH P. WINDHAM |
| | Thu | 0.10 | 0.10 1405-BO / 207 | 40.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF MANUFACTURING PLANTS WITH D. JUDD (WINN-DIXIE) TO DETERMINE STRATEGY |
| | Thu | 0.60 | 0.60 1405-BO / 208 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF MANUFACTURING PLANTS TO DETERMINE STRATEGY |
| | Thu | 1.80 | 1.80 1405-BO / 209 | 720.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF RENT REDUCTION STRATEGY IN ORDER TO MAXIMIZE SAVINGS |
| | Thu | 1.30 | 1.30 1405-BO / 210 | 520.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS REGARDING POTENTIAL BUYER AND HARAHAN AND FILING OF MOTION IN ORDER TO MEET DEADLINE |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 04/14/05 Thu | 0.60 1405-BO / 211 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF RENT REDUCTION STRATEGY WITH M. CHLEBOVEC OF WINN-DIXIE (AND PORTION WITH DJM PRINCIPALS) IN ORDER TO MAXIMIZE SAVINGS. |
| | Thu | 0.70 1405-BO / 212 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> "PRESENTATION OF REAL ESTATE TIMELINE TO CREDITORS COMMITTEE PROFESSIONALS (A. TANG, HOULIHAN, AND A&M)" |
| | Thu | 1.30 1405-BO / 213 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations* <br> "PREPARATION OF MATERIALS REQUESTED AT MEETING WITH D. SIMON, H. ETLIN, R. DAMORE, E. GORDON, A. STEVENSON AND C. BOUCHER TO DEVELOP BUSINESS PLAN FOR BANKS" |
| | | | 13.30 | 5,320.00 | | | | |

NUMBER OF ENTRIES:    15

| | | | | | | | | |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | 05/03/05 Tue | 1.70 1505-BO / 811 | 1.70 | 850.00 | | | 1 | MATTER:*BK-Business Operations* <br> PREPARATION OF KEY COURT DATES FOR PROVISION TO COUNSEL |
| | Tue | 1.70 1505-BO / 812 | 1.70 | 850.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVISING WINN-DIXIE REAL ESTATE REPORT AND ADDING ADDITIONAL DATA SECTIONS TO CAPTURE UNREPORTED ACTIVITY IN DEPARTMENT |
| | Tue | 1.80 1505-BO / 813 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Operations* <br> RESPONDING TO DATA REQUESTS FROM COMPANY REAL ESTATE PERSONNEL. |
| | Tue | 0.90 1505-BO / 814 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF REAL ESTATE REPORT. |
| | Tue | 0.60 1505-BO / 815 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Operations* <br> "CONFERENCE CALL WITH B...... MCGUIRE AND G. FORD (A&M), B...... GASTON (XROADS) AND M. CHLEBOVEC, (WINN-DIXIE) DIRECTOR OF EXCESS PROPERTY, TO DISCUSS LEASE REJECTIONS." |
| | Tue | 0.80 1505-BO / 816 | 0.80 | 400.00 | H | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. GASTON AND P. WINDHAM TO DISCUSS REAL ESTATE INITIATIVES. |
| | Tue | 0.80 1505-BO / 817 | 0.80 | 400.00 | H | | 1 | MATTER:*BK-Business Operations* <br> TEAM WORKING DINNER TO DISCUSS UPDATE FOR EACH TEAM ADDRESS COMMON CONCERNS AND INFORMATION REGREETS |
| | Tue | 0.90 1505-BO / 818 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF WINN-DIXIE REAL ESTATE REPORT. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

Karol, S | 05/03/05 | 1.80 | 1.80 | 900.00 | | | | | MATTER:*BK-Business Operations*
| | Tue | | 1505-BO/ 819 | | | | 1 | | PREPARATION FOR MEETING WITH B. NUSSBAUM (WINN-DIXIE) WITH RESPECT TO ASSET SALES

| | | 3.70 | 3.70 | 1,850.00 | | | | | MATTER:*BK-Business Operations*
| | Tue | | 1505-BO/ 820 | | | | 1 | | ANALYSIS OF LITIGATION AND OPTIONS WITH R. GLENN.

| | | | 14.70 | 7,350.00 | | | | | |

NUMBER OF ENTRIES:    10

| | 05/04/05 | 1.10 | 1.10 | 440.00 | H | | | | MATTER:*BK-Business Operations*
| | Wed | | 1505-BO/ 3 | | | | 1 | | "COORDINATE PROGRAM FOR RENT CONCESSIONS WITH DJM WITH B. GASTON AND P. WINDHAM, (XROADS)."

| | | 1.10 | 1.10 | 440.00 | | | | | MATTER:*BK-Business Operations*
| | Wed | | 1505-BO/ 4 | | | | 1 | | ANALYSIS OF RETENTION AND FEES INCLUDING BRIEFLY WITH F. HUFFARD (BLACKSTONE)

| | | 0.70 | 0.70 | 280.00 | | | | | MATTER:*BK-Business Operations*
| | Wed | | 1505-BO/ 58 | | | | 1 | | ANALYSIS OF REAL ESTATE INITIATIVES.

| | | 1.00 | 1.00 | 400.00 | | | | | MATTER:*BK-Business Operations*
| | Wed | | 1505-BO/ 59 | | | | 1 | | ANALYSIS OF AND PLANNING STRATEGY FOR LEASE COORDINATION.

| | | 0.80 | 0.80 | 320.00 | | | | | MATTER:*BK-Business Operations*
| | Wed | | 1505-BO/ 60 | | | | 1 | | "BEGIN PREPARATION OF VALUE ADDED REPORT WITH P. WINDHAM AND B. GASTON, (XROADS)."

| | | 1.20 | 1.20 | 480.00 | | | | | MATTER:*BK-Business Operations*
| | Wed | | 1505-BO/ 61 | | | | 1 | | "CONTINUE PREPARATION OF VALUE ADDED REPORT WITH P. WINDHAM AND B.GASTON, (XROADS)."

| | | 0.70 | 0.70 | 280.00 | H | | | | MATTER:*BK-Business Operations*
| | Wed | | 1505-BO/ 62 | | | | 1 | | "COORDINATE AND PLAN PROCESS TO BE USED FOR DEALING WITH INQUIRIES FROM POTENTIAL BUYERS THROUGH DISCUSSIONS WITH P. WINDHAM, (XROADS)."

| | | 1.40 | 1.40 | 560.00 | H | | | | MATTER:*BK-Business Operations*
| | Wed | | 1505-BO/ 63 | | | | 1 | | "STRATEGY SESSION WITH B. GASTON AND P. WINDHAM, (XROADS) REGARDING PROGRAM FOR EQUIPMENT DISPOSITIONS."

| | | 1.40 | 1.40 | 560.00 | H | | | | MATTER:*BK-Business Operations*
| | Wed | | 1505-BO/ 64 | | | | 1 | | "MEETING WITH B. GASTON AND P. WINDHAM (XROADS) TO DISCUSS STATUS OF LEASE REJECTIONS, AND BUDGETING PROCESS."

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 05/04/05 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING B. GASTON (XROADS), C. IBOLD, (WINN-DIXIE) REAL ESTATE ATTORNEY, TO DISCUSS SUBLEASE TERMINATIONS ON 4 LOCATIONS." |
| | | Wed | 1505-BO/ 65 | | | | | |
| | | 3.00 | 3.00 | 1,200.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH D. STANFORD (SMITH, GAMBRELL & RUSSELL), M. CHLEBOVEC (WINN-DIXIE) DIRECTOR OF EXCESS PROPERTY, R. GLENN (WINN-DIXIE) LEASE MANAGER, AND B. GASTON (XROADS) TO DISCUSS STATUS RELATED TO LEGAL ISSUES PREVENTING OR DELAYING REJECTION OF ASSIGNED AND SUBLEASED STORES." |
| | | Wed | 1505-BO/ 66 | | | | | |
| | | 0.50 | 0.50 | 200.00 | H | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH H. ETLIN OF REAL ESTATE TIMELINE TO DETERMINE STRATEGY. |
| | | Wed | 1505-BO/ 67 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF BANKING BUY-OUT. |
| | | Wed | 1505-BO/ 68 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH H. ETLIN OF REAL ESTATE TIMELINE TO COORDINATE ACTIVITIES. |
| | | Wed | 1505-BO/ 69 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PREPARATION OF REAL ESTATE BUDGET WITH R. DAMORE (XROADS) & K. CORBETT, (WINN-DIXIE)." |
| | | Wed | 1505-BO/ 70 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH H. ETLIN OF WORKPLAN. |
| | | Wed | 1505-BO/ 71 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF REAL ESTATE FIRMS ACTIVITIES AND COMPENSATION WITH M. MORRIS. |
| | | Wed | 1505-BO/ 72 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF REAL ESTATE FORMS ACTIVITIES AND COMPENSATION WITH A. GRAISER. |
| | | Wed | 1505-BO/ 73 | | | | | |
| | | | 16.00 | 6,400.00 | | | | |

NUMBER OF ENTRIES:    18

| | | | | | | | | |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | 05/05/05 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PREPARATION OF VALUE ADDED REPORT WITH P. WINDHAM AND B. GASTON, (XROADS)" |
| | | Thu | 1505-BO/ 109 | | | | | |
| | | 1.20 | 1.20 | 480.00 | H | | 1 | MATTER:*BK-Business Operations*<br>"STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING COORDINATION OF STORE MARKETING ACTIVITIES." |
| | | Thu | 1505-BO/ 110 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 05/05/05 | 1.00 | 1.00 | 400.00 | H | | 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING COORDINATION OF WORK BETWEEN LEGAL DEPARTMENT AND REAL ESTATE DEPARTMENT THROUGHOUT STORE MARKETING PROCESS." |
| | Thu | 1505-BO/ 111 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | H | | 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING MOST EFFICIENT USE OF CURRENT STAFF." |
| | Thu | 1505-BO/ 112 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | H | | 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING GETTING MERRILL SITE RUNNING." |
| | Thu | 1505-BO/ 113 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | H | | 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING HOBART PREPETION PAYMENT SUBMISSION TO COMMITTEE." |
| | Thu | 1505-BO/ 114 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | H | | 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING EQUIPMENT ISSUES AND AFFECT ON LIQUIDATIONS." |
| | Thu | 1505-BO/ 115 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | H | | 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING STAFFING NEEDS IN REAL ESTATE TO ACCOMPLISH TIME LINE." |
| | Thu | 1505-BO/ 116 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | H | | 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING GETTING MERRILL SITE RUNNING." |
| | Thu | 1505-BO/ 117 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF ALTERNATIVES FOR OUTSOURCING OF PORTIONS OF CONSTRUCTION DEPARTMENT |
| | Thu | 1505-BO/ 118 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | H | | 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING COORDINATION WITH K & S AND IN-HOUSE COUNSEL." |
| | Thu | 1505-BO/ 119 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | H | | 1 | MATTER:*BK-Business Operations* "STRATEGY SESSION WITH P. WINDHAM, (XROADS), REGARDING COORDINATION OF STORE CLOSING PROCESS." |
| | Thu | 1505-BO/ 120 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS FOR REORGANIZATION OF REAL ESTATE DEPARTMENT |
| | Thu | 1505-BO/ 121 | | | | | | |
| | | 3.10 | 3.10 | 1,240.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH WINN-DIXIE REGIONAL REAL ESTATE PROPERTY MANAGERS, B. GASTON (XROADS), M. CHLEBOVEC (WINN-DIXIE) AND DJM TEAM TO DISCUSS RENT CONCESSION STRATEGY." |
| | Thu | 1505-BO/ 122 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Karol, S | 05/05/05 Thu | 0.60 | 0.60 1505-BO/ 123 | 240.00 | | | 1 | MATTER:*BK-Business Operations* "CONFERENCE CALL WITH E. DAVIS, (SKADDEN ATTORNEY), B. GASTON (XROADS) AND M. CHLEBOVEC, (WINN-DIXIE) DIRECTOR OF EXCESS PROPERTY, TO DISCUSS LEGAL ISSUES RELATED TO SALE OF 3 STORES TO COURT HEARING RELATED TO SAME." |
| | Thu | 1.00 | 1.00 1505-BO/ 124 | 400.00 | | | 1 | MATTER:*BK-Business Operations* "ANALYSIS WITH H. ETLIN, M. FREIBAY AND D. TO DEVELOP COMMUNICATIONS." |
| | Thu | 0.60 | 0.60 1505-BO/ 125 | 240.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF MARKETING ISSUES TO DETERMINE STRATEGY. |
| | | | 16.90 | 6,760.00 | | | | |

NUMBER OF ENTRIES:    17

| | 05/09/05 Mon | 2.20 | 2.20 1505-BO/ 9 | 880.00 | | | 1 | MATTER:*BK-Business Operations* "PREPARATION WITH H. ETLIN (XROADS), C. JACKSON (SHB), M. EGAN, D. HELLER, E. KATZ (BLACKSTONE), E. AMENDOLA (DJM), J. POST, B. WALSH (KING & SPAULDING) FOR CREDITORS COMMITTEE PROFESSIONALS CALL." |
| | Mon | 0.50 | 0.50 1505-BO/ 195 | 200.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF BID PROCEDURE AND ICSC WITH E. AMENDOLA (DJM) |
| | Mon | 0.60 | 0.60 1505-BO/ 196 | 240.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH D. JUDD (WINN-DIXIE) OF DISTRIBUTION ISSUES REGARDING FOOTPRINT. |
| | Mon | 1.80 | 1.80 1505-BO/ 197 | 720.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF DISTRIBUTION ISSUES REGARDING FOOTPRINT. |
| | Mon | 1.70 | 1.70 1505-BO/ 198 | 680.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF REJECTION OF ASSIGNED AND SUBLET STORES |
| | Mon | 1.60 | 1.60 1505-BO/ 199 | 640.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF SALE AND MOVEMENT OF EQUIPMENT BETWEEN STORES |
| | Mon | 0.80 | 0.80 1505-BO/ 200 | 320.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF BID PROCEDURES |
| | Mon | 1.30 | 1.30 1505-BO/ 201 | 520.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF STORE CLOSURE PROCESS AND DOCUMENTATION OF SAME. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 05/09/05 Mon | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Business Operations "CONFERENCE CALL WITH S. HENRY (SKADDEN), C. STUART, B. GASTON (XROADS) M. CHLEBOVEC (WINN-DIXIE) AND D. STANFORD (SMITH, GAMBRELL & RUSSELL) TO DISCUSS LEGAL ISSUES RELATED TO REJECTION OF ASSIGNED AND SUBLET STORES." |
| | | 1505-BO/ 202 | | | | | | |
| | Mon | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Operations "MEETING WITH B. GASTON (XROADS), M. CHLEBOVEC (WINN-DIXIE) AND P. WINDHAM (XROADS) TO DISCUSS STORE CLOSURE PROCESS AND DOCUMENTATION OF SAME." |
| | | 1505-BO/ 203 | | | | | | |
| | Mon | 0.50 | 0.50 | 200.00 | H | | 1 | MATTER:BK-Business Operations MEETING WITH B. GASTON TO PREPARE FOR CONFERENCE CALL REGARDING REJECTION OF ASSIGNED AND SUBLET STORES AND DISCUSS REAL ESTATE DEPARTMENT INITIATIVES. |
| | | 1505-BO/ 204 | | | | | | |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:   11

| | | | | | | | | |
|------|------|-------------|---------------|--|------------|------------|--|-------------|
| | 05/10/05 Tue | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Business Operations ANALYSIS OF ADDITIONAL DETAILS OF TIME LINE FOR NON-ENTERPRISE SALES & INVENTORY ISSUES |
| | | 1505-BO/ 11 | | | | | | |
| | Tue | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Business Operations "MEETING WITH B. GASTON (XROADS), M. CHLEBOVEC (WINN-DIXIE), P. WINDHAM (XROADS), TO DISCUSS AND REVISE TIME LINE." |
| | | 1505-BO/ 235 | | | | | | |
| | Tue | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Operations "MEETING WITH S. HENRY (SKADDEN), M. CHLEBOVEC (WINN-DIXIE), B. GASTON (XROADS) TO DISCUSS LEGAL ISSUES RELATED TO REJECTION OF ASSIGNED AND SUBLEASED PROPERTIES." |
| | | 1505-BO/ 236 | | | | | | |
| | Tue | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Business Operations PARTICIPATION IN WEEKLY CONFERENCE CALL WITH P. LYNCH (WINN-DIXIE) TO REVIEW STATUS. |
| | | 1505-BO/ 237 | | | | | | |
| | Tue | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Business Operations ANALYZE PERSONNEL REQUIRED FOR STORE SALES PROCESS |
| | | 1505-BO/ 238 | | | | | | |
| | Tue | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Operations WEEKLY UPDATE WITH B. NUSSBAUM (WINN-DIXIE) REGARDING REAL ESTATE. |
| | | 1505-BO/ 239 | | | | | | |
| | Tue | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Operations "MEETING WITH D. SIMON, H. ETLIN, A. STEVENSON (XROADS) TO DEVELOP BUSINESS PLAN." |
| | | 1505-BO/ 240 | | | | | | |
| | Tue | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Operations REVIEW & ANALYZE CURRENT REAL ESTATE DEPARTMENT PERSONNEL TO CREATE REORGANIZED DEPARTMENT |
| | | 1505-BO/ 241 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Karol, S | 05/10/05 | 1.20 | 1.20 | 480.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO/ 242 | | | | 1 | ANALYZE COORDINATION AND REPORTING REQUIRED BETWEEN LIQUIDATORS AND WINN-DIXIE REAL ESTATE |
| | | 1.30 | 1.30 | 520.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO/ 243 | | | | 1 | ANALYSIS OF COORDINATION ISSUES FOR TIMELINE ENTERPRISE STORE SALES |
| | | 1.00 | 1.00 | 400.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | | 1505-BO/ 244 | | | | 1 | "ANALYZE, REVIEW & REVISE TIME LINE DETAIL " |
| | | | 12.10 | 4,840.00 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | 05/12/05 | 1.90 | 1.90 | 760.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1505-BO/ 315 | | | | 1 | PREPARATION OF MATERIALS FOR TELEPHONE CALL REGARDING GOB'S. |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1505-BO/ 316 | | | | 1 | ANALYSIS OF LEASE ISSUES FOR RENEWALS. |
| | | 1.30 | 1.30 | 520.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1505-BO/ 317 | | | | 1 | PREPARATION OF MATERIALS FOR TELEPHONE CALL REGARDING GOB'S. |
| | | 1.30 | 1.30 | 520.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1505-BO/ 318 | | | | 1 | "MEET WITH M. GUNLICKS, (WINN-DIXIE), AND P. WINDHAM (XROADS) TO ANALYZE AND COORDINATION REQUIRED BETWEEN STORE OPERATIONS AND REAL ESTATE DURING STORE SALES AND LIQUIDATION PROCESS." |
| | | 1.90 | 1.90 | 760.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1505-BO/ 319 | | | | 1 | ANALYZE AND REVIEW PROCEDURES USED DURING ASSET RATIONALIZATION & HOW TO ADAPT FOR STORE SALES PROCESS |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1505-BO/ 320 | | | | 1 | STRATEGY SESSION REGARDING COORDINATION ISSUES FOR TIMELINE ENTERPRISE STORE SALES WITH P. WINDHAM. |
| | | 1.20 | 1.20 | 480.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1505-BO/ 321 | | | | 1 | STRATEGY SESSION REGARDING MANAGING OF REQUIRED INTERFACE WITH STORE OPERATIONS DURING STORE SALES PROCESS WITH P. WINDHAM. |
| | | 1.20 | 1.20 | 480.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1505-BO/ 322 | | | | 1 | REVIEW & ANALYZE REORGANIZATION OF REAL ESTATE DEPARTMENT WITH P. WINDHAM. |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Karol, S | 05/12/05 | 0.80 | 0.80 | 320.00 | H | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. GASTON TO DISCUSS STATUS OF LEASE RENEGOTIATION AND DATABASE STRUCTURE AND INTEGRITY. |
| | Thu | 1505-BO/ 323 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | I | | 1 | MATTER:*BK-Business Operations* <br> "BUDGET MEETING WITH B. GASTON, P. WINDHAM, M. PERREAULT (XROADS), AND K. CHERRY, (WINN-DIXIE) DIRECTOR OF CONSTRUCTION AND MAINTENANCE." |
| | Thu | 1505-BO/ 324 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF OUT SOURCING WITH K. CHERRY (WINN-DIXIE). |
| | Thu | 1505-BO/ 325 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | H | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH C. BOUCHER (AND P. WINDHAM PORTION) REGARDING OUT SOURCING. |
| | Thu | 1505-BO/ 326 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH C. IBOLD (WINN-DIXIE) OF LEGAL ROLE IN FOOTPRINT. |
| | Thu | 1505-BO/ 327 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH R. GLENN OF LEASE ISSUES FOR RENEWALS. |
| | Thu | 1505-BO/ 328 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH B. NUSSBAUM (WINN-DIXIE) OF OPTIONS. |
| | Thu | 1505-BO/ 329 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF DJM ISSUES. |
| | Thu | 1505-BO/ 330 | | | | | | |
| | | | 16.70 | 6,680.00 | | | | |

NUMBER OF ENTRIES:    16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 05/16/05 | 0.40 | 0.40 | 160.00 | H | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH S. KAROL AND P. WINDHAM TO DISCUSS TO RESOLUTION OF HR |
| | Mon | 1505-BO/ 388 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF NEW DEAL PIPELINE TO PROVIDE TO SENIOR MANAGEMENT |
| | Mon | 1505-BO/ 389 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEWING FOR K. NEIL (WINN-DIXIE) PROCEDURES FOR DATA USAGE IN REAL ESTATE DEPARTMENT |
| | Mon | 1505-BO/ 390 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Karol, S | 05/16/05 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARATION FOR WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE) |
| | Mon | 1505-BO/ 391 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>UPDATE WITH A. GRAISER (DJM) OF STATUS OF LEASE RE NEGOTIATIONS |
| | Mon | 1505-BO/ 392 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH C. SCOTT (WINN-DIXIE) AND P. WINDHAM (XROADS) OF WAREHOUSES PROCEDURES DURING WIND DOWN |
| | Mon | 1505-BO/ 393 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>LEADING REAL ESTATE TELEPHONE CALL WITH REAL ESTATE MANAGERS TO REVIEW STATUS OF THEIR ACTIVITIES |
| | Mon | 1505-BO/ 394 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF NEW DEAL PIPELINE WITH R. GLENN |
| | Mon | 1505-BO/ 395 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF ENVIRONMENTAL ISSUES WITH C. IBOLD (WINN-DIXIE) FOR PURCHASE AGREEMENT |
| | Mon | 1505-BO/ 396 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF COMPANY-WIDE COORDINATION ACTIVITIES FOR PIPELINE |
| | Mon | 1505-BO/ 397 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Operations*<br>"PREPARATION FOR 5/17 FOOTPRINT MEETING WITH S. HALSEY (J. POST AND C. JACKSON), KING & SPALDING (B. WALSH AND DAN), DJM (E. ZIMMER) AND C. IBOLD (WINN-DIXIE)" |
| | Mon | 1505-BO/ 398 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH S. KAROL, P. WINDHAM (XROADS) AND C. IBOLD, (WINN-DIXIE) RE ATTY, TO DISCUSS WORK PLAN" |
| | Mon | 1505-BO/ 399 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | H | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. GASTON TO DISCUSS AND PLAN MEETING WITH TEAM MEMBERS ON WORKPLAN |
| | Mon | 1505-BO/ 400 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | H | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. GASTON TO DISCUSS REAL ESTATE UNIVERSE DATABASE |
| | Mon | 1505-BO/ 401 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | H | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. GASTON TO DISCUSS ADDITION AND DELETION OF STORES TO DATABASE |
| | Mon | 1505-BO/ 402 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Karol, S | 05/16/05 | | 13.30 | 5,320.00 | | | | |
| NUMBER OF ENTRIES: | 15 | | | | | | | |
| | 05/19/05 Thu | 1.10 1505-BO/ 18 | 1.10 | 440.00 | | 1 | | MATTER:BK-Business Operations "UPDATE TELEPHONE CALL WITH DJM (E. AMENDOLA AND E. ZIMMER) TO REVIEW BINSWANGER, OUT PARCELS, OWNED PROPERTIES " |
| | Thu | 1.40 1505-BO/ 486 | 1.40 | 560.00 | H | 1 | | MATTER:BK-Business Operations MEETING WITH P. WINDHAM AND S. KAROL TO DISCUSS REAL ESTATE STAFFING,TIME LINE, AND PROJECT RESPONSIBILITIES" |
| | Thu | 1.90 1505-BO/ 487 | 1.90 | 760.00 | | 1 | | MATTER:BK-Business Operations ANALYSIS OF REAL ESTATE BUDGET |
| | Thu | 0.40 1505-BO/ 488 | 0.40 | 160.00 | | 1 | | MATTER:BK-Business Operations PREPARATION FOR CASH MOBILIZATION MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| | Thu | 1.00 1505-BO/ 489 | 1.00 | 400.00 | | 1 | | MATTER:BK-Business Operations PARTICIPATION IN CASH MOBILIZATION MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| | Thu | 0.60 1505-BO/ 490 | 0.60 | 240.00 | | 1 | | MATTER:BK-Business Operations "ANALYSIS WITH T. JUDY, OF WINN-DIXIE, (PORTION WITH P. WINDHAM) OF ASSET RATIONALIZATION PROCESS" |
| | Thu | 1.70 1505-BO/ 491 | 1.70 | 680.00 | | 1 | | MATTER:BK-Business Operations REVIEW OF ORGANIZATIONAL CHARTS FOR REAL ESTATE BUDGET |
| | Thu | 1.40 1505-BO/ 492 | 1.40 | 560.00 | | 1 | | MATTER:BK-Business Operations ANALYSIS OF AND SUMMARIZING REQUESTS FROM MULTI-FUNCTIONAL FOOTPRINT TEAM PROPOSALS FOR PERSONNEL |
| | Thu | 4.70 1505-BO/ 493 | 4.70 | 1,880.00 | | 1 | | MATTER:BK-Business Operations ANALYSIS OF PURCHASE AGREEMENT AND EXHIBITS AND MARKING UP SAME WITH C. IBOLD (WINN-DIXIE) |
| | | | 14.20 | 5,680.00 | | | | |
| NUMBER OF ENTRIES: | 9 | | | | | | | |
| | 05/24/05 Tue | 1.10 1505-BO/ 21 | 1.10 | 440.00 | | 1 | | MATTER:BK-Business Operations PARTICIPATION IN WEEKLY UPDATE TELEPHONE CALL WITH P. LYNCH (WINN-DIXIE) |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Karol, S | 05/24/05 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH C. IBOLD (WINN-DIXIE) OF REVISIONS TO FOOTPRINT AGREEMENT AND PROCEDURES |
| | Tue | | 1505-BO / 22 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH P. WINDHAM OF STORE OPERATIONS |
| | Tue | | 1505-BO / 595 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF STORE OPERATIONS RELATIVE TO FOOTPRINT |
| | Tue | | 1505-BO / 596 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH M. BAUST (WINN-DIXIE) OF IT DELIVERABLES FOR FOOTPRINT |
| | Tue | | 1505-BO / 597 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF BUDGET CAPEX REQUIREMENTS |
| | Tue | | 1505-BO / 598 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH H. ETLIN (XROADS) OF STORE OPERATIONS |
| | Tue | | 1505-BO / 599 | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>"ANALYSIS WITH H. ETLIN (XROADS), M. GUNLICKS AND S. SLOAN OF STORE OPERATIONS " |
| | Tue | | 1505-BO / 600 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF IT CONNECTIONS WITH LIQUIDATORS |
| | Tue | | 1505-BO / 601 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF FOOTPRINT ISSUES WITH M. MORRIS (FOOD PARTNERS) |
| | Tue | | 1505-BO / 602 | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF IT AND STORE OPERATIONS DELIVERABLES FOR FOOTPRINT |
| | Tue | | 1505-BO / 603 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF FOOTPRINT AGREEMENT ISSUES |
| | Tue | | 1505-BO / 604 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARATION FOR WEEKLY UPDATE TELEPHONE CALL WITH P. LYNCH (WINN-DIXIE) |
| | Tue | | 1505-BO / 605 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH S. HENRY (SKADDEN) AND B. GASTON (XROADS) REGARDING UCC COMMENTS TO DJM RETENTION |
| | Tue | | 1505-BO / 606 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 05/24/05 Tue | 0.60 1505-BO/607 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH P. WINDHAM AND B. GASTON (XROADS) REGARDING OPEN ISSUES ON LEASE REJECTIONS |
| | Tue | 0.70 1505-BO/608 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF REVISIONS TO FOOTPRINT PROCEDURES |
| | Tue | 0.80 1505-BO/609 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH M. PERREAULT (XROADS) ON BUDGET PRESENTATION |
| | Tue | 0.60 1505-BO/610 | 0.60 | 240.00 | I | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND M. PERREAULT (XROADS) TO PREPARE FOR BUDGET PRESENTATION |
| | Tue | 0.90 1505-BO/611 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF BLACKSTONE COMPENSATION AND PREPARING SUGGESTED APPROACH TO TRUSTEE COMMENTS |
| | | | 14.60 | 5,840.00 | | | | |

NUMBER OF ENTRIES:     19

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 05/25/05 Wed | 0.40 1505-BO/641 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH H. ETLIN OF AGENDA AND ISSUES FOR CROSS-FUNCTIONAL TEAM |
| | Wed | 0.40 1505-BO/642 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARATION FOR MEETING WITH H. ETLIN OF AGENDA AND ISSUES FOR CROSS-FUNCTIONAL TEAM |
| | Wed | 1.70 1505-BO/643 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations*<br>LEADING WEEKLY CROSS-FUNCTIONAL TEAM MEETING |
| | Wed | 0.80 1505-BO/644 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARATION FOR WEEKLY CROSS-FUNCTIONAL TEAM MEETING |
| | Wed | 1.20 1505-BO/645 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations*<br>"LEADING CONFERENCE CALL WITH E. AMENDOLA (DJM), RAMESH (BLACKSTONE) AND M. MORRIS (FOOD PARTNERS) WITH PARTIAL PARTICIPATION BY B. GASTON AND P. WINDHAM (XROADS) REGARDING LEASE DISPOSITIONS " |
| | Wed | 1.40 1505-BO/646 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations*<br>"REVIEW OF DOCUMENTATION PROVIDED BY M. MORRIS (FOOD PARTNERS) IN ORDER TO PREPARE FOR CONFERENCE CALL WITH E. AMENDOLA (DJM), RAMESH (BLACKSTONE) AND M. MORRIS (FOOD PARTNERS) REGARDING LEASE DISPOSITIONS " |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 05/25/05 Wed | 0.40 | 0.40 1505-BO / 647 | 160.00 | | | 1 | MATTER:*BK-Business Operations* REVISING PROCEDURES TO RESPOND TO COMMENTS |
| | Wed | 0.80 | 0.80 1505-BO / 648 | 320.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF RFP DRAFT |
| | Wed | 0.70 | 0.70 1505-BO / 649 | 280.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS AND REVISIONS TO BAHAMAS STORE PROPOSAL ANALYSIS |
| | Wed | 0.90 | 0.90 1505-BO / 650 | 360.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS AND REVISIONS TO WEEKLY REAL ESTATE REPORT |
| | Wed | 0.20 | 0.20 1505-BO / 651 | 80.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH P. LYNCH AND R. GLENN RE BAHAMAS STORE PROPOSAL ANALYSIS |
| | Wed | 0.40 | 0.40 1505-BO / 652 | 160.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS OF MILBANK COMMENTS TO FOOTPRINT DRAFT |
| | Wed | 2.50 | 2.50 1505-BO / 653 | 1,000.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN NEGOTIATION WITH M. BARR OF MILBANK REGARDING COMMENTS TO DRAFT AGREEMENT |
| | Wed | 0.40 | 0.40 1505-BO / 654 | 160.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH B. GASTON OF FOOD LION NEGOTIATIONS |
| | Wed | 0.60 | 0.60 1505-BO / 655 | 240.00 | | | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH B. GASTON OF BUDGET REQUIREMENTS |
| | Wed | 1.70 | 1.70 1505-BO / 656 | 680.00 | | | 1 | MATTER:*BK-Business Operations* REVISING RFP DOCUMENTATION |
| | | | 14.50 | 5,800.00 | | | | |

NUMBER OF ENTRIES:    16

| | | | 440.50 | 181,860.00 | | | | |

NUMBER OF ENTRIES:    437

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 03/30/05 Wed | 0.30 1305-BA/ | 0.30 1396 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH J. JAMES (WINN-DIXIE) REGARDING CONTRACTS FOR TAX SOFTWARE. |
| | Wed | 1.30 1305-BA/ | 1.30 1397 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF MULTIPLE SPREADSHEETS WITH SEVERAL HUNDREDS STORE-LEVEL SERVICE CONTRACT INFORMATION RECEIVED FROM R. MEADOWS' (WINN-DIXIE) DISTRICT EMPLOYEES. PREPARE DATA FOR INCLUSION ONF G. |
| | Wed | 0.90 1305-BA/ | 0.90 1398 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSIONS WITH PAM WINDHAM REGARDING CONSTRUCTION CONTRACTS CURRENTLY PENDING AS OF FILING DATE. REVIEW & ANALYZE SPREADSHEET WITH COMPLETE LISTING OF PROJECTS. |
| | Wed | 0.30 1305-BA/ | 0.30 1399 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE WITH J. JAMES (WINN-DIXIE) AND K. DAW (SMITH, GAMBRELL & RUSSELL) REGARDING BURR WOLF CREDITOR. CONFIRM INCLUSION ON SCHEDULE F AND CONFIRM AMOUNTS." |
| | Wed | 0.30 1305-BA/ | 0.30 1400 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. JAMES AND C. SCOTT'S ASSISTANT (WINN-DIXIE) REGARDING TRANSPORTATION CONTRACTS PENDING. |
| | Wed | 0.90 1305-BA/ | 0.90 1401 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW LATEST VERSION OF SCHEDULE F ACCRUAL ACCOUNTS TO RECONCILE WITH SCHEDULE G CONTRACT LIST TO ENSUE ALL CONTRACTS WITH AMOUNTS PENDING ACCRUALS WILL BE INCLUDED ON SCHEDULE G. |
| | Wed | 0.20 1305-BA/ | 0.20 1402 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF VENDOR MAINTENANCE LISTINGS FROM T. TINSLEY (WINN-DIXIE). |
| | Wed | 0.50 1305-BA/ | 0.50 1403 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "ATTEND MEETING WITH L. APPEL (WINN-DIXIE), J. LEAMY (SKADDEN) AND FINANCE DEPARTMENT TEAM TO ANSWERS VARIOUS QUESTIONS FROM COUNSEL REGARDING SCHEDULE G STATUS AND ENTRIES." |
| | Wed | 0.80 1305-BA/ | 0.80 1404 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH J. JAMES (WINN-DIXIE) REGARDING SCHEDULE G STATUS AND POSSIBLE MISSING ITEMS, AND HOW TO OBTAIN." |
| | Wed | 0.40 1305-BA/ | 0.40 1405 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* RESPOND TO EMAIL FROM J. VANDER HOOVEN REGARDING REAL ESTATE LEASES TO INCLUDE ON SCHEDULE G. |
| | Wed | 1.30 1305-BA/ | 1.30 1406 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* "PREPARE EMAIL WITH ACCOUNTING OF SCHEDULE G DATA TO DATE AND STATUS OF PROJECT, FOR J. VANDER HOOVEN (XROADS) IN PREPARATION OF MEETING WITH IN-HOUSE AND OUTSIDE COUNSEL TO DO COMPLETE SCHEDULE REVIEW." |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|-------------|
| Lane, E | 03/30/05 Wed | 2.90 1305-BA/ 1407 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Business Analysis* FINAL REVIEW OF SCHEDULE G DATA IN PREPARATION OF FIFTH INSTALLMENT OF DOCUMENTATION FOR PREPARATION OF SCHEDULE G DATA. |
| | Wed | 0.60 1305-BA/ 1408 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* "REVIEW LIST OF VENDORS, LOCATE CONTRACTS ON METAFILE AND PREPARE DOCUMENTATION FOR SCHEDULE G DISCOURSES." |
| | Wed | 0.90 1305-BA/ 1409 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* RECONCILE LIST WITH VENDOR IDENTIFICATION LIST AND PREPARE INFO FOR INCLUSION ON SCHEDULE G. |
| | Wed | 0.90 1305-BA/ 1410 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* "ANALYSIS OF ALL VENDOR CONTRACTS, CROSS REFERENCE WITH CURRENT G LISTINGS TO ELIMINATE ANY DUPLICATE ENTRIES." |
| | Wed | 0.10 1305-BA/ 1411 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE DATA FOR INCLUSION ON SCHEDULE G. |
| | Wed | 0.20 1305-BA/ 1412 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* DRAFTED CORE MEMO AND FORWARDED FINAL REVIEW OF SCHEDULE G DATA TO LOGAN AND COMPANY FOR INCLUSION IN SCHEDULE G REPORT. |
| | | | 12.80 | 5,120.00 | | | | |

NUMBER OF ENTRIES:    17

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|-------------|
| | 03/31/05 Thu | 0.50 1305-BA/ 1490 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. SMITH (WINN-DIXIE) REGARDING EQUIPMENT CONTRACTS FOR HEADQUARTERS AND ADMIN BUILDINGS. |
| | Thu | 0.40 1305-BA/ 1491 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH K. DAW (SMITH, GAMBRELL & RUSSELL) REGARDING CORPORATE STRUCTURE, ASSIGNMENTS OF DIVISIONS TO EACH INDIVIDUAL DEBTOR/ENTITY." |
| | Thu | 0.20 1305-BA/ 1492 | 0.20 | 80.00 | H | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON (XROADS) REGARDING SUBLEASE INFORMATION. |
| | Thu | 1.30 1305-BA/ 1493 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* "REVIEW LIST OF SUBTENANTS, ANALYZE FOR APPROPRIATE INCLUSION ON SCHEDULE G REPORTS." |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 03/31/05 | 0.90 | 0.90 | 360.00 | G | | | MATTER:*BK-Business Analysis* |
| | | | | | | | | 1 "MEETING WITH LOGAN CO., J. LEAMY (SKADDEN) AND K. KIRSCHNER (KIRSCHNER & LEGLER, P.A.) REGARDING LEASE INFORMATION ON SCHEDULES RELATING TO FAIRWAY FOODS. |
| | | | | | G | | | 2 DISCUSSIONS REGARDING ADDITIONAL LEASE PROPERTIES WITH ZURICH LANDLORDS." |
| | Thu | | 1305-BA/ 1494 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | | 1 "COMPARE CURRENT LIST OF 'UNIVERSE OF LEASES, WITH LEASE INFORMATION PREVIOUSLY FORWARDED TO LOGAN BY K. TRAN (XROADS) TO DETERMINE MISSING RECORDS." |
| | Thu | | 1305-BA/ 1495 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | | 1 ANALYZE LIST OF ADDITIONAL LEASE PARTIES PREPARED BY KATHRYN TRAN. |
| | Thu | | 1305-BA/ 1496 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | | 1 MEETING WITH B. KITCHLER (WINN-DIXIE) REGARDING VENDOR CONTRACTS FOR ADMINISTRATIVE SERVICES. |
| | Thu | | 1305-BA/ 1497 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | | 1 REVIEW STATE LOTTERY AGREEMENTS AND SPREADSHEET DATA RECEIVED FROM J. ROSS (WINN-DIXIE). |
| | Thu | | 1305-BA/ 1498 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | | 1 "REVIEW STATE SERVICE (WIC, ETC.) AGREEMENTS AND SPREADSHEET DATA RECEIVED FROM J. ROSS (WINN-DIXIE)." |
| | Thu | | 1305-BA/ 1499 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | | 1 REVIEW SPREADSHEETS WITH CONTRACTUAL AGREEMENTS IN WHICH THE PARTIES HAVE NOT INDICATED NOTICE-INFORMATION. |
| | Thu | | 1305-BA/ 1500 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | | 1 "MEETING WITH J. VANDER HOOVEN (XROADS) AND K. DAW (SMITH, GAMBRELL & RUSSELL) REGARDING REPORTING ASSET RATIONALIZATION INFORMATION ON SCHEDULE G AS IT PERTAINS TO THE ASSET PURCHASE SALES AGREEMENTS ENTERED INTO IN THE LAST 9 TO 12 MONTHS." |
| | Thu | | 1305-BA/ 1501 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | | 1 REVIEW LIST OF CONTRACTING PARTIES FOR STORE SALES AND RESULTING LIABILITIES FROM THE ASSET PURCHASE AGREEMENT FOR SAME. |
| | Thu | | 1305-BA/ 1502 | | | | | |
| | | 2.90 | 2.90 | 1,160.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | | 1 "FINAL REVIEW OF SCHEDULE G DATA IN PREPARATION OF SIXTH, SEVENTH AND EIGHTH INSTALLMENT OF DOCUMENTATION FOR PREPARATION OF SCHEDULE G DATA. FORWARD SAME TO LOGAN AND COMPANY FOR INCLUSION IN SCHEDULE G REPORT." |
| | Thu | | 1305-BA/ 1503 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | | 1 "REVIEW MAP & LISTS REGARDING CORPORATE STRUCTURE, ASSIGNMENTS OF DIVISIONS TO EACH INDIVIDUAL DEBTOR/ENTITY." |
| | Thu | | 1305-BA/ 1504 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 03/31/05 Thu | 0.30 | 0.30 1305-BA / 1505 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "REVIEW AND RECONCILE LIST FROM K. KIRSCHNER (KIRSCHNER & LEGLER, P.A.) WITH LIST OF LEASES (WITH NO LANDLORD ADDRESSES) WITH B. CROCKER (LOGAN & COMPANY)." |
| | Thu | 0.20 | 0.20 1305-BA / 1506 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> OBTAIN UPDATED INFORMATION TO ENABLE THE LEASE INFO TO BE INCLUDED WITH SCHEDULE G REPORTS. |
| | Thu | 0.40 | 0.40 1305-BA / 1507 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE INFORMATION FROM CONTRACTS FOR INCLUSION ON SCHEDULE G. |
| | Thu | 0.20 | 0.20 1305-BA / 1508 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUE TO PREPARE INFORMATION FROM CONTRACTS FOR INCLUSION ON SCHEDULE G. |
| | Thu | 0.30 | 0.30 1305-BA / 1509 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PUT LISTS TOGETHER ALONG WITH INSTRUCTIONS TO B. YOUNG (XROADS) FOR VENDOR LOCATION. |
| | | | 12.40 | 4,960.00 | | | | |
| NUMBER OF ENTRIES: | 20 | | | | | | | |
| | 04/07/05 Thu | 2.90 | 2.90 1405-BA / 185 | 1,160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "FINAL REVIEW OF OWNED REAL ESTATE INFORMATION TO COMPLETE FINAL RECONCILIATION WITH REAL ESTATE DEPARTMENT INFORMATION AND LEASE RECORDS AS REPORTED ON SCHEDULE G, TO ACCURATELY CAPTURE DISCLOSURE." |
| | Thu | 0.30 | 0.30 1405-BA / 186 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH KENNETH YUAN REGARDING IT CONTRACTS PENDING. EMAIL CONTRACT INFO TO KEN |
| | Thu | 1.20 | 1.20 1405-BA / 187 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVISIONS & UPDATES TO COMPLETE DISCLOSURE LISTING OF ALL EXECUTORY CONTRACTS REPORTED ON SCHEDULE G. |
| | Thu | 1.30 | 1.30 1405-BA / 188 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL WITH J. LEAMY (SKADDEN) AND FOLLOW UP MEETING WITH J. JAMES (WINN-DIXIE) REGARDING LEASE REJECTION PLANS AND IDENTIFICATION OF PERSONAL PROPERTY LEASES TO REJECT WITHIN 60 DAY TIME FRAME. |
| | Thu | 1.80 | 1.80 1405-BA / 189 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> ANALYZE CONTRACT DETAIL DATA AND DRAFT REPORT TO BEING PROCESS OF LEASE REJECTIONS. IDENTIFY ALL POSSIBLE CONTRACTS INVOLVING LEASED PROPERTY TO BE RETURNED FROM DARK STORES. |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 04/07/05 | 3.10 | 3.10 | 1,240.00 | G | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1405-BA / 190 | | G | | | 1 FINAL REVIEW OF COMPLETED SCHEDULE G DOCUMENTATION. |
| | | | | | | | | 2 FOLLOW UP MEETINGS WITH K. LOGAN (LOGAN & COMPANY) FOR REVISIONS AND CLARIFICATIONS" |
| | | 2.00 | 2.00 | 800.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1405-BA / 191 | | | | | 1 ANALYZE CONTRACTS BY TYPES AND DESCRIPTIONS TO DETERMINE CORRESPONDING REPORTING CAPABILITIES TO SUPPORT STORE OPEN/CLOSE OPERATIONS. |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:    7

| | 04/19/05 | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* |
|---|---|---|---|---|---|---|---|---|
| | Tue | | 1405-BA / 886 | | | | | 1 CONFERENCE WITH APHAY LIU AND TODD WUERTZ REGARDING PACA CLAIMS PENDING AND MAP OUT BEST METHODS TO COMPLETE. |
| | | 0.80 | 0.80 | 320.00 | I | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1405-BA / 887 | | | | | 1 "CONFERENCE WITH PAM WINDHAM (XROADS) AND JOHN JAMES, (WINN DIXIE IN-HOUSE COUNSEL), REGARDING PENDING EQUIPMENT LEASES THAT WILL REQUIRE CANCELLATION." |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1405-BA / 888 | | | | | 1 "TELEPHONE CALL WITH GARY CLIFTON, WINN DIXIE IT PROGRAMMER, REGARDING IT EQUIPMENT IN SOLD STORES." |
| | | 1.20 | 1.20 | 480.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1405-BA / 889 | | | | | 1 REVIEW ASSET RATIONALIZATION REPORTS LISTING ALL ASSUMED AND UN-ASSUMED EQUIPMENT. REVIEW ADDITIONAL REPORT FROM GARY CLIFTON (WINN-DIXIE) TO DETERMINE APPROPRIATE STEPS TO TAKE ON ANY EQUIPMENT NOT ASSUMED. |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1405-BA / 890 | | | | | 1 "MEETING WITH JOE LOCKE, (WINN DIXIE) MAINTENANCE & OPERATION DEPARTMENT, REGARDING EQUIPMENT INVENTORY AND EQUIPMENT REMAINING IN CLOSED AND SOLD STORES." |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1405-BA / 891 | | | | | 1 "MEETING WITH RAY GORDON, WINN DIXIE DISTRIBUTION, REGARDING EQUIPMENT INVENTORY AND EQUIPMENT REMAINING IN CLOSED AND SOLD WAREHOUSES." |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1405-BA / 892 | | | | | 1 MEETING WITH JD CONNER AND RICK MEADOWS REGARDING ALL EQUIPMENT - OWNED STATUS FOR EACH STORE AND WAREHOUSE. DISCUSS LEASE REJECTION OPTIONS FOR OTHER EQUIPMENT |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------------|---------------|-----------|------------|---|-------------|
| Lane, E | 04/19/05 Tue | 0.60 1405-BA/ 893 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH TAL BOOTH, DIRECTOR OF WINN-DIXIE SOURCING, REGARDING IDENTIFICATION OF ALL EQUIPMENT AND PROPERTY UNDER LEASE AGREEMENTS REMAINING IN CLOSED OR SOLD STORES. REVIEW TRM LEASES FOR COPIERS. REVIEW LIST OF EQUIPMENT WITH MR. BOOTH'S ASSISTANT TO DETERMINE NECESSITY OF CONTRACT REJECTIONS." |
| | 0.50 Tue | 1405-BA/ 894 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CONFERENCE WITH HANK WARDEN REGARDING SECURITY EQUIPMENT UNDER LEASE AGREEMENTS THAT WILL NEED TO BE REJECTED. |
| | 2.90 Tue | 1405-BA/ 895 | 2.90 | 1,160.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AND ANALYZE AGREEMENTS FOR SECURITY CAMERA EQUIPMENT. UPDATE MASTER DOCUMENT FOR CONTRACTS. |
| | 0.30 Tue | 1405-BA/ 896 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>"CONFERENCE WITH SINA TOUSSI, SKADDEN & ARPS, REGARDING PACA CLAIMS WITH LOUIS DIESS." |
| | 0.80 Tue | 1405-BA/ 897 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>"TELEPHONE CALL TO DON STITCHER, COUNSEL FOR VENDORS, REGARDING PACA CLAIM FILED, AND REQUIREMENT FOR PACA ITEMS. EMAIL TO STITCHER WITH COPIES OF ACT AND REQUEST FOR IDENTIFICATION OF ONLY PACA ITEMS." |
| | 0.80 Tue | 1405-BA/ 898 | 0.80 | 320.00 | I | | 1 | MATTER:BK-Business Analysis<br>"CONFERENCE CALL WITH TOM MATZ, SINA TOUSSI, E. GORDON, A. LIU TO GO OVER UPDATED PACA ANALYSIS, DISCUSS CHANGES TO THE REPORT, ADDRESS DISPUTES ON SPECIFIC VENDOR ACCOUNTS, PROPOSED RESOLUTION, NEXT STEPS AND TIMING." |
| | 0.60 Tue | 1405-BA/ 899 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AND ANALYZE PACA CLAIM FILED BY LOUIS DIESS FOR SYSCO ENTITIES. TELEPHONE CALL TO LOU TO DISCUSS SAME. REQUEST REPORT WITH PACA ITEMS SEPARATED FROM GENERAL MERCHANDISE. |
| | 0.30 Tue | 1405-BA/ 900 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>"TELEPHONE CONFERENCE WITH MANCH KERSEE, (WINN-DIXIE) IT DIRECTOR, REGARDING EQUIPMENT LEASE REJECTIONS, AND STATUS OF SKADDEN'S REVIEW OF PARTICULAR CONTRACT THAT WD CANNOT CANCEL DUE TO ALL OR NOTHING CLAUSE." |
| | 0.20 Tue | 1405-BA/ 901 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AND ANALYZE RECLAMATION CLAIM FROM HOBART. |
| | 0.30 Tue | 1405-BA/ 902 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>EMAIL FROM CRAIG BOUCHER (XROADS) REGARDING ESTIMATES NEEDED FOR CONTRACT CURE ISSUES. |
| | 0.40 Tue | 1405-BA/ 903 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CONFERENCE WITH JOHN VANDERHOOVEN REGARDING SCHEDULE F AND G SOURCE DATA FOR CONTRACT REJECTION LIABILITY ANALYSIS. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 04/19/05 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1405-BA/904 | | | | | 1 | "MEETING WITH KEITH DAW (SMITH GAMBRELL & RUSSELL), REGARDING TRANSITORY SUBSIDIARY TRANSACTIONS AND FILING NOTICES OF SAME WITH THE COUNTY REGISTER OF DEEDS. EMAIL TO JANE LEAMY, (SKADDEN) ARPS, REGARDING SAME." |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1405-BA/905 | | | | | 1 | EMAILS AND TELEPHONE CALLS WITH LOUIS DIESS REGARDING BURCH PACA CLAIM. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1405-BA/906 | | | | | 1 | PREPARE RECONCILIATION REPORT FOR RECLAMATION CLAIM FROM HOBART. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1405-BA/907 | | | | | 1 | TELEPHONE CALL TO LOGAN AND CO. REGARDING TRACKING ALL SCHEDULE F & G ITEMS TO PREPARE AND ANALYZE LIABILITY REPORTS. |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1405-BA/908 | | | | | 1 | REVIEW INVOICE SOURCE DATA AND COMPARE WITH AP REPORTS TO DETERMINE DISCREPANCIES. |
| | | | 13.60 | 5,440.00 | | | | |

NUMBER OF ENTRIES: 23

| | | | | | | | | |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | 04/20/05 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA/1021 | | | | | 1 | TELEPHONE CONFERENCE WITH BETH CROCKER (LOGAN & COMPANY) REGARDING SOURCE DATA FOR SCHEDULE F AND G. |
| | | 2.90 | 2.90 | 1,160.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA/1022 | | | | | 1 | "REVIEW AND ANALYZE COPIES OF ALL CONTRACTS FOR SERVICES AND EQUIPMENTS, IDENTIFIED BY WINN-DIXIE FOR CANCELLATION. FORWARD COPIES TO JANE LEAMY (SKADDEN) WITH EXPLANATORY EMAIL." |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA/1023 | | | | | 1 | CONFERENCE WITH JOHN JAMES (WINN-DIXIE) REGARDING SCOPE OF INITIAL CANCELLATION MOTIONS. |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA/1024 | | | | | 1 | "REVIEW EMAIL FROM JANE LEAMY, (SKADDEN) ARPS REGARDING SCHEDULE G SUPPLEMENT." |
| | | 2.80 | 2.80 | 1,120.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA/1025 | | | | | 1 | PREPARE REPORT FOR SUPPLEMENTAL SCHEDULE G. UPDATE MASTER LIST AND ANALYZE ADDITIONAL CONTRACT INFORMATION FOR ADDITIONAL REPORTING. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 04/20/05 Wed | 0.80 1405-BA / 1026 | 0.80 | 320.00 | I | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH TOM MATZ, SINA TOUSSI, E. GORDON, A. LIU TO GO OVER UPDATED PACA ANALYSIS, DISCUSS CHANGES TO THE REPORT, ADDRESS DISPUTES ON SPECIFIC VENDOR ACCOUNTS, PROPOSED RESOLUTION, NEXT STEPS AND TIMING." |
| | Wed | 0.80 1405-BA / 1027 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH HANK WARDEN REGARDING REJECTION IDENTIFICATION FOR ADDITIONAL SECURITY EQUIPMENT LOCATED IN CLOSED STORES. REVISE MASTER CONTRACT LIST. DISCUSS WELLS FARGO OWNERSHIP OF SECURITY LEASES. |
| | Wed | 1.30 1405-BA / 1028 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* EXAMINE AND ANALYZE RECLAMATION CLAIMS RECEIVED BY CREDITORS. |
| | Wed | 0.30 1405-BA / 1029 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH CRAIG BOUCHER REGARDING UTILITY MOTION. REVIEW FIRST DAY MOTIONS TO DETERMINE DEPOSIT REQUIREMENTS FOR DEBTOR. |
| | Wed | 0.40 1405-BA / 1030 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* FOLLOW UP CORRESPONDENCE WITH LOUIS DIESS REGARDING PACA CLAIMS WITH RICHTER. |
| | Wed | 1.40 1405-BA / 1031 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZE PERTINENT INFORMATION ON CLAIMS AND PREPARE INITIAL RECONCILIATION REPORTS TO CONFIRM CORRECT LIABILITY TO ESTATE. |
| | Wed | 0.40 1405-BA / 1032 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* "ANALYZE INFORMATION, UPDATE RECONCILIATION REPORT, PREPARE FOR FINAL DISTRIBUTION." |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: 12 | | | | | | | | |
| | 04/28/05 Thu | 1.10 1405-BA / 70 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW RECLAMATION FILE SOURCE DATA RECEIVED FROM CREDITORS. ANALYZE FOR VALIDATION AND INCLUSION ON RECONCILIATION REPORTS. |
| | Thu | 0.20 1405-BA / 1841 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF ORIGINAL DOCUMENTATION TO DETERMINE VALIDITY OF ATTORNEY FEES AND INTEREST ADDITIONS. |
| | Thu | 0.40 1405-BA / 1842 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* EMAILS WITH DIESS TO FINALIZE SETTLEMENT. EMAIL TO APHAY WITH INSTRUCTIONS FOR PAYMENT. |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 04/28/05 Thu | 0.50 1405-BA/ 1843 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CORRESPONDENCE WITH BLUE BELL REGARDING RECLAMATION CLAIM BACK UP. PREPARE INITIAL RECONCILIATION CLAIM WORKSHEET. |
| | Thu | 0.20 1405-BA/ 1844 | 0.20 | 80.00 | | | 1 2 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH APHAY AND ELLEN GORDON RE:<br>SETTLEMENT. |
| | Thu | 0.40 1405-BA/ 1845 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>FINALIZE RECONCILIATION WORKSHEET AND PLACE IN LINE FOR PAYMENT OF PACA CLAIM. |
| | Thu | 0.30 1405-BA/ 1846 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>SET UP REPORTING PARAMETERS FOR CREDITORS. |
| | Thu | 0.20 1405-BA/ 1847 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"TELEPHONE CALL TO CREDITOR TO CONFIRM INVOICE DATA. RECEIPT OF AMENDED CLAIM. REVISE RECONCILIATION SPREADSHEET." |
| | Thu | 0.20 1405-BA/ 1848 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW NEWLY SUBMITTED INVOICES AND AMENDMENTS TO PREVIOUSLY SUBMITTED INVOICES. |
| | Thu | 0.30 1405-BA/ 1849 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH APHAY REGARDING WINN-DIXIE'S RECORDS COMPARISON. REVISE SETTLEMENT WORKSHEET AND SEND LOU EMAIL WITH NEW SETTLEMENT TOTALS. |
| | Thu | 0.40 1405-BA/ 1850 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH BENITA KICHLER, WINN-DIXIE IN-HOUSE COUNSEL, REGARDING CONTRACT REJECTION ISSUES, AND PENDING CLAIMS ISSUES FOR PACA & RECLAMATION CLAIMS." |
| | Thu | 0.40 1405-BA/ 1851 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW AND ANLYZE ELECTRONIC DATA RECEIVED FROM MCKEE FOODS FOR RECLAMATION CLAIM BACK UP. |
| | Thu | 0.20 1405-BA/ 1852 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>EVALUATE BACK UP DOCUMENTATION FROM RICHTER FOODS RE: PACA CLAIM. FINALIZE RECONCILIATION AND PREPARE FOR SETTLEMENT. |
| | Thu | 0.50 1405-BA/ 1853 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"SETTLEMENT NEGOTIATIONS WITH LOUIS DIESS, COUNSEL FOR L&M. REVIEW AND ASSESS PODS TO VALIDATE PORTIONS OF THE CLAIM. " |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|--|-------------|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|--|-------------|
| Lane, E | 04/28/05 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RECONCILE CREDITOR'S POD RECORDS WITH WINN-DIXIE ACCOUNTING RECORDS. IN-DEPT ANALYSIS TO DETERMINE SETTLEMENT POSSIBILITIES WITH CREDITOR. |
| | Thu | 1405-BA/ 1854 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW AND ANLYZE ELECTRONIC DATA RECEIVED FROM BLUE BELL CREAMERIES. |
| | Thu | 1405-BA/ 1855 | | | | | | |
| | | 1.50 | 1.50 | 600.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>"ANALYSIS OF CREDITOR'S SOURCE DATA REGARDING WP PRODUCE PACA CLAIM. |
| | | | | | G | | 2 | REVIEW ALL WINN-DIXIE DATA BASE INFORMATION TO CONFIRM, |
| | | | | | G | | 3 | TELEPHONE CALLS AND EMAIL TO DENISE WITH WINN-DIXIE ACCOUNTING TO CONFIRM DIRECT-STORE-DELIVERY RECORDS FOR WP PRODUCE. |
| | Thu | 1405-BA/ 1856 | | | G | | 4 | COMPLETE FINALIZED RECONCILIATION WORKSHEET AND" |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>EVALUATE ELECTRONIC DATA RECEIVED FROM RECLAMATION CLAIM VENDORS. SET UP RECONCILIATION REPORTS FOR INITIAL CLAIMS RECONCILIATION ANALYSIS AND RECONCILIATION WITH WINN DIXIE AP REPORTS. |
| | Thu | 1405-BA/ 1857 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW SOURCE DATA AND PODS FOR PACA CLAIM - SYSCO OF FLORIDA AND SYSCO OF ALABAMA. RECONCILE WITH DSD ACCOUNTS. |
| | Thu | 1405-BA/ 1858 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>INITIAL ANALYSIS OF INVOICE INFORMATION FROM MARJON SPECIALITY FOODS & INCREDIBLE FRESH. FORWARD SAME TO APHAY FOR RESEARCH OF WINN-DIXIE AP DATA COMPARISON |
| | Thu | 1405-BA/ 1859 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS OF RECLAMATION CLAIM FROM AMERICAN FOODS. |
| | Thu | 1405-BA/ 1860 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"FOLLOW UP CALL FROM LOUIS DIESS, COUNSEL FOR L&M, REGARDING SETTLEMENT REVISIONS. " |
| | Thu | 1405-BA/ 1861 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL FROM VALERIE PHILLIPS FROM MCKEE REGARDING SAME. PREPARE INITIAL RECONCILIATION CLAIM WORKSHEET. |
| | Thu | 1405-BA/ 1862 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT MEMO TO COUNSEL FOR TICHTER AND APHAY LIU TO COMPLETE PAYMENT |
| | Thu | 1405-BA/ 1863 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RECALCULATE ALL INTEREST CLAIMS AND PREPARE REVISED RECONCILIATION WORKSHEET. |
| | Thu | 1405-BA/ 1864 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 04/28/05 Thu | 0.10 1405-BA | 0.10 / 1865 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* "PRESENT TO COUNSEL FOR CREDITOR, AND PRESENT FINAL SETTLEMENT OFFER. " |
| | Thu | 0.40 1405-BA | 0.40 / 1866 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* ADDITIONAL DISCUSSIONS WITH LOUS DIESS REGARDING SAME. |
| | Thu | 0.20 1405-BA | 0.20 / 1867 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCES WITH LOU DIESS REGARDING FINAL SETTLEMENT. |
| | | | 13.80 | 5,520.00 | | | | |

NUMBER OF ENTRIES:    28

| | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 05/12/05 Thu | 0.40 1505-BA | 0.40 / 708 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* CORRESPONDENCE TO AND FROM C. BOUCHER (XROADS) REGARDING SYLVANIA CONTRACT FOR LIGHTING SERVICES. |
| | Thu | 0.20 1505-BA | 0.20 / 709 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* "CORRESPONDENCE FROM L. CHACON (WINN-DIXIE) LEGAL DEPT., REGARDING ADDITIONAL CONTRACTS DISCOVERED IN LEGAL DEPARTMENT. " |
| | Thu | 0.60 1505-BA | 0.60 / 710 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW AND RESPONED TO CORRESPONDENCE FROM J. LEAMY (SKADDEN) WITH LIST OF OPEN ISSUES CONNECTED WITH FILING OF INITIAL CONTRACT REJECTION MOTION. |
| | Thu | 0.70 1505-BA | 0.70 / 711 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* "TELEPHONE CONFERENCE WITH D. TURETSKY (SKADDEN ARPS), REGARDING INQUIRY FROM L. OBANYON (ADT), REGARDING STATUS OF CONTRACTS AND CORRESPONDING STORE LOCATIONS AND REVIEW ALL SCHEDULE G DATA TO DETERMINE WHICH STORES STILL HAVE ADT CONTRACTS." |
| | Thu | 0.60 1505-BA | 0.60 / 712 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* "CORRESPONDENCE WITH J. DINOFF (XROADS) AND J. LEAMY (SKADDEN), REGARDING CURRENT STATUS OF IT CONTRACTS SLATED FOR REJECTION. " |
| | Thu | 0.20 1505-BA | 0.20 / 713 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW SCHEDULE G SOURCE DATA TO CONFIRM STATUS. |
| | Thu | 0.10 1505-BA | 0.10 / 714 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* "REVIEW SCHEDULE G TO DETERMINE REPORTING REQUIREMENTS FOR CONTRACTS, ALSO SENT CORRESPONDENCE TO LISA REGARDING SAME." |

-  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 05/12/05 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT INSTRUCTIONS OF RECLAMATION CLAIMS SOURCE DATA FROM VENDORS TO J. MILLETTE (XROADS) FOR PREPARATION OF RECONCILIATION TEMPLATES TO RECONCILE CLAIM WITH AP DATA. |
| | Thu | | 1505-BA/ 715 | | | | | |
| | | 0.30 | 0.30 | 120.00 | H | | 1 | MATTER:BK-Business Analysis<br>REVIEW NEW LIST PROVIDED BY M. KERSEE (WINN-DIXIE) AND CONFERENCE WITH J. DINOFF (XROADS) REGARDING SAME. |
| | Thu | | 1505-BA/ 716 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH M. KERSEE (WINN-DIXIE) REGARDING AT&T CONTRACT, SPRINT CONTRACT AND STATUS OF ALL IT CONTRACT REJECTIONS AND ASSUMPTIONS." |
| | Thu | | 1505-BA/ 717 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Claims<br>"CONTACT VENDORS FOR ELECTRONIC SOURCE DATA, AND SET UP REPORTING PARAMETERS FOR RECLAMATION CLAIMS." |
| | Thu | 1505-CLMS/ 220 | | | | | | |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:BK-Claims<br>"NORMALIZATION AND TRANSFERENCE OF DATA INTO RECLAMATION CLAIMS RECONCILIATION REPORTS, IN ORDER TO PROVIDE RECONCILIATION STATEMENTS FOR FILING WITH THE COURT. " |
| | Thu | 1505-CLMS/ 221 | | | | | | |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:BK-Claims<br>REVIEW RECLAMATION CLAIM FILES AND SOURCE DATA RECEIVED FROM CREDITORS. |
| | Thu | 1505-CLMS/ 222 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>TELEPHONE CONFERENCE WITH L. DIESS (COUNSEL FOR DOLE VEGETABLE) REGARDING PACA CLAIM RECONCILIATION AND CURRENT REPORT. |
| | Thu | 1505-CLMS/ 223 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Claims<br>ANALYZE FOR VALIDATION AND INCLUSION ON RECONCILIATION REPORTS. |
| | Thu | 1505-CLMS/ 224 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Claims<br>"RECEIPT, REVIEW AND VENDOR'S RECLAMATION CLAIMS ELECTRONIC DATA. " |
| | Thu | 1505-CLMS/ 225 | | | | | | |
| | | | 13.60 | 5,440.00 | | | | |

NUMBER OF ENTRIES:    16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 05/15/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>FORWARD AP-BUILT RECONCILIATION SPREADSHEETS TO T. WUERTZ (XROADS) AND DISCUSS SAME |
| | Sun | 1505-BA/ 822 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Claims<br>REVIEW RECLAMATION CLAIM FILES AND SOURCE DATA RECEIVED FROM CREDITORS. |
| | Sun | 1505-CLMS/ 317 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------|---------------|------------|------------|---|-------------|
| Lane, E | 05/15/05 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZE SOURCE DATA FOR VALIDATION AND INCLUSION ON RECONCILIATION REPORTS. |
| | Sun 1505-CLMS/ 318 | | | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTACT VENDORS FOR ELECTRONIC SOURCE DATA, AND SET UP REPORTING PARAMETERS FOR RECLAMATION CLAIMS." |
| | Sun 1505-CLMS/ 319 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>CORRESPONDENCE TO E. GORDON (XROADS) REGARDING CDS CONTAINING RECLAMATION CLAIMS |
| | Sun 1505-CLMS/ 320 | | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZE OPEN AP RECORDS FOR LUVELL DAIRY |
| | Sun 1505-CLMS/ 321 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSION WITH T. WUERTZ (XROADS) REGARDING LUVELL DAIRY RECLAMATION CLAIM. |
| | Sun 1505-CLMS/ 322 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>BUILD RECLAMATION CLAIM SPREADSHEET BASED ON OPEN AP & GENERAL-CLAIM LETTER FROM LUVELL DAIRY |
| | Sun 1505-CLMS/ 323 | | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW AP LISTS RECEIVED FROM J. BURR (WINN-DIXIE) DSD ACCOUNTING, APPEND VENDOR SPREADSHEETS TO RECONCILE RECLAMATION CLAIMS FOR HICO HELIUM & BALLOONS." |
| | Sun 1505-CLMS/ 324 | | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW AP LISTS RECEIVED FROM J. BURR (WINN-DIXIE) DSD ACCOUNTING, APPEND VENDOR SPREADSHEETS TO RECONCILE RECLAMATION CLAIMS FOR KENNESAW FRUIT." |
| | Sun 1505-CLMS/ 325 | | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW AP LISTS RECEIVED FROM J. BURR (WINN-DIXIE) DSD ACCOUNTING, APPEND VENDOR SPREADSHEETS TO RECONCILE RECLAMATION CLAIMS FOR COASTAL BEVERAGE." |
| | Sun 1505-CLMS/ 326 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW OF VENDOR'S RECLAMATION CLAIMS ELECTRONIC DATA. |
| | Sun 1505-CLMS/ 327 | | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Claims*<br>CROSS-REFERENCE AND ANALYZE FOR VALIDATION AND INCLUSION ON RECONCILIATION REPORTS. |
| | Sun 1505-CLMS/ 328 | | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTACT VENDORS FOR ELECTRONIC SOURCE DATA, AND SET UP REPORTS FOR RECLAMATION CLAIMS. " |
| | Sun 1505-CLMS/ 329 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|-------------|---|-------------|
| Lane, E | 05/15/05 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Claims<br>REVIEW DETAILED AP BACK UP DATA FOR RECLAMATION CLAIM FILES AND SOURCE DATA RECEIVED FROM CREDITORS. |
| | Sun | 1505-CLMS/ 330 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims<br>EVALUATE RECLAMATION CLAIM FILES AND SOURCE DATA RECEIVED FROM CREDITORS. |
| | Sun | 1505-CLMS/ 331 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Claims<br>ANALYZE FOR VALIDATION AND INCLUSION ON RECONCILIATION REPORTS. |
| | Sun | 1505-CLMS/ 332 | | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Claims<br>QC REVIEW OF COMPLETED RECONCILIATION STATEMENTS PREPARED FOR COURT REPORT. |
| | Sun | 1505-CLMS/ 333 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Claims<br>"NORMALIZATION AND TRANSFERENCE OF DATA INTO RECLAMATION CLAIMS RECONCILIATION REPORTS, IN ORDER TO PROVIDE RECONCILIATION STATEMENTS FOR FILING WITH THE COURT." |
| | Sun | 1505-CLMS/ 334 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Claims<br>"CONTACT VENDORS FOR ELECTRONIC SOURCE DATA, AND SET UP REPORTING PARAMETERS FOR RECLAMATION CLAIMS. " |
| | Sun | 1505-CLMS/ 335 | | | | | | |
| | | | 16.90 | 6,760.00 | | | | |

NUMBER OF ENTRIES:    20

| | | | | | | | | |
|------|------|-------------|---------------|---------------|------------|-------------|---|-------------|
| | 05/17/05 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AND ANALYZE REQUEST FROM HANK WARDEN FOR ADDITIONAL SECURITY CONTRACT CANCELLATIONS AND REPLACEMENTS. |
| | Tue | 1505-BA/ 970 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AND ANLYZE COSTS ASSOCIATED WITH SECURITY ALARM CONTRACTS. |
| | Tue | 1505-BA/ 971 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT ANALYSIS AND DETAILED CORRESPONDENCE TO J. DINOFF & C. BOUCHER (XROADS) FOR REVIEW OF SOURCING ISSUES AND CONTRACT REJECTION REQUEST. |
| | Tue | 1505-BA/ 972 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>FOLLOW UP TELEPHONE CALL WITH L. OBANYON (ADT) REGARDING ALL WINN-DIXIE ACCOUNTS WITH ADT & LOCATIONS FOR SAME. |
| | Tue | 1505-BA/ 973 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARE SPREADSHEET WITH REAL ESTATE LISTINGS AND FORWARD TO LINDA WITH EXPLANATORY CORRESPONDENCE |
| | Tue | 1505-BA/ 974 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 05/17/05 Tue | 0.30 1505-BA/ 975 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH HANK WARDEN REGARDING RENEWAL OF CERTAIN SECURITY EQUIPMENT AGREEMENTS. |
| | Tue | 0.60 1505-BA/ 976 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW ADDITIONAL DOCUMENTATION FOR DOLE PACA CLAIM. |
| | Tue | 1.20 1505-BA/ 977 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE VENDOR RECLAMATION CLAIM RECONCILIATION REPORTS FROM AP BACK UP DATA PROVIDED BY WINN-DIXIE. |
| | Tue | 0.20 1505-BA/ 978 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH L. OBANYON (ADT) COMPANY REGARDING ALL WINN-DIXIE LOCATIONS AND CONTRACTS FOR SERVICES WITH SAME. |
| | Tue | 0.40 1505-BA/ 979 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>LOCATE AND REVIEW WINN-DIXIE SPONSORSHIP CONTRACT WITH BUCCANEERS. FORWARD SAME TO C. BOUCHER (XROADS). |
| | Tue | 0.20 1505-BA/ 980 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFTED CORRESPONDENCE TO HANK WARDEN TO LOCATE ADT & CERTIFIED ALARM CONTRACTS AND REVIEW RESPONSE TO SAME. |
| | Tue | 0.20 1505-CLMS/ 389 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>"TELEPHONE CONFERENCE WITH T. RUSKAMP, (COUNSEL FOR IBC), REGARDING RECLAMATION CLAIM AND DEFICIENCIES OF SAME." |
| | Tue | 0.40 1505-CLMS/ 390 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW CORRESPONDENCE FROM C. BOUCHER (XROADS) REGARDING SECURITY EQUIPMENT CONTRACTS. |
| | Tue | 0.50 1505-CLMS/ 391 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>COORDINATE POSTING OF ALL RECLAMATION CLAIMS AND PACA CLAIMS ON WEBSITE AND INSTRUCTIONS TO C. DEMARTINI (XROADS) FOR DOWNLOADS OF SAME. |
| | Tue | 0.40 1505-CLMS/ 392 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARE RECONCILIATION SPREADSHEETS FROM ELECTRONIC SOURCE DATA RECEIVED FROM VENDORS. |
| | Tue | 0.80 1505-CLMS/ 393 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW RECLAMATION CLAIM FILES AND SOURCE DATA RECEIVED FROM CREDITORS. |
| | Tue | 0.20 1505-CLMS/ 394 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>FORWARD RECONCILIATION BACK UP INFORMATION TO D. RUHL (XROADS) WITH INSTRUCTIONS FOR PREPARATION OF RECONCILIATION TEMPLATES TO RECONCILE CLAIM WITH AP DATA. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|-------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 05/17/05 | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | ANALYZE FOR VALIDATION AND INCLUSION ON RECONCILIATION REPORTS. |
| | Tue 1505-CLMS/ 395 | | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "CONTACT VENDORS FOR ELECTRONIC SOURCE DATA, AND SET UP REPORTING PARAMETERS FOR RECLAMATION CLAIMS." |
| | Tue 1505-CLMS/ 396 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | TELEPHONE CALL WITH L. DIESS (COUNSEL FOR DOLE) REGARDING PAYMENT OF UNDISPUTED PORTION. |
| | Tue 1505-CLMS/ 397 | | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "FINALIZE REPORTS FOR PHARMACIES, SEARGENTS PET CARE AND BIERSDORF COMPANY." |
| | Tue 1505-CLMS/ 398 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | ANALYZE OPEN AP RECORDS FOR GLAZER WHOLESALE DRUGS DISCUSS SAME WITH T. WUERTZ (XROADS) |
| | Tue 1505-CLMS/ 399 | | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | BUILD RECLAMATION CLAIM SPREADSHEET BASED ON OPEN AP & GENERAL-CLAIM LETTER FROM VENDOR. |
| | Tue 1505-CLMS/ 400 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "TELEPHONE CALL FROM J. JAMES (WINN-DIXIE IN-HOUSE COUNSEL), REGARDING CONTRACT WITH SAFETY KLEEN." |
| | Tue 1505-CLMS/ 401 | | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | RESEARCH ALL SOURCE DATA TO DETERMINE OWNER OF CONTRACT. PROVIDE COPY OF CONTRACT AND BACKGROUND INFO TO J. JAMES (WINN-DIXIE) |
| | Tue 1505-CLMS/ 402 | | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | TELEPHONE CONFERENCE WITH ROBERT MERION (COUNSEL FOR MARYLAND DAIRIES) REGARDING CLAIMS FOR RAW MILK DELIVERIES AND RECLAMATION REQUIREMENTS FOR DOCUMENTATION. |
| | Tue 1505-CLMS/ 403 | | | | | | | |
| | | | 12.30 | 4,920.00 | | | | |

NUMBER OF ENTRIES:    26

| | | 120.10 | 48,040.00 | | | | | |

NUMBER OF ENTRIES:    169

Liu, A                    03/02/05

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Liu, A | 03/02/05 | 0.10 | 0.10 | 10.00 | | | 1 | MATTER:*BK-Claims*<br>BACKED UP SPREADSHEET TO PREVENT UNFORESEEN SYSTEM CRASH |
| | | Wed 2305-CLMS/ 7 | | | | | | |
| | | 0.10 | 0.10 | 10.00 | | | 1 | MATTER:*BK-Claims*<br>EMAILED TO E. GORDON REGARDING STATUS OF SPREADSHEET AND FILES |
| | | Wed 2305-CLMS/ 8 | | | | | | |
| | | 0.30 | 0.30 | 30.00 | H | | 1 | MATTER:*BK-Claims*<br>BRIEFING WITH E. GORDON REGARDING CURRENT SCOPE OF PACA AND RECLAIMATION CLAIM PROJECT DATABASE REQUIREMENTS. |
| | | Wed 2305-CLMS/ 9 | | | | | | |
| | | 0.40 | 0.40 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>FINALIZED CLAIMS SPREADSHEET TO ALLOW FOR INPUT OF DATA |
| | | Wed 2305-CLMS/ 10 | | | | | | |
| | | 1.30 | 1.30 | 130.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEWED CLAIMS FROM 2 OF 7 BOXES OF CLAIMS TO AVOID DUPLICATION OF DATA DURING THE POPULATION |
| | | Wed 2305-CLMS/ 11 | | | | | | |
| | | 2.80 | 2.80 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>"STARTED TO POPULATE SPREADSHEET WITH CLAIMS INFORMATION (CLAIMANT NAME, ADDRESS, AND CONTACT INFORMATION) FROM 1 OF 7 BOXES OF CLAIMS FOR RECLAMATION REPORT" |
| | | Wed 2305-CLMS/ 12 | | | | | | |
| | | 2.30 | 2.30 | 230.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTINUE TO POPULATE SPREADSHEET WITH CLAIMS INFORMATION (CLAIMANT NAME, ADDRESS, AND CONTACT INFORMATION) FROM 1 OF 7 BOXES OF CLAIMS FOR RECLAMATION REPORT" |
| | | Wed 2305-CLMS/ 275 | | | | | | |
| | | 6.40 | 6.40 | 320.00 | M | | 1 | MATTER:*BK-Travel*<br>TRAVEL FROM LOS ANGELES TO JACKSONVILLE |
| | | Wed 2305-TRVL/ 1 | | | | | | |
| | | | 13.70 | 1,050.00 | | | | |

NUMBER OF ENTRIES:     8

| | 03/04/05 | 0.50 | 0.50 | 50.00 | H | | 1 | MATTER:*BK-Case Administration*<br>DISCUSSED UPDATES ON THE CLAIMS INFORMATION AND THE NEXT STEPS IN THE CLAIMS PROCESS WITH E. GORDON AND H. ETLIN. |
|------|----------|------|------|-------|---|---|---|---|
| | | Fri  2305-CA/ 18 | | | | | | |
| | | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E. GORDON AND P. WINDHAM REGARDING WAYS TO DETERMINE THE WAREHOUSES FROM THE STORES IN ORDER TO CORRECT POPULATE THE DATABASE ON TYPES OF DELIVERY |
| | | Fri  2305-CLMS/ 19 | | | | | | |
| | | 0.80 | 0.80 | 80.00 | L | | 1 | MATTER:*BK-Claims*<br>UPDATED SPREADSHEETS TO PREPARE FOR NEXT SERIES OF DATA POPULATION |
| | | Fri  2305-CLMS/ 20 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Liu, A | 03/04/05 | 1.50 | 1.50 | 150.00 | | | | MATTER:BK-Claims |
| | Fri | 2305-CLMS/ 21 | | | | | 1 | "CONTINUED TO POPULATE DATABASE WITH CASE NUMBERS, CATEGORY OF GOODS, TYPE OF DELIVERY, CLAIM DATE AND ARRIVAL DATE, VALIDITY OF PODS, AND CLAIM AMOUNT ON 1 OF 8 BOXES OF CLAIMS." |
| | | 3.30 | 3.30 | 330.00 | | | | MATTER:BK-Claims |
| | Fri | 2305-CLMS/ 22 | | | | | 1 | "STARTED TO POPULATE DATABASE WITH CASE NUMBERS, CATEGORY OF GOODS, TYPE OF DELIVERY, CLAIM DATE AND ARRIVAL DATE, VALIDITY OF PODS, AND CLAIM AMOUNT ON 1 OF 8 BOXES" |
| | | 8.10 | 8.10 | 405.00 | M | | | MATTER:BK-Travel |
| | Fri | 2305-TRVL/ 2 | | | | | 1 | TRAVEL FROM JACKSONVILLE TO LOS ANGELES |
| | | 14.40 | | 1,035.00 | | | | |

NUMBER OF ENTRIES:    6

| | | | | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 03/16/05 | 0.20 | 0.20 | 20.00 | | | | MATTER:BK-Claims |
| | Wed | 2305-CLMS/ 94 | | | | | 1 | ANALYZED BAY CITY PRODUCE PACA NOTICE OF INTENT LETTER AND INVOICES SUBMITTED FOR PACA CLAIM FOR ALL NECESSARY REQUIREMENTS IN ORDER TO QUALIFY FOR PACA TRUST |
| | | 0.20 | 0.20 | 20.00 | | | | MATTER:BK-Claims |
| | Wed | 2305-CLMS/ 95 | | | | | 1 | "POPULATED PACA RECONCILIATION DATABASE WITH DATA, NOTES, AND EXPLANATIONS FOR BAY CITY PRODUCE FOR PRELIMINARY ANALYSIS" |
| | | 0.20 | 0.20 | 20.00 | | | | MATTER:BK-Claims |
| | Wed | 2305-CLMS/ 96 | | | | | 1 | EMAILED E GORDON UPDATED PACA AND RECLAMATION DATABASE AND SUMMARY WITH COVER MEMO AND NOTES |
| | | 0.20 | 0.20 | 20.00 | | | | MATTER:BK-Claims |
| | Wed | 2305-CLMS/ 97 | | | | | 1 | ANALYZED CREWS & GARCIA PACA NOTICE OF INTENT LETTER AND INVOICES SUBMITTED FOR PACA CLAIM FOR ALL NECESSARY REQUIREMENTS IN ORDER TO QUALIFY FOR PACA TRUST |
| | | 0.20 | 0.20 | 20.00 | | | | MATTER:BK-Claims |
| | Wed | 2305-CLMS/ 98 | | | | | 1 | "POPULATED PACA RECONCILIATION DATABASE WITH DATA, NOTES, AND EXPLANATIONS FOR CREWS & GARCIA FOR PRELIMINARY ANALYSIS" |
| | | 0.20 | 0.20 | 20.00 | | | | MATTER:BK-Claims |
| | Wed | 2305-CLMS/ 99 | | | | | 1 | "EMAILED PRELIMINARY ANALYSIS OF PACA RECONCILIATION WITH DATABASE, COVER MEMO, AND NOTES OF 3 CLAIMANTS" |
| | | 0.20 | 0.20 | 20.00 | | | | MATTER:BK-Claims |
| | Wed | 2305-CLMS/ 100 | | | | | 1 | DISCUSSED WITH E GORDON METHODOLOGIES FOR PACA CLAIM RECONCILIATION TO START PROCESS |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Liu, A | 03/16/05 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:*BK-Claims* "ACQUIRED BACKUPS FROM METAVIEWER FOR PODS, AP POSTINGS, CREDIT AND DEBIT MEMOS, AND SCANNED INVOICES FOR BAY CITY PRODUCE" |
| | | Wed 2305-CLMS/ 101 | | | | | | |
| | | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:*BK-Claims* UPDATED PACA AND RECLAMATION SUMMARY WITH NEW DATA AND NOTES |
| | | Wed 2305-CLMS/ 102 | | | | | | |
| | | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:*BK-Claims* "ACQUIRED BACKUPS FROM METAVIEWER FOR PODS, AP POSTINGS, CREDIT AND DEBIT MEMOS, AND SCANNED INVOICES FOR CREWS & GARCIA" |
| | | Wed 2305-CLMS/ 103 | | | | | | |
| | | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T. NELSON (WINN-DIXIE) DISCREPANCIES IN PACA DETAIL DATA BEFORE START OF RECONCILIATION |
| | | Wed 2305-CLMS/ 104 | | | | | | |
| | | 0.40 | 0.40 | 40.00 | | | 1 | MATTER:*BK-Claims* POPULATED PACA AND RECLAMATION DATABASE OF NEW OR AMENDED CLAIMS FROM LAST 5 DAYS |
| | | Wed 2305-CLMS/ 105 | | | | | | |
| | | 0.40 | 0.40 | 40.00 | | | 1 | MATTER:*BK-Claims* CREATED PACA RECONCILIATION DATABASE TEMPLATE FOR INDIVIDUAL CLAIMANTS |
| | | Wed 2305-CLMS/ 106 | | | | | | |
| | | 0.70 | 0.70 | 70.00 | | | 1 | MATTER:*BK-Claims* "POPULATED PACA RECONCILIATION DATABASE WITH DATA, NOTES, AND EXPLANATIONS FOR SUNKIST FOR PRELIMINARY ANALYSIS" |
| | | Wed 2305-CLMS/ 107 | | | | | | |
| | | 0.70 | 0.70 | 70.00 | | | 1 | MATTER:*BK-Claims* ANALYZED INCOMING MAIL AND FAXES OF PACA AND RECLAMATION CLAIMS THAT ARRIVED OVER LAST 5 DAYS IN ORDER TO UPDATE DATABASES |
| | | Wed 2305-CLMS/ 108 | | | | | | |
| | | 1.80 | 1.80 | 180.00 | | | 1 | MATTER:*BK-Claims* ANALYZED 95 SUNKIST PACA NOTICE OF INTENT LETTER AND INVOICES SUBMITTED FOR PACA CLAIM FOR ALL NECESSARY REQUIREMENTS IN ORDER TO QUALIFY FOR PACA TRUST |
| | | Wed 2305-CLMS/ 109 | | | | | | |
| | | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:*BK-Claims* "ACQUIRED BACKUPS FROM METAVIEWER FOR PODS, AP POSTINGS, CREDIT AND DEBIT MEMOS, AND SCANNED INVOICES FOR SUNKIST" |
| | | Wed 2305-CLMS/ 110 | | | | | | |
| | | 6.50 | 6.50 | 325.00 | M | | 1 | MATTER:*BK-Travel* TRAVEL FROM LOS ANGELES TO JACKSONVILLE |
| | | Wed 2305-TRVL/ 9 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | ENTRY HOURS | INFORMATIONAL | | | | | |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Liu, A | 03/16/05 | | 15.20 | 1,195.00 | | | | |
| | NUMBER OF ENTRIES: | 18 | | | | | | |
| | 03/18/05 Fri 2305-CLMS/ 2 | 1.10 | 1.10 | 110.00 | | | 1 | MATTER:*BK-Claims* "STARTED TO ACQUIRE BACKUPS FROM METAVIEWER FOR PODS, AP POSTINGS, CREDIT AND DEBIT MEMOS, AND SCANNED INVOICES FOR FRESH EXPRESS" |
| | Fri 2305-CLMS/ 128 | 0.10 | 0.10 | 10.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON REGARDING KRAFT'S RECLAMATION CLAIM AND VALIDATION OF THEIR SUBMISSION |
| | Fri 2305-CLMS/ 129 | 0.10 | 0.10 | 10.00 | | | 1 | MATTER:*BK-Claims* POPULATED KRAFT'S CLAIM INTO DATABASE AND SUMMARY IN DIFFERENT SCENARIOS OF CONSOLIDATED TOTAL OR TOTALS BY DIVISIONS |
| | Fri 2305-CLMS/ 130 | 0.10 | 0.10 | 10.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T. NELSON (WINN-DIXIE) REGARDING TIMELINE OF RECEIVING THE ADDITIONAL VENDOR'S OPEN AP BALANCES |
| | Fri 2305-CLMS/ 131 | 0.20 | 0.20 | 20.00 | L | | 1 | MATTER:*BK-Claims* "ADDED LIST FEATURES INTO E LANE'S CONTRACT DATABASE FOR EASIER POPULATION OF PRE-ARRANGED, HARD CODED OPTIONS" |
| | Fri 2305-CLMS/ 132 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:*BK-Claims* AMENDED DATABASE OF BROOKS TROPICALS WITH ADDITIONAL FIELDS TO PROVIDE BETTER ANALYSIS OF VALIDITY OF PACA CLAIMS |
| | Fri 2305-CLMS/ 133 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:*BK-Claims* "STARTED TO POPULATE PACA RECONCILIATION DATABASE WITH DATA, NOTES, AND EXPLANATIONS FOR FRESH EXPRESS FOR PRELIMINARY ANALYSIS" |
| | Fri 2305-CLMS/ 134 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:*BK-Claims* "EMAILED E GORDON UPDATED RECONCILIATION OF BROOKS TROPICALS, COMPLETED RECONCILIATION OF INFINITE HERBS, AND INITIAL COMPARATIVE ANALYSIS OF FRESH EXPRESS WITH NOTES" |
| | Fri 2305-CLMS/ 135 | 0.70 | 0.70 | 70.00 | | | 1 | MATTER:*BK-Claims* "COMPLETED POPULATION OF PACA RECONCILIATION DATABASE WITH DATA, NOTES, AND EXPLANATIONS FOR INFINITE HERBS FOR PRELIMINARY ANALYSIS" |
| | Fri 2305-CLMS/ 136 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER:*BK-Claims* "COMPLETED ANALYSIS OF INFINITE HERBS PACA NOTICE OF INTENT LETTER, INVOICES, DEBIT MEMOS, AND STOP PAYMENTS SUBMITTED FOR PACA CLAIM FOR ALL NECESSARY REQUIREMENTS IN ORDER TO QUALIFY FOR PACA TRUST" |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|-----|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 03/18/05 | 1.30 | 1.30 | 130.00 | | | | MATTER:*BK-Claims* |
| | Fri | 2305-CLMS/ 137 | | | | | 1 | "COMPLETED ACQUISITION OF BACKUPS FROM METAVIEWER FOR PODS, AP POSTINGS, CREDIT AND DEBIT MEMOS, AND SCANNED INVOICES FOR INFINITE HERBS" |
| | | 2.70 | 2.70 | 270.00 | | | | MATTER:*BK-Claims* |
| | Fri | 2305-CLMS/ 138 | | | | | 1 | CREATED COMPARATIVE RECONCILIATION ANALYSIS SPREADSHEET OF FRESH CHOICE'S PACA CLAIM OF INVOICES TO OPEN BALANCES FROM WINN-DIXIE |
| | | 7.00 | 7.00 | 350.00 | M | | | MATTER:*BK-Travel* |
| | Fri | 2305-TRVL/ 10 | | | | | 1 | FLYING TIME FROM JACKSONVILLE TO ORANGE COUNTY |
| | | | 14.90 | 1,140.00 | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | |
| | 03/21/05 | 0.20 | 0.20 | 20.00 | H | | | MATTER:*BK-Claims* |
| | Mon | 2305-CLMS/ 139 | | | | | 1 | DISCUSSED WITH E GORDON REGARDING THE STATUS OF THE PACA CLAIMS AND METHODOLOGIES GOING FORWARD |
| | | 0.20 | 0.20 | 20.00 | | | | MATTER:*BK-Claims* |
| | Mon | 2305-CLMS/ 140 | | | | | 1 | CREATED COMPARATIVE RECONCILIATION ANALYSIS SPREADSHEET OF IBERTRADE COMMERCIAL'S PACA CLAIM OF INVOICES TO OPEN BALANCES FROM WINN-DIXIE |
| | | 0.20 | 0.20 | 20.00 | H | | | MATTER:*BK-Claims* |
| | Mon | 2305-CLMS/ 141 | | | | | 1 | DISCUSSED WITH E GORDON REGARDING THE METHODOLOGIES TO BE USED AS SUGGESTED BY SKADDEN ON RECLAMATION CLAIMS |
| | | 0.30 | 0.30 | 30.00 | | | | MATTER:*BK-Claims* |
| | Mon | 2305-CLMS/ 142 | | | | | 1 | ANALYZED FAXED COPY OF PAC FRUIT'S PACA CLAIM TO ENSURE THAT THE INVOICE NUMBER AND AMOUNTS ARE CORRECTLY ENTERED INTO SPREADSHEET |
| | | 0.30 | 0.30 | 30.00 | | | | MATTER:*BK-Claims* |
| | Mon | 2305-CLMS/ 143 | | | | | 1 | ANALYZED FAXED COPY OF FLAVOR-PIC TOMATO'S PACA CLAIM TO ENSURE THAT THE INVOICE NUMBER AND AMOUNTS ARE CORRECTLY ENTERED INTO SPREADSHEET |
| | | 0.40 | 0.40 | 40.00 | | | | MATTER:*BK-Claims* |
| | Mon | 2305-CLMS/ 144 | | | | | 1 | UPDATED RECLAMATION DATABASE AND SUMMARY FROM INCOMING CLAIMS |
| | | 0.50 | 0.50 | 50.00 | | | | MATTER:*BK-Claims* |
| | Mon | 2305-CLMS/ 145 | | | | | 1 | STARTED TO CREATE COMPARATIVE RECONCILIATION ANALYSIS SPREADSHEET OF YAKIMA-ROCHE FRUIT SALES' PACA CLAIM OF INVOICES TO OPEN BALANCES FROM WINN-DIXIE |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 03/21/05 | 0.70 | 0.70 | 70.00 | | | 1 | MATTER:*BK-Claims*<br>"ANALYZED INCOMING FAXES, EMAILS, AND MAILS OF PACA AND RECLAMATION CLAIMS FOR NEED TO UPDATE DATABASE" |
| | | Mon 2305-CLMS/ 146 | | | | | | |
| | | 0.70 | 0.70 | 70.00 | | | 1 | MATTER:*BK-Claims*<br>FINISHED THE COMPARATIVE RECONCILIATION ANALYSIS SPREADSHEET OF PAC FRUIT COMPANY'S PACA CLAIM OF INVOICES TO OPEN BALANCES FROM WINN-DIXIE |
| | | Mon 2305-CLMS/ 147 | | | | | | |
| | | 1.00 | 1.00 | 100.00 | | | 1 | MATTER:*BK-Claims*<br>FINISHED THE COMPARATIVE RECONCILIATION ANALYSIS SPREADSHEET OF FLAVOR-PIC TOMATO'S PACA CLAIM OF INVOICES TO OPEN BALANCES FROM WINN-DIXIE |
| | | Mon 2305-CLMS/ 148 | | | | | | |
| | | 2.40 | 2.40 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>STARTED TO CREATE COMPARATIVE RECONCILIATION ANALYSIS SPREADSHEET OF PAC FRUIT COMPANY'S PACA CLAIM OF INVOICES TO OPEN BALANCES FROM WINN-DIXIE |
| | | Mon 2305-CLMS/ 149 | | | | | | |
| | | 2.60 | 2.60 | 260.00 | | | 1 | MATTER:*BK-Claims*<br>STARTED TO CREATE COMPARATIVE RECONCILIATION ANALYSIS SPREADSHEET OF FLAVOR-PIC TOMATO'S PACA CLAIM OF INVOICES TO OPEN BALANCES FROM WINN-DIXIE |
| | | Mon 2305-CLMS/ 150 | | | | | | |
| | | 7.70 | 7.70 | 385.00 | M | | 1 | MATTER:*BK-Travel*<br>TRAVEL FROM LOS ANGELES TO JACKSONVILLE |
| | | Mon 2305-TRVL/ 11 | | | | | | |
| | | | 17.20 | 1,335.00 | | | | |

NUMBER OF ENTRIES:    13

| | | | | | | | | |
|------|------|-------------|-----------------|----------------|------------|------------|---|-------------|
| | 03/25/05 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED INCOMING CLAIMS FOR PACA AND RECLAMATION DATABASE AND SUMMARY |
| | | Fri 2305-CLMS/ 221 | | | | | | |
| | | 0.80 | 0.80 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>UPDATED NOTES ON DISCREPANCY AND EXPLANATION ALONG WITH RECEIVE DATES TO POWERHOUSE PRODUCE RECONCILIATION ANALYSIS |
| | | Fri 2305-CLMS/ 222 | | | | | | |
| | | 0.80 | 0.80 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>CONTINUED COMPARATIVE RECONCILIATION ANALYSIS SPREADSHEET OF UNIFRUTTI'S PACA CLAIM OF INVOICES TO OPEN BALANCES FROM WINN-DIXIE |
| | | Fri 2305-CLMS/ 223 | | | | | | |
| | | 1.20 | 1.20 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>COMPLETED COMPARATIVE RECONCILIATION ANALYSIS SPREADSHEET OF POWERHOUSE PRODUCE'S PACA CLAIM OF INVOICES TO OPEN BALANCES FROM WINN-DIXIE |
| | | Fri 2305-CLMS/ 224 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | ┌── INFORMATIONAL ──┐ | | | | | |
| Liu, A | 03/25/05 | 1.70 | 1.70 | 170.00 | | | 1 | MATTER:*BK-Claims*<br>"ACQUIRED BACKUPS FROM METAVIEWER FOR PODS, AP POSTINGS, AND DEBIT AND CREDIT MEMOS, AND SCANNED INVOICES FOR POWERHOUSE PRODUCE" |
| | Fri | 2305-CLMS/ 225 | | | | | | |
| | | 12.50 | 12.50 | 625.00 | M | | 1 | MATTER:*BK-Travel*<br>TRAVEL FROM JACKSONVILLE TO LOS ANGELES |
| | Fri | 2305-TRVL/ 14 | | | | | | |
| | | | 17.20 | 1,095.00 | | | | |
| NUMBER OF ENTRIES: | | 6 | | | | | | |
| | 03/27/05 | 15.30 | 15.30 | 765.00 | M | | 1 | MATTER:*BK-Travel*<br>TRAVEL FROM LOS ANGELES TO JACKSONVILLE |
| | Sun | 2305-TRVL/ 17 | | | | | | |
| | | | 15.30 | 765.00 | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | |
| | 04/06/05 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>EMAILED T WUERTZ UPDATED PACA AND RECLAMATION TEMPLATES |
| | Wed | 2405-CLMS/ 53 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>COMPILED SUMMARY OF AP OPEN BALANCES FROM ACCESS DATABASE |
| | Wed | 2405-CLMS/ 54 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>COMPILED SUMMARY OF AP OPEN BALANCES WITH DESTINATION OF DELIVERIES FROM VENDORS FROM ACCESS DATABASE |
| | Wed | 2405-CLMS/ 55 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | H | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ REGARDING STATUS OF PACA AND RECLAMATION CLAIMS FOR THE DAY |
| | Wed | 2405-CLMS/ 56 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T NELSON (WINN-DIXIE) REGARDING STATUS OF WAREHOUSE PRE-AP DATA |
| | Wed | 2405-CLMS/ 57 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T NELSON (WINN-DIXIE) REGARDING STATUS OF NEW AP FILE AND NEED TO ALLOCATE A WINN-DIXIE RESEARCH MEMBER TO AID IN ACCOUNTING DISCREPANCIES |
| | Wed | 2405-CLMS/ 58 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 04/06/05 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>UPDATED RECLAMATION DATABASE OF MILLION DOLLAR CLAIMS TO DETERMINE DESTINATION OF DELIVERIES TO TARGET IN THE RECLAMATION PROCESS |
| | | | Wed 2405-CLMS/ 59 | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E LAINE WITH THE USE OF PIVOT TABLES TO REPORT COUNTS OF CONTRACT TYPES AND DUPLICATE RECORDS ON CONTRACT DATABASE |
| | | | Wed 2405-CLMS/ 60 | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T NELSON (WINN-DIXIE) REGARDING RESEARCH ON DISCREPANCIES |
| | | | Wed 2405-CLMS/ 61 | | | | | |
| | | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>"DISCUSSED WITH E GORDON, B YOUNG, AND T WUERTZ REGARDING STATUS OF CLAIMS PROCESS AND GOALS FOR UPCOMING CONFERENCE CALLS WITH SKADDEN" |
| | | | Wed 2405-CLMS/ 62 | | | | | |
| | | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>CREATED QUERIES TO PULL INDIVIDUAL DETAILS FOR RECONCILIATION OF WAREHOUSE VENDORS FOR RECLAMATION PROCESS |
| | | | Wed 2405-CLMS/ 63 | | | | | |
| | | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>"POPULATED RECLAMATION RECONCILIATION TEMPLATE FOR NESTLE WATERS WITH CLAIMANT INFORMATION OF INVOICE NUMBER , PO NUMBERS, AND AMOUNT" |
| | | | Wed 2405-CLMS/ 64 | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims*<br>BRIEFED B YOUNG ON HOW TO RESEARCH AND AUDIT DISCREPANCIES IN METAVIEWER AND WITH WINN-DIXIE ASSOCIATES |
| | | | Wed 2405-CLMS/ 65 | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims*<br>STARTED TO POPULATE RECLAMATION RECONCILIATION WITH DATA FROM P&G |
| | | | Wed 2405-CLMS/ 66 | | | | | |
| | | 0.70 | 0.70 | 112.00 | | | 1 | MATTER:*BK-Claims*<br>COMPLETED PRELIMINARY LINKS OF PACA DATABASE TO SUMMARY SHEET WITH ADDITIONAL FIELDS NEEDED TO DRIVE THE PROCESS |
| | | | Wed 2405-CLMS/ 67 | | | | | |
| | | 0.80 | 0.80 | 128.00 | | | 1 | MATTER:*BK-Claims*<br>"COMPLETED THE POPULATION OF THE RECLAMATION RECONCILIATION TEMPLATE FOR P&G WITH CLAIMANT INFORMATION OF INVOICE NUMBER , PO NUMBERS, AND AMOUNT" |
| | | | Wed 2405-CLMS/ 68 | | | | | |
| | | 0.90 | 0.90 | 144.00 | | | 1 | MATTER:*BK-Claims*<br>CREATED RECLAMATION RECONCILIATION TEMPLATE FOR RECLAMATION PROCESS |
| | | | Wed 2405-CLMS/ 69 | | | | | |
| | | 1.30 | 1.30 | 208.00 | | | 1 | MATTER:*BK-Claims*<br>STARTED TO CONVERT OLD PACA RECONCILIATION TO NEW TEMPLATES WITH NOTES OF DISCREPANCIES |
| | | | Wed 2405-CLMS/ 70 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Liu, A | 04/06/05 | 1.60 Wed 2405-CLMS/ 71 | 1.60 | 256.00 | | | 1 | MATTER:*BK-Claims* "POPULATED RECLAMATION RECONCILIATION TEMPLATE FOR GENERAL MILLS WITH CLAIMANT INFORMATION OF INVOICE NUMBER, PO NUMBERS, AND AMOUNT" |
| | | 1.90 Wed 2405-CLMS/ 72 | 1.90 | 304.00 | | | 1 | MATTER:*BK-Claims* COMPLETED CONVERSION OF OLD PACA RECONCILIATION TO NEW TEMPLATES WITH NOTES OF DISCREPANCIES |
| | | 2.20 Wed 2405-CLMS/ 73 | 2.20 | 352.00 | | | 1 | MATTER:*BK-Claims* CONTINUED TO CONVERT OLD PACA RECONCILIATION TO NEW TEMPLATES WITH NOTES OF DISCREPANCIES |
| | | | 14.10 | 2,256.00 | | | | |

NUMBER OF ENTRIES:    21

| | | | | | | | | |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | 04/14/05 | 0.10 Thu 2405-CLMS/ 159 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* EMAILED E GORDON UPDATED MASTRONARDI PRODUCE WITH COVER MEMO AND NOTES |
| | | 0.10 Thu 2405-CLMS/ 160 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* EMAILED E GORDON UPDATED PACA DATABASE WITH COVER MEMO AND NOTES |
| | | 0.20 Thu 2405-CLMS/ 161 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* UPDATED CLAIMS WITH RESEARCH NOTES FROM WINN-DIXIE REGARDING DISCREPANCIES ON A MARTINEZ (UST OFFICE). |
| | | 0.20 Thu 2405-CLMS/ 162 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E. BRITTON AND T. NELSON (WINN-DIXIE) REGARDING COMPANY POLICY AND HISTORY ON PAYMENT OF INTEREST FEES AND LEGAL EXPENSES |
| | | 0.30 Thu 2405-CLMS/ 163 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* EMAILED E. GORDON (XROADS) ALL MEUERS AND A MARTINEZ (UST OFFICE) PACA RECONCILIATION WITH COVER MEMO AND NOTES. |
| | | 0.30 Thu 2405-CLMS/ 164 | 0.30 | 48.00 | H | | 1 | MATTER:*BK-Claims* BRIEFED E LANE & B YOUNG REGARDING USE OF RESEARCH AND STATUS OF CLAIMS |
| | | 0.40 Thu 2405-CLMS/ 165 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* UPDATED PACA DATABASE WITH NEW PACA CLAIMS RECEIVED OVER THE LAST 2 WEEKS |
| | | 0.40 Thu 2405-CLMS/ 166 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* RECONCILED BACKUPS FROM MASTRONARDI PRODUCE TO WITH BACKUPS EXTRACTED FROM METAVIEWER |

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Liu, A | 04/14/05 | 0.50 | 0.50 | 80.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | UPDATED CLAIMS WITH BACKUPS SENT BY MASTRONARDI REGARDING DISCREPANCIES ON MASTRONARDI PRODUCE |
| | Thu 2405-CLMS/ 167 | | | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | EXTRACTED DATA FROM METAVIEWER AND PEOPLE SOFTAP TO RECONCILE BACKUPS SENT BY MASTRONARDI |
| | Thu 2405-CLMS/ 168 | | | | | | | |
| | | 1.40 | 1.40 | 224.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | EXTRACTED DATA FOR MEUERS CLIENTS AND A MARTINEZ (UST OFFICE) ON ACCESS DATABASE TO CREATE OPEN BALANCES FOR INDIVIDUAL CLAIMANTS |
| | Thu 2405-CLMS/ 169 | | | | | | | |
| | | 1.80 | 1.80 | 288.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | CONTINUED PACA RECONCILIATION ON MEUERS CLIENTS BY COMPARING POPULATING DATABASE OF CLAIMANT AND AP OPEN BALANCES |
| | Thu 2405-CLMS/ 170 | | | | | | | |
| | | 2.00 | 2.00 | 320.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | FINISHED PACA RECONCILIATION ON MEUERS CLIENTS BY COMPARING POPULATING DATABASE OF CLAIMANT AND AP OPEN BALANCES |
| | Thu 2405-CLMS/ 171 | | | | | | | |
| | | 2.20 | 2.20 | 352.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | CONTINUED PACA RECONCILIATION ON MEUERS CLIENTS BY COMPARING POPULATING DATABASE OF CLAIMANT AND AP OPEN BALANCES |
| | Thu 2405-CLMS/ 172 | | | | | | | |
| | | 2.80 | 2.80 | 448.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | CONTINUED PACA RECONCILIATION ON MCCARRON & DIESS CLIENTS BY COMPARING POPULATING DATABASE OF CLAIMANT AND AP OPEN BALANCES |
| | Thu 2405-CLMS/ 173 | | | | | | | |
| | | | 13.30 | 2,128.00 | | | | |

NUMBER OF ENTRIES:    15

| | | | | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 04/19/05 | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | DISCUSSED WITH E LANE REGARDING CREDITORS OF SYSCO CENTRAL ALABAMA AND SOUTHERN FLORIDA |
| | Tue 2405-CLMS/ 207 | | | | | | | |
| | | 0.50 | 0.50 | 80.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | STARTED UPDATE OF PACIFIC SALES OF PACA RECONCILIATION WITH NOTES OF DISCREPANCIES |
| | Tue 2405-CLMS/ 208 | | | | | | | |
| | | 0.60 | 0.60 | 96.00 | I | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "CONFERENCE CALL WITH T MATZ (SKADDEN), S TOUSSI (SKADDEN), E LANE, AND E GORDON REGARDING SUMMARY OF PACA CLAIM REPORT, CHANGES TO REPORTS TO EXPAND CATEGORIES, AND STATUS OF CLAIMS" |
| | Tue 2405-CLMS/ 209 | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 04/19/05 | 1.30 | 1.30 | 208.00 | | | 1 | MATTER:BK-Claims<br>DISCUSSED WITH S TOUSSI (SKADDEN) REGARDING DISCREPANCIES OF CREDITORS AND PLANS ON HOW TO SETTLE |
| | | | | | | | | Tue 2405-CLMS/ 210 |
| | | 1.30 | 1.30 | 208.00 | | | 1 | MATTER:BK-Claims<br>"STARTED ANALYSIS OF SUBMITTED BACKUPS FROM CREDITOR FOR PACIFIC SALES AND RECONCILED WITH BACKUPS FROM W-D RESEARCH TEAM, METAVIEWER, AND PEOPLESOFT AP" |
| | | | | | | | | Tue 2405-CLMS/ 211 |
| | | 1.70 | 1.70 | 272.00 | | | 1 | MATTER:BK-Claims<br>EXTRACTED BACKUP INFORMATION FROM METAVIEWER AND PEOPLESOFT AP TO COMPARE DOCUMENTATION SUBMITTED BY CREDITORS |
| | | | | | | | | Tue 2405-CLMS/ 212 |
| | | 2.50 | 2.50 | 400.00 | | | 1 | MATTER:BK-Claims<br>CONTINUED TO UPDATE PACA CLAIMS WITH AGREEMENT OF INDIVIDUAL INVOICES WITH NOTATION AND AMENDED AMOUNTS |
| | | | | | | | | Tue 2405-CLMS/ 213 |
| | | 2.50 | 2.50 | 400.00 | | | 1 | MATTER:BK-Claims<br>UPDATED R&J CLIENTS WITH INTEREST CALCULATION AND COMPLETED UPDATES OF PACA RECONCILIATION WITH SETTLED INDIVIDUAL INVOICE DISCREPANCIES |
| | | | | | | | | Tue 2405-CLMS/ 214 |
| | | 2.90 | 2.90 | 464.00 | | | 1 | MATTER:BK-Claims<br>ANALYZED DOCUMENTATION FROM CREDITOR AND EXTRACTED DATA FROM METAVIEWER AND PEOPLESOFT AP TO DETERMINE LEGITIMACY OF CLAIMS |
| | | | | | | | | Tue 2405-CLMS/ 215 |
| | | | 13.50 | 2,160.00 | | | | |

NUMBER OF ENTRIES:     9

| | 05/03/05 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims<br>FINALIZED PACA CLAIM FORCHECK PROCESSING FOR MINERAL KING-SECOND CLAIM WITH ADDITIONAL NOTES AND FEES |
|------|------|------|------|------|---|---|---|---|
| | | | | | | | | Tue 2505-CLMS/ 26 |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims<br>FINALIZED PACA CLAIM FOR CHECK PROCESSING FOR CHIQUITA FRUPAC WITH ADDITIONAL NOTES AND FEES |
| | | | | | | | | Tue 2505-CLMS/ 27 |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims<br>"EMAILED WINN-DIXIE ACCOUNTING DEPARTMENT WITH SUMMARY, RECONCILIATION DETAILS, COVER MEMO, AND NOTES FOR CHECK PROCESSING" |
| | | | | | | | | Tue 2505-CLMS/ 28 |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims<br>FINALIZED PACA CLAIM FOR CHECK PROCESSING FOR GIUMARRA VINEYARDS WITH ADDITIONAL NOTES AND FEES |
| | | | | | | | | Tue 2505-CLMS/ 29 |

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Liu, A | 05/03/05 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> FINALIZED PACA CLAIM FORCHECK PROCESSING FOR SUN FRESH OF FLORIDA WITH ADDITIONAL NOTES AND FEES |
| | Tue 2505-CLMS/ 30 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH S TOUSSI (SKADDEN) REGARDING UPDATED MEUERS' (MEUERS LAW FIRM) ATTORNEY FEES |
| | Tue 2505-CLMS/ 31 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> UPDATED SEALD SWEETS FROM ADDITIONAL RESEARCH FROM WINN-DIXIE AND EXTRACTION FROM METAVIEWER AND PEOPLESOFT AP |
| | Tue 2505-CLMS/ 32 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DRAFTED CORRESPONDENCE TO D. BROWN AND T. NELSON (WINN-DIXIE) WITH CONFIRMATION OF ADDRESSES TO ENSURE CORRECT DESTINATION OF CLAIMS CHECK |
| | Tue 2505-CLMS/ 33 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> FINALIZED PACA CLAIM FOR CHECK PROCESSING FOR A DUDA & SONS WITH ADDITIONAL NOTES AND FEES |
| | Tue 2505-CLMS/ 34 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> FINALIZED PACA CLAIM FOR CHECK PROCESSING FOR CAVENDISH FARMS WITH ADDITIONAL NOTES AND FEES |
| | Tue 2505-CLMS/ 35 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> FINALIZED PACA CLAIM FORCHECK PROCESSING FOR SOUTHERN SPECIALTIES WITH ADDITIONAL NOTES AND FEES |
| | Tue 2505-CLMS/ 36 | | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* <br> DRAFTED CORRESPONDENCE TO S TOUSSI (SKADDEN) UPDATED DISCREPANCIES OF MEUERS (MEUERS LAW FIRM) LAST 3 CLIENTS FOR REVIEW |
| | Tue 2505-CLMS/ 37 | | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYZED ORIGINAL BACKUP DOCUMENTATIONS FROM FLAVOR-PIC TO RECONCILE FINAL NUMBERS TO SETTLE FOR PAYMENT |
| | Tue 2505-CLMS/ 38 | | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* <br> "DISCUSSED WITH S TOUSSI (SKADDEN) REGARDING THE UPDATED, FINAL CLAIMS FILED FOR FLAVOR-PIC BY KEATON & ASSOCIATES AND SETTLED EXPENSES (INTEREST AND LEGAL FEES)" |
| | Tue 2505-CLMS/ 39 | | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYZED FINAL BACKUP DOCUMENTATIONS FROM SEALD SWEETS TO RECONCILE FINAL NUMBERS TO SETTLE FOR PAYMENT |
| | Tue 2505-CLMS/ 40 | | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* <br> CREATED SUMMARY FOR CHECKS TO BE PROCESSED FOR WEDNESDAY'S CHECK RUN AND NOTATION |
| | Tue 2505-CLMS/ 41 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Liu, A | 05/03/05 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* UPDATED FLAVOR-PIC CLAIM FROM EXTRACTION FROM METAVIEWER AND PEOPLESOFT AP AND SETTLED DISPUTES FROM CREDITORS |
| | Tue 2505-CLMS/ 42 | | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* FINALIZED PACA CLAIM FOR CHECK PROCESSING FOR L&M COMPANIES WITH ADDITIONAL NOTES AND FEES |
| | Tue 2505-CLMS/ 43 | | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* FINALIZED PACA CLAIM FOR CHECK PROCESSING FOR CHIQUITA FRESH NA WITH ADDITIONAL NOTES AND FEES |
| | Tue 2505-CLMS/ 44 | | | | | | | |
| | | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims* UPDATE INTEREST EXPENSES INCURRED AS PART OF SETTLEMENT FOR FLAVOR-PIC |
| | Tue 2505-CLMS/ 45 | | | | | | | |
| | | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims* EXTRACTED BACKUP DATA FROM METAVIEWER AND PEOPLESOFT AP TO VERIFY INFORMATION SENT BY SEALD SWEETS |
| | Tue 2505-CLMS/ 46 | | | | | | | |
| | | 0.70 | 0.70 | 112.00 | | | 1 | MATTER:*BK-Claims* FINALIZED PACA CLAIM FOR CHECK PROCESSING FOR POWERHOUSE PRODUCE WITH ADDITIONAL NOTES AND FEES |
| | Tue 2505-CLMS/ 47 | | | | | | | |
| | | 0.90 | 0.90 | 144.00 | | | 1 | MATTER:*BK-Claims* EXTRACTED BACKUP DATA FROM METAVIEWER AND PEOPLESOFT AP TO VERIFY INFORMATION SENT BY FLAVOR-PIC |
| | Tue 2505-CLMS/ 48 | | | | | | | |
| | | 0.90 | 0.90 | 144.00 | | | 1 | MATTER:*BK-Claims* STARTED TO UPDATE OAKSHIRE MUSHROOM FROM ADDITIONAL RESEARCH FROM WINN-DIXIE AND EXTRACTION FROM METAVIEWER AND PEOPLESOFT AP |
| | Tue 2505-CLMS/ 49 | | | | | | | |
| | | 1.40 | 1.40 | 224.00 | | | 1 | MATTER:*BK-Claims* "UPDATED PACA CLAIM SUMMARY THROUGH TODAY WITH ALL SETTLED CLAIMS, UPDATED NOTES AND NUMBERS, AND SUMMARY OF CATEGORIES" |
| | Tue 2505-CLMS/ 50 | | | | | | | |
| | | 1.80 | 1.80 | 288.00 | | | 1 | MATTER:*BK-Claims* ANALYZED ORIGINAL BACKUP DOCUMENTATIONS FROM OAK SHIRE MUSHROOM TO RECONCILE FINAL NUMBERS TO SETTLE FOR PAYMENT |
| | Tue 2505-CLMS/ 51 | | | | | | | |
| | | 1.90 | 1.90 | 304.00 | | | 1 | MATTER:*BK-Claims* EXTRACTED BACKUP DATA FROM METAVIEWER AND PEOPLE SOFT AP TO VERIFY INFORMATION SENT BY OAKSHIRE MUSHROOMS |
| | Tue 2505-CLMS/ 52 | | | | | | | |
| | | | 13.20 | 2,112.00 | | | | |

NUMBER OF ENTRIES:    27

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Liu, A | 05/10/05 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>FINALIZED RECLAMATION CLAIM FOR COLORADO BOXED BEEF COMPANY WITH ADDITIONAL NOTES AND CLAIMS |
| | Tue 2505-CLMS/ 159 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>EXTRACTED DEBTOR AP DATA FROM ACCESS DATABASE FOR ALLEN FLAVORS/HORNELL BREWING COMPANY TO RECONCILE CLAIM |
| | Tue 2505-CLMS/ 160 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>EXTRACTED DEBTOR AP DATA FROM ACCESS DATABASE FOR THE GREAT FISH COMPANY TO RECONCILE CLAIM |
| | Tue 2505-CLMS/ 161 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED CORRESPONDENCE TO E GORDON (XROADS) AND S TOUSSI (SKADDEN) PACA UNSETTLED PACA CLAIM FOR PAYMENTS WITHIN 10 DAYS |
| | Tue 2505-CLMS/ 162 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>FINALIZED RECLAMATION CLAIM FOR THE GREAT FISH COMPANY WITH ADDITIONAL NOTES AND CLAIMS |
| | Tue 2505-CLMS/ 163 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>FINALIZED PACA CLAIM FOR INCREDIBLE FRESH ADDITIONAL NOTES AND FEES FOR CHECK PROCESSING |
| | Tue 2505-CLMS/ 164 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED CORRESPONDENCE TO E LAINE (XROADS) REGARDING PREFERRED FREEZER SALES AND ITS INVALID CLAIM DUE TO OUTSIDE RECLAMATION DATE PERIOD |
| | Tue 2505-CLMS/ 165 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>POPULATED THE RECONCILIATION CLAIM FOR ALLEN FLAVORS/HORNELL BREWING COMPANY WITH CREDITOR INFORMATION |
| | Tue 2505-CLMS/ 166 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>RECONCILED RECLAMATION CLAIM OF COLORADO BOXED BEEF COMPANY BY TYING OUT CREDITOR CLAIM TO DEBTOR INFORMATION |
| | Tue 2505-CLMS/ 167 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>FINALIZED RECLAMATION CLAIM FOR ALLEN FLAVORS/HORNELL BREWING WITH ADDITIONAL NOTES AND CLAIMS |
| | Tue 2505-CLMS/ 168 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>POPULATED THE RECONCILIATION CLAIM FOR COLORADO BOXED BEEF COMPANY WITH CREDITOR INFORMATION |
| | Tue 2505-CLMS/ 169 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>EXTRACTED DEBTOR AP DATA FROM ACCESS DATABASE FOR COLORADO BOXED BEEF COMPANY TO RECONCILE CLAIM |
| | Tue 2505-CLMS/ 170 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------------------|---------------|------------|-------------|---|-------------|
| Liu, A | 05/10/05 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>POPULATED THE RECONCILIATION CLAIM FOR THE GREAT FISH COMPANY WITH CREDITOR INFORMATION |
| | | Tue 2505-CLMS/ 171 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>RECONCILED RECLAMATION CLAIM OF THE GREAT FISH COMPANY BY TYING OUT CREDITOR CLAIM TO DEBTOR INFORMATION |
| | | Tue 2505-CLMS/ 172 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>CREATED SPREADSHEET FOR PACA CLAIMS THAT ARE UNSETTLED FOR PAYMENT WITHIN 10 DAYS |
| | | Tue 2505-CLMS/ 173 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T. NELSON (WINN-DIXIE) REGARDING POST PETITION PAYMENT STATUS ON DLJ PRODUCE OPEN BALANCE |
| | | Tue 2505-CLMS/ 174 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>EXTRACTED DEBTOR AP DATA FROM ACCESS DATABASE FOR FRONT END SERVICES TO RECONCILE CLAIM |
| | | Tue 2505-CLMS/ 175 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>FINALIZED RECLAMATION CLAIM FOR FRONT END SERVICES WITH ADDITIONAL NOTES AND CLAIMS |
| | | Tue 2505-CLMS/ 176 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED ALLEN FLAVORS AND HORNELL BREWING TO DETERMINE IF DUPLICATE CLAIM AND FINAL CLAIM AMOUNT |
| | | Tue 2505-CLMS/ 177 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>RECONCILED RECLAMATION CLAIM OF ALLEN FLAVORS/HORNELL BREWING BY TYING OUT CREDITOR CLAIM TO DEBTOR INFORMATION |
| | | Tue 2505-CLMS/ 178 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>"EMAILED WINN-DIXIE ACCOUNTING DEPARTMENT WITH SUMMARY, RECONCILIATION DETAILS, COVER MEMO, AND NOTES FOR CHECK PROCESSING" |
| | | Tue 2505-CLMS/ 179 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>POPULATED THE RECONCILIATION CLAIM FOR FRONT END SERVICES WITH CREDITOR INFORMATION |
| | | Tue 2505-CLMS/ 180 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED MISS BECKY SEAFOOD AND SAFE HARBOR TO DETERMINE IF DUPLICATE CLAIM AND FINAL CLAIM AMOUNT |
| | | Tue 2505-CLMS/ 181 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>FINALIZED RECLAMATION CLAIM FOR CARGILL GROUP WITH ADDITIONAL NOTES AND CLAIMS |
| | | Tue 2505-CLMS/ 182 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Liu, A | 05/10/05 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:BK-Claims<br>PREPARED CORRESPONDENCE FOR T. WUERTZ (XROADS) FINALIZING CLAIMS WITH COVER MEMO AND NOTES |
| | Tue 2505-CLMS/ 183 | | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:BK-Claims<br>EXTRACTED DEBTOR AP DATA FROM ACCESS DATABASE FOR CARGILL GROUP TO RECONCILE CLAIM |
| | Tue 2505-CLMS/ 184 | | | | | | | |
| | | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:BK-Claims<br>STARTED RECONCILIATION OF MCKEE FOODS WITH ADDITIONAL DSD INFORMATION TO RECONCILED INDIVIDUAL SHIPMENTS |
| | Tue 2505-CLMS/ 185 | | | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:BK-Claims<br>POPULATED THE RECONCILIATION CLAIM FOR CARGILL GROUP WITH CREDITOR INFORMATION |
| | Tue 2505-CLMS/ 186 | | | | | | | |
| | | 0.70 | 0.70 | 112.00 | | | 1 | MATTER:BK-Claims<br>FINALIZED PACA CLAIMS THAT HAVE NOT BEEN FILED BUT WITH VALID PACA LEGEND WITH ADDITIONAL NOTES AND FEES FOR CHECK PROCESSING |
| | Tue 2505-CLMS/ 187 | | | | | | | |
| | | 0.80 | 0.80 | 128.00 | | | 1 | MATTER:BK-Claims<br>RECONCILED RECLAMATION CLAIM OF FRONT END SERVICES BY TYING OUT CREDITOR CLAIM TO DEBTOR INFORMATION |
| | Tue 2505-CLMS/ 188 | | | | | | | |
| | | 1.00 | 1.00 | 160.00 | I | | 1 | MATTER:BK-Claims<br>"MEETING WITH E. GORDON, B. YOUNG, E. LANE, T. WUERTZ (XROADS), & S. HENRY (SKADDEN) REGARDING CURRENT STATUS OF RECLAMATION CLAIM, WORK PLAN OVER THE NEXT 2 WEEKS, AND ISSUES OVER DEFINITIONS OF SHIPMENTS" |
| | Tue 2505-CLMS/ 189 | | | | | | | |
| | | 1.20 | 1.20 | 192.00 | | | 1 | MATTER:BK-Claims<br>RECONCILED RECLAMATION CLAIM OF CARGILL GROUP BY TYING OUT CREDITOR CLAIM TO DEBTOR INFORMATION |
| | Tue 2505-CLMS/ 190 | | | | | | | |
| | | 2.70 | 2.70 | 432.00 | | | 1 | MATTER:BK-Claims<br>CONTINUED RECONCILIATION OF SOUTHERN WINE & SPIRITS WITH ADDITIONAL DSD INFORMATION TO RECONCILED INDIVIDUAL SHIPMENTS |
| | Tue 2505-CLMS/ 191 | | | | | | | |
| | | | 12.50 | 2,000.00 | | | | |

NUMBER OF ENTRIES:    33

| | 05/12/05 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:BK-Claims<br>EXTRACTED DEBTOR AP DATA FROM ACCESS DATABASE FOR CLOROX TO RECONCILE CLAIM |
|---|---|---|---|---|---|---|---|---|
| | Thu 2505-CLMS/ 213 | | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:BK-Claims<br>UPDATED KRAFT FOODS WITH USAGE DATA FROM E GORDON |
| | Thu 2505-CLMS/ 214 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Liu, A | 05/12/05 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* |
| | Thu 2505-CLMS/ 215 | | | | | | | RESEARCHED AP ACCESS DATABASE TO DISTINGUISH SIMILARITY CONAGRA SPECIALTY POTATO TO LAMB WESTON TO ACKNOWLEDGE SIMILAR CLAIMS FILED AS A PACA CLAIM |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* |
| | Thu 2505-CLMS/ 216 | | | | | | | CREATED DEFINITIONS FOR THE HEADER ROWS USED IN RECLAMATION TEMPLATE |
| | | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims* |
| | Thu 2505-CLMS/ 217 | | | | | | | FINALIZED RECLAMATION CLAIM FOR CLOROX WITH ADDITIONAL NOTES AND CLAIMS |
| | | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims* |
| | Thu 2505-CLMS/ 218 | | | | | | | RECONCILED RECLAMATION CLAIM OF MASTERFOODS USA BY TYING OUT CREDITOR CLAIM TO DEBTOR INFORMATION TO TIGHTEN RECLAMATION CLAIM FOR FINAL SUBMISSION |
| | | 0.70 | 0.70 | 112.00 | | | 1 | MATTER:*BK-Claims* |
| | Thu 2505-CLMS/ 219 | | | | | | | FINALIZED RECLAMATION CLAIM FOR KRAFT FOODS WITH ADDITIONAL NOTES AND CLAIMS |
| | | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims* |
| | Thu 2505-CLMS/ 220 | | | | | | | RECONCILED RECLAMATION CLAIM OF CLOROX BY TYING OUT CREDITOR CLAIM TO DEBTOR INFORMATION TO TIGHTEN RECLAMATION CLAIM FOR FINAL SUBMISSION |
| | | 1.40 | 1.40 | 224.00 | | | 1 | MATTER:*BK-Claims* |
| | Thu 2505-CLMS/ 221 | | | | | | | RECONCILED RECLAMATION CLAIM OF KRAFT FOODS BY TYING OUT CREDITOR CLAIM TO DEBTOR INFORMATION TO TIGHTEN RECLAMATION CLAIM FOR FINAL SUBMISSION |
| | | 1.70 | 1.70 | 272.00 | | | 1 | MATTER:*BK-Claims* |
| | Thu 2505-CLMS/ 222 | | | | | | | STARTED RECONCILIATION OF BRACH'S CONFECTIONERS WITH ADDITIONAL DSD INFORMATION TO RECONCILED INDIVIDUAL SHIPMENTS |
| | | 2.10 | 2.10 | 336.00 | | | 1 | MATTER:*BK-Claims* |
| | Thu 2505-CLMS/ 223 | | | | | | | ANALYZED PRE-PETITION PAYMENTS TO 20 REQUESTED RECLAMATION CLAIMANTS FOR SAMPLING TO APPLY ANY MATCHING PAYMENTS TO CLAIMS |
| | | 2.30 | 2.30 | 368.00 | | | 1 | MATTER:*BK-Claims* |
| | Thu 2505-CLMS/ 224 | | | | | | | "TRANSFERRED RECLAMATION CLAIMS FOR FRITO LAY'S, QUAKER OATS, CLOROX, MASTERFOODS USA, AND KRAFT FOOD AND UPDATED FOOTNOTES WITH NUMERICAL CODES AND NOTATIONS" |
| | | 2.40 | 2.40 | 384.00 | | | 1 | MATTER:*BK-Claims* |
| | Thu 2505-CLMS/ 225 | | | | | | | RE-DESIGNED RECLAMATION TEMPLATE TO INCLUDE ALL CHANGES TO DATA FORMAT AND INFORMATION PRESENTATION |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 05/12/05 | | 14.00 | 2,240.00 | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | |
| | 05/24/05 | 0.10 | 0.10 | 16.00 | | 1 | | MATTER:*BK-Claims*<br>DRAFTED CORRESPONDENCE TO D FLICK (WINN-DIXIE) REGARDING SAMPLE CLAIMANTS AND REQUESTS FOR AGREEMENTS OR CONTRACTS ON SLOTTING ALLOWANCES |
| | Tue 2505-CLMS/ 376 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | 1 | | MATTER:*BK-Claims*<br>EMAILED E GORDON UPDATED PACA CLAIM FOR ROSEMONT FARMS WITH NOTES AND RECONCILED CLAIMS READY FOR SETTLEMENT |
| | Tue 2505-CLMS/ 377 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | 1 | | MATTER:*BK-Claims*<br>EMAILED E LANE REGARDING UPDATED PACA CLAIM OF DOLE FRESH FRUITS WITH NOTES |
| | Tue 2505-CLMS/ 378 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | 1 | | MATTER:*BK-Claims*<br>RESEARCHED ON METAVIEWER REGARDING RECEIVE DATE FOR GENERAL MILLS WITH COPIES OF SIGNED PODS |
| | Tue 2505-CLMS/ 379 | | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | 1 | | MATTER:*BK-Claims*<br>DISCUSSED WITH D FLICK (WINN-DIXIE) REGARDING AR ALLOWANCES AND WAYS TO OBTAIN CONTRACTS |
| | Tue 2505-CLMS/ 380 | | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | 1 | | MATTER:*BK-Claims*<br>UPDATED RECLAMATION CLAIM FOR GENERAL MILLS TO ADDRESS ADDITIONAL RESEARCH ON RECEIVED DATES AND DISCREPANCIES IN RECLAMATION PERIODS |
| | Tue 2505-CLMS/ 381 | | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | 1 | | MATTER:*BK-Claims*<br>ANALYZED INCOMING PODS BY ROSEMONTS FOR FINAL DISCREPANCIES OF PACA CLAIMS AND ADDITIONAL CLAIMS |
| | Tue 2505-CLMS/ 382 | | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | 1 | | MATTER:*BK-Claims*<br>DISCUSSED WITH S TOUSSI (SKADDEN) REGARDING PENDING PAYMENTS TO DLJ PRODUCE AND FRESH EXPRESS WITH SPECIFIC INSTRUCTIONS ON CHECKS |
| | Tue 2505-CLMS/ 383 | | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | 1 | | MATTER:*BK-Claims*<br>TRANSFERRED COMPLETED RECLAMATION CLAIMS INTO NEED C SHARED DRIVE FOR QUALITY CONTROL BY T. WUERTZ AND B. YOUNG (XROADS) |
| | Tue 2505-CLMS/ 384 | | | | | | | |
| | | 0.50 | 0.50 | 80.00 | | 1 | | MATTER:*BK-Claims*<br>UPDATED PACA CLAIM FOR ROSEMONT FARMS WITH NOTES AND CHANGES IN CLAIM STATUS |
| | Tue 2505-CLMS/ 385 | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|-----------|---|-------------|
| Liu, A | 05/24/05 | 0.80 | 0.80 | 128.00 | | | 1 | MATTER:*BK-Claims* <br> RESEARCHED ON METAVIEWER AND PEOPLE SOFT AP REGARDING FINAL DISCREPANCIES WITH SUBMITTED PODS FROM ROSEMONTS |
| | | Tue 2505-CLMS/ 386 | | | | | | |
| | | 0.80 | 0.80 | 128.00 | H | | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH T. WUERTZ AND E GORDON (XROADS) REGARDING GENERAL MILLS AND OTHER INQUIRIES FOR SAMPLE CLAIMANTS |
| | | Tue 2505-CLMS/ 387 | | | | | | |
| | | 1.20 | 1.20 | 192.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYZED INCOMING PODS BY DOLE FRESH FRUITS FOR DISCREPANCIES OF PACA CLAIMS AND ADDITIONAL CLAIMS |
| | | Tue 2505-CLMS/ 388 | | | | | | |
| | | 1.20 | 1.20 | 192.00 | | | 1 | MATTER:*BK-Claims* <br> UPDATED PACA CLAIM FOR DOLE FRESH FRUITS WITH NOTES AND CHANGES IN CLAIM STATUS |
| | | Tue 2505-CLMS/ 389 | | | | | | |
| | | 1.30 | 1.30 | 208.00 | | | 1 | MATTER:*BK-Claims* <br> "CONTINUED TO CONVERT COMPLETED RECLAMATION RECONCILIATIONS INTO STANDARD TEMPLATES WITH NOTES ON DISPUTED AMOUNTS, CORRECT CLIENT NAMES, DATE OF RECLAMATION DEMAND, AND REVIEW OF RECONCILIATIONS " |
| | | Tue 2505-CLMS/ 390 | | | | | | |
| | | 1.70 | 1.70 | 272.00 | | | 1 | MATTER:*BK-Claims* <br> "COMPLETED THE CONVERSION OF RECLAMATION RECONCILIATIONS INTO STANDARD TEMPLATES WITH NOTES ON DISPUTED AMOUNTS, CORRECT CLIENT NAMES, DATE OF RECLAMATION DEMAND, AND REVIEW OF RECONCILIATIONS " |
| | | Tue 2505-CLMS/ 391 | | | | | | |
| | | 2.60 | 2.60 | 416.00 | | | 1 | MATTER:*BK-Claims* <br> RESEARCHED ON METAVIEWER AND PEOPLESOFT AP REGARDING DISCREPANCIES WITH SUBMITTED PODS FROM DOLE FRESH FRUITS |
| | | Tue 2505-CLMS/ 392 | | | | | | |
| | | | 12.50 | 2,000.00 | | | | |

NUMBER OF ENTRIES:    17

| | | | | | | | | |
|------|------|-------------|------------------------------|---------------|------------|-----------|---|-------------|
| | 05/26/05 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> EMAILED E GORDON PACA CLAIM PAYMENTS FOR WEEKLY AND TO-DATE SUMMARY WITH ESTIMATION OF REMAINING PAYMENTS |
| | | Thu 2505-CLMS/ 422 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> UPDATED RECLAMATION CLAIMS FOR EVERCARE CORPORATION WITH ADDITIONAL CLAIMS AND NOTES OF DISCREPANCIES |
| | | Thu 2505-CLMS/ 423 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | H | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T. WUERTZ (XROADS) REGARDING INCOMPLETE RECONCILIATION ANALYSIS AND MISSING HARD COPIES OF RECLAMATION DEMAND LETTER |
| | | Thu 2505-CLMS/ 424 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 05/26/05 | 0.20 | 0.20 | 32.00 | | | | MATTER:BK-Claims |
| | | | | | | | 1 | DISCUSSED WITH M. SALEM (XROADS) REGARDING ANY UPCOMING DISBURSEMENTS FOR WITHER PACA OR RECLAMATION CLAIMS |
| | | Thu 2505-CLMS/ 425 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:BK-Claims |
| | | | | | | | 1 | EMAILED WINN-DIXIE ACCOUNTING DEPARTMENT FOR PACA CLAIM AMOUNTS READY FOR PAYMENTS WITH COVER MEMO AND NOTES |
| | | Thu 2505-CLMS/ 426 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:BK-Claims |
| | | | | | | | 1 | UPDATED PACA PAYMENTS FOR WEEKLY AND TO-DATE SUMMARY |
| | | Thu 2505-CLMS/ 427 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:BK-Claims |
| | | | | | | | 1 | ESTIMATED REMAINING POTENTIAL PACA CLAIM PAYMENTS |
| | | Thu 2505-CLMS/ 428 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:BK-Claims |
| | | | | | | | 1 | REVIEWED DISCREPANCY NOTES FROM SKADDEN FOR CORRECTION OF RECLAMATION CLAIMS |
| | | Thu 2505-CLMS/ 429 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:BK-Claims |
| | | | | | | | 1 | UPDATED RECLAMATION CLAIMS FOR DEL LABORATORIES WITH ADDITIONAL CLAIMS AND NOTES OF DISCREPANCIES |
| | | Thu 2505-CLMS/ 430 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:BK-Claims |
| | | | | | | | 1 | UPDATED RECLAMATION CLAIMS FOR DEL PHARMACEUTICALS WITH ADDITIONAL CLAIMS AND NOTES OF DISCREPANCIES |
| | | Thu 2505-CLMS/ 431 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:BK-Claims |
| | | | | | | | 1 | RECONCILED RECLAMATION CLAIM FOR SANFORD LP WITH RECEIVED DATES AND NOTES OF DISCREPANCY |
| | | Thu 2505-CLMS/ 432 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:BK-Claims |
| | | | | | | | 1 | UPDATED RECLAMATION CLAIMS FOR REDDY ICE WITH ADDITIONAL CLAIMS AND NOTES OF DISCREPANCIES |
| | | Thu 2505-CLMS/ 433 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:BK-Claims |
| | | | | | | | 1 | DRAFTED CORRESPONDENCE TO T NELSON AND D BROWN (WINN-DIXIE) CONFIRMATION OF ADDRESSES FOR PACA CLAIMS FOR TODAY AND FRIDAY WITH ADDITIONAL NOTES ON NOTIFICATION LETTER |
| | | Thu 2505-CLMS/ 434 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:BK-Claims |
| | | | | | | | 1 | REVIEWED DISCREPANCY NOTES AND INQUIRIES FROM FRITO LAY |
| | | Thu 2505-CLMS/ 435 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:BK-Claims |
| | | | | | | | 1 | UPDATED RECLAMATION CLAIMS FOR GRUMA CORPORATION WITH ADDITIONAL CLAIMS AND NOTES OF DISCREPANCIES |
| | | Thu 2505-CLMS/ 436 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 05/26/05 | 0.40 | 0.40 | 64.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | CREATED LIST OF SAMPLE RECLAMATION CLAIMANTS WITH THE WINN-DIXIE AP CODES |
| | | | | | | | | Thu 2505-CLMS/ 437 |
| | | 0.40 | 0.40 | 64.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | DRAFTED CORRESPONDENCE TO SKADDEN WITH UPDATED RECLAMATION CLAIMS FROM SUBSETS 4-8 TO ADDRESS DISCREPANCIES NOTED BY SKADDEN |
| | | | | | | | | Thu 2505-CLMS/ 438 |
| | | 0.40 | 0.40 | 64.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | STARTED RECONCILIATION OF RECLAMATION CLAIM FOR BARBER MILK WITH CLAIMANT'S DATA |
| | | | | | | | | Thu 2505-CLMS/ 439 |
| | | 0.40 | 0.40 | 64.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | RECONCILED RECLAMATION CLAIM FOR RALSTON FOODS WITH RECEIVED DATES AND NOTES OF DISCREPANCY |
| | | | | | | | | Thu 2505-CLMS/ 440 |
| | | 0.60 | 0.60 | 96.00 | I | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "CONFERENCE CALL WITH E GORDON, M PERREAULT, T WUERTZ, D BRYANT (XROADS), E BRITTON AND R. DESCHONG (WINN-DIXIE) REGARDING DETAIL BREAKDOWN OF AR AND AP CREDITS AND BACKUPS NEEDED" |
| | | | | | | | | Thu 2505-CLMS/ 441 |
| | | 0.60 | 0.60 | 96.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | UPDATED RECLAMATION CLAIMS FOR HOBART CORPORATION WITH ADDITIONAL CLAIMS AND NOTES OF DISCREPANCIES |
| | | | | | | | | Thu 2505-CLMS/ 442 |
| | | 0.60 | 0.60 | 96.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | BACKED UP ALL COMPLETED RECLAMATION RECONCILIATION INTO SHARED DRIVE FOR CROSS REFERENCE TO MASTER LIST |
| | | | | | | | | Thu 2505-CLMS/ 443 |
| | | 0.60 | 0.60 | 96.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | UPDATED MISS BECKY'S SEAFOOD RECLAMATION CLAIM TO INCLUDE A LARGER CLAIM FILED AND NOTES DESPITE ALL ADDITIONAL CLAIMS FALLING OUTSIDE RECLAMATION WINDOW |
| | | | | | | | | Thu 2505-CLMS/ 444 |
| | | 0.60 | 0.60 | 96.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | STARTED RECONCILIATION OF RECLAMATION CLAIM FOR SOUTHERN FOODS WITH CLAIMANT'S DATA |
| | | | | | | | | Thu 2505-CLMS/ 445 |
| | | 0.60 | 0.60 | 96.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | STARTED RECONCILIATION OF RECLAMATION CLAIM FOR LAND O SUN WITH CLAIMANT'S DATA |
| | | | | | | | | Thu 2505-CLMS/ 446 |
| | | 0.60 | 0.60 | 96.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | REVIEWED DISCREPANCY NOTES AND INQUIRIES FROM KRAFT FOODS |
| | | | | | | | | Thu 2505-CLMS/ 447 |
| | | 0.70 | 0.70 | 112.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | UPDATED RECLAMATION CLAIMS WITH CORRECT DEMAND DATE AND ADDITIONAL NOTES FROM DISCREPANCY NOTES FROM SKADDEN |
| | | | | | | | | Thu 2505-CLMS/ 448 |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 05/26/05 | 0.70 | 0.70 | 112.00 | | | | MATTER:*BK-Claims* |
| | Thu | 2505-CLMS/ 449 | | | | | 1 | STARTED RECONCILIATION OF RECLAMATION CLAIM FOR PURITY DAIRIES WITH CLAIMANT'S DATA |
| | | 0.80 | 0.80 | 128.00 | H | | | MATTER:*BK-Claims* |
| | Thu | 2505-CLMS/ 450 | | | | | 1 | "CONFERENCE CALL WITH E. GORDON, M. PERREAULT, AND T. WUERTZ (XROADS) REGARDING WINN-DIXIE DATA INTEGRITY, ISSUES, AND SOURCES AND ADDRESSING SAMPLE 22 CLAIMANTS' QUESTIONS AND ISSUES" |
| | | 0.80 | 0.80 | 128.00 | | | | MATTER:*BK-Claims* |
| | Thu | 2505-CLMS/ 451 | | | | | 1 | STARTED RECONCILIATION OF RECLAMATION CLAIM FOR MCARTHUR DAIRIES WITH CLAIMANT'S DATA |
| | | | 12.50 | 2,000.00 | | | | |

NUMBER OF ENTRIES:    30

| | | | 213.50 | 24,511.00 | | | | |

NUMBER OF ENTRIES:    230

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| Myers, G | 04/05/05 | 1.10 | 1.10 | 550.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1405-BA/ 2065 | | | | | 1 | MEETING WITH ALEX STEVENSON TO DISCUSS INPUT CHANGES INTO EBITDA SLIDES FOR UCC PRESENTATION |
| | | 1.60 | 1.60 | 800.00 | H | | | MATTER:*BK-Business Analysis* |
| | Tue | 1405-BA/ 2237 | | | | | 1 | "MEETING WITH A STEVENSON, R DAMORE AND J YOUNG TO DISCUSS STATUS OF FIVE YEAR FINANCIAL MODEL. " |
| | | 1.80 | 1.80 | 900.00 | H | | | MATTER:*BK-Business Analysis* |
| | Tue | 1405-BA/ 2238 | | | | | 1 | MEETING WITH J YOUNG TO DISCUSS FIXED ASSET MODULES OF FIVE YEAR FINANCIAL MODEL |
| | | 1.70 | 1.70 | 850.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1405-BA/ 2239 | | | | | 1 | FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | | 1.80 | 1.80 | 900.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1405-BA/ 2240 | | | | | 1 | FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | | 1.90 | 1.90 | 950.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1405-BA/ 2241 | | | | | 1 | CREATE AND ANALYZE INPUT CHANGES INTO EBITDA SLIDES FOR UCC PRESENTATION |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Myers, G | 04/05/05 Tue | 2.30 | 2.30 1405-BA / 2317 | 1,150.00 | | | 1 | MATTER:*BK-Business Analysis* FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | | | 12.20 | 6,100.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 04/06/05 Wed | 1.20 | 1.20 1405-BA / 98 | 480.00 | H | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J YOUNG TO REVIEW STATUS OF FIVE YEAR FINANCIAL MODEL PROGRESS AND OUTSTANDING ISSUES. |
| | Wed | 1.80 | 1.80 1405-BA / 99 | 720.00 | H | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH J YOUNG TO DISCUSS TREATMENT OF ASSET SALES IN FINANCIAL STATEMENTS, SPECIFICALLY, PP&E, DEPRECIATION, GAIN/LOSS ON SALE, INVESTING AND OPERATING CASH FLOW" |
| | Wed | 1.80 | 1.80 1405-BA / 100 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Wed | 1.20 | 1.20 1405-BA / 101 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Wed | 1.40 | 1.40 1405-BA / 102 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Wed | 0.90 | 0.90 1405-BA / 103 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Wed | 1.80 | 1.80 1405-BA / 104 | 720.00 | C | | 1 | MATTER:*BK-Business Analysis* FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Wed | 1.50 | 1.50 1405-BA / 105 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Wed | 0.60 | 0.60 1405-BA / 106 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Wed | 1.70 | 1.70 1405-BA / 107 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |

~ See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Myers, G | 04/06/05 | | 13.90 | 5,560.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 04/07/05 | 1.10 | 1.10 | 440.00 | | | 1 | FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Thu | | 1405-BA / 6 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | H | | 1 | MEETING WITH J YOUNG TO REVIEW OPEN ITEMS RELATING TO MODEL AND ESTABLISH BENCHMARKS FOR COMPLETION. |
| | Thu | | 1405-BA / 192 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Thu | | 1405-BA / 193 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Thu | | 1405-BA / 194 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Thu | | 1405-BA / 195 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Thu | | 1405-BA / 196 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Thu | | 1405-BA / 197 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Thu | | 1405-BA / 198 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Thu | | 1405-BA / 199 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Thu | | 1405-BA / 200 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | C | | 1 | FORECAST MODEL: CONTINUED ANALYSIS AND BUILD OUT OF FUNCTIONALITY |
| | Thu | | 1405-BA / 201 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Myers, G | 04/07/05 | | 13.60 | 5,440.00 | | | | |
| | NUMBER OF ENTRIES:  11 | | | | | | | |
| | 04/12/05 Tue | 1.10 1405-BA / 14 | 1.10 | 440.00 | | 1 | | MATTER:*BK-Business Analysis* <br> CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Tue | 1.10 1405-BA / 15 | 1.10 | 440.00 | H | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH J. YOUNG AND A. STEVENSON (XROADS) TO REVIEW MODEL. |
| | Tue | 1.50 1405-BA / 408 | 1.50 | 600.00 | | 1 | | MATTER:*BK-Business Analysis* <br> CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Tue | 0.70 1405-BA / 409 | 0.70 | 280.00 | | 1 | | MATTER:*BK-Business Analysis* <br> CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Tue | 1.40 1405-BA / 410 | 1.40 | 560.00 | | 1 | | MATTER:*BK-Business Analysis* <br> CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Tue | 0.80 1405-BA / 411 | 0.80 | 320.00 | | 1 | | MATTER:*BK-Business Analysis* <br> CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Tue | 0.40 1405-BA / 412 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis* <br> CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Tue | 0.60 1405-BA / 413 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Business Analysis* <br> CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Tue | 1.90 1405-BA / 414 | 1.90 | 760.00 | | 1 | | MATTER:*BK-Business Analysis* <br> CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Tue | 0.80 1405-BA / 415 | 0.80 | 320.00 | | 1 | | MATTER:*BK-Business Analysis* <br> "MEETING WITH J. YOUNG TO DISCUSS MODEL INPUTS, PROGRESS TO DATE AND ESTABLISH GAMEPLAN FOR COMPLETING THE NEXT VERSION OF THE MODEL." |
| | Tue | 1.70 1405-BA / 416 | 1.70 | 680.00 | | 1 | | MATTER:*BK-Business Analysis* <br> CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| Myers, G | 04/12/05 Tue | 1.20 | 1.20 1405-BA / 417 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | | | | 13.20 | 5,280.00 | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | 04/13/05 Wed | 1.20 | 1.20 1405-BA / 518 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Wed | 1.40 | 1.40 1405-BA / 519 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Wed | 0.60 | 0.60 1405-BA / 520 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Wed | 1.80 | 1.80 1405-BA / 521 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Wed | 1.20 | 1.20 1405-BA / 522 | 480.00 | C | | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Wed | 0.90 | 0.90 1405-BA / 523 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Wed | 0.70 | 0.70 1405-BA / 524 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Wed | 1.00 | 1.00 1405-BA / 525 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Wed | 1.30 | 1.30 1405-BA / 526 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON WINN DIXIE FIVE-YEAR FORECAST MODEL |
| | Wed | 0.50 | 0.50 1405-BA / 527 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE TO DISCUSS PRINTING OF BANK COMMITTEE MEETING BOOKS. |

-  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Myers, G | 04/13/05 Wed | 1.90 | 1.90 1405-BA/ 528 | 760.00 | L | | 1 | MATTER:*BK-Business Analysis* "COORDINATION OF PRINTING WITH KINKOS AND BLACKSTONE GROUP, INCLUDING TIME SPENT AT KINKOS AND REVIEW OF FINAL PRODUCT." |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES:     11

| | 04/21/05 Thu | 2.20 | 2.20 1405-BA/ 42 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED: WORK ON WINN DIXIE FIVE-YEAR FINANCIAL PROJECTION MODEL |
| | Thu | 1.90 | 1.90 1405-BA/ 1153 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED: WORK ON WINN DIXIE FIVE-YEAR FINANCIAL PROJECTION MODEL |
| | Thu | 1.30 | 1.30 1405-BA/ 1154 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED: WORK ON WINN DIXIE FIVE-YEAR FINANCIAL PROJECTION MODEL |
| | Thu | 0.80 | 0.80 1405-BA/ 1155 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED: WORK ON WINN DIXIE FIVE-YEAR FINANCIAL PROJECTION MODEL |
| | Thu | 0.90 | 0.90 1405-BA/ 1156 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED: WORK ON WINN DIXIE FIVE-YEAR FINANCIAL PROJECTION MODEL |
| | Thu | 1.70 | 1.70 1405-BA/ 1157 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED: WORK ON WINN DIXIE FIVE-YEAR FINANCIAL PROJECTION MODEL |
| | Thu | 1.20 | 1.20 1405-BA/ 1158 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED: WORK ON WINN DIXIE FIVE-YEAR FINANCIAL PROJECTION MODEL |
| | Thu | 1.80 | 1.80 1405-BA/ 1159 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* UCC PRESENTATION: ANALYZED GROSS PROFIT MARGIN AND SHRINK % AND CREATED OUTPUT FOR PRESENTATION |
| | Thu | 0.50 | 0.50 1405-BA/ 1160 | 200.00 | H | | 1 | MATTER:*BK-Business Analysis* UCC PRESENTATION: MEETING WITH JOHN YOUNG AND ALEX STEVENSON TO DISCUSS CHANGES |
| | Thu | 1.90 | 1.90 1405-BA/ 1161 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED WORK ON UCC PRESENTATION |

- See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Myers, G | 04/21/05 | | 14.20 | 5,680.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | | | 79.60 | 33,060.00 | | | | |
| | NUMBER OF ENTRIES: | 61 | | | | | | |
| Perreault, M | 02/28/05 Mon | 2.20 1205-BA / 7 | 2.20 | 880.00 | | 1 | | MATTER:*BK-Business Analysis*<br>CONTINUE TO BUILD EXCEL MODEL OF WINN-DIXIE 10Q FINANCIALS |
| | | 2.20 Mon | 2.20 | 880.00 | | 1 | | MATTER:*BK-Business Analysis*<br>CREATE EXCEL SHELL SPREADSHEET TO MODEL NEW FOOTPRINT ANALYSIS |
| | | 1.90 Mon | 1.90 | 760.00 | | 1 | | MATTER:*BK-Business Analysis*<br>REVIEW WINN-DIXIE 10Q AND Q2 FINANCIALS FOR RICK DAMORE |
| | | 1205-BA / 8 | | | | | | |
| | | 1205-BA / 121 | | | | | | |
| | | 1.60 Mon 1205-BA / 122 | 1.60 | 640.00 | | 1 | | MATTER:*BK-Business Analysis*<br>CREATE EXCEL SPREADSHEET OF WINN-DIXIE 10Q FINANCIALS |
| | | 1.00 Mon 1205-BA / 123 | 1.00 | 400.00 | | 1 | | MATTER:*BK-Business Analysis*<br>REVIEW OF BAIN FOOTPRINT ANALYSIS FOR DENNIS SIMON AND HOLLY ETLIN |
| | | 2.10 Mon 1205-BA / 124 | 2.10 | 840.00 | | 1 | | MATTER:*BK-Business Analysis*<br>CONTINUE TO BUILD EXCEL MODEL OF FOOTPRINT ANALYSIS |
| | | 1.70 Mon 1205-BA / 125 | 1.70 | 680.00 | | 1 | | MATTER:*BK-Business Analysis*<br>CONTINUE TO BUILD EXCEL FOOTPRINT MODEL |
| | | | 12.70 | 5,080.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 03/03/05 Thu | 0.50 1305-BA / 1724 | 0.50 | 250.00 | | 1 | | MATTER:*BK-Business Analysis*<br>WORK ON MODIFICATIONS TO EBITDA CURRENT RUN RATE MODEL |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Perreault, M | 03/03/05 | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:BK-Business Analysis<br>MODIFICATIONS TO EBITDA CURRENT RUN RATE MODEL |
| | Thu | 1305-BA / 1725 | | | | | | |
| | | 1.70 | 1.70 | 850.00 | | | 1 | MATTER:BK-Business Analysis<br>BUILD EXCEL MODEL OF PRICE AND VOLUME ANALYSIS |
| | Thu | 1305-BA / 1726 | | | | | | |
| | | 2.10 | 2.10 | 1,050.00 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUE TO BUILD EXCEL MODEL OF PRICE AND VOLUME ANALYSIS |
| | Thu | 1305-BA / 1727 | | | | | | |
| | | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:BK-Business Operations<br>CONTINUE TO BUILD EXCEL MODEL OF W-D REVENUE BY DIRECT MARKETING AREA BY STORE |
| | Thu | 1305-BO / 1325 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH RICK DAMORE OF XROADS ON CURRENT P&L AND RUN RATE MODEL |
| | Thu | 1305-BO / 1464 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:BK-Business Operations<br>"MEETING WITH R. DAMORE (XROADS), C. VINCENT AND K. STUBBS (WINN-DIXIE) ACCOUNTING REGARDING CASH RECEIPTS REPORTING AND TIMING" |
| | Thu | 1305-BO / 1465 | | | | | | |
| | | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH BARRY MCMENAHY W-D FINANCIAL ANALYST REGARDING FORECAST ASSUMPTIONS FOR SALES AND GROSS MARGINS |
| | Thu | 1305-BO / 1466 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH C. VINCENT (WINN-DIXIE) REGARDING CASH RECEIPTS INFORMATION |
| | Thu | 1305-BO / 1467 | | | | | | |
| | | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:BK-Business Operations<br>BUILD EXCEL MODEL OF W-D REVENUE BY DIRECT MARKETING AREA BY STORE |
| | Thu | 1305-BO / 1468 | | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:BK-Business Operations<br>"MEETING WITH HOLLY ETLIN AND RICK DAMORE ON W-D P&L, EBITDA AND CASH DEFICIT RUN RATE" |
| | Thu | 1305-BO / 1469 | | | | | | |
| | | | 12.80 | 6,400.00 | | | | |

NUMBER OF ENTRIES:    11

| | 03/08/05 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:BK-Business Analysis<br>EXCEL MODELING OF CASH RECEIPTS FORECASTING |
|---|----------|------|------|--------|---|---|---|---|
| | Tue | 1305-BA / 8 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | | | | | | |
| Perreault, M | 03/08/05 | 0.30 | 0.30 | | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> INVESTIGATE AND REVIEW DAILY MANAGEMENT REPORTING |
| | Tue | 1305-BA/ 187 | | | | | | | |
| | | 1.30 | 1.30 | | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON ADJUSTMENTS TO EBITDA CURRENT RUN RATE MODEL FOR HOLLY ETLIN |
| | Tue | 1305-BA/ 188 | | | | | | | |
| | | 1.90 | 1.90 | | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUE EXCEL MODELING OF CASH RECEIPTS FORECAST |
| | Tue | 1305-BA/ 189 | | | | | | | |
| | | 1.30 | 1.30 | | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUE EXCEL MODELING OF CASH RECEIPTS FORECAST |
| | Tue | 1305-BA/ 190 | | | | | | | |
| | | 2.60 | 2.60 | | 1,040.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CREATE EXCEL MODEL OF BANKRUPTCY PROFESSIONAL FEES FORECAST |
| | Tue | 1305-BA/ 191 | | | | | | | |
| | | 1.10 | 1.10 | | 440.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH C. VINCENT (WINN-DIXIE) TO REVIEW REPORTING OF CASH RECEIPTS BY STORE DATA AND PLAN DAILY REPORTING |
| | Tue | 1305-BO/ 9 | | | | | | | |
| | | 0.30 | 0.30 | | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH C. VINCENT AND C. POTTS (WINN-DIXIE) BANKING SUPERVISOR ON CASH RECEIPTS BY STORE BY REGION BY DAY |
| | Tue | 1305-BO/ 223 | | | | | | | |
| | | 0.80 | 0.80 | | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH BARRY MCMENAHY W-D FINANCE ON DAILY CASH RECEIPTS REPORTING |
| | Tue | 1305-BO/ 224 | | | | | | | |
| | | 0.80 | 0.80 | | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH C. VINCENT AND C. POTTS (WINN-DIXIE) REGARDING CASH RECEIPTS DAILY REPORTING |
| | Tue | 1305-BO/ 225 | | | | | | | |
| | | 0.30 | 0.30 | | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH RICK DAMORE REGARDING FORECASTING OF BANKRUPTCY PROFESSIONAL FEES |
| | Tue | 1305-BO/ 226 | | | | | | | |
| | | 0.30 | 0.30 | | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH RICK DAMORE REGARDING TIMELINE FOR BANK REPORTING |
| | Tue | 1305-BO/ 227 | | | | | | | |
| | | | 13.20 | | 5,280.00 | | | | |

NUMBER OF ENTRIES:    12

03/10/05

~ See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Perreault, M | 03/10/05 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1305-BA / 380 | | | | | 1 | INCORPORATE CURRENT INFORMATION INTO PROFESSIONAL FEES MODEL |
| | | 1.90 | 1.90 | 760.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1305-BA / 381 | | | | | 1 | CONTINUE WORK ON EXCEL CASH RECEIPTS FORECASTING MODEL AND ANALYSIS |
| | | 2.60 | 2.60 | 1,040.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1305-BA / 382 | | | | | 1 | CONTINUE WORK ON EXCEL CASH RECEIPTS FORECASTING MODEL AND ANALYSIS |
| | | 1.80 | 1.80 | 720.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1305-BA / 383 | | | | | 1 | CONTINUE WORK ON EXCEL CASH RECEIPTS FORECASTING MODEL AND ANALYSIS |
| | | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1305-BA / 384 | | | | | 1 | CONTINUE WORK ON EXCEL CASH RECEIPTS FORECASTING MODEL AND ANALYSIS |
| | | 1.60 | 1.60 | 640.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1305-BA / 385 | | | | | 1 | CONTINUE WORK ON EXCEL CASH RECEIPTS FORECASTING MODEL AND ANALYSIS |
| | | 2.80 | 2.80 | 1,120.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1305-BA / 386 | | | | | 1 | CONTINUE WORK ON EXCEL CASH RECEIPTS FORECASTING MODEL AND ANALYSIS |
| | | 0.10 | 0.10 | 40.00 | H | | | MATTER:*BK-Business Operations* |
| | Thu | 1305-BO / 363 | | | | | 1 | MEETING WITH A. STEVENSON (XROADS) REGARDING BANKRUPTCY PROFESSIONAL FEES. |
| | | | 12.90 | 5,160.00 | | | | |

NUMBER OF ENTRIES:    8

| | | 1.90 | 1.90 | 760.00 | | | | MATTER:*BK-Asset Analysis* |
| | 03/30/05 | | | | | | 1 | REVIEW AND REVISE ANALYSIS OF FUEL CENTER RECOVERIES. |
| | Wed | 1305-AA / 28 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | G | | | MATTER:*BK-Asset Analysis* |
| | | | | | G | | 1 | WORK ON BALANCE SHEET ANALYSIS OF STORE LIQUIDATION; |
| | Wed | 1305-AA / 29 | | | | | 2 | INCORPORATE FIXED ASSETS BY EQUIPMENT AND IT. |
| | | 1.60 | 1.60 | 640.00 | G | | | MATTER:*BK-Asset Analysis* |
| | | | | | G | | 1 | "WORK ON BALANCE SHEET ANALYSIS OF STORE LIQUIDATION; |
| | Wed | 1305-AA / 30 | | | | | 2 | INVENTORY, DISTRIBUTION AND MANUFACTURING INVENTORY. " |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Perreault, M | 03/30/05 | 1.80 | 1.80 | 720.00 | G | | | MATTER:*BK-Asset Analysis* |
| | Wed | | 1305-AA / 31 | | G | | | 1 "WORK ON BALANCE SHEET ANALYSIS OF STORE LIQUIDATION: |
| | | | | | | | | 2 PHARMACIES, FUEL CENTERS, LIQUOR STORES AND RECOVERY RATES." |
| | | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Asset Analysis* |
| | Wed | | 1305-AA / 32 | | | | | 1 WORK ON BALANCE SHEET ANALYSIS OF STORE LIQUIDATION. |
| | | 2.10 | 2.10 | 840.00 | | | | MATTER:*BK-Asset Analysis* |
| | Wed | | 1305-AA / 33 | | | | | 1 REVIEW AND REVISE FIXED ASSET RECOVERY ANALYSIS. |
| | | 1.80 | 1.80 | 720.00 | | | | MATTER:*BK-Asset Analysis* |
| | Wed | | 1305-AA / 34 | | | | | 1 ANALYSIS OF PHARMACY RECEIVABLES. |
| | | | 12.80 | 5,120.00 | | | | |

NUMBER OF ENTRIES: 7

| | 03/31/05 | 1.80 | 1.80 | 720.00 | | | | MATTER:*BK-Asset Analysis* |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | Thu | | 1305-AA / 35 | | | | | 1 ANALYSIS OF DC LEVEL COSTS OF LIQUIDATION. |
| | | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Asset Analysis* |
| | Thu | | 1305-AA / 36 | | | | | 1 DRAFT ASSUMPTION METHODICAL DOCUMENT. |
| | | 1.90 | 1.90 | 760.00 | | | | MATTER:*BK-Asset Analysis* |
| | Thu | | 1305-AA / 37 | | | | | 1 REVIEW AND REVISE ANALYSIS OF BORROWING ABILITY IMPACTS. |
| | | 1.80 | 1.80 | 720.00 | | | | MATTER:*BK-Asset Analysis* |
| | Thu | | 1305-AA / 38 | | | | | 1 ANALYSIS OF DC AND MANUFACTURING INVENTORY RECOVERIES. |
| | | 1.90 | 1.90 | 760.00 | | | | MATTER:*BK-Asset Analysis* |
| | Thu | | 1305-AA / 39 | | | | | 1 ANALYSIS OF STORE LEVEL COST LIQUIDATION. |
| | | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Asset Analysis* |
| | Thu | | 1305-AA / 40 | | | | | 1 ANALYSIS OF SEVERANCE COST. |
| | | 1.90 | 1.90 | 760.00 | | | | MATTER:*BK-Asset Analysis* |
| | Thu | | 1305-AA / 41 | | | | | 1 ANALYSIS OF LIQUOR STORE INVENTORY RECOVERIES. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

|  | | | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Perreault, M | 03/31/05 | 0.40 | 0.40 | 160.00 | H | | | MATTER:*BK-Business Operations* |
| | Thu | | 1305-BO / 1291 | | | | 1 | MEETING WITH RICK DAMORE AND JACEN DINOFF OF XROADS ON STORE LIQUIDATION ANALYSIS |
| | | 0.50 | 0.50 | 200.00 | H | | | MATTER:*BK-Business Operations* |
| | Thu | | 1305-BO / 1292 | | | | 1 | MEETING WITH RICK DAMORE AND JACEN DINOFF OF XROADS ON STORE LIQUIDATION ANALYSIS |
| | | | 13.60 | 5,440.00 | | | | |

NUMBER OF ENTRIES: 9

| | 04/04/05 | 1.80 | 1.80 | 900.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | | 1405-BA / 2167 | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | 1.90 | 1.90 | 950.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | | 1405-BA / 2168 | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | 1.60 | 1.60 | 800.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | | 1405-BA / 2169 | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | 1.20 | 1.20 | 600.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | | 1405-BA / 2170 | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | 1.50 | 1.50 | 750.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | | 1405-BA / 2171 | | | | 1 | UPDATE STORE P&L ANALYSIS FOR BIRMINGHAM STORES. |
| | | 2.00 | 2.00 | 1,000.00 | H | | | MATTER:*BK-Business Analysis* |
| | Mon | | 1405-BA / 2172 | | | | 1 | MEETING WITH RICK DAMORE AND JACEN DINOFF OF XROADS ON BALANCE SHEET LIQUIDATION ANALYSIS MODEL |
| | | 1.50 | 1.50 | 750.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | | 1405-BA / 2173 | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | 1.40 | 1.40 | 700.00 | | | | MATTER:*BK-Business Analysis* |
| | Mon | | 1405-BA / 2312 | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | | 12.90 | 6,450.00 | | | | |

NUMBER OF ENTRIES: 8

~ See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Perreault, M | 04/05/05 | 2.10 | 2.10 | 1,050.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | Tue | 1405-BA/ 2243 | | | | | | |
| | | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | Tue | 1405-BA/ 2244 | | | | | | |
| | | 1.70 | 1.70 | 850.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | Tue | 1405-BA/ 2245 | | | | | | |
| | | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | Tue | 1405-BA/ 2246 | | | | | | |
| | | 1.50 | 1.50 | 750.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | Tue | 1405-BA/ 2247 | | | | | | |
| | | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | Tue | 1405-BA/ 2318 | | | | | | |
| | | 2.30 | 2.30 | 1,150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | Tue | 1405-BA/ 2319 | | | | | | |
| | | | 12.40 | 6,200.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 04/06/05 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | Wed | 1405-BA/ 2 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | Wed | 1405-BA/ 109 | | | | | | |
| | | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | Wed | 1405-BA/ 110 | | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | Wed | 1405-BA/ 111 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Perreault, M | 04/06/05 | 1.50 | 1.50 | 600.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 112 | | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 113 | | | | | 1 | "MEETING WITH T. WILLIAMS (WINN-DIXIE - SENIOR DIRECTOR, GROUP LEADER, EMPLOYMENT LAW) REGARDING WARN COSTS FOR STORE CLOSINGS" |
| | | 2.30 | 2.30 | 920.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 2040 | | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:    7

| | | | | | | | | |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | 04/07/05 | 2.40 | 2.40 | 960.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1405-BA / 202 | | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1405-BA / 203 | | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | 1.40 | 1.40 | 560.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1405-BA / 204 | | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | 1.90 | 1.90 | 760.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1405-BA / 205 | | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | 1.80 | 1.80 | 720.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1405-BA / 206 | | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | 1.60 | 1.60 | 640.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1405-BA / 207 | | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | 1.30 | 1.30 | 520.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1405-BA / 208 | | | | | 1 | CONTINUE WITH BALANCE SHEET STORE LIQUIDATION MODEL |
| | | | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:    7

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Perreault, M | 04/11/05 Mon | 2.20 1405-BA/ 9 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO BUILD POWER POINT PRESENTATION FROM STORE LIQUIDATION BALANCE SHEET ANALYSIS |
| | Mon | 1.90 1405-BA/ 320 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO BUILD POWER POINT PRESENTATION FROM STORE LIQUIDATION BALANCE SHEET ANALYSIS |
| | Mon | 2.10 1405-BA/ 321 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO BUILD POWER POINT PRESENTATION FROM STORE LIQUIDATION BALANCE SHEET ANALYSIS |
| | Mon | 1.90 1405-BA/ 322 | 1.90 | 760.00 | C | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO BUILD POWER POINT PRESENTATION FROM STORE LIQUIDATION BALANCE SHEET ANALYSIS |
| | Mon | 1.80 1405-BA/ 323 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO BUILD POWER POINT PRESENTATION FROM STORE LIQUIDATION BALANCE SHEET ANALYSIS |
| | Mon | 1.70 1405-BA/ 324 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO BUILD POWER POINT PRESENTATION FROM STORE LIQUIDATION BALANCE SHEET ANALYSIS |
| | Mon | 0.70 1405-BA/ 325 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH RICK MEADOWS (WINN-DIXIE DIRECTOR), STORE MAINTENANCE AND PURCHASING AND RICK DAMORE AND JACEN DINOFF (XROADS) REGARDING FIXED ASSET RECOVERIES." |
| | | | 12.30 | 4,920.00 | | | | |

NUMBER OF ENTRIES:    7

| | 04/12/05 Tue | 2.20 1405-BA/ 16 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH POWER POINT PRESENTATION OF ASSUMPTIONS AND CONCLUSIONS OF STORE LIQUIDATION ANALYSIS |
| | Tue | 2.00 1405-BA/ 418 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH POWER POINT PRESENTATION OF ASSUMPTIONS AND CONCLUSIONS OF STORE LIQUIDATION ANALYSIS |
| | Tue | 1.80 1405-BA/ 419 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH POWER POINT PRESENTATION OF ASSUMPTIONS AND CONCLUSIONS OF STORE LIQUIDATION ANALYSIS |
| | Tue | 2.10 1405-BA/ 420 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH POWER POINT PRESENTATION OF ASSUMPTIONS AND CONCLUSIONS OF STORE LIQUIDATION ANALYSIS |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Perreault, M | 04/12/05 Tue | 1.60 1405-BA/ 421 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH POWER POINT PRESENTATION OF ASSUMPTIONS AND CONCLUSIONS OF STORE LIQUIDATION ANALYSIS |
| | Tue | 1.90 1405-BA/ 422 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH POWER POINT PRESENTATION OF ASSUMPTIONS AND CONCLUSIONS OF STORE LIQUIDATION ANALYSIS |
| | Tue | 0.60 1405-BA/ 423 | 0.60 | 240.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH RICK DAMORE AND JACEN DINOFF OF XROADS REGARDING STORE LIQUIDATION ANALYSIS |
| | Tue | 0.80 1405-BA/ 424 | 0.80 | 320.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH HOLLY ETLIN, RICK DAMORE AND JACEN DINOFF OF XROADS REGARDING STORE LIQUIDATION ANALYSIS" |
| | Tue | 2.30 1405-BA/ 2044 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH POWER POINT PRESENTATION OF ASSUMPTIONS AND CONCLUSIONS OF STORE LIQUIDATION ANALYSIS |
| | | | 15.30 | 6,120.00 | | | | |

NUMBER OF ENTRIES:    9

| | | | | | | | | |
|------|------|-------------|------|--------|---|---|---|---|
| | 04/13/05 Wed | 2.20 1405-BA/ 23 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH POWER POINT PRESENTATION OF ASSUMPTIONS AND CONCLUSIONS OF STORE LIQUIDATION ANALYSIS |
| | Wed | 2.10 1405-BA/ 529 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH POWER POINT PRESENTATION OF ASSUMPTIONS AND CONCLUSIONS OF STORE LIQUIDATION ANALYSIS |
| | Wed | 1.50 1405-BA/ 530 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH POWER POINT PRESENTATION OF ASSUMPTIONS AND CONCLUSIONS OF STORE LIQUIDATION ANALYSIS |
| | Wed | 1.60 1405-BA/ 531 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH POWER POINT PRESENTATION OF ASSUMPTIONS AND CONCLUSIONS OF STORE LIQUIDATION ANALYSIS |
| | Wed | 2.80 1405-BA/ 532 | 2.80 | 1,120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH POWER POINT PRESENTATION OF ASSUMPTIONS AND CONCLUSIONS OF STORE LIQUIDATION ANALYSIS |
| | Wed | 0.80 1405-BA/ 533 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE WITH POWER POINT PRESENTATION OF ASSUMPTIONS AND CONCLUSIONS OF STORE LIQUIDATION ANALYSIS |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Perreault, M | 04/13/05 Wed | 1.50 | 1.50 1405-BA / 534 | 600.00 | H | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH H. ETLIN, B. GASTON, R. DAMORE, A. STEVENSON, D. SIMON, J. DINOFF AND P. WINDHAM (XROADS) TO DISCUSS STATUS OF CASE." |
| | | | 12.50 | 5,000.00 | | | | |
| NUMBER OF ENTRIES: | | 7 | | | | | | |
| | 04/19/05 Tue | 1.90 | 1.90 1405-BA / 917 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATE FOOTPRINT ANALYSIS FOR SALES IN RETAINED DMA'S BY STORE FOR ALEX STEVENSON OF XROADS |
| | Tue | 1.90 | 1.90 1405-BA / 918 | 760.00 | C | | 1 | MATTER:*BK-Business Analysis* UPDATE FOOTPRINT ANALYSIS FOR SALES IN RETAINED DMA'S BY STORE FOR ALEX STEVENSON OF XROADS |
| | Tue | 1.70 | 1.70 1405-BA / 919 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUE TO UPDATE FOOTPRINT ANALYSIS FOR SALES IN RETAINED DMA'S BY STORE FOR ALEX STEVENSON OF XROADS |
| | Tue | 1.90 | 1.90 1405-BA / 920 | 760.00 | G G | | 1 2 | MATTER:*BK-Business Analysis* UPDATE EBITDA RUN RATE ANALYSIS FOR PERIOD 10; PRELIMINARY FOR RICK DAMORE OF XROADS |
| | Tue | 1.60 | 1.60 1405-BA / 921 | 640.00 | G G | | 1 2 | MATTER:*BK-Business Analysis* UPDATE EBITDA RUN RATE ANALYSIS FOR PERIOD 10; PRELIMINARY FOR RICK DAMORE OF XROADS |
| | Tue | 1.90 | 1.90 1405-BA / 922 | 760.00 | G G | | 1 2 | MATTER:*BK-Business Analysis* CONTINUE TO UPDATE EBITDA RUN RATE ANALYSIS FOR PERIOD 10; PRELIMINARY FOR RICK DAMORE OF XROADS |
| | Tue | 1.80 | 1.80 1405-BA / 923 | 720.00 | G G | | 1 2 | MATTER:*BK-Business Analysis* CONTINUE TO UPDATE EBITDA RUN RATE ANALYSIS FOR PERIOD 10; PRELIMINARY FOR RICK DAMORE OF XROADS |
| | | | 12.70 | 5,080.00 | | | | |
| NUMBER OF ENTRIES: | | 7 | | | | | | |
| | 04/20/05 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Perreault, M | 04/20/05 | 0.50 | 0.50 | 200.00 | H | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 1043 | | | | | 1 | MEETING WITH RICK DAMORE AND JACEN DINOFF OF XROADS REGARDING G&A CUTS ANALYSIS |
| | | 1.90 | 1.90 | 760.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 1044 | | | | | 1 | BEGIN WORK ON G&A CUTS ANALYSIS MODEL |
| | | 1.80 | 1.80 | 720.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 1045 | | | | | 1 | CONTINUE WORK ON G&A CUTS ANALYSIS MODEL |
| | | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 1046 | | | | | 1 | CONTINUE WORK ON G&A CUTS ANALYSIS MODEL |
| | | 1.50 | 1.50 | 600.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 1047 | | | | | 1 | CONTINUE WORK ON G&A CUTS ANALYSIS MODEL |
| | | 2.00 | 2.00 | 800.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 1048 | | | | | 1 | CONTINUE WORK ON G&A CUTS ANALYSIS MODEL |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 1049 | | | | | 1 | BEGIN WORK ON G&A CUTS ANALYSIS MODEL |
| | | 2.00 | 2.00 | 800.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 1050 | | | | | 1 | UPDATE 582 STORES BY REMODEL INFORMATION FOR ALEX STEVENSON OF XROADS |
| | | | 12.30 | 4,920.00 | | | | |

NUMBER OF ENTRIES:     8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 04/25/05 | 2.00 | 2.00 | 800.00 | G | | | MATTER:*BK-Business Analysis* |
| | Mon | 1405-BA / 1390 | | | G | | 1 | "CONTINUE WORK ON VENDOR CREDITS ANALYSIS: |
| | | | | | | | 2 | VENDOR A/P, CREDITS AND A/R FOR PRE-PETITION PERIOD" |
| | | 1.90 | 1.90 | 760.00 | G | | | MATTER:*BK-Business Analysis* |
| | Mon | 1405-BA / 1391 | | | G | | 1 | "CONTINUE WORK ON VENDOR CREDITS ANALYSIS: |
| | | | | | | | 2 | VENDOR A/P, CREDITS AND A/R FOR PRE-PETITION PERIOD" |

~  See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Perreault, M | 04/25/05 | 1.60 | 1.60 | 640.00 | G | | 1 | "CONTINUE WORK ON VENDOR CREDITS ANALYSIS; |
| | Mon | | 1405-BA / 1392 | | G | | 2 | VENDOR A/P, CREDITS AND A/R FOR PRE-PETITION PERIOD" |
| | | 1.70 | 1.70 | 680.00 | G | | 1 | "CONTINUE WORK ON VENDOR CREDITS ANALYSIS; |
| | Mon | | 1405-BA / 1393 | | G | | 2 | VENDOR A/P, CREDITS AND A/R FOR PRE-PETITION PERIOD" |
| | | 1.50 | 1.50 | 600.00 | G | | 1 | "WORK ON VENDOR CREDITS ANALYSIS; |
| | Mon | | 1405-BA / 1394 | | G | | 2 | VENDOR A/P, CREDITS AND A/R FOR PRE-PETITION PERIOD" |
| | | 1.80 | 1.80 | 720.00 | G | | 1 | "CONTINUE WORK ON VENDOR CREDITS ANALYSIS; |
| | Mon | | 1405-BA / 1395 | | G | | 2 | VENDOR A/P, CREDITS AND A/R FOR PRE-PETITION PERIOD" |
| | | 1.70 | 1.70 | 680.00 | G | | 1 | "WORK ON VENDOR CREDITS ANALYSIS; |
| | Mon | | 1405-BA / 1396 | | G | | 2 | VENDOR A/P, CREDITS AND A/R FOR PRE-PETITION PERIOD" |
| | | | 12.20 | 4,880.00 | | | | |

MATTER:BK-Business Analysis (repeated for each entry above)

NUMBER OF ENTRIES: 7

| | 04/26/05 | 2.20 | 2.20 | 880.00 | G | | 1 | "CONTINUE WORK ON VENDOR CREDITS ANALYSIS; |
| | Tue | | 1405-BA / 54 | | G | | 2 | VENDOR A/P, CREDITS AND A/R FOR POST-PETITION PERIOD" |
| | | 1.10 | 1.10 | 440.00 | | | 1 | "MEETING WITH RICK DAMORE OF XROADS, DICK JUDD, JAYSON ROY, STANLEY WADFORD, TOM ROBBINS AND PAUL TIBERIO OF W-D, |
| | Tue | | 1405-BA / 55 | | | | | PROCUREMENT AND ACCOUNTING DEPARTMENTS REGARDING VENDOR CREDITS, A/P AND A/R" |
| | | 2.00 | 2.00 | 800.00 | G | | 1 | "WORK ON VENDOR CREDITS ANALYSIS; |
| | Tue | | 1405-BA / 1549 | | G | | 2 | VENDOR A/P, CREDITS AND A/R FOR POST-PETITION PERIOD" |

MATTER:BK-Business Analysis (for entries 54, 55, 1549)

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Perreault, M | 04/26/05 | 1.70 | 1.70 | 680.00 | G | | | MATTER:*BK-Business Analysis* |
| | | | | | | | 1 | "CONTINUE WORK ON VENDOR CREDITS ANALYSIS; |
| | Tue | 1405-BA / 1550 | | | G | | 2 | VENDOR A/P, CREDITS AND A/R FOR POST-PETITION PERIOD" |
| | | 2.10 | 2.10 | 840.00 | G | | | MATTER:*BK-Business Analysis* |
| | | | | | | | 1 | "CONTINUE WORK ON VENDOR CREDITS ANALYSIS; |
| | Tue | 1405-BA / 1551 | | | G | | 2 | VENDOR A/P, CREDITS AND A/R FOR POST-PETITION PERIOD" |
| | | 1.60 | 1.60 | 640.00 | G | | | MATTER:*BK-Business Analysis* |
| | | | | | | | 1 | "CONTINUE WORK ON VENDOR CREDITS ANALYSIS; |
| | Tue | 1405-BA / 1552 | | | G | | 2 | VENDOR A/P, CREDITS AND A/R FOR POST-PETITION PERIOD" |
| | | 1.40 | 1.40 | 560.00 | G | | | MATTER:*BK-Business Analysis* |
| | | | | | | | 1 | "CONTINUE WORK ON VENDOR CREDITS ANALYSIS; |
| | Tue | 1405-BA / 1553 | | | G | | 2 | VENDOR A/P, CREDITS AND A/R FOR POST-PETITION PERIOD" |
| | | | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:    7

| | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 04/27/05 | 1.50 | 1.50 | 600.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | 1 | "MEETING WITH RICK DAMORE (XROADS), JAYSON ROY, STANLEY WADFORD, HAL HOPKINS AND DERRICK BRYANT (WINN-DIXIE), PROCUREMENT AND ACCOUNTING DEPARTMENTS REGARDING VENDOR CREDITS, A/P AND A/R" |
| | Wed | 1405-BA / 1698 | | | | | | |
| | | 2.00 | 2.00 | 800.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 1699 | | | | | 1 | "CONTINUE WORK ON VENDOR A/P, CREDITS AND A/R FOR PRE AND POST-PETITION PERIOD ANALYSIS" |
| | | 1.80 | 1.80 | 720.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 1700 | | | | | 1 | "CONTINUE WORK ON VENDOR A/P, CREDITS AND A/R FOR PRE AND POST-PETITION PERIOD ANALYSIS" |
| | | 2.40 | 2.40 | 960.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 1701 | | | | | 1 | "CONTINUE WORK ON VENDOR A/P, CREDITS AND A/R FOR PRE AND POST-PETITION PERIOD ANALYSIS" |
| | | 1.40 | 1.40 | 560.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 1702 | | | | | 1 | "CONTINUE WORK ON VENDOR A/P, CREDITS AND A/R FOR PRE AND POST-PETITION PERIOD ANALYSIS" |
| | | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1405-BA / 1703 | | | | | 1 | "CONTINUE WORK ON VENDOR A/P, CREDITS AND A/R FOR PRE AND POST-PETITION PERIOD ANALYSIS" |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Perreault, M | 04/27/05 Wed | 1.60 | 1.60 1405-BA/ 1704 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* "CONTINUE WORK ON VENDOR A/P, CREDITS AND A/R FOR PRE AND POST-PETITION PERIOD ANALYSIS" |
| | | | 12.40 | 4,960.00 | | | | |
| NUMBER OF ENTRIES: | 7 | | | | | | | |
| | 05/03/05 Tue | 1.90 | 1.90 1505-BA/ 1971 | 950.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| | Tue | 1.80 | 1.80 1505-BA/ 1972 | 900.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| | Tue | 1.90 | 1.90 1505-BA/ 1973 | 950.00 | C | | 1 | MATTER:*BK-Business Analysis* WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| | Tue | 1.80 | 1.80 1505-BA/ 1974 | 900.00 | C | | 1 | MATTER:*BK-Business Analysis* WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| | Tue | 1.90 | 1.90 1505-BA/ 1975 | 950.00 | C | | 1 | MATTER:*BK-Business Analysis* WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| | Tue | 0.90 | 0.90 1505-BO/ 821 | 450.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH S. WADFORD, AND D. YOUNG (WINN-DIXIE) SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE" |
| | Tue | 0.90 | 0.90 1505-BO/ 822 | 450.00 | C | | 1 | MATTER:*BK-Business Operations* MEETING WITH STANLEY WADFORD AND DAVID YOUNG OF W-D SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE |
| | Tue | 0.70 | 0.70 1505-BO/ 829 | 350.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH S. WADFORD, AND D. YOUNG (WINN-DIXIE) SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE" |
| | Tue | 0.70 | 0.70 1505-BO/ 830 | 350.00 | C | | 1 | MATTER:*BK-Business Operations* MEETING WITH STANLEY WADFORD AND DAVID YOUNG OF W-D SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE |
| | | | 12.50 | 6,250.00 | | | | |
| NUMBER OF ENTRIES: | 9 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Perreault, M | 05/04/05 | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| | Wed | | 1505-BA / 2024 | | | | | |
| | | 1.90 | 1.90 | 950.00 | C | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| | Wed | | 1505-BA / 2025 | | | | | |
| | | 1.90 | 1.90 | 950.00 | C | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| | Wed | | 1505-BA / 2026 | | | | | |
| | | 1.90 | 1.90 | 950.00 | C | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| | Wed | | 1505-BA / 2027 | | | | | |
| | | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| | Wed | | 1505-BA / 2028 | | | | | |
| | | 1.80 | 1.80 | 900.00 | C | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS MODEL |
| | Wed | | 1505-BA / 2029 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH STANLEY WADFORD AND DAVID YOUNG OF W-D SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE ANALYSIS |
| | Wed | | 1505-BO / 77 | | | | | |
| | | | 12.60 | 6,160.00 | | | | |

NUMBER OF ENTRIES:    7

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 05/05/05 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |
| | Thu | | 1505-BA / 204 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |
| | Thu | | 1505-BA / 205 | | | | | |
| | | 1.80 | 1.80 | 720.00 | C | | 1 | MATTER:*BK-Business Analysis*<br>"CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |
| | Thu | | 1505-BA / 206 | | | | | |
| | | 1.90 | 1.90 | 760.00 | C | | 1 | MATTER:*BK-Business Analysis*<br>"CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |
| | Thu | | 1505-BA / 207 | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------|---------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Perreault, M | 05/05/05 | 1.80 | 1.80 | 720.00 | C | | 1 | MATTER:BK-Business Analysis<br>"CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |
| | Thu | | 1505-BA/ 208 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>"CONTINUE WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS, WORK ON CUT-OFF ISSUES BETWEEN 4/6/05 AND 2/21/05" |
| | Thu | | 1505-BA/ 209 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH STANLEY WADFORD AND DAVID YOUNG OF W-D SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE ANALYSIS |
| | Thu | | 1505-BO/ 128 | | | | | |
| | | 1.40 | 1.40 | 560.00 | C | | 1 | MATTER:BK-Business Operations<br>MEETING WITH STANLEY WADFORD AND DAVID YOUNG OF W-D SPECIAL PROJECTS REGARDING VENDOR ACCOUNTS RECEIVABLE ANALYSIS |
| | Thu | | 1505-BO/ 129 | | | | | |
| | | | 12.40 | 4,960.00 | | | | |

NUMBER OF ENTRIES:        8

| | 05/11/05 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis<br>WORK ON 3/9/05 VENDOR ACCOUNTS RECEIVABLE ANALYSIS |
|--|----------|------|------|--------|--|--|---|---|
| | Wed | | 1505-BA/ 603 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Analysis<br>WORK ON ANDERSON NEWS ANALYSIS |
| | Wed | | 1505-BA/ 604 | | | | | |
| | | 1.90 | 1.90 | 760.00 | C | | 1 | MATTER:BK-Business Analysis<br>WORK ON ANDERSON NEWS ANALYSIS |
| | Wed | | 1505-BA/ 605 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Analysis<br>WORK ON ANDERSOSN NEWS ANALYSIS |
| | Wed | | 1505-BA/ 606 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Analysis<br>WORK ON 3/9/05 VENDOR ACCOUNTS RECEIVABLE ANALYSIS |
| | Wed | | 1505-BA/ 607 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Business Analysis<br>WORK ON 3/9/05 VENDOR ACCOUNTS RECEIVABLE ANALYSIS |
| | Wed | | 1505-BA/ 608 | | | | | |
| | | 1.80 | 1.80 | 720.00 | C | | 1 | MATTER:BK-Business Analysis<br>WORK ON 3/9/05 VENDOR ACCOUNTS RECEIVABLE ANALYSIS |
| | Wed | | 1505-BA/ 609 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| Perreault, M | 05/11/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH R. DAMORE (XROADS) AND S. WADFORD AND D. YOUNG (WINN-DIXIE) SPECIAL PROJECTS AND D.BRYANT (WINN-DIXIE) ACCOUNTING REGARDING VENDOR ACCOUNTS RECEIVABLE AND CREDITS |
| | Wed | | 1505-BO/ 285 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH S.KAROL, P. WINDHAM, B. GASTON (XROADS) AND K. CORBETT (WINN-DIXIE) FINANCE AND K. CHERRY (WINN-DIXIE) DESIGN AND CONSTRUCTION REGARDING REAL ESTATE BUDGET" |
| | Wed | | 1505-BO/ 286 | | | | | |
| | | | 14.40 | 5,760.00 | | | | |

NUMBER OF ENTRIES:    9

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | 05/12/05 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON REAL ESTATE DEPARTMENT BUDGET |
| | Thu | | 1505-BA/ 718 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON REAL ESTATE DEPARTMENT BUDGET |
| | Thu | | 1505-BA/ 719 | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON REAL ESTATE DEPARTMENT BUDGET |
| | Thu | | 1505-BA/ 720 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON 3/9/05 VENDOR ACCOUNTS RECEIVABLE ANALYSIS |
| | Thu | | 1505-BA/ 721 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON 3/9/05 VENDOR ACCOUNTS RECEIVABLE ANALYSIS |
| | Thu | | 1505-BA/ 722 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH S. KAROL, P. WINDHAM AND B. GASTON (XROADS) AND K. CHERRY (WINN-DIXIE) DESIGN AND CONSTRUCTION REGARDING THE DESIGN AND CONSTRUCTION DEPARTMENT BUDGET" |
| | Thu | | 1505-BO/ 332 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH STANLEY WADFORD, DAVID YOUNG OF W-D SPECIAL PROJECTS, J. ROY, DERRICK BRYANT, AND KELVIN THOMPSON OF W-D ACCOUNTING REGARDING VENDOR ACCOUNTS RECEIVABLE PROJECT" |
| | Thu | | 1505-BO/ 333 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:    7

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|--|-------------|
| Perreault, M | 05/16/05 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR '05 ANALYSIS AND FISCAL YEAR '06 BUDGET |
| | Mon | | 1505-BA / 895 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR '05 ANALYSIS AND FISCAL YEAR '06 BUDGET |
| | Mon | | 1505-BA / 896 | | | | | |
| | | 1.80 | 1.80 | 720.00 | C | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR '05 ANALYSIS AND FISCAL YEAR '06 BUDGET |
| | Mon | | 1505-BA / 897 | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR '05 ANALYSIS AND FISCAL YEAR '06 BUDGET |
| | Mon | | 1505-BA / 898 | | | | | |
| | | 1.80 | 1.80 | 720.00 | C | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR '05 ANALYSIS AND FISCAL YEAR '06 BUDGET |
| | Mon | | 1505-BA / 899 | | | | | |
| | | 1.90 | 1.90 | 760.00 | C | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR '05 ANALYSIS AND FISCAL YEAR '06 BUDGET |
| | Mon | | 1505-BA / 900 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR '05 ANALYSIS AND FISCAL YEAR '06 BUDGET |
| | Mon | | 1505-BA / 901 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> "CONFERENCE CALL WITH E. GORDON (XROADS) AND M. BYRUM, D. BRYANT AND J. ROY (WINN-DIXIE) ACCOUNTING, S. WADFORD, D. YOUNG (WINN-DIXIE) SPECIAL PROJECTS AND R. DESCHONG (WINN-DIXIE) ACCOUNTS RECEIVABLE REGARDING RECLAMATION CLAIMS AND ACCOUNTS RECEIVABLE BALANCES OF VENDORS" |
| | Mon | | 1505-BO / 407 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:    8

| | | | | | | | | |
|------|------|-------------|------------------------------|---------------|------------|------------|--|-------------|
| | 05/18/05 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 ANALYSIS, FISCAL YEAR 06 BUDGET AND SUMMARY PRESENTATION" |
| | Wed | | 1505-BA / 1086 | | | | | |
| | | 1.70 | 1.70 | 680.00 | C | | 1 | MATTER:*BK-Business Analysis* <br> "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 ANALYSIS, FISCAL YEAR 06 BUDGET AND SUMMARY PRESENTATION" |
| | Wed | | 1505-BA / 1087 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET |
| | Wed | | 1505-BA / 1088 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Perreault, M | 05/18/05 | 1.90 | 1.90 | 760.00 | C | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET |
| | Wed | | 1505-BA/ 1089 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET |
| | Wed | | 1505-BA/ 1090 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET |
| | Wed | | 1505-BA/ 1091 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET WITH NEW, CLOSED AND REMODELED STORE INFORMATION, CAPEX, HEAD COUNT AND EXPENSES" |
| | Wed | | 1505-BA/ 1092 | | | | | |
| | | 1.90 | 1.90 | 760.00 | C | | 1 | MATTER:*BK-Business Analysis* <br> "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET WITH NEW, CLOSED AND REMODELED STORE INFORMATION, CAPEX, HEAD COUNT AND EXPENSES" |
| | Wed | | 1505-BA/ 1093 | | | | | |
| | | 1.10 | 1.10 | 440.00 | H | | 1 | MATTER:*BK-Business Operations* <br> "MEETING WITH H. ETLIN, R. DAMORE, J. DINOFF AND M. SALEM (XROADS) REGARDING FISCAL YEAR 06 G&A DEPARTMENT BUDGETS" |
| | Wed | | 1505-BO/ 17 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH S. KAROL (XROADS) REGARDING REAL ESTATE DEPARTMENT FISCAL YEAR 06 BUDGET |
| | Wed | | 1505-BO/ 462 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> CONFERENCE CALL WITH E. GORDON (XROADS) REGARDING STRATEGY FOR RECLAMATION NEGOTIATIONS WITH MAJOR WINN-DIXIE VENDORS |
| | Wed | | 1505-BO/ 463 | | | | | |
| | | | 16.10 | 6,440.00 | | | | |

NUMBER OF ENTRIES:    11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 05/19/05 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET WITH NEW, CLOSED AND REMODELED STORE INFORMATION, CAPEX, HEAD COUNT AND EXPENSES" |
| | Thu | | 1505-BA/ 1193 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET WITH NEW, CLOSED AND REMODELED STORE INFORMATION, CAPEX, HEAD COUNT AND EXPENSES" |
| | Thu | | 1505-BA/ 1194 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Perreault, M | 05/19/05 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET WITH NEW, CLOSED AND REMODELED STORE INFORMATION, CAPEX, HEAD COUNT AND EXPENSES" |
| | Thu | | 1505-BA / 1195 | | | | | |
| | | 1.90 | 1.90 | 760.00 | C | | 1 | MATTER:*BK-Business Analysis* <br> "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET WITH NEW, CLOSED AND REMODELED STORE INFORMATION, CAPEX, HEAD COUNT AND EXPENSES" |
| | Thu | | 1505-BA / 1196 | | | | | |
| | | 1.90 | 1.90 | 760.00 | C | | 1 | MATTER:*BK-Business Analysis* <br> "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET WITH NEW, CLOSED AND REMODELED STORE INFORMATION, CAPEX, HEAD COUNT AND EXPENSES" |
| | Thu | | 1505-BA / 1197 | | | | | |
| | | 1.90 | 1.90 | 760.00 | C | | 1 | MATTER:*BK-Business Analysis* <br> "WORK ON REAL ESTATE DEPARTMENT FISCAL YEAR 05 AND FISCAL YEAR 06 ANALYSIS AND BUDGET WITH NEW, CLOSED AND REMODELED STORE INFORMATION, CAPEX, HEAD COUNT AND EXPENSES" |
| | Thu | | 1505-BA / 1198 | | | | | |
| | | 1.00 | 1.00 | 400.00 | I | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH J.DINOFF (XROADS) AND B. SMITH (WINN-DIXIE) OCCUPANCY REGARDING OCCUPANCY DEPARTMENT FISCAL YEAR 05 ANALYSIS AND FISCAL YEAR 06 BUDGET |
| | Thu | | 1505-BO / 496 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:    7

| | | | | | | | | |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | 05/23/05 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| | Mon | | 1505-BA / 63 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| | Mon | | 1505-BA / 1382 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| | Mon | | 1505-BA / 1383 | | | | | |
| | | 1.90 | 1.90 | 760.00 | C | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| | Mon | | 1505-BA / 1384 | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| | Mon | | 1505-BA / 1385 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Perreault, M | 05/23/05 Mon | 1.70 | 1.70 1505-BA/ 1386 | 680.00 | C | | 1 | MATTER:BK-Business Analysis WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| | Mon | 1.80 | 1.80 1505-BA/ 1387 | 720.00 | C | | 1 | MATTER:BK-Business Analysis WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| | Mon | 0.50 | 0.50 1505-BO/ 560 | 200.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH S. KAROL (XROADS) AND K. CHERRY (WINN-DIXIE) VP DESIGN AND CONSTRUCTION REGARDING REAL ESTATE DEPARTMENT BUDGET |
| | Mon | 0.50 | 0.50 1505-BO/ 561 | 200.00 | I | | 1 | MATTER:BK-Business Operations MEETING WITH JACEN DINOFF AND BILL SMITH W-D OCCUPANCY MANAGER REGARDING OCCUPANCY BUDGET |
| | | | 12.90 | 5,160.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| | 05/24/05 Tue | 1.90 | 1.90 1505-BA/ 1483 | 760.00 | | | 1 | MATTER:BK-Business Analysis WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| | Tue | 1.80 | 1.80 1505-BA/ 1484 | 720.00 | | | 1 | MATTER:BK-Business Analysis WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| | Tue | 1.60 | 1.60 1505-BA/ 1485 | 640.00 | | | 1 | MATTER:BK-Business Analysis WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| | Tue | 1.90 | 1.90 1505-BA/ 1486 | 760.00 | C | | 1 | MATTER:BK-Business Analysis WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| | Tue | 1.80 | 1.80 1505-BA/ 1487 | 720.00 | C | | 1 | MATTER:BK-Business Analysis WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| | Tue | 1.60 | 1.60 1505-BA/ 1488 | 640.00 | C | | 1 | MATTER:BK-Business Analysis WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |
| | Tue | 1.50 | 1.50 1505-BA/ 1489 | 600.00 | | | 1 | MATTER:BK-Business Analysis WORK ON REAL ESTATE DEPARTMENT BUDGET INCORPORATING DIVISION MAINTENANCE AND REPAIRS |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Perreault, M | 05/24/05 | 0.80 | 0.80 | 320.00 | | | 1 | "MEETING WITH S. KAROL (XROADS) B. NUSSBAUM (WINN-DIXIE) CFO, K. HARDEE (WINN-DIXIE) TREASURER AND K. CORBETT (WINN-DIXIE) FINANCIAL ANALYST REGARDING REAL ESTATE DEPARTMENT BUDGET" |
| | Tue | | 1505-BO/ 613 | | | | | |
| | | | 12.90 | 5,160.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | 05/25/05 | 1.90 | 1.90 | 760.00 | G | | | MATTER:*BK-Business Analysis* |
| | | | | | G | | 1 | WORK ON REAL ESTATE DEPARTMENT BUDGET: |
| | Wed | | 1505-BA/ 1615 | | | | 2 | WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| | | 1.90 | 1.90 | 760.00 | C | | | MATTER:*BK-Business Analysis* |
| | | | | | C | | 1 | WORK ON REAL ESTATE DEPARTMENT BUDGET: |
| | Wed | | 1505-BA/ 1616 | | | | 2 | WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| | | 1.90 | 1.90 | 760.00 | G | | | MATTER:*BK-Business Analysis* |
| | | | | | G | | 1 | WORK ON REAL ESTATE DEPARTMENT BUDGET: |
| | Wed | | 1505-BA/ 1617 | | | | 2 | WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| | | 1.50 | 1.50 | 600.00 | G | | | MATTER:*BK-Business Analysis* |
| | | | | | G | | 1 | WORK ON REAL ESTATE DEPARTMENT BUDGET: |
| | Wed | | 1505-BA/ 1618 | | | | 2 | WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| | | 1.90 | 1.90 | 760.00 | C | | | MATTER:*BK-Business Analysis* |
| | | | | | C | | 1 | WORK ON REAL ESTATE DEPARTMENT BUDGET: |
| | Wed | | 1505-BA/ 1619 | | | | 2 | WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| | | 1.80 | 1.80 | 720.00 | G | | | MATTER:*BK-Business Analysis* |
| | | | | | G | | 1 | WORK ON REAL ESTATE DEPARTMENT BUDGET: |
| | Wed | | 1505-BA/ 1620 | | | | 2 | WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| | | 1.70 | 1.70 | 680.00 | G | | | MATTER:*BK-Business Analysis* |
| | | | | | G | | 1 | WORK ON REAL ESTATE DEPARTMENT BUDGET: |
| | Wed | | 1505-BA/ 1621 | | | | 2 | WORK ON DIVISIONAL MAINTENANCE AND REPAIRS BUDGET |
| | | 1.10 | 1.10 | 440.00 | | | | MATTER:*BK-Business Operations* |
| | | | | | | | 1 | MEETING WITH R. DAMORE (XROADS) AND C. CORBETT (WINN-DIXIE) FINANCIAL ANALYST REGARDING PERSONNEL BUDGET FOR REAL ESTATE AND DESIGN AND CONSTRUCTION DEPARTMENTS |
| | Wed | | 1505-BO/ 24 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Perreault, M | 05/25/05 | | 13.70 | 5,480.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | 05/26/05 Thu | 1.90 1505-BA/ 1701 | 1.90 | 760.00 | C | 1 | | MATTER:BK-Business Analysis WORK ON CAPITAL EXPENDITURES BUDGET FOR NEW AND REMODELED STORES |
| | Thu | 1.80 1505-BA/ 1702 | 1.80 | 720.00 | C | 1 | | MATTER:BK-Business Analysis WORK ON CAPITAL EXPENDITURES BUDGET FOR NEW AND REMODELED STORES |
| | Thu | 1.60 1505-BA/ 1703 | 1.60 | 640.00 | | 1 | | MATTER:BK-Business Analysis WORK ON CAPITAL EXPENDITURES BUDGET FOR NEW AND REMODELED STORES |
| | Thu | 1.90 1505-BA/ 1704 | 1.90 | 760.00 | C | 1 | | MATTER:BK-Business Analysis WORK ON CAPITAL EXPENDITURES BUDGET FOR NEW AND REMODELED STORES |
| | Thu | 1.80 1505-BA/ 1705 | 1.80 | 720.00 | | 1 | | MATTER:BK-Business Analysis WORK ON CAPITAL EXPENDITURES BUDGET FOR NEW AND REMODELED STORES |
| | Thu | 1.70 1505-BA/ 1706 | 1.70 | 680.00 | | 1 | | MATTER:BK-Business Analysis WORK ON CAPITAL EXPENDITURES BUDGET FOR NEW AND REMODELED STORES |
| | Thu | 1.90 1505-BA/ 1707 | 1.90 | 760.00 | | 1 | | MATTER:BK-Business Analysis WORK ON CAPITAL EXPENDITURES BUDGET FOR NEW AND REMODELED STORES |
| | Thu | 0.80 1505-BO/ 702 | 0.80 | 320.00 | | 1 | | MATTER:BK-Business Operations CONFERENCE CALL WITH E. GORDON (XROADS) AND D. BRYANT (WINN-DIXIE) ACCOUNTING DIRECTOR AND R. DESCHONG (WINN-DIXIE) ACCOUNTS RECEIVABLE MANAGER REGARDING RECLAMATION CLAIMS AND VENDOR RECEIVABLES |
| | | | 13.40 | 5,360.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | | | 386.50 | 160,780.00 | | | | |
| | NUMBER OF ENTRIES: | 241 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Salem, M | 05/03/05 Tue | 1.10 1505-BA/ | 1.10 1802 | 550.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARATION OF VARIANCE REPORT COMPARING ACTUAL RESULTS TO MANAGEMENT PLAN. |
| | Tue | 0.20 1505-BA/ | 0.20 1976 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. RETAMAR (WINN-DIXIE) REGARDING HISTORICAL ID SALES PERCENTAGE. |
| | Tue | 1.80 1505-BA/ | 1.80 1977 | 900.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. MCMENAMY (WINN-DIXIE) REGARDING CASH FORECASTING. |
| | Tue | 1.30 1505-BA/ | 1.30 1978 | 650.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED VARIANCE REPORT FOR MANAGEMENT PLAN VERSUS ACTUAL RESULTS FOR THE WEEK ENDING 4/27. |
| | Tue | 1.90 1505-BA/ | 1.90 1979 | 950.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED VARIANCE ANALYSIS FOR ACTUAL RESULTS VERSUS NEW BANK FORECAST. |
| | Tue | 0.80 1505-BA/ | 0.80 1980 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARATION FOR AND PARTICIPATION IN MEETING WITH D. BRYANT (WINN-DIXIE) REGARDING PACA CLAIMS PAID AS OF 4/27/05. |
| | Tue | 0.60 1505-BA/ | 0.60 1981 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED ANALYSIS PRESENTING ACTUAL RESULTS AGAINST MANAGEMENT FORECAST. |
| | Tue | 1.70 1505-BA/ | 1.70 1982 | 850.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED VARIANCE REPORT SHOWING WEEK 43 ACTUAL RESULTS VERSUS BANK FORECAST. |
| | Tue | 1.40 1505-BA/ | 1.40 2048 | 700.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED AND REVISED ID SALES FIGURES AND CALCULATED REVISED ID SALES PERCENTAGE BASED ON NEW INFORMATION RECEIVED FROM J. RETAMAR (WINN-DIXIE). |
| | Tue | 0.70 1505-BA/ | 0.70 2049 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. MCMENAMY (WINN-DIXIE) REGARDING CASH FORECASTING. |
| | Tue | 0.70 1505-BA/ | 0.70 2050 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH K. YUAN, AND R. DAMORE (XROADS) REGARDING VARIANCE REPORTS REQUESTED BY WINN-DIXIE EXECUTIVE TEAM." |
| | | | 12.20 | 6,100.00 | | | | |

NUMBER OF ENTRIES:    11

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Salem, M | 05/04/05 Wed | 1.10 1505-BA/ 2 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED VARIANCE REPORT COMPARING MANAGEMENT FORECAST FOR Q4 AGAINST ACTUAL RESULTS. |
| | Wed | 1.10 1505-BA/ 3 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED AND REVISED VARIANCE REPORT COMPARING 3 WEEK ACTUAL RESULTS TO MANAGEMENT FORECAST. |
| | Wed | 1.50 1505-BA/ 119 | 1.50 | 600.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"PREPARATION FOR AND PARTICIPATION IN MEETING WITH H. ETLIN, R. DAMORE, & K. YUAN REGARDING CASH FORECAST." |
| | Wed | 0.40 1505-BA/ 120 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B.MCMENAMY (WINN-DIXIE) REGARDING CASH FORECASTING RESULTS. |
| | Wed | 0.80 1505-BA/ 121 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED FORECASTED BANKING INFORMATION FOR THE MANAGEMENT AND BANK FORECASTS. |
| | Wed | 1.90 1505-BA/ 122 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED HISTORICAL FLOAT CALCULATIONS USED IN VARIANCE REPORTING FOR CASH REPORTS. |
| | Wed | 1.60 1505-BA/ 123 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED WEEKLY RESULTS AGAINST MANAGEMENT FORECAST AND PREPARED INFORMATION IN VARIANCE REPORT FOR WINN-DIXIE EXECUTIVE TEAM. |
| | Wed | 0.80 1505-BA/ 124 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION FOR AND PARTICIPATION IN MEETING WITH K. STUBBS (WINN-DIXIE) REGARDING VARIANCES IN ACTUAL RESULTS TO CASH FORECAST. |
| | Wed | 1.60 1505-BA/ 125 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED AND REVISED CASH FORECASTING VARIANCE REPORT AND INTEGRATED NEW INFORMATION RECEIVED FROM K. STUBBS (WD) AND D. BRYANT (WD) |
| | Wed | 0.70 1505-BA/ 126 | 0.70 | 280.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. YUAN REGARDING CASH FORECAST VALUES AND VARIANCES THAT REQUIRED AN EXPLANATION FROM THE COMPANY. |
| | Wed | 0.80 1505-CA/ 4 | 0.80 | 320.00 | H | | 1 | MATTER:*BK-Case Administration*<br>PARTICIPATION IN XROADS TEAM MEETING TO DISCUSS PROJECT STATUS AND UPCOMING CASE EVENTS AND DEADLINES. |
| | | | 12.30 | 4,920.00 | | | | |

NUMBER OF ENTRIES:    11

~  See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Salem, M | 05/05/05 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. YUAN (XROADS) AND R. DAMORE (XROADS) REGARDING VARIANCE REPORTING FOR THE BANK GROUP. |
| | Thu | | 1505-BA/ 7 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED HISTORICAL BORROWING BASE REQUIREMENTS FOR THE COMPANY'S 12-WEEK FORECAST. |
| | Thu | | 1505-BA/ 8 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. MCMENAMY (WINN-DIXIE) REGARDING WEEK 43 ACTUAL RESULTS |
| | Thu | | 1505-BA/ 210 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. STUBBS (WINN-DIXIE) REGARDING VARIANCES IN ACTUAL/FORECAST FOR WEEK 43. |
| | Thu | | 1505-BA/ 211 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED PRE-PAID INVENTORY AND G/L INVENTORY FOR INTEGRATION IN BORROWING BASE ANALYSIS. |
| | Thu | | 1505-BA/ 212 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION OF VARIANCE REPORT WITH 4-WEEK ACTUAL RESULTS COMPARED TO BANK FORECAST. |
| | Thu | | 1505-BA/ 213 | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS OF FOUR WEEK RESULTS ENDING 4/27 TO RECONCILE VARIANCES IN IMPACT TO CHANGE IN AVAILABILITY. |
| | Thu | | 1505-BA/ 214 | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION OF REVISED FLOAT CALCULATION FOR CASH FORECASTING MODEL. |
| | Thu | | 1505-BA/ 215 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISED MANAGEMENT PLAN VARIANCE ANALYSIS TO REFLECT NEW INFORMATION REQUESTED BY WINN-DIXIE EXECUTIVE TEAM. |
| | Thu | | 1505-BA/ 216 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED AND REVISED CUMULATIVE ACTUAL RESULTS VS. MANAGEMENT FORECAST FOR Q4. |
| | Thu | | 1505-BA/ 217 | | | | | |
| | | | 12.30 | 4,920.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | 05/11/05 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED CASH FLOW FORECAST RESULTS FOR THE WEEK ENDING 5/4. |
| | Wed | | 1505-BA/ 18 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------|---------------|------------|------------|---|-------------|
| Salem, M | 05/11/05 Wed | 1.80 1505-BA / 610 | 1.80 | 720.00 | | | 1 | MATTER:BK-Business Analysis PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. MCMENAMY (WINN-DIXIE) REGARDING VARIANCE REPORTING FOR THE CASH FLOW PERIOD ENDING 5/4. |
| | Wed | 0.50 1505-BA / 611 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. MCMENAMY (WD) AND A. REED (WD) REGARDING OTHER RECEIPTS DETAIL. |
| | Wed | 0.70 1505-BA / 612 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. NUSSBAUM (WINN-DIXIE) REGARDING OTHER RECEIPTS DETAIL AND RESULTS FOR THE WEEK ENDING 5/4. |
| | Wed | 1.90 1505-BA / 613 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND REVISED CASH FLOW VARIANCE REPORTS (ACTUAL/FORECAST). |
| | Wed | 1.60 1505-BA / 614 | 1.60 | 640.00 | | | 1 | MATTER:BK-Business Analysis ANALYZED DAILY OPERATING DATA FROM A. REED (WINN-DIXIE) AND INTEGRATED INFORMATION INTO CASH FORECASTING MODEL. |
| | Wed | 1.80 1505-BA / 615 | 1.80 | 720.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND REVISED 12-WEEK CASH FORECAST RESULTS FOR THE WEEK ENDING 5/4. |
| | Wed | 0.80 1505-BA / 616 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis MEETINGS WITH K. STUBBS (WD) AND D. BRYANT (WD) REGARDING NEW 12-WEEK FORECAST. |
| | Wed | 0.70 1505-BA / 617 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis PREPARATION FOR AND PARTICIPATION IN MEETING WITH R. DAMORE (XROADS) REGARDING CASH FLOW RESULTS FOR THE WEEK ENDING 5/4. |
| | Wed | 1.40 1505-BA / 618 | 1.40 | 560.00 | | | 1 | MATTER:BK-Business Analysis PREPARED AND ANALYZED CASH FLOW VARIANCE REPORTS FOR THE WEEK ENDING 5/4. |
| | Wed | 1.10 1505-CA / 1 | 1.10 | 440.00 | H | | 1 | MATTER:BK-Case Administration "PARTICIPATION IN TEAM MEETING TO DISCUSS UPCOMING CASE EVENTS/MILESTONES, ADMINISTRATION, AND PROGRESS TO DATE." |
| | | | 13.40 | 5,360.00 | | | | |

NUMBER OF ENTRIES:    11

05/12/05

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Salem, M | 05/12/05 Thu | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED DISCUSSION DOCUMENTS FOR WD BOARD MEETING WITH K. CORBETT (WD). |
| | | | 1505-BA / 23 | | | | | |
| | Thu | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED VARIANCES CASH FLOW RESULTS FOR THE WEEK ENDING 5/4. |
| | | | 1505-BA / 24 | | | | | |
| | Thu | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED DISCUSSION DOCUMENTS WITH K. CORBETT (WINN-DIXIE) TO BE USED IN THE BOARD MEETING ON 5/12 FOR B. NUSSBAUM (WINN-DIXIE). |
| | | | 1505-BA / 25 | | | | | |
| | Thu | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. NUSSBAUM (WINN-DIXIE) REGARDING CHANGES IN CASH FLOW OVER DIFFERENT REPORTING PERIODS. |
| | | | 1505-BA / 723 | | | | | |
| | Thu | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED PRESENTATION MATERIALS NEEDED FOR BOARD MEETING ON 5/12 REGARDING CASH FLOW AND BORROWING BASE AVAILABILITY. |
| | | | 1505-BA / 724 | | | | | |
| | Thu | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH K. CORBETT (WINN-DIXIE) REGARDING VARIANCES IN PERIOD 10 BORROWING BASE AVAILABILITY FIGURES, AND PREPARATION OF DISCUSSION MATERIALS FOR BOARD MEETING ON 5/12." |
| | | | 1505-BA / 725 | | | | | |
| | Thu | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH CREDITORS COMMITTEE REGARDING PRELIMINARY CASH FLOW RESULTS AND NEW FORECAST PROVIDED TO THE BANK GROUP. |
| | | | 1505-BA / 726 | | | | | |
| | Thu | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISED WEEKLY CASH FLOW DETAIL TO REFLECT NEW INFORMATION PROVIDED BY WINN-DIXIE. |
| | | | 1505-BA / 727 | | | | | |
| | Thu | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. CORBETT (WINN-DIXIE) REGARDING PACA RESERVE CALCULATION. |
| | | | 1505-BA / 728 | | | | | |
| | Thu | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED COMMITTEE REQUESTS FOR DISTRIBUTION TO THE CREDITORS COMMITTEE. |
| | | | 1505-BA / 729 | | | | | |
| | Thu | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R. DAMORE REGARDING VARIANCES IN CASH FLOW FORECAST FOR THE WEEK ENDING 5/4 AND THE NEXT FORECAST TO BE PROVIDED TO THE BANK GROUP. |
| | | | 1505-BA / 730 | | | | | |
| | Thu | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED REQUEST FROM K. HARDEE (WINN-DIXIE) REGARDING DIFFERENCES IN BORROWING BASE AVAILABILITY. |
| | | | 1505-BA / 731 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|-------------|
| Salem, M | 05/12/05 Thu | 0.90 | 0.90 1505-CA/ 33 | 360.00 | F | | 1 | MATTER:*BK-Case Administration* ENGAGEMENT ADMINISTRATION. |
| | | | 14.20 | 5,680.00 | | | | |

NUMBER OF ENTRIES:    13

| | 05/17/05 Tue | 1.40 | 1.40 1505-BA/ 987 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED INVENTORY REPORTS AND COMPARED TO CASH FORECAST VALUES. |
| | Tue | 1.80 | 1.80 1505-BA/ 988 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION FOR AND PARTICIPATION IN MEETINGS WITH A. REED (WINN-DIXIE) REGARDING OTHER RECEIPTS DETAIL. |
| | Tue | 1.20 | 1.20 1505-BA/ 989 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* MEETINGS WITH D. BRYANT AND A/P FIELD PERSONNEL TO OBTAIN DETAIL FOR WEEK 45 OTHER RECEIPTS. |
| | Tue | 0.70 | 0.70 1505-BA/ 990 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. MCMENAMY (WINN-DIXIE) REGARDING THE COMPOSITION OF OTHER RECEIPTS ON THE CASH FLOW PROJECTION. |
| | Tue | 1.50 | 1.50 1505-BA/ 991 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION OF ANALYSIS COMPARING CUMULATIVE SALES RESULTS VS. STORE COLLECTIONS. |
| | Tue | 1.90 | 1.90 1505-BA/ 992 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION OF WEEK 45 CASH FLOW VARIANCE REPORTS. |
| | Tue | 0.80 | 0.80 1505-BA/ 993 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH M. ISTRE (WINN-DIXIE) REGARDING OPERATIONS ORGANIZATION CHART. |
| | Tue | 1.50 | 1.50 1505-BA/ 994 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION FOR AND PARTICIPATION IN MEETING WITH H. ETLIN AND R. DAMORE REGARDING OPERATIONS ORGANIZATION STRUCTURE. |
| | Tue | 1.70 | 1.70 1505-BA/ 995 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARED DRAFT ORGANIZATION CHARTS FOR OPERATIONS GROUP BASED ON DISCUSSIONS WITH M. ISTRE (WINN-DIXIE). |
| | Tue | 1.50 | 1.50 1505-BA/ 996 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARED DRAFT ORGANIZATION CHARTS FOR OPERATIONS GROUP BASED ON DISCUSSIONS WITH M. ISTRE (WINN-DIXIE). |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Salem, M | 05/17/05 | | 14.00 | 5,600.00 | | | | |
| | NUMBER OF ENTRIES: 10 | | | | | | | |
| | 05/18/05 Wed 1505-BA / 43 | 1.10 | 1.10 | 440.00 | | 1 | | MATTER:BK-Business Analysis PREPARED ORGANIZATION CHARTS AND EXHIBITS FOR MERCHANDISING PRESENTATION AND DISCUSSED CHANGES WITH J. DINOFF (XROADS). |
| | Wed 1505-BA / 1094 | 0.80 | 0.80 | 320.00 | | 1 | | MATTER:BK-Business Analysis ANALYZED DISBURSEMENTS AS THEY RELATED TO THE 12 WEEK CASH FORECAST. |
| | Wed 1505-BA / 1095 | 0.50 | 0.50 | 200.00 | | 1 | | MATTER:BK-Business Analysis MEETING WITH B. MCMENAMY (WINN-DIXIE) REGARDING WESTERN UNION DISBURSEMENTS. |
| | Wed 1505-BA / 1096 | 1.40 | 1.40 | 560.00 | | 1 | | MATTER:BK-Business Analysis "ANALYZED MONEY ORDER PAYMENTS MADE FROM WESTERN UNION, AS THEY RELATED TO THE 12-WEEK CASH FORECAST." |
| | Wed 1505-BA / 1097 | 1.70 | 1.70 | 680.00 | | 1 | | MATTER:BK-Business Analysis PREPARED ORGANIZATION CHARTS FOR MERCHANDISING PRESENTATION FOR FY06. |
| | Wed 1505-BA / 1098 | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:BK-Business Analysis "MEETING WITH K. CORBETT (WINN-DIXIE), AND J. DINOFF (XROADS) REGARDING MERCHANDISING PRESENTATION." |
| | Wed 1505-BA / 1099 | 0.40 | 0.40 | 160.00 | | 1 | | MATTER:BK-Business Analysis MEETING WITH R. DAMORE (XROADS) REGARDING 12-WEEK CASH FORECAST. |
| | Wed 1505-BA / 1100 | 1.90 | 1.90 | 760.00 | | 1 | | MATTER:BK-Business Analysis PREPARED ORGANIZATION CHARTS AND EXHIBITS FOR MERCHANDISING PRESENTATION. |
| | Wed 1505-BA / 1101 | 1.20 | 1.20 | 480.00 | | 1 | | MATTER:BK-Business Analysis PREPARED ORGANIZATION CHARTS AND EXHIBITS FOR MERCHANDISING PRESENTATION. |
| | Wed 1505-BA / 1102 | 1.50 | 1.50 | 600.00 | | 1 | | MATTER:BK-Business Analysis REVIEWED AND REVISED ORGANIZATION CHARTS FOR MERCHANDISING PRESENTATION. |
| | Wed 1505-BA / 1103 | 1.90 | 1.90 | 760.00 | C | 1 | | MATTER:BK-Business Analysis REVIEWED AND REVISED ORGANIZATION CHARTS FOR MERCHANDISING PRESENTATION. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Salem, M | 05/18/05 | | 13.00 | 5,200.00 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | 05/19/05 Thu | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED ORGANIZATION CHARTS FOR OPERATIONS GROUP PRESENTATION. |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED AND REVISED MERCHANDISING PRESENTATION AND DISCUSSED WITH J. DINOFF. |
| | Thu 1505-BA/ 48 | | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF CASH FLOW DATA FOR WEEK 45. |
| | Thu 1505-BA/ 1199 | | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED ORGANIZATION CHARTS FOR OPERATIONS GROUP PRESENTATION. |
| | Thu 1505-BA/ 1200 | | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED AND REVISED OPERATIONS ORGANIZATION CHARTS. |
| | Thu 1505-BA/ 1201 | | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. RETAMAR (WD) AND M. ISTRE (WD) REGARDING OPERATIONS ORGANIZATION STRUCTURE. |
| | Thu 1505-BA/ 1202 | | | | | | | |
| | | 1.80 | 1.80 | 720.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED ORGANIZATION CHARTS FOR OPERATIONS GROUP PRESENTATION |
| | Thu 1505-BA/ 1203 | | | | G | | 2 | AND DISCUSSED WITH J. RETAMAR (WINN-DIXIE). |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED AND REVISED ORGANIZATION CHARTS FOR OPERATIONS GROUP PRESENTATION. |
| | Thu 1505-BA/ 1204 | | | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED DRAFT OPERATIONS GROUP PRESENTATION WITH J. RETAMAR (WD) AND M. ISTRE (WD). |
| | Thu 1505-BA/ 1205 | | | | | | | |
| | | 0.60 | 0.60 | 240.00 | H | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. DINOFF (XROADS) AND R. DAMORE (XROADS) REGARDING MERCHANDISING PRESENTATION. |
| | Thu 1505-BA/ 1206 | | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED AND REVISED MERCHANDISING PRESENTATION. |
| | Thu 1505-BA/ 1207 | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Salem, M | 05/19/05 Thu | 1.40 | 1.40 1505-BA/ 1208 | 560.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH J. RETAMAR (WD) AND M. ISTRE (WD) REGARDING OPERATIONS ORGANIZATION STRUCTURE. |
| | | | 15.50 | 6,200.00 | | | | |

NUMBER OF ENTRIES:     12

| | 05/24/05 Tue | 1.10 | 1.10 1505-BA/ 67 | 440.00 | | | 1 | MATTER:BK-Business Analysis PREPARATION OF VARIANCE REPORTS INCLUSIVE OF CURRENT WEEK'S CASH FLOW RESULTS. |
|--|--------------|------|-----------------|--------|--|--|---|----|
| | Tue | 1.60 | 1.60 1505-BA/ 1490 | 640.00 | | | 1 | MATTER:BK-Business Analysis PREPARATION OF CURRENT WEEK ACTUAL CASH RESULTS FOR VARIANCE ANALYSIS. |
| | Tue | 0.50 | 0.50 1505-BA/ 1491 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH A. REED (WINN-DIXIE) REGARDING WESTERN UNION DATA FOR 12 WEEK FORECAST. |
| | Tue | 1.90 | 1.90 1505-BA/ 1492 | 760.00 | | | 1 | MATTER:BK-Business Analysis PREPARATION OF VARIANCE REPORTS INCLUSIVE OF CURRENT WEEK'S CASH FLOW RESULTS. |
| | Tue | 1.50 | 1.50 1505-BA/ 1493 | 600.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH D. BRYANT (WINN-DIXIE) REGARDING RESTRUCTURING DISBURSEMENTS DURING CURRENT WEEK FOR VARIANCE REPORTING. |
| | Tue | 1.40 | 1.40 1505-BA/ 1494 | 560.00 | | | 1 | MATTER:BK-Business Analysis PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. NUSSBAUM (WINN-DIXIE) REGARDING CURRENT WEEK'S CASH FLOW RESULTS. |
| | Tue | 0.90 | 0.90 1505-BA/ 1495 | 360.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND REVISED CURRENT WEEK'S CASH FLOW VARIANCE REPORTS. |
| | Tue | 1.50 | 1.50 1505-BA/ 1496 | 600.00 | | | 1 | MATTER:BK-Business Analysis ANALYZED SALES RESULTS VS.SALES FORECAST. |
| | Tue | 1.80 | 1.80 1505-BA/ 1497 | 720.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED AND REVISED CASH FLOW FORECAST FIGURES TO REFLECT UPDATED DISBURSEMENT INFORMAITON. |
| | Tue | 1.10 | 1.10 1505-BO/ 23 | 440.00 | | | 1 | MATTER:BK-Business Operations PREPARED NEW ORGANIZATION CHARTS FOR OPERATIONS GROUP PRESENTATION. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Salem, M | 05/24/05 Tue | 1.80 1505-BO/ | 1.80 614 | 720.00 | | | 1 | MATTER:*BK-Business Operations* <br> PREPARED CURRENT STATE ORGANIZATION CHART FOR OPERATIONS GROUP PRESENTATION WITH M. ISTRE. |
| | Tue | 1.50 1505-BO/ | 1.50 615 | 600.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEWED AND REVISED OPERATIONS GROUP PRESENTATION WITH M. ISTRE. |
| | Tue | 1.90 1505-BO/ | 1.90 616 | 760.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEWED AND REVISED OPERATIONS GROUP PRESENTATION AND ORGANIZATION CHARTS WITH M. ISTRE. |
| | Tue | 1.30 1505-BO/ | 1.30 617 | 520.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH M. ISTRE (WD) AND J. RETAMAR (WD) REGARDING OPERATIONS GROUP PRESENTATION. |
| | Tue | 1.30 1505-BO/ | 1.30 618 | 520.00 | C | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH M. ISTRE (WD) AND J. RETAMAR (WD) REGARDING OPERATIONS GROUP PRESENTATION. |
| | Tue | 1.70 1505-BO/ | 1.70 619 | 680.00 | | | 1 | MATTER:*BK-Business Operations* <br> PREPARATION OF OPERATIONS GROUP PRESENTATION WITH M. ISTRE (WD) AND J. RETAMAR (WD). |
| | Tue | 1.90 1505-BO/ | 1.90 620 | 760.00 | | | 1 | MATTER:*BK-Business Operations* <br> "WORKING SESSION WITH M. ISTRE, M. SELLERS, AND J. RETAMAR (WINN-DIXIE) REGARDING OPERATIONS GROUP PRESENTATION." |
| | Tue | 1.70 1505-BO/ | 1.70 621 | 680.00 | C | | 1 | MATTER:*BK-Business Operations* <br> PREPARATION OF OPERATIONS GROUP PRESENTATION WITH M. ISTRE (WD) AND J. RETAMAR (WD). |
| | Tue | 0.80 1505-BO/ | 0.80 622 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEWED AND REVISED CURRENT WEEK CASH RESULTS WITH NEWLY RECEIVED INFORMATION. |
| | Tue | 0.50 1505-BO/ | 0.50 623 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH J. RETAMAR (WINN-DIXIE) AND J. BAILEY (XROADS) REGARDING PRO-FORMA DATA NEEDED FOR FY06 BUSINESS PLAN. |
| | Tue | 1.40 1505-BO/ | 1.40 624 | 560.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEWED AND REVISED OPERATIONS GROUP PRESENTATION. |
| | Tue | 0.90 1505-BO/ | 0.90 625 | 360.00 | | | 1 | MATTER:*BK-Business Operations* <br> WORKING SESSION WITH J. RETAMAR (WD) AND M. ISTRE (WD) REGARDING OPERATIONS GROUP PRESENTATION OPEN ITEMS. |
| | Tue | 1.70 1505-BO/ | 1.70 626 | 680.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEWED AND REVISED CASH FLOW RESULTS FOR THE CURRENT WEEK. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Salem, M | 05/24/05 | | 31.70 | 12,680.00 | | | | |
| | NUMBER OF ENTRIES: | 23 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 05/26/05 | 0.80 | 0.80 | 320.00 | I | 1 | | "MEETING WITH J. RETAMAR, K. CORBETT, J. BROGAN (WINN-DIXIE) AND R. DAMORE (XROADS) REGARDING OPERATIONS REGIONAL STRUCTURE." |
| | Thu | | 1505-BO/ 703 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | | 1 | | MEETINGS WITH D. BRYANT (WD) AND M. STEIN (WD) REGARDING ACTUAL REPORTING DATA FOR 12 WEEK CASH FORECAST. |
| | Thu | | 1505-BO/ 704 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | 1 | | REVIEWED AND REVISED OPERATIONS GROUP PRESENTATION. |
| | Thu | | 1505-BO/ 705 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | 1 | | PREPARED FOR AND RESPONDED TO REQUESTS MADE BY THE COMMITTEE'S ADVISORS. |
| | Thu | | 1505-BO/ 706 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | 1 | | PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. MCMENAMY (WINN-DIXIE) REGARDING THE 12-WEEK CASH FORECAST. |
| | Thu | | 1505-BO/ 707 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | 1 | | MEETING WITH M. ISTRE (WINN-DIXIE) REGARDING CURRENT STATE REGIONAL STRUCTURE FOR OPERATIONS PRESENTATION. |
| | Thu | | 1505-BO/ 708 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | 1 | | PREPARED ORGANIZATION CHARTS FOR OPERATIONS GROUP PRESENTATION. |
| | Thu | | 1505-BO/ 709 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.50 | 1.50 | 600.00 | | 1 | | REVIEWED AND REVISED OPERATIONS GROUP PRESENTATION. |
| | Thu | | 1505-BO/ 710 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.70 | 1.70 | 680.00 | | 1 | | PREPARATION FOR AND PARTICIPATION IN MEETING OPERATIONS TEAM REGARDING NEW ORGANIZATION STRUCTURES. |
| | Thu | | 1505-BO/ 711 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | 1 | | PREPARATION FOR AND PARTICIPATION IN MEETING R. DAMORE (XROADS) REGARDING OPEN ITEMS NECESSARY FOR NEW 12-WEEK CASH FORECAST. |
| | Thu | | 1505-BO/ 712 | | | | | |
| | | | 12.20 | 4,880.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|--------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Salem, M | | | 150.80 | 61,540.00 | | | | |
| | NUMBER OF ENTRIES: | 122 | | | | | | |
| Shah, A | 03/15/05 Tue | 1.10 1305-BO / 21 | 1.10 | 440.00 | | 1 | | MATTER:*BK-Business Operations*<br>DEVELOP SCENARIO CALCULATIONS FOR RENT CONCESSION NEGOTIATION POTENTIAL BENEFITS |
| | | 1.80 1305-BO / 537 | 1.80 | 720.00 | | 1 | | MATTER:*BK-Business Operations*<br>"UPDATE 2004 AND 2004 SALES AND EBITDA INFORMATION AND RENT INFORMATION FOR BATON ROUGE, LAFAYETTE AND SAVANNAH STORES" |
| | Tue | 2.10 1305-BO / 538 | 2.10 | 840.00 | | 1 | | MATTER:*BK-Business Operations*<br>"UPDATE 2004 AND 2004 SALES AND EBITDA INFORMATION AND RENT INFORMATION FOR ALBANY, MERIDIAN, HATTIESBURG AND BIRMINGHAM STORES" |
| | Tue | 1.90 1305-BO / 539 | 1.90 | 760.00 | | 1 | | MATTER:*BK-Business Operations*<br>"UPDATE 2004 AND 2004 SALES AND EBITDA INFORMATION AND RENT INFORMATION FOR MONTGOMERY, DOTHAN AND COLUMBUS STORES" |
| | Tue | 1.70 1305-BO / 540 | 1.70 | 680.00 | | 1 | | MATTER:*BK-Business Operations*<br>DEVELOP A SUMMARY OF RENT CONCESSION STORES AND SCOPE OF OPPORTUNITY |
| | Tue | 0.90 1305-BO / 541 | 0.90 | 360.00 | | 1 | | MATTER:*BK-Business Operations*<br>DEVELOP A LIST OF ISSUES AND IMPROVEMENTS FOR REAL ESTATE DATABASE |
| | Tue | 1.20 1305-BO / 542 | 1.20 | 480.00 H | | 1 | | MATTER:*BK-Business Operations*<br>DISCUSSION WITH P. WINDHAM (XR) REGARDING RENT CONCESSIONS STRATEGY AND SCOPE |
| | Tue | 1.50 1305-BO / 543 | 1.50 | 600.00 | | 1 | | MATTER:*BK-Business Operations*<br>REVIEW AND ANALYZE 2004 AND 2005 FINANCIAL INFORMATION FOR RENT CONCESSIONS STORES |
| | Tue | 2.10 1305-BO / 544 | 2.10 | 840.00 | | 1 | | MATTER:*BK-Business Operations*<br>REVIEW AND ANALYZE WD REAL ESTATE DATABASE PREPARED BY J. DINOFF (XR) |
| | | | 14.30 | 5,720.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Shah, A | | | 14.30 | 5,720.00 | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | |
| Simon, D | 02/23/05 Wed | 0.10 1205-BA/ 17 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* EMAIL CORRESPONDENCE WITH J. DINOFF (XROADS) REGARDING INFORMATION ON VENDORS TO BE PRESENT AT ORLANDO CREDITORS MEETING |
| | Wed | 0.10 1205-BA/ 18 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW EMAIL FROM K. LUSSIER AND P. LYNCH (WINN-DIXIE) WITH DRAFT OF MEMO TO ASSOCIATES ON FIRST DAY MOTIONS AND COMMENTS FROM K. LUSSIER AND L. APPEL (WINN-DIXIE) |
| | Wed | 0.10 1205-BA/ 19 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW EMAIL FROM J. CAIN (XROADS) REGARDING WINN-DIXIE BOND PRICES |
| | Wed | 0.10 1205-BA/ 20 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* EMAIL CORRESPONDENCE WITH D. HENRY (WINN-DIXIE) REGARDING HOW TO PROCEED WITH PRESS RELEASES AND INTERVIEWS WITH PRESS. |
| | Wed | 0.10 1205-BA/ 21 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW EMAIL FROM K. SABA (XROADS) REGARDING NEWS ARTICLE ABOUT WINN-DIXIE'S BANKRUPTCY FILING |
| | Wed | 0.10 1205-BO/ 60 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* EMAIL CORRESPONDENCE WITH DICK JUDD REGARDING VENDOR STATISTICS AND VENDOR PRACTICES |
| | Wed | 2.50 1205-BO/ 61 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Business Operations* "ATTENDED MEETINGS WITH HUNDREDS OF COMPANY MANAGEMENT LEVEL AND LOWER LEVEL EMPLOYEES IN NEW ORLEANS, LOUISIANA TO EXPLAIN IMPLICATIONS OF BANKRUPTCY FILING" |
| | Wed | 3.00 1205-BO/ 62 | 3.00 | 1,200.00 | | | 1 | MATTER:*BK-Business Operations* "MET WITH HUNDREDS OF INDIVIDUAL COMPANY MANAGEMENT AND RETAIL STORE EMPLOYEES IN GREENVILLE, SOUTH CAROLINA TO ADDRESS CONCERNS AND QUESTIONS THEY MIGHT HAVE REGARDING BANKRUPTCY FILING AND THE IMPACT IT MIGHT HAVE ON THEM" |
| | Wed | 2.90 1205-BO/ 63 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Business Operations* "MET WITH HUNDREDS OF INDIVIDUAL COMPANY MANAGEMENT AND RETAIL STORE EMPLOYEES IN NEW ORLEANS, LOUISIANA TO ADDRESS CONCERNS AND QUESTIONS THEY MIGHT HAVE REGARDING BANKRUPTCY FILING AND THE IMPACT IT MIGHT HAVE ON THEM" |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Simon, D | 02/23/05 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Operations<br>"ATTENDED MEETINGS WITH HUNDREDS OF COMPANY MANAGEMENT LEVEL AND LOWER LEVEL EMPLOYEES IN GREENVILLE, SOUTH CAROLINA TO EXPLAIN IMPLICATIONS OF BANKRUPTCY FILING" |
| | Wed | 1205-BO/ 64 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations<br>"DRAFT EMAIL TO F. HUFFARD (BLACKSTONE), H. ETLIN (XROADS) AND M. FREITAG (KEKST) WITH INPUT REGARDING VENDOR PRESENTATION AND WHAT TO SAY AND WHAT NOT TO SAY" |
| | Wed | 1205-BO/ 65 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | L, H | | 1 | MATTER:BK-Case Administration<br>"CONFERENCE CALL WITH J. SIMON AND H. ETLIN (XROADS) REGARDING STAFFING THE WINN-DIXIE CASE, INCLUDING FILE RESEARCH AND DELIVERY OF INFORMATION REGARDING CANDIDATES. " |
| | Wed | 1205-CA/ 5 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Creditor Meeting<br>"DRAFT EMAIL TO F. HUFFARD (BLACKSTONE), J. BAKER AND R. GRAY (SKADDEN) REGARDING CASH COLLATERAL AND CREDITOR HEARING" |
| | Wed | 1205-CM/ 5 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Creditor Meeting<br>"DRAFT EMAIL TO J. BAKER (SKADDEN), F. HUFFARD (BLACKSTONE), B. NUSSBAUM (WINN-DIXIE) AND H. ETLIN (XROADS) WITH OPINIONS AND PROJECTIONS REGARDING UPCOMING MEETING WIT CREDITORS, QUESTIONS TO EXPECT FROM THEM AND THE BEST WAY TO RESPOND" |
| | Wed | 1205-CM/ 6 | | | | | | |
| | | | 12.40 | 4,960.00 | | | | |

NUMBER OF ENTRIES:    14

| | | | | | | | | |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | 02/24/05 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>EMAIL CORRESPONDENCE WITH J. BAKER (XROADS) REGARDING COMMITTEE ORGANIZATIONAL MEETING AND RECLAMATION CLAIMS |
| | Thu | 1205-BA/ 49 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>"EMAIL CORRESPONDENCE WITH H. ETLIN (XROADS) WITH ATTACHMENT: INDUSTRY OVERVIEW, WITH ALL PERTINENT INFORMATION NECESSARY TO UNDERSTAND GROCERY RETAIL INDUSTRY" |
| | Thu | 1205-BA/ 50 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>"REVIEW CORRESPONDENCE FROM J. VANDER HOOVEN (XROADS) WITH UPDATE ON STATUS WITH R. GRAY (SKADDEN) REGARDING CASE LOGISTICS, SCHEDULES, COURT FILING AND OTHER RELATED MATTERS" |
| | Thu | 1205-BA/ 51 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations<br>EMAIL CORRESPONDENCE WITH J. DINOFF (XROADS) REGARDING CONSIGNMENT VENDORS AND STATISTICS |
| | Thu | 1205-BO/ 96 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| Simon, D | 02/24/05 Thu | 2.80 1205-BO/ 97 | 2.80 | 1,120.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH B. NUSSBAUM, J. RETAMAR (WINN-DIXIE), F. HUFFARD (BLACKSTONE), S. KAROL, J. WONG (XROADS), R. ALLISON AND A. MILLER (BAIN) TO REVIEW THE COMPANY'S STRATEGIC OPTIONS AROUND ASSET SALES, REAL ESTATE SALES, SITE CLOSURES AND PLANT CLOSURES." |
| | Thu | 2.40 1205-BO/ 98 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Operations* "MEETING WITH B. NUSSBAUM, J. RETAMAR (WINN-DIXIE), F. HUFFARD (BLACKSTONE), S. KAROL, J. WONG (XROADS), R. ALLISON AND A. MILLER (BAIN) TO REVIEW THE COMPANY'S STRATEGIC OPTIONS AROUND OVERHEAD REDUCTIONS, ASSET RATIONALIZATION AND VENDOR TERMS." |
| | Thu | 3.10 1205-CM/ 7 | 3.10 | 1,240.00 | | | 1 | MATTER:*BK-Creditor Meeting* MEETING IN ORLANDO WITH ABOUT 3 CREDITORS AND COMPANY MANAGEMENT TO NEGOTIATE TRADE TERMS FOR THE COMPANY |
| | Thu | 1.70 1205-CM/ 8 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Creditor Meeting* MEETING IN ORLANDO WITH ABOUT 4 MORE DIFFERENT CREDITORS AND COMPANY MANAGEMENT TO NEGOTIATE TRADE TERMS FOR THE COMPANY |
| | Thu | 2.60 1205-CM/ 9 | 2.60 | 1,040.00 | | | 1 | MATTER:*BK-Creditor Meeting* MEETING IN ORLANDO WITH ABOUT 3 OTHER CREDITORS AND COMPANY MANAGEMENT TO NEGOTIATE TRADE TERMS FOR THE COMPANY |
| | | | 13.00 | 5,200.00 | | | | |

NUMBER OF ENTRIES:    9

| | 03/15/05 Tue | 0.10 1305-BA/ 595 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW CORRESPONDENCE FROM K. KRIGER (KEKST) WITH ATTACHMENTS: MEDIA COVERAGE OF WINN-DIXIE FOR 3/15/05 |
| | Tue | 0.20 1305-BA/ 596 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* "REVIEW EMAIL FROM R. GRAY (SKADDEN) REGARDING APPLICATION TO EMPLOY, INCLUDING CHANGING LANGUAGE IN DECLARATION." |
| | Tue | 0.10 1305-BA/ 597 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW EMAIL FROM P. MARTIN (WILLIS) REGARDING WINN-DIXIE'S INSURANCE ISSUES |
| | Tue | 0.10 1305-BA/ 598 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW EMAIL FROM JOHN CAIN WITH INFORMATION PERTAINING TO WINN-DIXIE STOCK AND BOND PRICES |
| | Tue | 0.10 1305-BA/ 599 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW EMAIL FROM M. FREITAG (KEKST) WITH ARTICLE REGARDING WINN-DIXIE'S COURT HEARING |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Simon, D | 03/15/05 Tue | 0.20 1305-BA / 600 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>EMAIL CORRESPONDENCE WITH ALEX STEVENSON AND HOLLY ETLIN REGARDING PACA INFORMATION |
| | Tue | 0.10 1305-BA / 601 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>"REVIEW EMAIL FROM A. STEVENSON (XROADS) TO S. HENRY, J. BAKER, R. GRAY (SKADDEN) AND L. APPEL (WINN-DIXIE) REGARDING WINN-DIXIE'S CHARITY PROGRAMS." |
| | Tue | 0.10 1305-BA / 602 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW EMAIL FROM L. APPEL (WINN-DIXIE) REGARDING DIP PRESS RELEASE AND INFORMATION TO BE INCLUDED IN IT. |
| | Tue | 0.10 1305-BA / 603 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW CORRESPONDENCE FROM L. BONACHEA (SKADDEN) WITH DAILY UPDATE ON BANKRUPTCY COURT DOCKETS |
| | Tue | 2.00 1305-BA / 604 | 2.00 | 800.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEWED DOCUMENTS AND DATA IN PREPARATION FOR COURT HEARING AND ATTENDED SAME COURT HEARING |
| | Tue | 0.10 1305-BO / 545 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations<br>DRAFT EMAIL TO P. LYNCH AND J. SKELTON (WINN-DIXIE) REGARDING VENDORS' POST/PRE-PETITION BEHAVIOR |
| | Tue | 0.10 1305-BO / 546 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations<br>REVIEW EMAIL FROM ALEX STEVENSON TO HOLLY ETLIN WITH UPDATE ON STATUS OF UNSECURED CREDITOR'S COMMITTEE REQUESTS |
| | Tue | 0.20 1305-BO / 547 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations<br>REVIEW EMAIL FROM DICK JUDD (WINN-DIXIE) WITH ATTACHMENTS: WEEKLY SALES MEETING REPORT AND VENDOR TERMS ANALYSIS WEEKLY REPORT |
| | Tue | 0.20 1305-BO / 548 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations<br>"EMAIL CORRESPONDENCE WITH PAM WINDHAM AND HOLLY ETLIN REGARDING PROGRAM FOR LEASE CONCESSIONS AT BORDER AND OTHER LOCATIONS FOR WINN-DIXIE INCLUDING ATTACHMENT, POTENTIAL STRATEGY FOR INTERIM LEASE CONCESSIONS"" (3 EMAILS)""" |
| | Tue | 2.90 1305-BO / 549 | 2.90 | 1,160.00 | | | 1 | MATTER:BK-Business Operations<br>"REVIEW DOCUMENTS AND DATA IN PREPARATION FOR NEGOTIATIONS WITH LANDLORDS, PACA CLAIMANTS, AND RECLAMATION CLAIMANTS WITH ATTORNEYS FOR LENDERS, ATTORNEYS FOR UNSECURED CREDITOR'S COMMITTEE, FINANCIAL ADVISORS TO UNSECURED CREDITOR'S COMMITTEE, BLACKSTONE, J. BAKER, R. GRAY (SKADDEN), AND TWO OFFICERS OF DEBTOR." |
| | Tue | 1.70 1305-BO / 550 | 1.70 | 680.00 | | | 1 | MATTER:BK-Business Operations<br>"ATTENDED MEETING WITH AND PARTICIPATED ACTIVELY IN NEGOTIATIONS WITH LANDLORDS, PACA CLAIMANTS, AND RECLAMATION CLAIMANTS WITH ATTORNEYS FOR LENDERS, ATTORNEYS FOR UNSECURED CREDITOR'S COMMITTEE, FINANCIAL ADVISORS TO UNSECURED CREDITOR'S COMMITTEE, BLACKSTONE, J. BAKER, R. GRAY (SKADDEN), AND TWO OFFICERS OF DEBTOR." |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Simon, D | 03/15/05 Tue | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Operations* "ATTENDED MEETING AS ADVISOR TO WINN-DIXIE IN NEGOTIATIONS WITH LANDLORDS, PACA CLAIMANTS, AND RECLAMATION CLAIMANTS WITH ATTORNEYS FOR LENDERS, ATTORNEYS FOR UNSECURED CREDITOR'S COMMITTEE, FINANCIAL ADVISORS TO UNSECURED CREDITOR'S COMMITTEE, BLACKSTONE, J. BAKER, R. GRAY (SKADDEN), AND TWO OFFICERS OF DEBTOR." |
| | | | 1305-BO/ 551 | | | | | |
| | Tue | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* "EMAIL CORRESPONDENCE WITH F. HUFFARD (BLACKSTONE) AND H. ETLIN (XROADS) REGARDING BORROWING BASE AND PACA RESERVE, INCLUDING ATTACHMENT, BORROWING BASE CERTIFICATE FOR WEEK 36" |
| | | | 1305-BO/ 552 | | | | | |
| | Tue | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* ASSIST THE DEBTOR TO RESOLVE TREATMENT OF PACA CLAIMS. |
| | | | 1305-CLMS/ 55 | | | | | |
| | Tue | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* ASSIST THE DEBTOR TO DRAFT AGREEMENT WITH PACA CLAIMANTS. |
| | | | 1305-CLMS/ 56 | | | | | |
| | Tue | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* "ASSIST THE DEBTOR TO NEGOTIATE WITH CONGRESS INCLUDING, BUT NOT LIMITED TO CALCULATIONS OF VARIOUS CREDITORS CLAIM(S), DESIGN REPORTING FORMAT, DESIGN ANALYTICAL PROCESS AND ASSIGN RESPECTABILITIES, NEGOTIATE WITH K. MAXWELL (CONGRESS), READ AND COMMENT ON VARIOUS SETTLEMENT DRAFTS, STRUCTURE BUSINESS RESOLUTION, ANALYZE IMPACT ON CASH FLOWS AND ON PACA CLAIMS INCLUDING CASH FORECASTERS." |
| | | | 1305-CLMS/ 57 | | | | | |
| | Tue | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Claims* ASSIST THE DEBTOR (WINN-DIXIE) TO DISCUSS ALTERNATIVE RESOLUTIONS ON PACA CLAIMS WITH SKADDEN ATTORNEYS. |
| | | | 1305-CLMS/ 58 | | | | | |
| | Tue | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* ASSIST THE DEBTOR (WINN-DIXIE) TO DISCUSS WITH DEBTOR'S ACCOUNTANTS/MERCHANTS TO TRACK AND RECORD VARIOUS PACA ISSUES |
| | | | 1305-CLMS/ 59 | | | | | |
| | Tue | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH ELLEN GORDON REGARDING DEBT LIMITS AND CASH IMPLICATIONS |
| | | | 1305-CLMS/ 60 | | | | | |
| | Tue | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* REVIEW CORRESPONDENCE FROM ELLEN GORDON REGARDING KINGS FOOD PRODUCTS'S RECLAMATION CLAIM. |
| | | | 1305-CLMS/ 61 | | | | | |
| | | | 14.30 | 5,720.00 | | | | |

NUMBER OF ENTRIES:    25

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 03/17/05 Thu | 1.10 | 1.10 | 440.00 | I | | 1 | MATTER:*BK-Business Analysis* "WEEKLY UPDATE MEETING WITH WINN-DIXIE MANAGEMENT, INCLUDING B. NUSSBAUM, L. APPEL, P. LYNCH (WINN-DIXIE) AND H. ETLIN (XROADS)." |
| | | | 1305-BA/ 29 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |

Simon, D    03/17/05

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 0.10 | 0.10 | 40.00 | | 1 | MATTER:*BK-Business Analysis*<br>"REVIEW EMAIL FROM K. LUSSIER (WINN-DIXIE) TO P. LYNCH, L. APPEL (WINN-DIXIE), M. FREITAG AND K. KRIGER (KEKST) REGARDING TIMES UNION ARTICLE PERTAINING TO WINN-DIXIE. " |
| | Thu | | 1305-BA/ 772 | | | | |
| | | 0.10 | 0.10 | 40.00 | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CORRESPONDENCE FROM L. BONACHEA (SKADDEN) WITH DAILY UPDATE ON BANKRUPTCY COURT DOCKETS |
| | Thu | | 1305-BA/ 773 | | | | |
| | | 0.10 | 0.10 | 40.00 | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CORRESPONDENCE FROM K. KRIGER (KEKST) WITH MEDIA COVERAGE OF WINN-DIXIE FROM 3/17/05 |
| | Thu | | 1305-BA/ 774 | | | | |
| | | 0.10 | 0.10 | 40.00 | | 1 | MATTER:*BK-Business Analysis*<br>"EMAIL CORRESPONDENCE WITH S. HENRY (SKADDEN), J. VANDER HOOVEN AND E. GORDON (XROADS) REGARDING DELTAVIEW DOCUMENT DISTRIBUTION (4 EMAILS)." |
| | Thu | | 1305-BA/ 775 | | | | |
| | | 0.10 | 0.10 | 40.00 | | 1 | MATTER:*BK-Business Analysis*<br>EMAIL CORRESPONDENCE WITH J. BAKER (SKADDEN) AND M. FREITAG (KEKST) REGARDING CHANGING VENUE OF BANKRUPTCY COURT (2 EMAILS) |
| | Thu | | 1305-BA/ 776 | | | | |
| | | 0.10 | 0.10 | 40.00 | | 1 | MATTER:*BK-Business Analysis*<br>EMAIL CORRESPONDENCE WITH L. APPEL AND K. LUSSIER (WINN-DIXIE) REGARDING ITEMS TOO SENSITIVE TO BE PUBLISHED IN PRESS RELEASES |
| | Thu | | 1305-BA/ 777 | | | | |
| | | 0.20 | 0.20 | 80.00 | | 1 | MATTER:*BK-Business Analysis*<br>"REVIEW CORRESPONDENCE FROM T. MATZ (SKADDEN), LARRY MEUERS (MEUERS LAW FIRM) AND D. ADELMAN (ADELMAN LAW OFFICES) REGARDING FINAL PACA ORDER, WITH ATTACHMENT OF SAME" |
| | Thu | | 1305-BA/ 778 | | | | |
| | | 0.50 | 0.50 | 200.00 | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH HOLLY ETLIN REGARDING INVENTORY LEVELS AND OUTSOURCING |
| | Thu | | 1305-BA/ 779 | | | | |
| | | 0.20 | 0.20 | 80.00 | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO J. BAKER (SKADDEN) AND J. SKELTON (WINN-DIXIE) WITH ATTACHMENT: DRAFT OF J. SKELTON'S OPENING REMARKS |
| | Thu | | 1305-BA/ 780 | | | | |
| | | 0.20 | 0.20 | 80.00 | | 1 | MATTER:*BK-Business Analysis*<br>"REVIEW CORRESPONDENCE FROM M. FREITAG (KEKST) WITH ATTACHMENTS, REVISED PRESS RELEASE AND LETTER TO ASSOCIATES" |
| | Thu | | 1305-BA/ 781 | | | | |
| | | 0.10 | 0.10 | 40.00 | | 1 | MATTER:*BK-Business Operations*<br>REVIEW CORRESPONDENCE FROM PAM WINDHAM REGARDING INTERIM LEASE CONCESSION AT BUBBLE STORES |
| | Thu | | 1305-BO/ 688 | | | | |
| | | 2.50 | 2.50 | 1,000.00 | | 1 | MATTER:*BK-Business Operations*<br>FOOTPRINT MEETING. SUBJECT: REVIEW MORE THAN 100 SITES TO DETERMINE WHETHER TO KEEP/REJECT/FIX AND 10 DMAS |
| | Thu | | 1305-BO/ 689 | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |

Simon, D | 03/17/05 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH M. SELLERS (WINN-DIXIE) REGARDING CREATIVE PLANNING TO IMPROVE STORE WITH VALUE

Thu   1305-BO / 690

0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH HOLLY ETLIN AND DICK JUDD (WINN-DIXIE) REGARDING IMPROVING VENDOR RELATIONS

Thu   1305-BO / 691

0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW CORRESPONDENCE FROM ELLEN GORDON WITH UPDATED RECLAMATION CLAIMS ANALYSIS WITH 2 ATTACHMENTS PERTAINING TO SAME (ONE DETAILED, ONE SUMMARY)"

Thu  1305-CLMS / 73

1.20 | 1.20 | 480.00 | I | | 1 | MATTER:*BK-Creditor Meeting*<br>MEETING WITH A. STEVENSON (XROADS) AND J. O'CONNELL (BLACKSTONE) REGARDING INCLUDING INFORMATION REQUESTED BY FINANCIAL ADVISORY TO UNSECURED CREDITOR'S COMMITTEE.

Thu   1305-CM / 57

0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Creditor Meeting*<br>MEETING WITH A. STEVENSON (XROADS) AND J. O'CONNELL (BLACKSTONE) TO UPDATE UNSECURED CREDITOR'S COMMITTEE PRESENTATION.

Thu   1305-CM / 58

1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Creditor Meeting*<br>"MEETING WITH PETER LYNCH (WINN-DIXIE) ONLY, REVIEW DRAFT OF UNSECURED CREDITOR'S COMMITTEE PRESENTATION"

Thu   1305-CM / 59

0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Creditor Meeting*<br>DRAFT OPENING REMARKS FOR COB TO UNSECURED CREDITOR'S COMMITTEE MEETING NEXT WEEK.

Thu   1305-CM / 60

0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Creditor Meeting*<br>DRAFT VENDOR SECTION OF UNSECURED CREDITOR'S COMMITTEE PRESENTATION

Thu   1305-CM / 61

0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Creditor Meeting*<br>REVIEW CORRESPONDENCE BETWEEN JAN BAKER (SKADDEN) AND ALEX STEVENSON REGARDING PREPARATION FOR UNSECURED CREDITOR'S COMMITTEE PRESENTATION AND WHAT NEEDS TO GO IN PRESENTATION (4 EMAILS)

Thu   1305-CM / 62

2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Creditor Meeting*<br>"MEETING WITH B. NUSSBAUM, L. APPEL (WINN-DIXIE), H. ETLIN, A. STEVENSON (XROADS), J. BAKER (SKADDEN), F. HUFFARD AND J. O'CONNELL (BLACKSTONE) TO DRAFT PRESENTATION TO UNSECURED CREDITOR'S COMMITTEE MEETING. "

Thu   1305-CM / 109

13.60        5,440.00

NUMBER OF ENTRIES:        23

04/14/05

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

|  |  |  | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Simon, D | 04/14/05 | 2.20 | 2.20 | 880.00 |  |  | 1 | MATTER:BK-Business Analysis<br>MEETING WITH OUTSOURCING MANAGEMENT AND CRAIG BOUCHER TO DISCUSS COST SAVINGS INITIATIVE. |
|  | Thu | 1405-BA/ 26 | | | | | | |
|  |  | 0.50 | 0.50 | 200.00 |  |  | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH LIP AND PETER LYNCH (WINN-DIXIE, PRESIDENT) TO DISCUSS TIMING AND CONTENT OF BUSINESS PLAN." |
|  | Thu | 1405-BA/ 648 | | | | | | |
|  |  | 0.70 | 0.70 | 280.00 |  |  | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH JAY SKELTON (CHAIRMAN OF WINN-DIXIE), PETER LYNCH (WINN-DIXIE, PRESIDENT), FLIP HUFFARD (BLACKSTONE) REGARDING STRATEGY AND TACTICS RELATED TO FORECASTS AND STRATEGIC ALTERNATIVES." |
|  | Thu | 1405-BA/ 649 | | | | | | |
|  |  | 0.40 | 0.40 | 160.00 |  |  | 1 | MATTER:BK-Business Analysis<br>MEETING WITH GARY PRAGER (CIT) TO DISCUSS MEZZANINE LOAN TERMS. |
|  | Thu | 1405-BA/ 650 | | | | | | |
|  |  | 2.90 | 2.90 | 1,160.00 |  |  | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH FLIP HUFFARD, CHRIS BOYLE (BLACKSTONE), HOLLY ETLIN AND ALEX STEVENSON TO DEVISE BUSINESS PLAN MODEL AND TIMELINE AND OUTPUT." |
|  | Thu | 1405-BA/ 651 | | | | | | |
|  |  | 0.90 | 0.90 | 360.00 |  |  | 1 | MATTER:BK-Business Analysis<br>DRAFT SECTIONS OF BUSINESS PLAN AND PROGRAM FOR PURPOSE. |
|  | Thu | 1405-BA/ 652 | | | | | | |
|  |  | 1.40 | 1.40 | 560.00 |  |  | 1 | MATTER:BK-Business Analysis<br>"REVIEWED OPERATIONS IMPROVEMENT REPORT PREPARED BY COMPANY AND DISCUSSED WITH PETER LYNCH (WINN-DIXIE, PRESIDENT)." |
|  | Thu | 1405-BA/ 653 | | | | | | |
|  |  | 2.40 | 2.40 | 960.00 | H |  | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH H. ETLIN, C. BOUCHER, A. STEVENSON, S. KAROL, R. DAMORE AND E. GORDON (XROADS) TO REVIEW STATUS OF COST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT." |
|  | Thu | 1405-BA/ 654 | | | | | | |
|  |  | 0.10 | 0.10 | 40.00 |  |  | 1 | MATTER:BK-Business Analysis<br>DRAFTED EMAIL TO ALEX STEVENSON REGARDING BUSINESS PLAN. |
|  | Thu | 1405-BA/ 655 | | | | | | |
|  |  | 0.10 | 0.10 | 40.00 |  |  | 1 | MATTER:BK-Business Analysis<br>CORRESPONDENCE TO ALEX STEVENSON REGARDING ACTION ITEMS FROM MEETING WITH MANAGEMENT. |
|  | Thu | 1405-BA/ 656 | | | | | | |
|  |  | 0.20 | 0.20 | 80.00 |  |  | 1 | MATTER:BK-Business Analysis<br>REVIEWED ANALYSIS FROM CHRISTOPHER BOYLE (BLACKSTONE) RELATING TO ESTIMATED LIABILITIES. |
|  | Thu | 1405-BA/ 657 | | | | | | |
|  |  | 0.30 | 0.30 | 120.00 |  |  | 1 | MATTER:BK-Business Analysis<br>REVIEWED ANALYSIS FROM ALEX STEVENSON REGARDING DRAFT OF FOOTPRINT DECK. |
|  | Thu | 1405-BA/ 658 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Simon, D | 04/14/05 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "REVIEWED AND COMMENTED ON DRAFT OF LETTER TO ASSOCIATES FROM PETER LYNCH (WINN-DIXIE, PRESIDENT) DRAFTED BY MICHAEL FREITAG" |
| | Thu | 1405-BA/ 659 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "REVIEWED NOTES FROM PETER LYNCH (WINN-DIXIE, PRESIDENT) AND FORWARDED TO MICHAEL FREITAG (KEKST) WITH INPUT REGARDING LETTER TO ASSOCIATES." |
| | Thu | 1405-BA/ 660 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> READ MEMO FROM DAVE HENRY (WINN-DIXIE) REGARDING UPCOMING PRESENTATION TO BANKS. |
| | Thu | 1405-BA/ 661 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEWED DAILY MEDIA CLIPS REGARDING WINN-DIXIE CASE. |
| | Thu | 1405-BA/ 662 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEWED EMAIL FROM HOLLY ETLIN AND ROSALIE GRAY (SKADDEN) REGARDING NON-REAL ESTATE CONTRACTS. |
| | Thu | 1405-BO/ 214 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEWED EMAIL FROM JAN BAKER (SKADDEN) REGARDING KERP AND SEVERANCE PLAN. |
| | Thu | 1405-BO/ 215 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEWED EMAIL FROM ALEX STEVENSON REGARDING BAIN AND RETENTION. |
| | Thu | 1405-BO/ 216 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEWED EMAIL FROM LUISA STRINGER (ASSISTANT TO LARRY APPEL (GENERAL COUNSEL OF WINN-DIXIE)) WITH ATTACHMENT: PROPOSAL FOR RESTORATION OF TRADE CREDIT. |
| | Thu | 1405-BO/ 217 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Creditor Meeting* <br> MEETING WITH CIT LOAN OFFICERS TO DISCUSS STRATEGY IN PREPARATION FOR LENDER MEETING. |
| | Thu | 1405-CM/ 11 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Creditor Meeting* <br> MEETING WITH CONGRESS LOAN OFFICERS TO DISCUSS STRATEGY IN PREPARATION FOR LENDER MEETING. |
| | Thu | 1405-CM/ 12 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Creditor Meeting* <br> DRAFTED PRESENTATION TO NEW DIP LENDERS. |
| | Thu | 1405-CM/ 13 | | | | | | |
| | | | 15.70 | 6,280.00 | | | | |

NUMBER OF ENTRIES:    23

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Simon, D | 04/21/05 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED EMAIL FROM ALEX STEVENSON REGARDING STATUS OF BUSINESS PLAN ALTERNATIVE SCENARIO. |
| | Thu | | 1405-BA/ 1171 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED EMAIL FROM ALEX STEVENSON WITH ALL XROADS INITIATIVES TO BE INCLUDED IN FINAL WINN-DIXIE BUSINESS PLAN. |
| | Thu | | 1405-BA/ 1172 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED EMAIL FROM ROSALIE GRAY (SKADDEN) REQUESTING INPUT REGARDING ATTACHMENT: RETENTION DESCRIPTIONS. |
| | Thu | | 1405-BA/ 1173 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED EMAIL FROM RICK DAMORE WITH ATTACHMENT: G&A PROCESS TIMELINE |
| | Thu | | 1405-BA/ 1174 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"REVIEWED CORRESPONDENCE FROM WENDI KOPSICK (KEKST), ERIK KATZ (BLACKSTONE) AND BENNETT NUSSBAUM (WINN-DIXIE, CFO) REGARDING CONTINGENCY PLANNING. (3 EMAILS)" |
| | Thu | | 1405-BA/ 1175 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED EMAILS FROM PETER MARTIN (WILLIS) AND ALEX STEVENSON REGARDING WINN-DIXIE'S INSURANCE PROGRAM (2 EMAILS) |
| | Thu | | 1405-BA/ 1176 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>SENT EMAIL TO JAN BAKER (SKADDEN) WITH UPDATE ON WINN-DIXIE SCHEDULE. |
| | Thu | | 1405-BA/ 1177 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>READ EMAIL FROM FLIP HUFFARD (BLACKSTONE) REGARDING DRAFT OF SCHEDULE OF LIABILITIES |
| | Thu | | 1405-BA/ 1178 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"READ EMAIL FROM CYNTHIA JACKSON (SMITH HULSEY) AND LARRY APPEL (GENERAL COUNSEL OF WINN-DIXIE) REGARDING AGENDA FOR CASE MANAGEMENT CONFERENCE, WITH ATTACHMENT OF SAME." |
| | Thu | | 1405-BA/ 1179 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED MEMO FROM ALEX STEVENSON REGARDING WINN-DIXIE'S CASH MANAGEMENT ORDER WITH 2 ATTACHMENTS. |
| | Thu | | 1405-BA/ 1180 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>READ UPDATE ON COURT DOCKETS RELATING TO WINN-DIXIE. |
| | Thu | | 1405-BA/ 1181 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>READ DAILY UPDATE ON MEDIA COVERAGE OF WINN-DIXIE CASE. |
| | Thu | | 1405-BA/ 1182 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Simon, D | 04/21/05 Thu | 0.50 | 0.50 1405-BA/ 1183 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH CHRISTOPHER BOYLE (BLACKSTONE) TO DISCUSS LIABILITIES SUBJECT TO COMPROMISE |
| | Thu | 0.60 | 0.60 1405-BA/ 1184 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH KEN CLAFLIN REGARDING STATUS OF IT AT WINN-DIXIE AND REVIEW OF PERSONNEL CHALLENGES |
| | Thu | 2.50 | 2.50 1405-BA/ 1185 | 1,000.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH CHRISTOPHER BOYLE (BLACKSTONE) TO REVIEW AND UPDATE BALANCE SHEET, CLAIMS ANALYSIS, CASH FLOW, FUTURE OPERATING SCENARIOS, ALL TO BE BUILT IN TO BUSINESS PLAN AND ANALYZE ASSET SALES TIMING, RANGES MARKETING ETC." |
| | Thu | 0.40 | 0.40 1405-BA/ 1186 | 160.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH H. ETLIN, C. BOUCHER, A. STEVENSON, R. DAMORE AND E. GORDON (XROADS) TO REVIEW STATUS OF LOST SAVINGS INITIATIVES, DESIGN BUSINESS PLAN FOR BANK COVENANT" |
| | Thu | 2.20 | 2.20 1405-BO/ 9 | 880.00 | | | 1 | MATTER:*BK-Business Operations*<br>ATTENDED G&A REDUCTION MEETING |
| | Thu | 1.00 | 1.00 1405-BO/ 311 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH NICK BUBNOVICH (WATSON WYATT), JAN BAKER (SKADDEN), AND ROSALIE GRAY (SKADDEN) REGARDING DESIGNING INCENTIVE AND KERP PROPOSAL" |
| | Thu | 0.10 | 0.10 1405-BO/ 312 | 40.00 | | | 1 | MATTER:*BK-Business Operations*<br>READ EMAIL FROM PAM WINDHAM WITH INFORMATION REGARDING OPERATIONS. |
| | Thu | 0.20 | 0.20 1405-BO/ 313 | 80.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEWED EMAIL FROM NICK BUBNOVICH (WATSON WYATT) WITH INPUT REGARDING WINN-DIXIE KERP TRUNCATED VERSION. |
| | Thu | 0.90 | 0.90 1405-BO/ 314 | 360.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW FIRST BUSINESS PLAN OF DRAFT MODEL. |
| | Thu | 0.70 | 0.70 1405-BO/ 315 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARED FOR G&A REDUCTION MEETING BY REVIEWING CORRESPONDENCE AND PLANNING STRATEGY. |
| | Thu | 0.30 | 0.30 1405-BO/ 316 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>DRAFT MINUTES FOR MEETING REGARDING G&A REDUCTION. |
| | Thu | 1.40 | 1.40 1405-BO/ 317 | 560.00 | | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH MIKE BRYANT AND CHRISTOPHER BOYLE (BLACKSTONE) TO ANALYZE CLAIMS SUBJECT TO COMPROMISE WITH FOCUS ON PENSION LIABILITIES, INSURANCE OBLIGATIONS, INCENTIVE PLANS, AND WORKER'S COMPENSATION." |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Simon, D | 04/21/05 | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Case Administration*<br>1 SENT EMAIL TO ALEX STEVENSON AND RICK DAMORE REGARDING EXPENSES TO SAVE THE ESTATE MONEY. |
| | Thu | 1405-CA/ 60 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims*<br>1 REVIEWED EMAIL FROM LARRY APPEL (GENERAL COUNSEL OF WINN-DIXIE) REGARDING MEETING WITH RECLAMATION VENDORS. |
| | Thu | 1405-CLMS/ 234 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims*<br>1 REVIEWED EMAIL FROM DAVID PERESS WITH INPUT REGARDING RECLAMATION TERM SHEET. |
| | Thu | 1405-CLMS/ 235 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims*<br>1 SENT EMAIL TO AND REVIEWED RESPONSES FROM LARRY APPEL (GENERAL COUNSEL OF WINN-DIXIE) REGARDING RECLAMATION CLAIM LETTER AND PROPOSAL (3 EMAILS) |
| | Thu | 1405-CLMS/ 236 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims*<br>1 READ EMAIL FROM JAN BAKER (SKADDEN) REGARDING THE IMPLICATIONS OF LITIGATION RELATING TO RECLAMATION CLAIMS. |
| | Thu | 1405-CLMS/ 237 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Creditor Meeting*<br>1 REVIEWED AND RESPONDED TO EMAIL FROM JOHN YOUNG WITH ATTACHMENT: DISCUSSION DRAFT VERSION OF PRESENTATION TO UNSECURED CREDITOR'S COMMITTEE. |
| | Thu | 1405-CM/ 17 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Creditor Meeting*<br>1 ATTENDED MEETING WITH CHRISTOPHER BOYLE (BLACKSTONE) TO DRAFT UNSECURED CREDITOR'S COMMITTEE PRESENTATION FOR NEXT WEEK |
| | Thu | 1405-CM/ 18 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Creditor Meeting*<br>1 REVIEWED EMAIL FROM ALEX STEVENSON WITH DRAFT OF PRESENTATION AND AGENDA FOR UPCOMING MEETING WITH UNSECURED CREDITOR'S COMMITTEE. |
| | Thu | 1405-CM/ 19 | | | | | | |
| | | | 14.20 | 5,680.00 | | | | |

NUMBER OF ENTRIES:    32

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 05/09/05 | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Accounting*<br>1 REQUESTED D. JUDD (WINN-DIXIE) TO PROVIDE A LIST OF ACTION STEPS OR PROGRAM THE COMPANY IS USING TO ATTACK THE SHRINK REDUCTION GOALS. |
| | Mon | 1505-ACTG/ 1 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Asset Sale*<br>1 MEETING WITH H. ETLIN (XROADS) REGARDING WORK PLAN |
| | Mon | 1505-AS/ 6 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Simon, D | 05/09/05 Mon | 0.80 | 0.80 1505-BA/ 391 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH D. DOGAN REGARDING ADDITIONAL INPUT/REVISIONS UPDATES ON KERP, SEVERANCE, VACATION PAYS" |
| | | 0.10 | 0.10 1505-BA/ 392 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE CORRESPONDENCE FOR N. BUBNOVICH (WATSON WYATT) TO REVISE PROJECTIONS AND PRESENTATIONS |
| | | 1.20 | 1.20 1505-BA/ 393 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* "INDIVIDUALLY PREPARE FOR BUSINESS PLAN MEETING WITH J. SKELTON, B. NUSSBAUM, P. LYNCH (WINN-DIXIE), BLACKSTONE, K. CLAFLIN AND H. ETLIN (XROADS)" |
| | | 2.90 | 2.90 1505-BA/ 394 | 1,160.00 | | | 1 | MATTER:*BK-Business Analysis* "PREPARE FOR BUSINESS PLAN MEETING WITH J. SKELTON, B. NUSSBAUM, P. LYNCH (WINN-DIXIE), BLACKSTONE, K. CLAFLIN AND H. ETLIN (XROADS)" |
| | | 3.50 | 3.50 1505-BA/ 395 | 1,400.00 | | | 1 | MATTER:*BK-Business Analysis* "BUSINESS PLAN REVIEW, UPDATE AND OUTLINE ACTION PLANS" |
| | | 1.30 | 1.30 1505-BA/ 396 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* "DEBRIEFING WITH F. HUFFARD, (BLACKSTONE) H. ETLIN (XROADS), B. NUSSBAUM (WINN-DIXIE) REGARDING BUSINESS PLAN MEETING NEXT STEPS AND TIMING STATEMENTS" |
| | | 0.90 | 0.90 1505-BA/ 397 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW DEBTOR'S FINANCIAL PERFORMANCE PERIODS 9 VERSUS 10 |
| | | 0.50 | 0.50 1505-BO/ 205 | 200.00 | | | 1 | MATTER:*BK-Business Operations* REVIEWED AND MADE REVISIONS TO THE LATEST KERP PLAN |
| | | 0.10 | 0.10 1505-BO/ 206 | 40.00 | | | 1 | MATTER:*BK-Business Operations* FURTHER CORRESPONDENCE WITH J. BAKER (SKADDEN) REGARDING PROVIDING INFORMATION TO THE CREDITORS COMMITTEE. |
| | | 0.20 | 0.20 1505-BO/ 207 | 80.00 | | | 1 | MATTER:*BK-Business Operations* REVIEWED CORRESPONDENCE FROM A. STEVENSON AND C. BOUCHER (XROADS) REGARDING INITIATIVE POINTS |
| | | 0.20 | 0.20 1505-CA/ 8 | 80.00 | | | 1 | MATTER:*BK-Case Administration* CORRESPONDED WITH M. KOPACZ (ALVAREZ AND MARSAL) REGARDING PROFESSIONAL FEES. |
| | | 0.10 | 0.10 1505-CA/ 9 | 40.00 | | | 1 | MATTER:*BK-Case Administration* CORRESPONDED WITH J. BAKER AND F. HUFFARD (BLACKSTONE) REGARDING PROFESSIONAL FEES |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| Simon, D | 05/09/05 | 0.30 | 0.30 | 120.00 | | | 1 | "PREPARE CORRESPONDENCE FOR U.C.C. GC ABOUT REVISIONS TO SEVERANCE, KERP, VACATION PLANS" |
| | Mon | | 1505-CM/ 8 | | | | | |
| | | | 12.70 | 5,080.00 | | | | |
| | NUMBER OF ENTRIES: | 15 | | | | | | |
| | | | 95.90 | 38,360.00 | | | | |
| | NUMBER OF ENTRIES: | 141 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Spencer, J | 03/07/05 | 1.30 | 1.30 | 520.00 | H | | 1 | DISCUSS REQUIREMENTS OF CAPITAL EXPENDITURE BUDGET ITEMS FOR INCLUSION IN THE CASH FLOW WITH RICK DAMORE OF XROADS |
| | Mon | | 1305-BA/ 106 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 0.60 | | 0.60 | 240.00 | | | 1 | "REVIEWED JANUARY, 2005 FINANCIAL STATEMENTS OF THE COMPANY TO EXAMINE THE CAPITAL EXPENDITURE PROCESS AND METHODS USED" |
| | Mon | | 1305-BA/ 107 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 0.60 | | 0.60 | 240.00 | | | 1 | "REVIEWED AMENDMENT #1 AND WAIVER TO 2ND AMENDED & RESTATED CREDIT AGREEMENT DATED FEBRUARY 9, 2005 FOR CAPITAL EXPENDITURE LIMITATIONS" |
| | Mon | | 1305-BA/ 108 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 0.70 | | 0.70 | 280.00 | | | 1 | MEETING WITH PAM WINDHAM OF XROADS TO DISCUSS PREPETITION PAYMENTS OF CONSTRUCTION CONTRACTORS |
| | Mon | | 1305-BA/ 109 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 1.30 | | 1.30 | 520.00 | | | 1 | REVIEW MOTION AND ORDER FOR AUTHORITY TO PAY CERTAIN WORK-IN-PROGRESS CLAIMS OF ON-SITE PROVIDERS NECESSARY TO AVOID DISRUPTING OF THE BUSINESS TO INSURE THAT THE CLIENT HAS THE AUTHORITY TO MAKE PAYMENTS ANTICIPATED |
| | Mon | | 1305-BA/ 110 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 0.30 | | 0.30 | 120.00 | H | | 1 | DISCUSSED FINDINGS OF MOTION WITH PAM WINDHAM OF XROADS |
| | Mon | | 1305-BA/ 111 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 1.80 | | 1.80 | 720.00 | | | 1 | CREATED EXCEL SPREADSHEET SUMMARIZING THE CAP-X BUDGET ITEMS BY FUNCTION AND BY STORE WITHIN FUNCTION. RECONCILED TO AMOUNTS INCLUDED IN INITIAL FORECAST FOR THE REMAINDER OF THE FISCAL YEAR (MARCH THROUGH JUNE). |
| | Mon | | 1305-BA/ 112 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 2.00 | | 2.00 | 800.00 | | | 1 | MATCH BUDGET SPREADSHEET AGAINST CONSTRUCTION DEPARTMENT WORK-IN-PROGRESS SUMMARY FOR FLORIDA STORES (TOTAL OF 142 STORES) |
| | Mon | | 1305-BA/ 113 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Spencer, J | 03/07/05 Mon | 1.30 | 1.30 1305-BA / 114 | 520.00 | | 1 | | MATTER:*BK-Business Analysis* <br> CALCULATED AND ADDED PRE-PETITION AMOUNTS OF $3.3 MILLION BY INDIVIDUAL PROJECTS TO THE FILE |
| | Mon | 0.80 | 0.80 1305-BA / 115 | 320.00 | | 1 | | MATTER:*BK-Business Analysis* <br> ADDED ADDITIONAL $2.6 MILLION OF POST PETITION ESTIMATED COSTS FOR EACH CAP PROJECT FOR THE FILE |
| | Mon | 1.60 | 1.60 1305-BA / 116 | 640.00 | H | 1 | | MATTER:*BK-Business Analysis* <br> "MEETING WITH M. PERREAULT, P. WINDHAM, J. DINOFF, A. STEVENSON, J. VANDER HOOVEN, J. YOUNG, S. KAROL AND K. YUAN (XROADS)." |
| | | | 12.30 | 4,920.00 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | | | 12.30 | 4,920.00 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| Stevenson, A | 05/25/05 Wed | 1.10 | 1.10 1505-BA / 70 | 440.00 | | 1 | | MATTER:*BK-Business Analysis* <br> WORK ON SLIDES FOR 341(A) MEETING |
| | Wed | 1.10 | 1.10 1505-BA / 71 | 440.00 | C | 1 | | MATTER:*BK-Business Analysis* <br> WORK ON SLIDES FOR 341(A) MEETING |
| | Wed | 0.30 | 0.30 1505-BA / 1624 | 120.00 | | 1 | | MATTER:*BK-Business Analysis* <br> "MEETING WITH P. LYNCH, B. NUSSBAUM (WINN-DIXIE), H. ETLIN (XROADS) REGARDING: BANK PLAN" |
| | Wed | 0.70 | 0.70 1505-BA / 1625 | 280.00 | | 1 | | MATTER:*BK-Business Analysis* <br> "MEETING WITH B. NUSSBAUM, P. LYNCH, K. HARDEE (WINN-DIXIE), H. ETLIN (XROADS) REGARDING: BANK PLAN" |
| | Wed | 1.90 | 1.90 1505-BA / 1626 | 760.00 | | 1 | | MATTER:*BK-Business Analysis* <br> REVIEW / REVISE DRAFTS FOR BANK PLAN ASSUMPTION DOCUMENT |
| | Wed | 1.50 | 1.50 1505-BA / 1627 | 600.00 | | 1 | | MATTER:*BK-Business Analysis* <br> REVIEW / REVISE DRAFTS FOR BANK PLAN MODEL OUTPUT |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | | | | | | |
| Stevenson, A | 05/25/05 Wed | 1.20 | 1.20 1505-BA / 1628 | | 480.00 | | | 1 | MATTER:*BK-Business Analysis* <br> RESPOND TO COMMITTEE INFORMATION REQUESTS REGARDING: KERP |
| | Wed | 0.20 | 0.20 1505-BA / 1629 | | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DRAFT E-MAIL TO HEDE REGARDING: KERP INFORMATION REQUESTS |
| | Wed | 0.80 | 0.80 1505-BA / 1630 | | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "REVIEW FOOTPRINT ASSUMPTIONS WITH FOOD PARTNERS, BLACKSTONE AND SHEON KAROL (XROADS)" |
| | Wed | 0.50 | 0.50 1505-BA / 1631 | | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW FOOTPRINT ASSUMPTIONS WITH R. DAMORE (XROADS) |
| | Wed | 0.30 | 0.30 1505-BA / 1632 | | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW BANK PLAN ASSUMPTIONS WITH H. ETLIN |
| | Wed | 1.00 | 1.00 1505-BA / 1633 | | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW AND REVISE BANK PLAN MODEL OUTPUT |
| | Wed | 0.50 | 0.50 1505-BA / 1634 | | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEET WITH DOGAN REGARDING: KERP QUESTIONS |
| | Wed | 0.40 | 0.40 1505-BA / 1635 | | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B. NUSSBAUM (XROADS) REGARDING: BANK PLAN |
| | Wed | 0.20 | 0.20 1505-BA / 1636 | | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DISCUSSION WITH H. ETLIN REGARDING: BILLING INFORMATION |
| | Wed | 0.40 | 0.40 1505-BA / 1637 | | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DISCUSSION WITH E. GORDON (XROADS) REGARDING: RECLAMATION ASSUMPTIONS |
| | | | 12.10 | | 4,840.00 | | | | |

NUMBER OF ENTRIES:    16

|  |  |  |
|---|---|---|
| 12.10 | 4,840.00 | |

NUMBER OF ENTRIES:    16

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Vander Hooven, J | 02/28/05 | 1.80 | 1.80 | 720.00 | H | | | MATTER:*BK-Business Analysis* |
| | Mon | 1205-BA/ 148 | | | | | | 1  "MEETING WITH HOLLY, ALEX, DENNIS, DINOFF REGARDING GOALS FOR WEEK AND DELIVERABLES COMMITTED" |
| | | 2.00 | 2.00 | 800.00 | G | | | MATTER:*BK-Business Analysis* |
| | Mon | 1205-BA/ 149 | | | G | | | 1  MEETING WITH M. BYRUM AND J. ROY (WINN-DIXIE) REGARDING SCHEDULES AND SOFA OVERVIEW; |
| | | | | | | | | 2  SHOW SAMPLES OF REPORTS USED IN SIMILAR CASES |
| | | 0.40 | 0.40 | 160.00 | H | | | MATTER:*BK-Case Administration* |
| | Mon | 1205-CA/ 12 | | | | | | 1  "BRIEFING WITH E. GORDON (XROADS) REGARDING CMS WORK, ASSIGNMENT OF TASKS." |
| | | 1.00 | 1.00 | 400.00 | | | | MATTER:*BK-Reporting* |
| | Mon | 1205-RPTG/ 5 | | | | | | 1  MEETING WITH M. BYRUM AND J. ROY (WINN-DIXIE) REGARDING UST INITIAL FILING REQUIREMENTS. |
| | | 2.00 | 2.00 | 800.00 | | | | MATTER:*BK-Reporting* |
| | Mon | 1205-RPTG/ 6 | | | | | | 1  "COMPILE INFORMATION NEEDED FOR THE UST INITIAL FILING REQUIREMENTS, INCLUDING A/R REPORTS, PAYABLES, INSURANCE, BANK ACCOUNT INFORMATION, AND OTHER COMPONENTS." |
| | | 2.80 | 2.80 | 1,120.00 | | | | MATTER:*BK-Reporting* |
| | Mon | 1205-RPTG/ 7 | | | | | | 1  "CONTINUE TO COMPILE INFORMATION NEEDED FOR THE UST INITIAL FILING REQUIREMENTS, INCLUDING A/R REPORTS, PAYABLES, INSURANCE, BANK ACCOUNT INFORMATION, AND OTHER COMPONENTS." |
| | | 2.00 | 2.00 | 800.00 | | | | MATTER:*BK-Reporting* |
| | Mon | 1205-RPTG/ 8 | | | | | | 1  "CONTINUE TO COMPILE INFORMATION NEEDED FOR THE UST INITIAL FILING REQUIREMENTS, INCLUDING A/R REPORTS, PAYABLES, INSURANCE, BANK ACCOUNT INFORMATION, AND OTHER COMPONENTS." |
| | | 1.20 | 1.20 | 480.00 | | | | MATTER:*BK-Reporting* |
| | Mon | 1205-RPTG/ 9 | | | | | | 1  "CONTINUE TO COMPILE INFORMATION NEEDED FOR THE UST INITIAL FILING REQUIREMENTS, INCLUDING A/R REPORTS, PAYABLES, INSURANCE, BANK ACCOUNT INFORMATION, AND OTHER COMPONENTS." |
| | | 2.00 | 2.00 | 800.00 | | | | MATTER:*BK-Reporting* |
| | Mon | 1205-RPTG/ 10 | | | | | | 1  PRODUCE FINAL DOCUMENT FOR THE UST INITIAL FILING REQUIREMENTS AND FEDERAL EXPRESS TO R. GRAY (SKADDEN) IN NEW YORK. |
| | | | 15.20 | 6,080.00 | | | | |

NUMBER OF ENTRIES:      9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 03/10/05 | 2.50 | 2.50 | 1,000.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1305-BA/ 409 | | | | | | 1  CONTINUED WORK ON TAXING AGENCY LISTINGS FOR USE IN COURT FILINGS. |

–  See the last page of exhibit for explanation

EXHIBIT K-1  PAGE 263 of 330

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Vander Hooven, J | 03/10/05 | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1305-BA/ 410 | | | | 1 | CONTINUED WORK ON CHARITABLE CONTRIBUTIONS FOR USE IN COURT FILINGS. |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1305-BA/ 411 | | | | 1 | CONTINUED WORK ON INTELLECTUAL PROPERTY LISTINGS FOR USE IN COURT FILINGS. |
| | | 3.00 | 3.00 | 1,200.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1305-BA/ 412 | | | | 1 | FORMAT AND TRANSFER OF CHARITABLE CONTRIBUTIONS AND INTELLECTUAL PROPERTY LISTNGS TO LOGAN FOR USE IN COURT FILINGS. |
| | | 2.10 | 2.10 | 840.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1305-BA/ 413 | | | | 1 | CONTINUED WORK ON CHECK REGISTERS FOR USE IN COURT FILINGS. |
| | | 2.50 | 2.50 | 1,000.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1305-BA/ 414 | | | | 1 | FORMAT AND TRANSFER OF CHECK REGISTERS AND TAXING AGENCY LISTINGS FOR USE IN COURT FILINGS. |
| | | 2.00 | 2.00 | 800.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1305-BA/ 415 | | | | 1 | WORKING DINNER WITH J. ROY (WINN-DIXIE) TO DISCUSS ASSET AND LIABILITY LISTINGS FOR COURT FILINGS. |
| | | 0.80 | 0.80 | 320.00 | H | | | MATTER:*BK-Case Administration* |
| | Thu | | 1305-CA/ 22 | | | | 1 | "BRIEFING WITH E. GORDON REGARDING STAFFING, PROJECT TIME LINE FOR SCHEDULES AND SOFAS, PRIMARY CONCERNS ABOUT SCHEDULE G." |
| | | | 14.30 | 5,720.00 | | | | |

NUMBER OF ENTRIES:    8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 03/17/05 | 2.00 | 2.00 | 800.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1305-BA/ 784 | | | | 1 | ANALYZE RECLAMATION INFORMATION REVIEWED BY WINN-DIXIE |
| | | 2.80 | 2.80 | 1,120.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1305-BA/ 785 | | | | 1 | "CONTINUED ANALYSIS OF GUARANTEE INFORMATION BY WINN-DIXIE STORES, INC. ON LEASE OBLIGATIONS OF SUBSIDIARY DEBTOR ENTITIES " |
| | | 3.50 | 3.50 | 1,400.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1305-BA/ 786 | | | | 1 | "REVIEW AND FORMATTING OF COMMERCIAL, EMPLOYMENT, LIABILITY DATA FROM LEGAL DEPARTMENT" |
| | | 1.20 | 1.20 | 480.00 | | | | MATTER:*BK-Business Analysis* |
| | Thu | | 1305-BA/ 787 | | | | 1 | MEET WITH J. ROY (WINN-DIXIE) REGARDING CLARIFICATION ISSUES ON VARIOUS CHECK REGISTER REPORTS. |

-  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Vander Hooven, J | 03/17/05 Thu | 3.00 1305-BA/ 788 | 3.00 | 1,200.00 | | | | MATTER:*BK-Business Analysis*<br>1  "REVIEW CHECK REGISTERS FOR WINN-DIXIE STORES, INC. AND COMPARE TO PAYMENT SCHEDULES FOR CURRENT AND FORMER OFFICERS AND DIRECTORS." |
| | | | 12.50 | 5,000.00 | | | | |
| NUMBER OF ENTRIES: | 5 | | | | | | | |
| | 04/06/05 Wed | 1.10 1405-BA/ 3 | 1.10 | 440.00 | | | | MATTER:*BK-Business Analysis*<br>1  REVIEW DATA PROVIDED BY LEGAL DEPARTMENT OUTLINING OUTSTANDING INVOICES FROM LAW FIRMS |
| | Wed | 4.40 1405-BA/ 4 | 4.40 | 1,760.00 | | | | MATTER:*BK-Business Analysis*<br>1  REVIEW CONTRACT DATABASE ASSEMBLED BY ELAINE LANE (XROADS) AND MAKE SURE ALL NECESSARY CONTRACTS WERE INCLUDED IN SCHEDULE G TRANSMITTAL TO K. LOGAN (LOGAN & COMPANY). |
| | Wed | 3.40 1405-BA/ 136 | 3.40 | 1,360.00 | | | | MATTER:*BK-Business Analysis*<br>1  RECEIVE FINAL UPDATES TO ASSET AND LIABILITY INFORMATION TO BE INCLUDED IN COURT FILINGS. TRANSMIT DATA TO K. LOGAN (LOGAN & COMPANY). |
| | Wed | 1.20 1405-BA/ 137 | 1.20 | 480.00 | | | | MATTER:*BK-Business Analysis*<br>1  CALLS WITH ROSALIE GRAY (SKADDEN) REGARDING ALL REMAINING ISSUES ON DOCUMENTS PRIOR TO FILING. WORK ON ANALYSIS OF TOTAL UNSECURED DEBT FOR ROSALIE AND DENNIS SIMON. |
| | Wed | 1.70 1405-BA/ 138 | 1.70 | 680.00 | | | | MATTER:*BK-Business Analysis*<br>1  "PREPARE FOR AND MODERATE ALL HANDS MEETING WITH SENIOR EXECUTIVE STAFF, SKADDEN, KESK, DENNIS SIMON TO OUTLINE POTENTIAL ISSUES WITH SCHEDULES AND SOFAS FILING, AND DEVELOP STRATEGY FOR COMMUNICATIONS TO MEDIA AND EMPLOYEES" |
| | Wed | 0.70 1405-BA/ 139 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis*<br>1  MEET WITH JAY CASTLE (WINN-DIXIE) TO REVIEW DATA PROVIDED BY LEGAL DEPARTMENT OUTLINING OUTSTANDING INVOICES FROM LAW FIRMS AND TRANSMITTAL TO K. LOGAN (LOGAN & COMPANY) FOR SCHEDULES |
| | Wed | 1.30 1405-BA/ 140 | 1.30 | 520.00 | | | | MATTER:*BK-Business Analysis*<br>1  DISCUSSIONS WITH SKADDEN AND WINN-DIXIE EXECUTIVES REGARDING MSP AND SRP PRESENTATION IN SCHEDULES. |
| | Wed | 3.20 1405-BA/ 141 | 3.20 | 1,280.00 | G G | | | MATTER:*BK-Business Analysis*<br>1  WORK ON FINAL DRAFT OF PAYMENTS TO INSIDERS FOLLOWING NEW DIRECTIVES GIVEN BY JAN BAKER (SKADDEN);<br>2  CALLS WITH LARRY APPEL (GENERAL COUNSEL FOR WINN-DIXIE) REGARDING CONTENTS OF NEW INSIDER LIST. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Vander Hooven, J | 04/06/05 | | 17.00 | 6,800.00 | | | | | |
| NUMBER OF ENTRIES: | 8 | | | | | | | | |
| | 04/07/05 Thu | 3.50 1405-BA / 224 | 3.50 | 1,400.00 | | | 1 | | MATTER:BK-Business Analysis CONTINUED REVIEW OF FINAL VERSIONS OF SOFAS AND SCHEDULES WITH JANE LEAMY (SKADDEN) PRIOR TO FILING ELECTRONICALLY WITH COURT |
| | Thu | 4.00 1405-BA / 225 | 4.00 | 1,600.00 | | | 1 | | MATTER:BK-Business Analysis REVIEW FINAL VERSIONS OF SOFAS AND SCHEDULES WITH JANE LEAMY (SKADDEN) PRIOR TO FILING ELECTRONICALLY WITH COURT |
| | Thu | 4.50 1405-BA / 226 | 4.50 | 1,800.00 | | | 1 | | MATTER:BK-Business Analysis WORK ON ANALYSIS REPORT OF ALL FINAL ASSET AND LIABILITY DATA USED IN THE SCHEDULES FOR WINN-DIXIE TO VERIFY AMOUNTS. |
| | Thu | 2.10 1405-BA / 227 | 2.10 | 840.00 | | | 1 | | MATTER:BK-Business Analysis "WORKING DINNER WITH J. LEAMY (SKADDEN), B. CROCKER (LOGAN & COMPANY) AND E. LANE (XROADS) TO DISCUSS WRAP-UP OF COURT FILINGS." |
| | | | 14.10 | 5,640.00 | | | | | |
| NUMBER OF ENTRIES: | 4 | | | | | | | | |
| | 04/12/05 Tue | 2.20 1405-BA / 17 | 2.20 | 880.00 | | | 1 | | MATTER:BK-Business Analysis REVIEW CONTRACT FILES TO BE GIVEN TO ELAINE LANE FOR USE IN CONTRACT DATABASE. |
| | Tue | 0.80 1405-BA / 442 | 0.80 | 320.00 | | | 1 | | MATTER:BK-Business Analysis "CONTINUE WITH HARD COPY DISTRIBUTION OF SCHEDULES AND SOFAS OF ALL FILED ENTITIES TO LARRY APPEL (GENERAL COUNSEL FOR WINN-DIXIE), JAY CASTLE, JAYSON ROY, MIKE BYRUM (WINN-DIXIE), AND XROADS TEAM." |
| | Tue | 0.60 1405-BA / 443 | 0.60 | 240.00 | | | 1 | | MATTER:BK-Business Analysis MEET WITH TIM WILLIAMS (WINN-DIXIE) REGARDING ADDITIONAL LITIGATION CREDITORS TO BE INCLUDED ON CREDITOR MATRIX. |
| | Tue | 2.80 1405-BA / 444 | 2.80 | 1,120.00 | | | 1 | | MATTER:BK-Business Analysis REVIEW ADDITIONAL FILES RECEIVED BY COMPANY TO BE TURNED OVER TO NOTICING AGENT FOR CREDITOR MATRIX |
| | Tue | 2.70 1405-BA / 445 | 2.70 | 1,080.00 | | | 1 | | MATTER:BK-Business Analysis DOWNLOAD ELECTRONIC COPIES OF SCHEDULES AND SOFA'S FOR DISTRIBUTION ON CD'S TO INTERESTED PARTIES. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Vander Hooven, J | 04/12/05 Tue | 2.30 1405-BA / 2046 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESEARCH INFORMATION REGARDING UNPAID LEGAL FEES NOT INCLUDED IN SCHEDULES |
| | Tue | 1.50 1405-BO / 148 | 1.50 | 600.00 | H | | 1 | MATTER:*BK-Business Operations*<br>"MEETING WITH H. ETLIN, R. DAMORE, S. KAROL, E. GORDON, A. STEVENSON AND C. BOUCHER (XROADS) TO REVIEW WORK COMPLETED, COORDINATE ACTIVITIES AND ALLOCATE RESERVES." |
| | | | 12.90 | 5,160.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | | | 86.00 | 34,400.00 | | | | |
| | NUMBER OF ENTRIES: | 41 | | | | | | |
| Windham, P | 03/30/05 Wed | 1.10 1305-BO / 41 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations*<br>"ROLE PLAY WITH J. GURA, XROADS, LANDLORD NEGOTIATIONS FOR RENT CONCESSIONS" |
| | Wed | 2.20 1305-BO / 42 | 2.20 | 880.00 | G, H G | | 1 2 | MATTER:*BK-Business Operations*<br>"STRATEGY SESSION WITH J. GURA, XROADS, FOR LEASE NEGOTIATIONS;<br>REVIEW SCRIPTS AND REQUIREMENTS FOR STORE LEVEL FINANCIALS" |
| | Wed | 2.90 1305-BO / 1225 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Business Operations*<br>OBTAIN AND ANALYZE INFORMATION REQUESTED BY ZURICH ON WAREHOUSE PROPERTIES ZURICH OWNS |
| | Wed | 2.50 1305-BO / 1226 | 2.50 | 1,000.00 | H | | 1 | MATTER:*BK-Business Operations*<br>"STRATEGY SESSIONS WITH J. GURA, XROADS, FOR LEASE NEGOTIATIONS" |
| | Wed | 0.50 1305-BO / 1227 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>"ANALYZE AND DISCUSS WITH K. DAW (SMITH, GAMBRELL & RUSSELL) INFORMATION REQUEST FROM ZURICH" |
| | Wed | 0.30 1305-BO / 1228 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>"RESOLVE ZURICH TAX ISSUE IN LOUISIANA THROUGH DISCUSSION WITH K. DAW (SMITH, GAMBRELL & RUSSELL)." |
| | Wed | 0.80 1305-BO / 1229 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>STRATEGY SESSION WITH R. BESSE (WINN-DIXIE) REGARDING HARAHAN WAREHOUSE SALE AND OTHER ITEMS |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| Windham, P | 03/30/05 | 1.90 | 1.90 | 760.00 | | | | 1  CONTINUE TO ANALYZE INFORMATION REQUESTED BY ZURICH ON WAREHOUSE PROPERTIES ZURICH OWNS |
| | Wed | | 1305-BO/ 1230 | | | | | |
| | | | 12.20 | 4,880.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 04/11/05 | 1.10 | 1.10 | 440.00 | | | | 1  "ANALYZE OUTSTANDING HR ISSUES RELATED TO REAL ESTATE DEPARTMENT WITH H. GRAHAM, WD" |
| | Mon | | 1405-BA/ 10 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | G | | | 1  ANALYZE INFORMATION REGARDING ZURICH PROPERTIES' OPERATING EXPENSES FROM K. STUBBS (WINN-DIXIE); |
| | Mon | | 1405-BA/ 340 | | G | | | 2  DISCUSS SAME WITH S. KAROL (XROADS). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | G | | | 1  OBTAIN AND ANALYZE INFORMATION ON PROCESS USED IN CLOSING STORES DURING ASSET RATIONALIZATION PROGRAM; |
| | Mon | | 1405-BA/ 341 | | G | | | 2  SPEAK TO T. JUDY (WINN-DIXIE) REGARDING SAME. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 3.20 | 3.20 | 1,280.00 | | | | 1  ANALYSIS OF LIGHTING RETROFIT NEEDS |
| | Mon | | 1405-BA/ 342 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.50 | 2.50 | 1,000.00 | G | | | 1  OBTAIN AND ANALYZE ADDITIONAL INFORMATION ON STORE LIGHTING RELAMP NEEDS FROM R. MEADOWS (WINN-DIXIE); |
| | Mon | | 1405-BA/ 343 | | G | | | 2  DISCUSS SAME WITH HIM. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | G | | | 1  "ANALYZE INFORMATION REGARDING ZURICH PROPERTIES' OPERATING EXPENSES FROM K. STUBBS, WD; |
| | Mon | | 1405-BA/ 344 | | G | | | 2  DISCUSS SAME WITH S. KAROL, XROADS" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | G | | | 1  "OBTAIN AND ANALYZE INFORMATION ON PROCESS USED IN CLOSING STORES DURING ASSET RATIONALIZATION PROGRAM; |
| | Mon | | 1405-BA/ 345 | | G | | | 2  SPEAK TO T. JUDY, (WINN-DIXIE), REGARDING SAME" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.50 | 2.50 | 1,000.00 | G | | | 1  "OBTAIN AND ANALYZE ADDITIONAL INFORMATION ON STORE LIGHTING RELAMP NEEDS FROM R. MEADOWS, WD; |
| | Mon | | 1405-BA/ 346 | | G | | | 2  DISCUSS SAME WITH HIM" |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Windham, P | 04/11/05 Mon | 0.50 | 0.50 1405-BO/ 108 | 200.00 | | | 1 | MATTER:*BK-Business Operations* DISCUSS HOBART ISSUES AND MARRERO ISSUES WITH R. GRAY (SKADDEN) AND S. KAROL (XROADS). |
| | Mon | 0.50 | 0.50 1405-BO/ 109 | 200.00 | | | 1 | MATTER:*BK-Business Operations* "DISCUSS HOBART ISSUES AND MARRERO ISSUES WITH R. GRAY, (SKADDEN), AND S. KAROL, (XROADS)" |
| | | | | 14.90 | 5,960.00 | | | |

NUMBER OF ENTRIES:    10

| | 04/20/05 Wed | 2.20 | 2.20 1405-BA/ 40 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* FINALIZE STORE LIGHTING PROPOSAL AND SEND TO S. KAROL FOR APPROVAL |
| | Wed | 0.50 | 0.50 1405-BA/ 1065 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "MEET WITH C. IBOLD AND R. GLENN, (WINN-DIXIE), TO DETERMINE NEW PROCESS FOR APPROVAL FOR SMALL DOLLAR WIP PREPETITION PAYMENTS" |
| | Wed | 0.30 | 0.30 1405-BA/ 1066 | 120.00 | H | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH D. SIMON, S. KAROL, C. BOUCHER AND K. CLAFLIN (XROADS) TO DETERMINE PROCESS/TASKS FOR CUTTING G&A" |
| | Wed | 0.50 | 0.50 1405-BA/ 1067 | 200.00 | H | | 1 | MATTER:*BK-Business Analysis* "SECOND CONFERENCE CALL WITH D. SIMON, S. KAROL, C. BOUCHER AND K. CLAFLIN (XROADS) TO DETERMINE PROCESS/TASKS FOR CUTTING G&A" |
| | Wed | 0.50 | 0.50 1405-BA/ 1068 | 200.00 | H | | 1 | MATTER:*BK-Business Analysis* "DEVELOP PROCESS FOR EVALUATING OUTSOURCING OPPORTUNITIES/NEEDS FOR WD STORE MAINTENANCE OPERATIONS THROUGH DISCUSSIONS WITH C. BOUCHER, XROADS (STRATEGIC SOURCING)" |
| | Wed | 3.40 | 3.40 1405-BA/ 1069 | 1,360.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZE UPDATED RENT CONCESSION ANALYSIS FROM J. GURA AND DISCUSS NECESSARY REVISIONS WITH HIM |
| | Wed | 0.50 | 0.50 1405-BA/ 1070 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "ANALYZE AND DISCUSS PROCESS FOR EVALUATING OUTSOURCING OPPORTUNITIES FOR WD MAINTENANCE WITH R. MEADOWS, WD" |
| | Wed | 1.20 | 1.20 1405-BA/ 1071 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE SUMMARY OF PLAN FOR LEASE RENEGOTIATION TO BE USED IN PRESENTATION TO WD MANAGEMENT |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Windham, P | 04/20/05 Wed | 1.20 | 1.20 1405-BA / 1072 | 480.00 | G G | | | MATTER:*BK-Business Analysis*<br>1 "DETERMINE CHANGES NECESSARY IN FORMULAS/DATA IN TEAR SHEETS THROUGH DISCUSSION AND ANALYSIS WITH B. GASTON, XROADS;<br>2 PREPARE DOCUMENT SUMMARIZING CHANGES FOR USE BY WD PERSONNEL IN REVISING TEAR SHEETS FOR KEEPER STORES" |
| | Wed | 3.80 | 3.80 1405-BA / 1073 | 1,520.00 | G G | | | MATTER:*BK-Business Analysis*<br>1 REVISE TEAR SHEETS;<br>2 REVIEW CHANGES FOR ACCURACY |
| | Wed | 0.80 | 0.80 1405-BO / 309 | 320.00 | | | | MATTER:*BK-Business Operations*<br>1 "MEET WITH K. CHERRY, (WINN-DIXIE), TO DISCUSS REQUIRED REMODELS, LIGHTING AND OTHER ISSUES PERTAINING TO DESIGN & CONSTRUCTION" |
| | | | 14.90 | 5,960.00 | | | | |

NUMBER OF ENTRIES:    11

| | | | | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 04/28/05 Thu | 0.80 | 0.80 1405-BA / 1903 | 320.00 | | | | MATTER:*BK-Business Analysis*<br>1 "PREPARED AGENDA, KEY ISSUES FOR CALL WITH H. ETLIN ( XROADS)" |
| | Thu | 0.50 | 0.50 1405-BA / 1904 | 200.00 | | | | MATTER:*BK-Business Analysis*<br>1 CALL WITH H. ETLIN TO STRATEGIZE BETTER WORKING OPPORTUNITIES BETWEEN STRATEGIC SOURCING AND REAL ESTATE |
| | Thu | 0.40 | 0.40 1405-BA / 1905 | 160.00 | | | | MATTER:*BK-Business Analysis*<br>1 CALL WITH S. HENRY (SKADDEN) AND E. ZIMMER (DJM) REGARDING OPEN CONTRACT ISSUES;<br>2 FURTHER SAME CALL WITH E. ZIMMER ONLY |
| | Thu | 0.40 | 0.40 1405-BA / 1906 | 160.00 | | | | MATTER:*BK-Business Analysis*<br>1 RESPOND TO EMAILS REGARDING APPROVED PARTY LIST FOR DJM CONTRACT |
| | Thu | 0.50 | 0.50 1405-BA / 1907 | 200.00 | H | | | MATTER:*BK-Business Analysis*<br>1 ANALYZE OPEN REAL ESTATE ISSUES WITH B. GASTON |
| | Thu | 1.20 | 1.20 1405-BA / 1908 | 480.00 | H | | | MATTER:*BK-Business Analysis*<br>1 "COMMUNICATE WITH J. GURA, XROADS, REGARDING TAKING STORES OFF HIS LIST" |
| | Thu | 0.80 | 0.80 1405-BA / 1909 | 320.00 | | | | MATTER:*BK-Business Analysis*<br>1 "ANALYZE AND DISCUSS DJM CONTRACT ISSUES WITH M. CHLEBOVEC, WD" |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Windham, P | 04/28/05 Thu | 2.40 1405-BA/ 1910 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON RESOLVING CONFLICTS REGARDING EXCLUDED PARTY LIST IN DJM/TFP AGREEMENT THROUGH NEGOTIATIONS WITH PARTIES |
| | Thu | 1.20 1405-BA/ 1911 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON RESOLVING CONFLICTS REGARDING EXCLUDED PARTY LIST IN DJM/TFP AGREEMENT THROUGH DRAFTING NEW LANGUAGE |
| | Thu | 2.10 1405-BA/ 1912 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON RESOLVING CONFLICTS REGARDING EXCLUDED PARTY LIST IN DJM/TFP AGREEMENT THROUGH DISCUSSING SAME WITH XROADS AND WD PERSONNEL |
| | Thu | 0.80 1405-BA/ 1913 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "CALLS WITH K. CHERRY, (WINN-DIXIE), TO DISCUSS LIGHTING AND OTHER ISSUES FROM HIS STORE VISITS" |
| | Thu | 0.80 1405-BO/ 432 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* RESPOND TO REQUESTS FROM STRATEGIC SOURCING FOR INFORMATION |
| | Thu | 0.30 1405-BO/ 433 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* "REVIEW LIST OF LOCATIONS WITH ACTIVE XROADS NEGOTIATIONS ONGOING WITH R. GLENN, WD" |
| | Thu | 0.30 1405-BO/ 434 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* "STRATEGIZE PLAN TO INCLUDE STRATEGIC SOURCING IN REAL ESTATE DEPARTMENT COST REDUCTION WITH C. BOUCHER, XROADS" |
| | | | 12.50 | 5,000.00 | | | | |
| NUMBER OF ENTRIES: | 14 | | | | | | | |
| | 05/03/05 Tue | 2.70 1505-BA/ 1803 | 2.70 | 1,350.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUE RESOLUTION OF ISSUE WITH METAFILE AND GETTING CORRECT LEASE DATA UP AND RUNNING ON MERRILL SITE THROUGH STRATEGY SESSIONS WITH M. CHLEBOVEC (WINN-DIXIE) |
| | Tue | 0.20 1505-BA/ 1996 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* "DISCUSSION WITH A. RAVIN, SKADDEN REGARDING OPTION PERIOD EXERCISE AND CHANGES OF USE CLAUSES" |
| | Tue | 3.90 1505-BA/ 1997 | 3.90 | 1,950.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUE RESOLUTION OF ISSUE WITH METAFILE AND GETTING CORRECT LEASE DATA UP AND RUNNING ON MERRILL SITE THROUGH STRATEGY SESSIONS WITH IN HOUSE COUNSEL |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Windham, P | 05/03/05 | 1.50 | 1.50 | 750.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1505-BA/ 1998 | | | | | 1 | CONTINUE ANALYSIS OF MAINTENANCE DEPARTMENT COSTS WITH K. NEIL OF WINN-DIXIE |
| | | 2.20 | 2.20 | 1,100.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | 1505-BO/ 738 | | | | | 1 | "TRAINING SESSION WITH V. BODIE, (WINN-DIXIE), DUTIES OF NEW JOB, BASIC INFORMATION ABOUT LEASES" |
| | | 1.70 | 1.70 | 850.00 | | | | MATTER:*BK-Business Operations* |
| | Tue | 1505-BO/ 823 | | | | | 1 | RESOLVE CONTRACT AND OTHER ISSUES WITH NEW TEMP VANESSA BODIE |
| | | | 12.20 | 6,100.00 | | | | |

NUMBER OF ENTRIES:     6

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 05/04/05 | 1.10 | 1.10 | 550.00 | H | | | MATTER:*BK-Business Analysis* |
| | Wed | 1505-BA/ 1806 | | | | | 1 | COORDINATE PROGRAM FOR RENT CONCESSIONS WITH DJM WITH B. GASTON AND S. KAROL (XROADS) |
| | | 0.90 | 0.90 | 450.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1505-BA/ 2033 | | | | | 1 | "STRATEGY SESSIONS WITH C. IBOLD, (WINN-DIXIE), REGARDING LEASE ISSUES RELATING TO MERRILL SITE" |
| | | 1.20 | 1.20 | 600.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1505-BA/ 2034 | | | | | 1 | "STRATEGY SESSIONS WITH K. DAW (SMITH, GAMBRELL & RUSSELL), REGARDING LEASE ISSUES RELATING TO MERRILL SITE" |
| | | 0.90 | 0.90 | 450.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1505-BA/ 2035 | | | | | 1 | "STRATEGY SESSIONS WITH D. STANFORD, SGR REGARDING LEASE ISSUES RELATING TO MERRILL SITE" |
| | | 0.80 | 0.80 | 400.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1505-BA/ 2036 | | | | | 1 | BEGIN PREPARATION OF VALUE ADDED REPORT WITH S. KAROL AND B. GASTON (XROADS) |
| | | 1.20 | 1.20 | 600.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1505-BA/ 2037 | | | | | 1 | CONTINUE PREPARATION OF VALUE ADDED REPORT WITH S. KAROL AND B. GASTON (XROADS) |
| | | 0.80 | 0.80 | 400.00 | H | | | MATTER:*BK-Business Analysis* |
| | Wed | 1505-BA/ 2038 | | | | | 1 | COORDINATE AND PLAN PROCESS TO BE USED FOR DEALING WITH INQUIRIES FROM POTENTIAL BUYERS THROUGH DISCUSSIONS WITH B. GASTON (XROADS) |
| | | 1.70 | 1.70 | 850.00 | H | | | MATTER:*BK-Business Analysis* |
| | Wed | 1505-BA/ 2039 | | | | | 1 | STRATEGY SESSIONS WITH J. GURA REGARDING LEASE RE NEGOTIATIONS |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Windham, P | 05/04/05 Wed | 1.50 | 1.50 1505-BA / 2040 | 750.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE DRAFT OF VALUE ADDED REPORT WITH B. GASTON (XROADS) |
| | Wed | 0.20 | 0.20 1505-BA / 2041 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* "TELEPHONE CALL WITH R. GRAY (SKADDEN), REGARDING HOBART PREPARATION" |
| | Wed | 0.70 | 0.70 1505-BA / 2058 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* "COORDINATE AND PLAN PROCESS TO BE USED FOR DEALING WITH INQUIRIES FROM POTENTIAL BUYERS THROUGH DISCUSSIONS WITH C. IBOLD, (WINN-DIXIE)" |
| | Wed | 0.70 | 0.70 1505-BA / 2059 | 350.00 | H | | 1 | MATTER:*BK-Business Analysis* COORDINATE AND PLAN PROCESS TO BE USED FOR DEALING WITH INQUIRIES FROM POTENTIAL BUYERS THROUGH DISCUSSIONS WITH S. KAROL (XROADS) |
| | Wed | 1.40 | 1.40 1505-BA / 2060 | 700.00 | H | | 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH B.GASTON AND S. KAROL (XROADS), REGARDING PROGRAM FOR EQUIPMENT DISPOSITIONS" |
| | | | 13.10 | 6,550.00 | | | | |

NUMBER OF ENTRIES:    13

| | | | | | | | | |
|------|------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | 05/05/05 Thu | 0.60 | 0.60 1505-BA / 227 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE TELEPHONE CALL WITH J. GURA (XROADS) TO LANDLORD FOR STORE 1576 |
| | Thu | 0.50 | 0.50 1505-BA / 228 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* RESOLVE ISSUES WITH TIMING OF GETTING MERRILL SITE UP AND RUNNING WITH B. GASTON |
| | Thu | 0.80 | 0.80 1505-BA / 229 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "RESOLVE ISSUES WITH TIMING OF GETTING MERRILL SITE UP AND RUNNING WITH K. DAW (SMITH, GAMBRELL & RUSSELL)" |
| | Thu | 0.60 | 0.60 1505-BA / 230 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* "RESOLVE ISSUES WITH TIMING OF GETTING MERRILL SITE UP AND RUNNING WITH C. IBOLD, (WINN-DIXIE)" |
| | Thu | 0.40 | 0.40 1505-BA / 231 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* "REVIEW REQUEST AND COMMENT TO J. GURA (XROADS), REGARDING LEASE CONCESSION FOR STORE 458" |
| | Thu | 1.40 | 1.40 1505-BA / 232 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION OF VALUE ADDED REPORT WITH S. KAROL AND B. GASTON (XROADS) |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Windham, P | 05/05/05 | 1.20 | 1.20 | 480.00 | H | | | MATTER:BK-Business Analysis |
| | Thu | | 1505-BA/ 233 | | | | 1 | "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING COORDINATION OF STORE MARKETING ACTIVITIES" |
| | | 1.00 | 1.00 | 400.00 | H | | | MATTER:BK-Business Analysis |
| | Thu | | 1505-BA/ 234 | | | | 1 | "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING COORDINATION OF WORK BETWEEN LEGAL DEPARTMENT AND REAL ESTATE DEPARTMENT THROUGHOUT STORE MARKETING PROCESS" |
| | | 0.80 | 0.80 | 320.00 | H | | | MATTER:BK-Business Analysis |
| | Thu | | 1505-BA/ 235 | | | | 1 | "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING MOST EFFICIENT USE OF CURRENT STAFF" |
| | | 0.70 | 0.70 | 280.00 | H | | | MATTER:BK-Business Analysis |
| | Thu | | 1505-BA/ 236 | | | | 1 | "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING GETTING MERRILL SITE RUNNING" |
| | | 0.60 | 0.60 | 240.00 | H | | | MATTER:BK-Business Analysis |
| | Thu | | 1505-BA/ 237 | | | | 1 | "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING HOBART PRE PETITION PAYMENT SUBMISSION TO COMMITTEE" |
| | | 0.80 | 0.80 | 320.00 | H | | | MATTER:BK-Business Analysis |
| | Thu | | 1505-BA/ 238 | | | | 1 | "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING EQUIPMENT ISSUES AND AFFECT ON LIQUIDATIONS" |
| | | 1.20 | 1.20 | 480.00 | G | | | MATTER:BK-Business Analysis |
| | Thu | | 1505-BA/ 239 | | G | | 1 | REVIEW AND ANALYZE INFORMATION ON STORE CLOSINGS DURING ASSET RATIONALIZATION; |
| | | | | | | | 2 | DETERMINE ADDITIONAL INFORMATION NEEDED |
| | | 0.80 | 0.80 | 320.00 | H | | | MATTER:BK-Business Analysis |
| | Thu | | 1505-BA/ 240 | | | | 1 | "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING STAFFING NEEDS IN REAL ESTATE TO ACCOMPLISH TIME LINE" |
| | | 0.60 | 0.60 | 240.00 | H | | | MATTER:BK-Business Analysis |
| | Thu | | 1505-BA/ 241 | | | | 1 | "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING GETTING MERRILL SITE RUNNING" |
| | | 0.70 | 0.70 | 280.00 | H | | | MATTER:BK-Business Analysis |
| | Thu | | 1505-BA/ 242 | | | | 1 | "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING COORDINATION WITH K&S AND IN HOUSE COUNSEL" |
| | | 0.80 | 0.80 | 320.00 | H | | | MATTER:BK-Business Analysis |
| | Thu | | 1505-BA/ 243 | | | | 1 | "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING COORDINATION OF STORE CLOSING PROCESS" |
| | | | 13.50 | 5,400.00 | | | | |

NUMBER OF ENTRIES:    17

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Windham, P | 05/10/05 | 1.20 | 1.20 | 480.00 | I | | 1 | MATTER:*BK-Business Analysis*<br>"MEET WITH S. KAROL, B. GASTON (XROADS), AND M. CHLEBOVEC (WINN-DIXIE), TO ANALYZE TIME LINE FROM BLACKSTONE TO ENSURE IN ACCORDANCE WITH OVERALL TIME LINE" |
| | Tue | | 1505-BA / 501 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEET WITH S. KAROL, B. GASTON, (XROADS), AND M. CHLEBOVEC, (WINN-DIXIE), TO ANALYZE TIME LINE FROM K&S TO ENSURE IN ACCORDANCE WITH OVERALL TIME LINE" |
| | Tue | | 1505-BA / 502 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"BEGIN TO DEVELOP ACTION PLAN WITH K. DAW (SMITH, GAMBRELL & RUSSELL), AND C. IBOLD, (WINN-DIXIE), REGARDING TITLE AND ENVIRONMENTAL ISSUES RELATED TO NON-FOOTPRINT STORES" |
| | Tue | | 1505-BA / 503 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESOLVE ISSUES RELATED TO NEW EMPLOYEE STARTING TOMORROW. |
| | Tue | | 1505-BA / 504 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"ANALYZE ISSUES REGARDING TEAM NEEDED FOR STORE CLOSINGS WITH S. KAROL, (XROADS) " |
| | Tue | | 1505-BA / 505 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE AND COMPLETE FOR TRANSMISSION TO ZURICH INFORMATION ON COSTS TO OPERATE FACILITIES |
| | Tue | | 1505-BA / 506 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CONTINUE DEVELOPMENT OF ACTION PLAN WITH K. DAW (SMITH, GAMBRELL & RUSSELL), AND C. IBOLD, (WINN-DIXIE), REGARDING TITLE AND ENVIRONMENTAL ISSUES RELATED TO NON-FOOTPRINT STORES" |
| | Tue | | 1505-BA / 507 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"COORDINATE OBTAINING ENVIRONMENTAL STUDIES WITH J. KIRKLAND, (K&S), AND C. IBOLD, (WINN-DIXIE)" |
| | Tue | | 1505-BA / 508 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"WITH K. DAW (SMITH, GAMBRELL & RUSSELL), ANALYZE ISSUE RELATED TO NON-FOOTPRINT STORE WHERE LANDLORD HAS REQUESTED CONSENT FOR WALGREENS IN CENTER" |
| | Tue | | 1505-BA / 509 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>FINALIZE VALUE ADDED REPORT FOR MAY |
| | Tue | | 1505-BA / 510 | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"STRATEGY SESSION AT SMITH, GAMBRELL & RUSSELL WITH C. IBOLD AND M. CHLEBOVEC, (WINN-DIXIE), AND K. DAW, (SMITH, GAMBRELL & RUSSELL) TO DEVELOP DETAILED TIME LINE FOR SALE OF ENTERPRISE STORES" |
| | Tue | | 1505-BA / 511 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Windham, P | 05/10/05 Tue | 1.20 1505-BA/ 512 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* "CONTINUED STRATEGY SESSION AT SMITH, GAMBRELL & RUSSELL WITH C. IBOLD AND M. CHLEBOVEC, (WINN-DIXIE), AND K. DAW, (SMITH, GAMBRELL & RUSSELL) TO DEVELOP DETAILED TIME LINE FOR SALE OF NON-ENTERPRISE STORES" |
| | Tue | 1.20 1505-BA/ 513 | 1.20 | 480.00 | C | | 1 | MATTER:*BK-Business Analysis* "CONTINUED STRATEGY SESSION AT SMITH, GAMBRELL, & RUSSELL WITH C. IBOLD AND M. CHLEBOVEC (WINN- DIXIE), AND K. DAW, (SMITH, GAMBRELL & RUSSELL), TO DEVELOP DETAILED TIME LINE FOR SALE OF NON-ENTERPRISE STORES" |
| | Tue | 1.30 1505-BO/ 249 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations* RESOLVE ISSUES RELATED TO S. MAGADDINO EMPLOYMENT BY WINN-DIXIE |
| | Tue | 0.80 1505-BO/ 250 | 0.80 | 320.00 | L | | 1 | MATTER:*BK-Business Operations* COORDINATE SPACE NEEDS FOR NEW EMPLOYEES |
| | | | 14.30 | 5,720.00 | | | | |

NUMBER OF ENTRIES:    15

| | 05/11/05 Wed | 0.70 1505-BA/ 632 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW AND ANALYZE ORGANIZATION OF REAL ESTATE DEPARTMENT IN PREPARATION FOR BUDGET MEETINGS |
| | Wed | 0.30 1505-BA/ 633 | 0.30 | 120.00 | H | | 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH J. GURA (XROADS), FOR RENT CONCESSION NEGOTIATIONS" |
| | Wed | 0.50 1505-BA/ 634 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "DISCUSS NEED FOR ADDITIONAL STAFF IN LEGAL DEPT. WITH K. DAW (SMITH, GAMBRELL & RUSSELL)" |
| | Wed | 0.60 1505-BA/ 635 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* FINALIZE ZURICH ANALYSIS AND LETTER TO LANDLORD |
| | Wed | 1.30 1505-BA/ 636 | 1.30 | 520.00 | H | | 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING BREAKDOWN OF ENTERPRISE TIME LINE" |
| | Wed | 0.80 1505-BA/ 637 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING BREAKDOWN OF NON-ENTERPRISE TIME LINE" |
| | Wed | 0.60 1505-BA/ 638 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH C. IBOLD AND M. CHLEBOVEC, (WINN-DIXIE), AND K. DAW (SMITH, GAMBRELL & RUSSELL), DETAILED TIME LINE FOR LEGAL ISSUES RELATED TO NON-ENTERPRISE STORE SALES" |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Windham, P | 05/11/05 Wed | 1.20 1505-BA / 639 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH S. KAROL (XROADS), REGARDING MANAGING REQUIRED INTERFACE WITH STORE OPERATIONS DURING STORE CLOSING PROCESS" |
| | Wed | 1.00 1505-BA / 640 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* "ANALYZE AND REVIEW WITH S. KAROL (XROADS), PROCEDURES USED DURING ASSET RATIONALIZATION AND ADAPTATION NEEDED FOR STORE SALES PROCESS" |
| | Wed | 1.20 1505-BA / 641 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* "ANALYZE, REVIEW AND REVISE WITH S. KAROL (XROADS), THE DETAILED TIME LINE DEVELOPED TO DATE" |
| | Wed | 1.00 1505-BA / 642 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* "ANALYZE AND COORDINATE WITH C. IBOLD, (WINN-DIXIE), AND K. DAW (SMITH, GAMBRELL & RUSSELL), ACTIVITIES AND PERSONNEL ISSUES BETWEEN REAL ESTATE DEPT. AND LAW DEPT." |
| | Wed | 0.80 1505-BA / 643 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH C. IBOLD AND M. CHLEBOVEC, (WINN-DIXIE), AND K. DAW (SMITH, GAMBRELL & RUSSELL) DETAILED TIME LINE FOR LEGAL ISSUES RELATED TO ENTERPRISE STORE SALES" |
| | Wed | 0.50 1505-BO / 290 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* PREPARE CONTRACT FOR NEW LONG TERM TEMP EMPLOYEE |
| | Wed | 0.60 1505-BO / 291 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* "DISCUSS DUTIES AND ASSIGNMENTS OF PROJECT WITH L. HIGGINBOTHAM, NEW WINN-DIXIE LONG TERM TEMP" |
| | Wed | 0.80 1505-BO / 292 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* REVIEW WINN-DIXIE DOCUMENTS THAT WILL BE USED IN PROJECT WITH L. HIGGINBOTHAM |
| | Wed | 0.50 1505-BO / 293 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* INTRODUCE L. HIGGINBOTHAM TO OTHER WINN-DIXIE EMPLOYEES |
| | | | 12.40 | 4,960.00 | | | | |

NUMBER OF ENTRIES:    16

| | | | | | | | | |
|------|------|-------------|----|---------|---|---|---|---|
| | 05/12/05 Thu | 1.10 1505-BA / 28 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZE ADDITIONAL DETAILS OF TIMELINE DEVELOPED FOR SALES AND INVENTORY ISSUES FOR NON-ENTERPRISE STORE SALES PROCESS |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Windham, P | 05/12/05 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZE COORDINATION AND REPORTING REQUIRED BETWEEN DJM/FOOD PARTNERS AND WINN-DIXIE REAL ESTATE DEPARTMENT |
| | Thu | 1505-BA/ 742 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOP DRAFT OF PROPOSED REORGANIZED RE ORGANIZATION CHART |
| | Thu | 1505-BA/ 743 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZE INTERNAL REAL ESTATE DEPARTMENT REPORTING REQUIREMENTS DURING STORE SALES PROCESS |
| | Thu | 1505-BA/ 744 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZE ADDITIONAL DETAILS OF TIMELINE DEVELOPED FOR ENTERPRISE STORE SALES PROCESS |
| | Thu | 1505-BA/ 745 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"STRATEGY SESSION WITH K. DAW (SMITH, GAMBRELL & RUSSELL), AND C.IBOLD AND M. CHLEBOVEC, (WINN-DIXIE) TO CONTINUE PREPARATION OF DETAILED TIME LINE FOR ENTERPRISE SALES" |
| | Thu | 1505-BA/ 746 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW AND ANALYZE CURRENT ORGANIZATION CHARTS OF REAL ESTATE DEPARTMENT |
| | Thu | 1505-BA/ 747 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"STRATEGY SESSION WITH K. DAW (SMITH, GAMBRELL & RUSSELL), AND C.IBOLD AND M. CHLEBOVEC, (WINN-DIXIE) TO CONTINUE PREPARATION OF DETAILED TIME LINE FOR NON-ENTERPRISE SALES" |
| | Thu | 1505-BA/ 748 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW AND ANALYZE CURRENT STAFFING IN REAL ESTATE DEPARTMENT TO DETERMINE SUITABILITY FOR REORGANIZED DEPARTMENT |
| | Thu | 1505-BA/ 749 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"STRATEGY SESSION WITH K. DAW (SMITH, GAMBRELL & RUSSELL), AND C.IBOLD AND M. CHLEBOVEC, (WINN-DIXIE) TO CONTINUE TO IDENTIFY AREAS OF REQUIRED COORDINATION BETWEEN IN-HOUSE AND OUTSIDE COUNSEL DURING STORE SALES PROCESS" |
| | Thu | 1505-BA/ 750 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"STRATEGY SESSION WITH J. GURA (XROADS), REGARDING LEASE CONCESSION NEGOTIATIONS" |
| | Thu | 1505-BA/ 751 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | I | | 1 | MATTER:*BK-Business Analysis*<br>"MEET WITH M. GUNLICKS,(WINN-DIXIE) AND S. KAROL, (XROADS), TO ANALYZE AND COORDINATION REQUIRED BETWEEN STORE OPERATIONS AND REAL ESTATE DURING STORE SALES AND LIQUIDATION PROCESS" |
| | Thu | 1505-BA/ 752 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | H | | 1 | MATTER:*BK-Business Operations*<br>"MEET WITH C. BOUCHER AND S. KAROL, (XROADS), REGARDING OUT SOURCING" |
| | Thu | 1505-BO/ 336 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Windham, P | 05/12/05 | | 12.10 | 4,840.00 | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 05/15/05 Sun | 1.20 1505-BA / 823 | 1.20 | 480.00 | | 1 | | ANALYZE REQUIRED TIMING OF INVENTORY COUNTS IN ENTERPRISE TIMELINE |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 Sun 1505-BA / 824 | 1.30 | 520.00 | | 1 | | ANALYZE REQUIRED TIMING OF DELIVERY OF FOOTPRINT FOR ENTERPRISE SALES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 Sun 1505-BA / 825 | 0.80 | 320.00 | | 1 | | ANALYZE SIGNAGE AND CART ISSUES FOR ENTERPRISE SALES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 Sun 1505-BA / 826 | 1.80 | 720.00 | | 1 | | ANALYZE TIMING ISSUES REGARDING RFP FOR LIQUIDATION FIRMS IN ENTERPRISE SALES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 Sun 1505-BA / 827 | 2.00 | 800.00 | | 1 | | ANALYZE TIMING ISSUES REGARDING DEVELOPMENT OF GRID AND RESPONDING TO ENTERPRISE BIDDERS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 Sun 1505-BA / 828 | 1.80 | 720.00 | | 1 | | ANALYZE TIMING OF DELIVERY OF REQUIRED DOCUMENTS TO CONSTITUENCIES FOR ENTERPRISE SALES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 Sun 1505-BA / 829 | 0.70 | 280.00 | | 1 | | IDENTIFY FUEL ISSUES RELATED TO ENTERPRISE SALES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 Sun 1505-BA / 830 | 0.80 | 320.00 | | 1 | | IDENTIFY LIQUOR LICENSE ISSUES RELATED TO ENTERPRISE SALES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 Sun 1505-BA / 831 | 1.20 | 480.00 | | 1 | | IDENTIFY TIMING ISSUES RELATED TO WINN-DIXIE PARTIES RESPONDING TO BANKRUPTCY COUNSEL REGARDING ACCESS AGREEMENTS FOR ENTERPRISE SALES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 Sun 1505-BA / 832 | 0.90 | 360.00 | | 1 | | IDENTIFY TIMING ISSUES RELATED TO WINN-DIXIE PARTIES RESPONDING TO BANKRUPTCY COUNSEL REGARDING FOOTPRINT AGREEMENTS FOR ENTERPRISE SALES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 Sun 1505-BA / 833 | 0.90 | 360.00 | | 1 | | ANALYZE ACCESS TO STORES ISSUES FOR ENTERPRISE SALES |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| Windham, P | 05/15/05 | | 13.40 | 5,360.00 | | | | |
| NUMBER OF ENTRIES: | 11 | | | | | | | |
| | 05/17/05 Tue | 1.10 1505-BA/ 39 | 1.10 | 440.00 | | 1 | | MATTER:*BK-Business Analysis* "ANALYZE AND DISCUSS CHANGES TO ACCESS REQUIRED BY DATE CHANGES WITH K. DAW (SMITH, GAMBRELL & RUSSELL) " |
| | Tue | 3.90 1505-BA/ 1009 | 3.90 | 1,560.00 | I | 1 | | MATTER:*BK-Business Analysis* MEET WITH WORKING PARTY GROUP FOR STORE DISPOSITIONS |
| | Tue | 1.20 1505-BA/ 1010 | 1.20 | 480.00 | | 1 | | MATTER:*BK-Business Analysis* "REVIEW AND ANALYZE ISSUES RELATED TO TIMELINES WITH T. JUDY, WINN-DIXIE" |
| | Tue | 2.50 1505-BA/ 1011 | 2.50 | 1,000.00 | | 1 | | MATTER:*BK-Business Analysis* "REVISE ENTERPRISE TIME LINE WITH K. DAW (SMITH, GAMBRELL & RUSSELL), AS REQUIRED BY NEW ANNOUNCEMENT DATE AND NEW RFP DATE" |
| | Tue | 1.00 1505-BA/ 1012 | 1.00 | 400.00 | | 1 | | MATTER:*BK-Business Analysis* "ANALYZE AND DISCUSS WITH S. KAROL AND C. WRIGHT (XROADS), REGARDING PROJECT MANAGEMENT TIME LINE REQUIRED" |
| | Tue | 1.50 1505-BA/ 1013 | 1.50 | 600.00 | | 1 | | MATTER:*BK-Business Analysis* "REVIEW AND ANALYZE REVISIONS TO TIME LINE FROM B. WALSH, K&S," |
| | Tue | 0.90 1505-BA/ 1014 | 0.90 | 360.00 | | 1 | | MATTER:*BK-Business Analysis* "ANALYZE AND DISCUSS INVENTORY ISSUES RELATED TO TIME LINE DATE CHANGES WITH K. DAW (SMITH, GAMBRELL & RUSSELL) SGR" |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | 7 | | | | | | | |
| | 05/19/05 Thu | 1.10 1505-BA/ 50 | 1.10 | 440.00 | H | 1 | | MATTER:*BK-Business Analysis* "STRATEGY SESSION WITH J. GURA, (XROADS), REGARDING LEASE CONCESSION NEGOTIATIONS" |
| | Thu | 1.10 1505-BA/ 51 | 1.10 | 440.00 | | 1 | | MATTER:*BK-Business Analysis* "REVIEW AND ANALYZE INFORMATION ON OUT SOURCING LIGHTING FROM L. MCCARTY, (XROADS)" |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Windham, P | 05/19/05 Thu | 2.10 | 2.10 1505-BA/ 1225 | 840.00 | | | 1 | MATTER:*BK-Business Analysis* "REVISE ENTERPRISE TIME LINE WITH K. DAW (SMITH, GAMBRELL & RUSSELL), AS REQUIRED FOR ADDITIONAL ANALYSIS OF INVENTORY LIQUIDATION ISSUES" |
| | Thu | 1.30 | 1.30 1505-BA/ 1226 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUE ANALYSIS OF ISSUES RELATED TO EQUIPMENT LIQUIDATIONS FOR INCLUSION IN ENTERPRISE TIMELINE |
| | Thu | 1.40 | 1.40 1505-BA/ 1227 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* "BASED UPON ADDITIONAL REVIEW AND ANALYSIS, REVISE ENTERPRISE SALE TIME LINE WITH K. DAW (SMITH, GAMBRELL & RUSSELL)" |
| | Thu | 0.60 | 0.60 1505-BA/ 1228 | 240.00 H | | | 1 | MATTER:*BK-Business Analysis* "MEET WITH S. KAROL AND B. GASTON, (XROADS) REGARDING COORDINATION OF ASSIGNMENTS" |
| | Thu | 1.00 | 1.00 1505-BA/ 1229 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* "MEET WITH T. JUDY AND M. CHLEBOVEC, (WINN-DIXIE), AND S. KAROL, (XROADS), REGARDING REQUIRED REVISIONS TO ASSET RATIONALIZATION PROCEDURES" |
| | Thu | 1.30 | 1.30 1505-BA/ 1230 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* "MEET WITH T. JUDY, WINN-DIXIE, TO ANALYZE REVISIONS TO ASSET RATIONALIZATION PROCEDURES AND WORKBOOK" |
| | Thu | 1.30 | 1.30 1505-BA/ 1231 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZE ISSUES RELATED TO RE DEPARTMENT REORGANIZATION |
| | Thu | 1.20 | 1.20 1505-BA/ 1232 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* "REVISE ENTERPRISE TIME LINE WITH K. DAW (SMITH, GAMBRELL & RUSSELL), AS REQUIRED FOR ADDITIONAL ANALYSIS OF EQUIPMENT LIQUIDATION ISSUES" |
| | Thu | 1.30 | 1.30 1505-BA/ 1233 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUE ANALYSIS OF ISSUES RELATED TO INVENTORY LIQUIDATIONS FOR INCLUSION IN ENTERPRISE TIME LINE |
| | Thu | 2.30 | 2.30 1505-BA/ 1787 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* "REVIEW AND ANALYZE TIME LINE FOR ENTERPRISE SALES WITH K. DAW (SMITH, GAMBRELL & RUSSELL)" |
| | | | 16.00 | 6,400.00 | | | | |

NUMBER OF ENTRIES:     12

05/24/05

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| Windham, P | 05/24/05 Tue | 0.60 1505-BA/ | 0.60 1513 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* "ANALYZE AND DISCUSS WITH S. KAROL AND B. GASTON, (XROADS) ISSUES RELATED TO STORE OPERATIONS DURING STORE DISPOSITION PROCESS" |
| | Tue | 0.30 1505-BA/ | 0.30 1514 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* "PREPARE FOR TELEPHONE CALL REGARDING RENT CONCESSION TO LA LANDLORD WITH J. GURA, (XROADS)" |
| | Tue | 0.50 1505-BA/ | 0.50 1515 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "TELEPHONE CALL TO LA LANDLORD TO DISCUSS RENT CONCESSION WITH J. GURA, (XROADS)" |
| | Tue | 0.60 1505-BA/ | 0.60 1516 | 240.00 | H | | 1 | MATTER:*BK-Business Analysis* "ANALYZE AND DISCUSS WITH S. KAROL AND B. GASTON, (XROADS) OPEN ISSUES REGARDING LEASE REJECTIONS" |
| | Tue | 1.70 1505-BA/ | 1.70 1517 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* "OBTAIN, ANALYZE AND DISTRIBUTE HARD COPY OF REVISED ASSET RATIONALIZATION PROCEDURES BOOK." |
| | Tue | 0.20 1505-BA/ | 0.20 1518 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* "TELEPHONE CALL WITH C. BICE (HOBART), TO DISCUSS ISSUES RELATED TO PRE PETITION PAYMENT REQUEST" |
| | Tue | 0.60 1505-BA/ | 0.60 1519 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* "MEET WITH K. CHERRY AND R. MEADOWS, (WINN-DIXIE), TO ANALYZE ISSUES RELATED TO HOBART PRE PETITION PAYMENT" |
| | Tue | 3.60 1505-BA/ | 3.60 1520 | 1,440.00 | | | 1 | MATTER:*BK-Business Analysis* "CONTINUE REFINEMENT OF ENTERPRISE SALE TIME LINE WITH K. DAW (SMITH, GAMBRELL & RUSSELL)" |
| | Tue | 3.50 1505-BA/ | 3.50 1521 | 1,400.00 | | | 1 | MATTER:*BK-Business Analysis* "CONTINUE REFINEMENT OF NON-ENTERPRISE SALE TIME LINE WITH K. DAW (SMITH, GAMBRELL & RUSSELL)" |
| | Tue | 2.40 1505-BA/ | 2.40 1522 | 960.00 | | | 1 | MATTER:*BK-Business Analysis* "CONTINUE REFINEMENT OF TIME LINE COVERING STORES WHOSE LEASES WILL BE REJECTED WITH K. DAW (SMITH, GAMBRELL & RUSSELL)" |
| | | | 14.00 | 5,600.00 | | | | |

NUMBER OF ENTRIES:    10

| | | | | | | | | |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| | 05/25/05 Wed | 1.70 1505-BA/ | 1.70 1643 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* "ANALYZE INFORMATION ON BIDS RECEIVED FROM M. MORRIS (FOOD PARTNERS), IN PREPARATION FOR CONFERENCE CALL TO DISCUSS SAME" |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Windham, P | 05/25/05 | 1.00 | 1.00 | 400.00 | I | | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH DJM, FOOD PARTNERS, BLACKSTONE AND M. CHLEBOVEC, (WINN-DIXIE), AND S. KAROL AND B. GASTON, (XROADS)" |
| | Wed | | 1505-BA/ 1644 | | | | | |
| | | 1.00 | 1.00 | 400.00 | I | | 1 | MATTER:*BK-Business Analysis*<br>"REVIEW AND DISCUSS WITH S. KAROL, (XROADS), AND R. GLENN, (WINN-DIXIE) RE WEEKLY REPORT" |
| | Wed | | 1505-BA/ 1645 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEET WITH V. BODIE, (WINN-DIXIE), REGARDING REQUIRED REFORMATTING OF ASSET RATIONALIZATION FOR BANKRUPTCY FILE AND BOOK" |
| | Wed | | 1505-BA/ 1646 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEET WITH K. NEIL, V. BODIE, L. HIGGINBOTHAM (WINN-DIXIE), TO REVIEW AND ANALYZE STATUS OF PROGRESS ON LANDLORD CURE CLAIMS AND OTHER PROJECTS" |
| | Wed | | 1505-BA/ 1647 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZE EXPIRING LEASE REPORT |
| | Wed | | 1505-BA/ 1648 | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZE PENDING TRANSACTION REPORT |
| | Wed | | 1505-BA/ 1649 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZE LITIGATION REPORT |
| | Wed | | 1505-BA/ 1650 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZE CURRENT PROJECT REPORT |
| | Wed | | 1505-BA/ 1651 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZE STORE OPENINGS REPORT |
| | Wed | | 1505-BA/ 1652 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZE COMPLETED PROJECTS REPORT |
| | Wed | | 1505-BA/ 1653 | | | | | |
| | | | 12.30 | 4,920.00 | | | | |

NUMBER OF ENTRIES:    11

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Windham, P | | | 199.90 | 82,490.00 | | | | |
| | **NUMBER OF ENTRIES:** | 174 | | | | | | |
| Wong, J | 02/22/05 Tue | 2.10 1205-BA/ 187 | 2.10 | 1,050.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH D. SIMON, J. VANDER HOOVEN, J. DINOFF, S. KAROL, R. DAMORE, T. WUERTZ, K. YUAN AND H. ETLIN (XROADS) RELATING TO CASE PROGRESS UPDATE FOR THE EXECUTION PLAN." |
| | Tue | 1.80 1205-BA/ 188 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED TO REVIEW AND ANALYZE VARIOUS BAIN & CO. WORK PRODUCT IN PREPARATION FOR DEVELOPING THE EXECUTION PLAN |
| | Tue | 1.60 1205-BA/ 189 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED DEBTOR'S 10Q AND 10K IN PREPARATION FOR DEVELOPING THE EXECUTION PLAN |
| | Tue | 0.80 1205-BA/ 190 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ATTENDED A MEETING WITH R. DAMORE (XROADS) RELATING TO REVIEW OF THE DEBTOR'S BACKGROUND AND DEVELOPING THE EXECUTION PLAN |
| | Tue | 2.40 1205-BA/ 191 | 2.40 | 1,200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"REVIEWED DEBTOR'S CORRESPONDENCE, ANNOUNCEMENTS AND MEDIA RELEASES ALL RELATING TO THE BANKRUPTCY FILING IN PREPARATION FOR DEVELOPING THE EXECUTION PLAN" |
| | Tue | 2.60 1205-BA/ 192 | 2.60 | 1,300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED AND ANALYZED VARIOUS BAIN & CO. WORK PRODUCT IN PREPARATION FOR DEVELOPING THE EXECUTION PLAN |
| | Tue | 2.00 1205-BA/ 193 | 2.00 | 1,000.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH T. WUERTZ, R. DAMORE, K. YUAN, H. ETLIN, D. SIMON, S. KAROL, J. DINOFF AND J. VANDER HOOVEN (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |
| | | | 13.30 | 6,650.00 | | | | |
| | **NUMBER OF ENTRIES:** | 7 | | | | | | |
| | 03/22/05 Tue | 1.10 1305-BA/ 41 | 1.10 | 440.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"HELD VARIOUS MEETINGS WITH J. DINOFF (XROADS) RELATING TO INVENTORY OUT OF STOCK, TOP 300 VENDORS AND DEPOSITS PAID TO VENDORS" |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| Wong, J | 03/22/05 Tue | 2.60 1305-BA/ 954 | 2.60 | 1,040.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARED A SCHEDULE OF THE DAILY INVENTORY OUT OF STOCK REPORTS UPDATED TO 3/21/05 |
| | Tue | 0.30 1305-BA/ 955 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>HELD A CALL WITH J. OCONNELL (BLACKSTONE) RELATING TO OBTAINING NON-OPERATING ASSET INFORMATION FOR THE UCC |
| | Tue | 2.70 1305-BA/ 956 | 2.70 | 1,080.00 | | | 1 | MATTER:BK-Business Analysis<br>ANALYZED THE VENDOR TERMS SCHEDULE AND RECONCILED WITH THE DUPLICATIVE VENDOR DATA |
| | Tue | 2.60 1305-BA/ 957 | 2.60 | 1,040.00 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUED TO ANALYZE THE VENDOR TERMS SCHEDULE AND RECONCILED WITH THE DUPLICATIVE VENDOR DATA |
| | Tue | 0.40 1305-BA/ 958 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARED A REAL ESTATE TIMELINE OF ACTIVITIES FOR S. KAROL (XROADS) |
| | Tue | 2.80 1305-BA/ 959 | 2.80 | 1,120.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARED A SCHEDULE OF THE 243 VENDORS OF THE TOP 300 VENDORS LIST TO RECONCILE WITH THE PRESENTATION TO THE UCC |
| | Tue | 2.30 1305-BA/ 1569 | 2.30 | 920.00 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUED TO ANALYZE THE VENDOR TERMS SCHEDULE AND RECONCILED WITH THE DUPLICATIVE VENDOR DATA |
| | | | 14.80 | 5,920.00 | | | | |
| NUMBER OF ENTRIES: | 8 | | | | | | | |
| | 03/23/05 Wed | 1.10 1305-BA/ 45 | 1.10 | 440.00 | | | 1 | MATTER:BK-Business Analysis<br>"CONFERENCE CALL WITH P. MARTIN, M. RUSAS (WILLIS) AND A. STEVENSON (XROADS) REVIEWING THEIR DRAFT POWERPOINT PRESENTATION RELATING TO THE GLOBAL INSURANCE MATTERS" |
| | Wed | 2.20 1305-BA/ 46 | 2.20 | 880.00 | | | 1 | MATTER:BK-Business Analysis<br>ANALYZED THE VENDOR TERMS SCHEDULE FOR QUALITY CONTROL AND RECONCILED WITH THE UCC PRESENTATION SCHEDULE |
| | Wed | 0.80 1305-BA/ 1046 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEWED WITH A. STEVENSON (XROADS) THE REVISED UCC REQUEST LIST AND FORMULATED MANNER OF OBTAINING INFORMATION FROM THE VARIOUS WINN PERSONNEL |
| | Wed | 0.40 1305-BA/ 1047 | 0.40 | 160.00 | H | | 1 | MATTER:BK-Business Analysis<br>"HELD A MEETING WITH J. DINOFF AND A. STEVENSON (BOTH OF XROADS) RELATING TO THE VENDOR TERMS SCHEDULE, RECONCILING THE VENDOR NAMES AND AMOUNTS" |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Wong, J | 03/23/05 Wed | 1.70 1305-BA / 1048 | 1.70 | 680.00 | | | | MATTER:*BK-Business Analysis*<br>1 HELD VARIOUS MEETINGS WITH K. CORBETT (WINN-DIXIE) RELATING TO THE REVISED UCC INFORMATION REQUEST LIST PERTAINING TO THE GREY BOOKS AND PERIOD 9 INFORMATION |
| | Wed | 0.60 1305-BA / 1049 | 0.60 | 240.00 | I | | | MATTER:*BK-Business Analysis*<br>1 HELD A MEETING WITH J. DINOFF (XROADS) AND D. JUDD (WINN) RELATING TO THE VENDOR TERMS ANALYSIS AND VENDOR DEPOSITS |
| | Wed | 0.40 1305-BA / 1050 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis*<br>1 REVISED THE POST-PETITION VENDOR DEPOSITS SCHEDULE PURSUANT TO THE MEETING WITH D. JUDD (WINN) |
| | Wed | 2.10 1305-BA / 1051 | 2.10 | 840.00 | | | | MATTER:*BK-Business Analysis*<br>1 REVISED THE VENDOR TERMS SCHEDULE PURSUANT TO THE MEETING WITH D. JUDD (WINN) |
| | Wed | 0.70 1305-BA / 1052 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis*<br>1 "REVISED THE UCC DELIVERY LOG, RECONCILING WITH THE UCC'S INFORMATION REQUEST LIST" |
| | Wed | 0.60 1305-BA / 1053 | 0.60 | 240.00 | H | | | MATTER:*BK-Business Analysis*<br>1 HELD A MEETING WITH A. STEVENSON (XROADS) TO REVIEW THE FINANCIAL MATERIAL TO BE DELIVERED TO THE UCC |
| | Wed | 2.60 1305-BA / 1054 | 2.60 | 1,040.00 | | | | MATTER:*BK-Business Analysis*<br>1 "PREPARED VARIOUS VENDOR, OPERATIONS, FINANCIAL AND MARKET ANALYSIS DATA PURSUANT TO THE UCC'S 3/9/05 AND 3/20/05 INFORMATION REQUEST" |
| | Wed | 2.40 1305-BA / 1055 | 2.40 | 960.00 | | | | MATTER:*BK-Business Analysis*<br>1 "CONTINUED TO PREPARE VARIOUS VENDOR, OPERATIONS, FINANCIAL AND MARKET ANALYSIS DATA PURSUANT TO THE UCC'S 3/9/05 AND 3/20/05 INFORMATION REQUEST" |
| | | | 15.60 | 6,240.00 | | | | |

NUMBER OF ENTRIES:    12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 03/24/05 Thu | 2.20 1305-BA / 50 | 2.20 | 880.00 | | | | MATTER:*BK-Business Analysis*<br>1 "CONTINUED TO REVISE THE VARIOUS VENDOR, OPERATIONS, FINANCIAL AND MARKET ANALYSIS DATA PURSUANT TO THE UCC'S 3/9/05 AND 3/20/05 INFORMATION REQUEST" |
| | Thu | 0.70 1305-BA / 1127 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis*<br>1 MEETING WITH J. VEAL (WINN-DIXIE) RELATING TO THE HISTORICAL CAPITAL EXPENDITURES PURSUANT TO THE UCC INFORMATION REQUEST LIST |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wong, J | 03/24/05 Thu | 1.20 | 1.20 1305-BA / 1128 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>HELD VARIOUS MEETINGS WITH K. CORBETT (WINN-DIXIE) RELATING TO OPERATIONS AND VENDOR DATA PURSUANT TO THE UCC INFORMATION REQUEST LIST |
| | Thu | 2.70 | 2.70 1305-BA / 1129 | 1,080.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CONTINUED TO REVISE THE VENDOR, OPERATIONS, FINANCIAL AND MARKET ANALYSIS DATA PURSUANT TO THE UCC'S 3/9/05 AND 3/20/05 INFORMATION REQUEST" |
| | Thu | 0.40 | 0.40 1305-BA / 1130 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFTED A SUMMARY DESCRIPTION OF THE VENDOR TERMS ANALYSIS FOR DISSEMINATION TO THE UCC |
| | Thu | 0.30 | 0.30 1305-BA / 1131 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFTED EMAIL CORRESPONDENCE TO J. VEAL (WINN-DIXIE) RELATING TO THE CAPITAL EXPENDITURE SCHEDULE IN ATTEMPT TO RECONCILE WITH THE PERIOD 8 2005 FINANCIAL STATEMENTS |
| | Thu | 0.40 | 0.40 1305-BA / 1132 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED A BINDER OF DELIVERABLES TO THE UCC |
| | Thu | 0.40 | 0.40 1305-BA / 1133 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISED THE PERIOD 8 HEADCOUNT SCHEDULE FOR DELIVERY TO THE UCC |
| | Thu | 0.80 | 0.80 1305-BA / 1134 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"HELD VARIOUS MEETINGS WITH A. STEVENSON (XROADS) REVIEWING THE VARIOUS VENDOR, OPERATIONS, FINANCIAL AND MARKET ANALYSIS DATA TO BE DISSEMINATED TO THE UCC" |
| | Thu | 2.30 | 2.30 1305-BA / 1573 | 920.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"REVISED THE VARIOUS VENDOR, OPERATIONS, FINANCIAL AND MARKET ANALYSIS DATA PURSUANT TO THE UCC'S 3/9/05 AND 3/20/05 INFORMATION REQUEST" |
| | Thu | 2.30 | 2.30 1305-BA / 1574 | 920.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"REVISED THE HISTORICAL CAPITAL EXPENDITURE SCHEDULE, SEGREGATING MAINTENANCE AND OTHER NON CAPITALIZED LINE ITEMS" |
| | | | 13.70 | 5,480.00 | | | | |

NUMBER OF ENTRIES:    11

| | 03/28/05 Mon | 2.20 | 2.20 1305-BA / 54 | 880.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. HOWARD AND L. MONTEIL (WINN-DIXIE) RELATING TO RECONCILING THE PERIOD 7 INVENTORIES AND CONTINUING SALES |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wong, J | 03/28/05 Mon | 0.80 | 0.80 1305-BA / 1258 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"ANALYZED THE 2004 FISCAL YEAR STORE REPORTS SEGREGATING THE BAHAMAS AND LIQUOR/FUEL STORES, NETTING 906 CONTINUING OPERATIONS STORES" |
| | | 0.70 | 0.70 1305-BA / 1259 | 280.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>HELD A MEETING WITH J. DINOFF (XROADS) TO FINALIZE RESPONSES TO UNSECURED CREDITORS COMMITTEE ON VENDOR TERMS. |
| | | 2.40 | 2.40 1305-BA / 1260 | 960.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. VEAL (WINN-DIXIE) RELATING TO THE HISTORICAL CAPITAL EXPENDITURES AND THE RECONCILIATION THEREOF WITH THE PERIOD 8 CASH FLOWS STATEMENT |
| | | 1.70 | 1.70 1305-BA / 1261 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. CORBETT (WINN-DIXIE) RELATING TO THE 2004 FISCAL YEAR STORE REPORTS AND THE RECONCILIATION THEREOF WITH THE GREY BOOKS |
| | | 0.30 | 0.30 1305-BA / 1262 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED A SCHEDULE FOR THE ATLANTA DMA MARKET SHARE FOR P. CHIDYLLO (HOULIHAN) RELATING TO THE UCC INFORMATION REQUEST |
| | | 0.60 | 0.60 1305-BA / 1263 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH D. DOGAN (WINN-DIXIE) RELATING TO PART-TIME AND CONSULTANTS POSITIONS AND HOURS WORKED |
| | | 0.40 | 0.40 1305-BA / 1264 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH S. KAROL, P. WINDHAM (XROADS) AND J. VEAL (WINN-DIXIE) RELATING TO THE PREPARATION OF A CAPITAL EXPENDITURE SCHEDULE FOR FISCAL YTD" |
| | | 2.50 | 2.50 1305-BA / 1265 | 1,000.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT |
| | | 0.80 | 0.80 1305-BA / 1266 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH T. KING (WINN-DIXIE) RELATING TO THE PART-TIME AND CONSULTANTS HUMAN RESOURCES DATA. |
| | | 0.60 | 0.60 1305-BA / 1267 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED THE CAPITAL EXPENDITURES SCHEDULE PREPARED BY J. VEAL (WINN-DIXIE) TO RECONCILE WITH THE PERIOD 8 CASH FLOWS STATEMENT |
| | | | 13.00 | 5,200.00 | | | | |

NUMBER OF ENTRIES:    11

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wong, J | | | 70.40 | 29,490.00 | | | | |
| | NUMBER OF ENTRIES: | 49 | | | | | | |
| Wuertz, T | 02/22/05 Tue | 0.60 | 0.60 1205-BA / 194 | 300.00 | | 1 | | MATTER:*BK-Business Analysis* MEETING WITH A. REED (WINN-DIXIE) REGARDING DAILY AND WEEKLY CASH FORECAST AND ASSUMPTIONS. |
| | | 1.30 Tue | 1.30 1205-BA / 195 | 650.00 | H | 1 | | MATTER:*BK-Business Analysis* MEETING WITH KEN YUAN TO DISCUSS WEEKLY CASH FLOW FORECAST AND INFORMATION LEARNED FROM INTERVIEWS AND DISCUSSIONS WITH COMPANY PERSONNEL REGARDING DATA INTEGRITY AND FORECASTING ASSUMPTIONS. |
| | | 2.00 Tue | 2.00 1205-BA / 196 | 1,000.00 | H | 1 | | MATTER:*BK-Business Analysis* "MEETING WITH R. DAMORE, K. YUAN, H. ETLIN, D. SIMON, S. KAROL, J. DINOFF, J. VANDER HOOVEN AND J. WONG (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |
| | | 3.30 Tue | 3.30 1205-BA / 197 | 1,650.00 | | 1 | | MATTER:*BK-Business Analysis* "PREPARATION OF WEEKLY CASH FLOW MODEL, INCLUDING ANALYSIS OF DATA AND INFORMATION RECEIVED FROM COMPANY PERSONNEL, REVIEW OF FORECASTING ASSUMPTIONS DISCUSSED WITH COMPANY PERSONNEL, AND INFORMATION OBTAIN THROUGH DISCUSSIONS WITH MANAGEMENT AND CROSSROADS TEAM REGARDING UPCOMING EVENTS THAT WILL AFFECT CASH FLOW." |
| | | 2.40 Tue | 2.40 1205-BA / 198 | 1,200.00 | | 1 | | MATTER:*BK-Business Analysis* "CONTINUE PREPARATION OF WEEKLY CASH FLOW MODEL, INCLUDING ANALYSIS OF DATA AND INFORMATION RECEIVED FROM COMPANY PERSONNEL, REVIEW OF FORECASTING ASSUMPTIONS DISCUSSED WITH COMPANY PERSONNEL, AND INFORMATION OBTAIN THROUGH DISCUSSIONS WITH MANAGEMENT AND CROSSROADS TEAM REGARDING UPCOMING EVENTS THAT WILL AFFECT CASH FLOW." |
| | | 0.30 Tue | 0.30 1205-BA / 199 | 150.00 | | 1 | | MATTER:*BK-Business Analysis* THIRD MEETING WITH A. REED (WINN-DIXIE) REGARDING WEEKLY CASH FORECAST AND ASSUMPTIONS. |
| | | 0.80 Tue | 0.80 1205-BA / 200 | 400.00 | | 1 | | MATTER:*BK-Business Analysis* MEETING WITH A. REED AND B. MCMENAMY (WINN-DIXIE) REGARDING WEEKLY CASH RECEIPTS FORECAST AND RELATED ASSUMPTIONS. |
| | | 0.40 Tue | 0.40 1205-BA / 201 | 200.00 | | 1 | | MATTER:*BK-Business Analysis* MEETING WITH K. HARDEE AND B. MCMENAMY (WINN-DIXIE) REGARDING WEEKLY CASH FLOW FORECAST AND RELATED ASSUMPTIONS AND DATA. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Wuertz, T | 02/22/05 | 1.40 | 1.40 | 700.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1205-BA/ 212 | | | | | 1 | SECOND MEETING WITH KEN YUAN TO DISCUSS WEEKLY CASH FLOW FORECAST AND INFORMATION LEARNED FROM INTERVIEWS AND DISCUSSIONS WITH COMPANY PRESONNEL REGARDING DATA INTEGRITY AND FORECASTING ASSUMPTIONS. |
| | | 0.70 | 0.70 | 350.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1205-BA/ 213 | | | | | 1 | THIRD MEETING WITH KEN YUAN TO DISCUSS WEEKLY CASH FLOW FORECAST AND INFORMATION LEARNED FROM INTERVIEWS AND DISCUSSIONS WITH COMPANY PRESONNEL REGARDING DATA INTEGRITY AND FORECASTING ASSUMPTIONS. |
| | | 0.70 | 0.70 | 350.00 | H | | | MATTER:*BK-Business Analysis* |
| | Tue | 1205-BA/ 214 | | | | | 1 | MEETING WITH KEN YUAN AND RICK DAMORE REGARDING CASH FORECASTING ASSUMPTIONS AND MARGIN ANALYSIS. |
| | | 0.70 | 0.70 | 350.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1205-BA/ 215 | | | | | 1 | SECOND MEETING WITH A. REED (WINN-DIXIE) REGARDING WEEKLY CASH FORECAST AND ASSUMPTIONS. |
| | | | 14.60 | 7,300.00 | | | | |

NUMBER OF ENTRIES:   12

| | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | DESCRIPTION |
|---|------|-------------|----------------|---------------|------------|---|---|-------------|
| | 04/06/05 | 1.10 | 1.10 | 440.00 | | | | MATTER:*BK-Claims* |
| | Wed | 1405-CLMS/ 1 | | | | | 1 | CONTINUE TO PREPARE RECONCILIATIONS OF DSD RECLAMATION CLAIMS WITH DATA PROVIDED BY VENDORS AND ANALYSIS PROVIDED BY COMPANY PERSONNEL. |
| | | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Claims* |
| | Wed | 1405-CLMS/ 19 | | | | | 1 | MEETING WITH M. JONES (WINN-DIXIE) REGARDING ANALYSIS OF DSD CLAIMS AND RESEARCH OF CLAIMS IN PEOPLESOFT AND DSD SYSTEMS. |
| | | 0.40 | 0.40 | 160.00 | H | | | MATTER:*BK-Claims* |
| | Wed | 1405-CLMS/ 20 | | | | | 1 | MEETING WITH APHAY LUI RE DATABASE OF PACA CLAIMS AND RELATED ANALYSIS. |
| | | 3.10 | 3.10 | 1,240.00 | | | | MATTER:*BK-Claims* |
| | Wed | 1405-CLMS/ 21 | | | | | 1 | ANALYSIS AND RECONCILIATION OF PACA AND RECLAMATION CLAIMS. |
| | | 2.60 | 2.60 | 1,040.00 | | | | MATTER:*BK-Claims* |
| | Wed | 1405-CLMS/ 22 | | | | | 1 | "MEETING WITH CHRIS VINCENT (WINN-DIXIE) AND DENISE OPACHICH TO REVIEW AND ANALYZE CARDINAL HEALTH CLAIM AND RELATED INVOICES, PAYMENTS AND CREDITS." |
| | | 1.80 | 1.80 | 720.00 | | | | MATTER:*BK-Claims* |
| | Wed | 1405-CLMS/ 23 | | | | | 1 | MEETING WITH M. JONES (WINN-DIXIE) TO REVIEW AND ANALYZE DSD VENDOR CLAIMS INCLUDING PEPSICO AND KRAFT. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wuertz, T | 04/06/05 | 2.40 | 2.40 | 960.00 | | | | MATTER:*BK-Claims* |
| | Wed 1405-CLMS/ 24 | | | | | | 1 | PREPARE RECONCILIATIONS OF DSD RECLAMATION CLAIMS WITH DATA PROVIDED BY VENDORS AND ANALYSIS PROVIDED BY COMPANY PERSONNEL. |
| | | | 13.10 | 5,240.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 04/12/05 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | Tue 1405-CLMS/ 96 | | | | | | 1 | MEETING WITH J. MORSDELL (WINN-DIXIE) REGARDING DATA REQUIRED FOR RECLAMATION CLAIM ANALYSIS AND RECONCILIATION. |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims* |
| | Tue 1405-CLMS/ 97 | | | | | | 1 | MEETING WITH C. BROOKS (WINN-DIXIE) REGARDING DATA REQUIRED FOR RECONCILIATION OF DSD VENDOR RECLAMATION CLAIMS. |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Claims* |
| | Tue 1405-CLMS/ 98 | | | | | | 1 | MEETING APHAY LIU REGARDING DATABASE OF DEBTOR AP INFORMATION TO BE USED FOR RECLAMATION CLAIM ANALYSIS. |
| | | 0.50 | 0.50 | 200.00 | I | | | MATTER:*BK-Claims* |
| | Tue 1405-CLMS/ 99 | | | | | | 1 | MEETING WITH ELLEN GORDON AND SINA TOUSSI (SKADDEN) REGARDING KRAFT RECLAMATION CLAIM. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | Tue 1405-CLMS/ 100 | | | | | | 1 | MEETING WITH ELLEN GORDON REGARDING STATUS OF RECLAMATION CLAIM ANALYSIS AND RECONCILIATION. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | Tue 1405-CLMS/ 101 | | | | | | 1 | SECOND MEETING APHAY LIU REGARDING DATABASE OF DEBTOR AP INFORMATION TO BE USED FOR RECLAMATION CLAIM ANALYSIS. |
| | | 2.10 | 2.10 | 840.00 | | | | MATTER:*BK-Claims* |
| | Tue 1405-CLMS/ 102 | | | | | | 1 | "REVIEW AND ANALYSIS OF DSD VENDOR RECLAMATION CLAIMS, RELATED DOCUMENTATION, AND DEBTORS BOOKS AND RECORDS." |
| | | 1.80 | 1.80 | 720.00 | | | | MATTER:*BK-Claims* |
| | Tue 1405-CLMS/ 103 | | | | | | 1 | "CONTINUE REVIEW AND ANALYSIS OF DSD VENDOR RECLAMATION CLAIMS, RELATED DOCUMENTATION, AND DEBTORS BOOKS AND RECORDS." |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Claims* |
| | Tue 1405-CLMS/ 104 | | | | | | 1 | SECOND MEETING WITH C. BROOKS (WINN-DIXIE) REGARDING DATA REQUIRED FOR RECONCILIATION OF DSD VENDOR RECLAMATION CLAIMS. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | Tue 1405-CLMS/ 105 | | | | | | 1 | MEETING WITH SINA TOUSSI (SKADDEN) REGARDING RECLAMATION CLAIM ANALYSIS AND LEGAL ASPECTS OF RECONCILIATION. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Wuertz, T | 04/12/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND MEETING WITH SINA TOUSSI (SKADDEN) REGARDING RECLAMATION CLAIM ANALYSIS AND LEGAL ASPECTS OF RECONCILIATION. |
| | | Tue 1405-CLMS/ 106 | | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTINUE REVIEW AND ANALYSIS OF DSD VENDOR RECLAMATION CLAIMS, RELATED DOCUMENTATION, AND DEBTORS BOOKS AND RECORDS." |
| | | Tue 1405-CLMS/ 107 | | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTINUE REVIEW AND ANALYSIS OF DSD VENDOR RECLAMATION CLAIMS, RELATED DOCUMENTATION, AND DEBTORS BOOKS AND RECORDS." |
| | | Tue 1405-CLMS/ 108 | | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTINUE REVIEW AND ANALYSIS OF DSD VENDOR RECLAMATION CLAIMS, RELATED DOCUMENTATION, AND DEBTORS BOOKS AND RECORDS." |
| | | Tue 1405-CLMS/ 109 | | | | | | |
| | | | 13.00 | 5,200.00 | | | | |

NUMBER OF ENTRIES:    14

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 04/19/05 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTINUE REVIEW OF RECLAMATION CLAIMS FILED BY VENDORS, ANALYZE SUPPORTING DOCUMENTATION AND PREPARE RECONCILIATIONS WITH DATA RESEARCHED AND OBTAINED FROM WINN DIXIE SYSTEMS AND STAFF, INCLUDING SANDERSON FARMS, ROSS, SCHREIBER, SMITHFIELD PACKAGING, FRITO LAY, HILLANSDALE FARMS, MASTERFOODS, HEINZ, NEBRASKA BEEF, KELLOGG MORNING FOODS, AND KELLOG MURRAY BISCUIT, AMONG OTHERS." |
| | | Tue 1405-CLMS/ 5 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND MEETING WITH SINA TOUSSI (SKADDEN) REGARDING RECLAMATION CLAIM ISSUES. |
| | | Tue 1405-CLMS/ 189 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH CAMERON BROOKS (WINN-DIXIE) TO DISCUSS REQUESTS FOR DATA FOR DSD VENDORS. |
| | | Tue 1405-CLMS/ 190 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND MEETING WITH CAMERON BROOKS (WINN-DIXIE) TO DISCUSS REQUESTS FOR DATA FOR DSD VENDORS. |
| | | Tue 1405-CLMS/ 191 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>THIRD MEETING WITH CAMERON BROOKS (WINN-DIXIE) TO DISCUSS REQUESTS FOR DATA FOR DSD VENDORS. |
| | | Tue 1405-CLMS/ 192 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Wuertz, T | 04/19/05 Tue | 2.50 | 2.50 1405-CLMS/ 193 | 1,000.00 | | | 1 | MATTER:*BK-Claims* "REVIEW OF RECLAMATION CLAIMS FILED BY VENDORS, ANALYZE SUPPORTING DOCUMENTATION AND PREPARE RECONCILIATIONS WITH DATA RESEARCHED AND OBTAINED FROM WINN DIXIE SYSTEMS AND STAFF, INCLUDING SANDERSON FARMS, ROSS, SCHREIBER, SMITHFIELD PACKAGING, FRITO LAY, HILLANSDALE FARMS, MASTERFOODS, HEINZ, NEBRASKA BEEF, KELLOGG MORNING FOODS, AND KELLOGG MURRAY BISCUIT, AMONG OTHERS." |
| | | 1.90 | 1.90 1405-CLMS/ 194 | 760.00 | | | 1 | MATTER:*BK-Claims* "CONTINUE REVIEW OF RECLAMATION CLAIMS FILED BY VENDORS, ANALYZE SUPPORTING DOCUMENTATION AND PREPARE RECONCILIATIONS WITH DATA RESEARCHED AND OBTAINED FROM WINN DIXIE SYSTEMS AND STAFF, INCLUDING SANDERSON FARMS, ROSS, SCHREIBER, SMITHFIELD PACKAGING, FRITO LAY, HILLANSDALE FARMS, MASTERFOODS, HEINZ, NEBRASKA BEEF, KELLOGG MORNING FOODS, AND KELLOG MURRAY BISCUIT, AMONG OTHERS." |
| | | 2.10 | 2.10 1405-CLMS/ 195 | 840.00 | | | 1 | MATTER:*BK-Claims* "CONTINUE REVIEW OF RECLAMATION CLAIMS FILED BY VENDORS, ANALYZE SUPPORTING DOCUMENTATION AND PREPARE RECONCILIATIONS WITH DATA RESEARCHED AND OBTAINED FROM WINN DIXIE SYSTEMS AND STAFF, INCLUDING SANDERSON FARMS, ROSS, SCHREIBER, SMITHFIELD PACKAGING, FRITO LAY, HILLANSDALE FARMS, MASTERFOODS, HEINZ, NEBRASKA BEEF, KELLOGG MORNING FOODS, AND KELLOG MURRAY BISCUIT, AMONG OTHERS." |
| | | 2.30 | 2.30 1405-CLMS/ 410 | 920.00 | | | 1 | MATTER:*BK-Claims* "CONTINUE REVIEW OF RECLAMATION CLAIMS FILED BY VENDORS, ANALYZE SUPPORTING DOCUMENTATION AND PREPARE RECONCILIATIONS WITH DATA RESEARCHED AND OBTAINED FROM WINN DIXIE SYSTEMS AND STAFF, INCLUDING SANDERSON FARMS, ROSS, SCHREIBER, SMITHFIELD PACKAGING, FRITO LAY, HILLANSDALE FARMS, MASTERFOODS, HEINZ, NEBRASKA BEEF, KELLOGG MORNING FOODS, AND KELLOG MURRAY BISCUIT, AMONG OTHERS." |
| | | | 12.20 | 4,880.00 | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | |
| | 04/20/05 Wed | 0.40 | 0.40 1405-CLMS/ 213 | 160.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH BRYAN NELSON (WD) REGARDING RESEARCH AND ANALYSIS OF RECLAMATION CLAIMS. |
| | | 0.20 | 0.20 1405-CLMS/ 214 | 80.00 | | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH BRYAN NELSON (WD) REGARDING RESEARCH AND ANALYSIS OF RECLAMATION CLAIMS. |
| | | 0.30 | 0.30 1405-CLMS/ 215 | 120.00 | | | 1 | MATTER:*BK-Claims* THIRD MEETING WITH BRYAN NELSON (WD) REGARDING RESEARCH AND ANALYSIS OF RECLAMATION CLAIMS. |
| | | 0.50 | 0.50 1405-CLMS/ 216 | 200.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH CAMERON BROOKS (WINN-DIXIE) REGARDING RESEARCH AND ANALYSIS OF RECLAMATION CLAIMS. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Wuertz, T | 04/20/05 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims<br>SECOND MEETING WITH CAMERON BROOKS (WINN-DIXIE) REGARDING RESEARCH AND ANALYSIS OF RECLAMATION CLAIMS. |
| | | Wed 1405-CLMS/ 217 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>THIRD MEETING WITH CAMERON BROOKS (WINN-DIXIE) REGARDING RESEARCH AND ANALYSIS OF RECLAMATION CLAIMS. |
| | | Wed 1405-CLMS/ 218 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH APHAY LIU REGARDING RESEARCH AND ANALYSIS OF RECLAMATION CLAIMS. |
| | | Wed 1405-CLMS/ 219 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH ELAINE LANE REGARDING RESEARCH AND ANALYSIS OF RECLAMATION CLAIMS. |
| | | Wed 1405-CLMS/ 220 | | | | | | |
| | | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:BK-Claims<br>"REVIEW OF RECLAMATION CLAIMS FILED BY VENDORS, ANALYZE SUPPORTING DOCUMENTION AND PREPARE RECONCILIATIONS WITH DATA RESEARCHED AND OBTAINED FROM WINN DIXIE SYSTEMS AND STAFF." |
| | | Wed 1405-CLMS/ 221 | | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:BK-Claims<br>"CONTINUE REVIEW OF RECLAMATION CLAIMS FILED BY VENDORS, ANALYZE SUPPORTING DOCUMENTION AND PREPARE RECONCILIATIONS WITH DATA RESEARCHED AND OBTAINED FROM WINN DIXIE SYSTEMS AND STAFF." |
| | | Wed 1405-CLMS/ 222 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH JERRY BURR (WD) REGARDING ANALYSIS AND RESEARCH OF RECLAMATION CLAIMS. |
| | | Wed 1405-CLMS/ 223 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH EDWINA BRITTON (WINN-DIXIE) REGARDING RESOURCES NEEDED FOR RECLAMATION CLAIM ANALYSIS. |
| | | Wed 1405-CLMS/ 224 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims<br>SECOND MEETING WITH JERRY BURR (WD) REGARDING ANALYSIS AND RESEARCH OF RECLAMATION CLAIMS. |
| | | Wed 1405-CLMS/ 225 | | | | | | |
| | | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER:BK-Claims<br>"CONTINUE REVIEW OF RECLAMATION CLAIMS FILED BY VENDORS, ANALYZE SUPPORTING DOCUMENTION AND PREPARE RECONCILIATIONS WITH DATA RESEARCHED AND OBTAINED FROM WINN DIXIE SYSTEMS AND STAFF." |
| | | Wed 1405-CLMS/ 226 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims<br>SECOND MEETING WITH ELAIN LANE REGARDING RESEARCH AND ANALYSIS OF RECLAMATION CALIMS. |
| | | Wed 1405-CLMS/ 227 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH SINA TOUSSI (SKADDEN) REGARDING RECLAMATION CLAIMS PROCESS AND PROCEDURES. |
| | | Wed 1405-CLMS/ 228 | | | | | | |

- See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Wuertz, T | 04/20/05 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Claims "CONTINUE REVIEW OF RECLAMATION CLAIMS FILED BY VENDORS, ANALYZE SUPPORTING DOCUMENTION AND PREPARE RECONCILIATIONS WITH DATA RESEARCHED AND OBTAINED FROM WINN DIXIE SYSTEMS AND STAFF." |
| | | | Wed 1405-CLMS/ 229 | | | | | |
| | | | 12.70 | 5,080.00 | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | |
| | 04/27/05 | 0.80 | 0.80 | 320.00 | I | | 1 | MATTER:BK-Business Analysis "CONFERENCE CALL WITH S. HENRY (SKADDEN), E. GORDON, E. LANE (XROADS) AND LOCAL COUNSEL TO GO OVER UPDATED RECLAMATION ANALYSIS, DISCUSS REPORTING REQUIREMENTS, PENDING VALUELESS DEFENSE COMPLAINTS, NEXT STEPS AND TIMING." |
| | | | Wed    1405-BA/ 1720 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims MEETING WITH TYLER NELSON (WD) REGARDING STATUS OF RESEARCH AND ANALYSIS REQUIRED FOR RECLAMATION CLAIMS RECONCILIATION. |
| | | | Wed 1405-CLMS/ 328 | | | | | |
| | | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER:BK-Claims CONTINUE REVEIW RECLAMATION CLAIMS AND RELATED DOCUMENTATION FILED BY VENDORS AND PREPARE DETAILED RECONCILIATIONS WITH DATA PROVIDED BY WD STAFF. |
| | | | Wed 1405-CLMS/ 329 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims SECOND MEETING WITH TYLER NELSON (WD) REGARDING STATUS OF RESEARCH AND ANALYSIS REQUIRED FOR RECLAMATION CLAIMS RECONCILIATION. |
| | | | Wed 1405-CLMS/ 330 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims MEETING WITH JERRY BURR (WD) REGARDING RECLAMATION CLAIMS ANALYSIS AND RESEARCH. |
| | | | Wed 1405-CLMS/ 331 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims MEETING WITH BYNNE YOUNG REGARDING RECLAMATION CLAIM RECONCILIATIONS. |
| | | | Wed 1405-CLMS/ 332 | | | | | |
| | | 0.50 | 0.50 | 200.00 | H | | 1 | MATTER:BK-Claims MEETING WITH ELAINE LANE REGARDING PREPARATION OF RECLAMATION CLAIM RECONCILIATION TEMPLATES AND DATA REQUESTED FROM VENDORS. |
| | | | Wed 1405-CLMS/ 333 | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:BK-Claims CONTINUE REVEIW RECLAMATION CLAIMS AND RELATED DOCUMENTATION FILED BY VENDORS AND PREPARE DETAILED RECONCILIATIONS WITH DATA PROVIDED BY WD STAFF. |
| | | | Wed 1405-CLMS/ 334 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims SECOND MEETING WITH ELAINE LANE REGARDING PREPARATION OF RECLAMATION CLAIM RECONCILIATION TEMPLATES AND DATA REQUESTED FROM VENDORS. |
| | | | Wed 1405-CLMS/ 335 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Wuertz, T | 04/27/05 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND MEETING WITH BYNNE YOUNG REGARDING RECLAMATION CLAIM RECONCILIATIONS.<br>Wed 1405-CLMS/ 336 |
| | | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER:*BK-Claims*<br>REVEIW RECLAMATION CLAIMS AND RELATED DOCUMENTATION FILED BY VENDORS AND PREPARE DETAILED RECONCILIATIONS WITH DATA PROVIDED BY WD STAFF.<br>Wed 1405-CLMS/ 337 |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH MARIE JONES (WINN-DIXIE) REGARDING RESEARCH AND ANALYSIS RELATED TO RECLAMATION CLAIMS RECONCILIATIONS.<br>Wed 1405-CLMS/ 338 |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND MEETING WITH MARIE JONES (WINN-DIXIE) REGARDING RESEARCH AND ANALYSIS RELATED TO RECLAMATION CLAIMS RECONCILIATIONS.<br>Wed 1405-CLMS/ 339 |
| | | 3.20 | 3.20 | 1,280.00 | | | 1 | MATTER:*BK-Claims*<br>CONTINUE REVEIW RECLAMATION CLAIMS AND RELATED DOCUMENTATION FILED BY VENDORS AND PREPARE DETAILED RECONCILIATIONS WITH DATA PROVIDED BY WD STAFF.<br>Wed 1405-CLMS/ 340 |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH ELLEN GORDON REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATION.<br>Wed 1405-CLMS/ 341 |
| | | | 14.70 | 5,880.00 | | | | |

NUMBER OF ENTRIES:    15

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 05/03/05 | 2.20 | 2.20 | 1,100.00 | | | 1 | MATTER:*BK-Claims*<br>CONTINUE RECONCILIATION OF RECLAMATION CLAIMS INCLUDING REVIEW OF RECLAMATION CLAIMS FILED BY VENDORS AND ANALYSIS OF DATA PREPARED BY WINN-DIXIE STAFF.<br>Tue 1505-CLMS/ 630 |
| | | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Claims*<br>CONTINUE RECONCILIATION OF RECLAMATION CLAIMS INCLUDING REVIEW OF RECLAMATION CLAIMS FILED BY VENDORS AND ANALYSIS OF DATA PREPARED BY WINN-DIXIE STAFF.<br>Tue 1505-CLMS/ 631 |
| | | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Claims*<br>CONTINUE TO REVISE AND UPDATE RECLAMATION CLAIM TEMPLATE TO BE USED IN NEGOTIATION WITH VENDORS.<br>Tue 1505-CLMS/ 703 |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH E. GORDON (XROADS) TO DISCUSS RECLAMATION CLAIMS AND RELATED TEMPLATE AND RECONCILIATIONS.<br>Tue 1505-CLMS/ 704 |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Wuertz, T | 05/03/05 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND TELEPHONE CALL WITH E. GORDON (XROADS) TO DISCUSS RECLAMATION CLAIMS AND RELATED TEMPLATE AND RECONCILIATIONS. |
| | Tue | 1505-CLMS/ 705 | | | | | | |
| | | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND MEETING WITH J. BURR (WINN-DIXIE) REGARDING RECLAMATION RECONCILIATION STATUS. |
| | Tue | 1505-CLMS/ 706 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH E. GORDON AND D. SIMON (XROADS) REGARDING RECLAMATION CLAIM TEMPLATE AND RELATED STRATEGY. |
| | Tue | 1505-CLMS/ 707 | | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH R. RHEE (WINN-DIXIE) REGARDING RECLAMATION CLAIM CONSUMPTION ANALYSIS. |
| | Tue | 1505-CLMS/ 708 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH SHERICKA (WINN-DIXIE) REGARDING RECONCILIATION OF RECLAMATION CLAIMS. |
| | Tue | 1505-CLMS/ 709 | | | | | | |
| | | 2.40 | 2.40 | 1,200.00 | | | 1 | MATTER:*BK-Claims*<br>REVISE AND UPDATE RECLAMATION CLAIM TEMPLATE TO BE USED IN NEGOTIATION WITH VENDORS. |
| | Tue | 1505-CLMS/ 710 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH E. LANE (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS. |
| | Tue | 1505-CLMS/ 711 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH H. ETLIN (XROADS) REGARDING RECLAMATION CLAIM CONSUMPTION ANALYSIS. |
| | Tue | 1505-CLMS/ 712 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH J. BURR (WINN-DIXIE) REGARDING RECLAMATION RECONCILIATION STATUS. |
| | Tue | 1505-CLMS/ 713 | | | | | | |
| | | 2.80 | 2.80 | 1,400.00 | | | 1 | MATTER:*BK-Claims*<br>RECONCILIATION OF RECLAMATION CLAIMS INCLUDING REVIEW OF RECLAMATION CLAIMS FILED BY VENDORS AND ANALYSIS OF DATA PREPARED BY WINN-DIXIE STAFF. |
| | Tue | 1505-CLMS/ 715 | | | | | | |
| | | | 12.80 | 6,400.00 | | | | |

NUMBER OF ENTRIES:    14

05/04/05

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Wuertz, T | 05/04/05 | 1.50 | 1.50 | 600.00 | I | | 1 | MATTER:*BK-Claims* "MEETING WITH P. LYNCH, J. SKELTON (WINN-DIXIE), L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE), D. JUDD (WINN-DIXIE), E. GORDON, D. SIMON, (XROADS) S. HENRY (SKADDEN), F. HUFFARD (BLACKSTONE), AND B. NUSSBAUM (WINN-DIXIE) RECLAMATION CLAIM ANALYSIS AND STRATEGY." |
| | | 2.70 Wed 1505-CLMS/ 41 | 2.70 | 1,080.00 | | | 1 | MATTER:*BK-Claims* PREPARATION OF RECLAMATION CLAIM TEMPLATES AND ANALYSIS IN PREPARATION OF MEETING WITH PIPER RUDNICK AND RECLAMATION CLAIMANTS. |
| | | 0.20 Wed 1505-CLMS/ 42 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH D. BYRANT (WINN-DIXIE) TO DISCUSS DATA NEEDED FOR RECLAMATION CLAIM ANALYSIS AND STRATEGY. |
| | | 0.30 Wed 1505-CLMS/ 43 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH D. BYRANT (WINN-DIXIE) TO DISCUSS DATA NEEDED FOR RECLAMATION CLAIM ANALYSIS AND STRATEGY. |
| | | 0.40 Wed 1505-CLMS/ 44 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH ELLEN GORDON REGARDING RECLAMATION STRATEGY AND DATA REQUIRED FOR MEETING WITH PIPER RUDNICK CLIENTS. |
| | | 0.30 Wed 1505-CLMS/ 45 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH H. ETLIN AND E. GORDON (XROADS) REGARDING RECLAMATION CLAIM STRATEGY. |
| | | 0.40 Wed 1505-CLMS/ 46 | 0.40 | 160.00 | H | | 1 | MATTER:*BK-Claims* "MEETING WITH H. ETLIN, D. SIMON, AND E. GORDON (XROADS) REGARDING RECLAMATION CLAIM STRATEGY." |
| | | 3.20 Wed 1505-CLMS/ 47 | 3.20 | 1,280.00 | | | 1 | MATTER:*BK-Claims* PREPARATION OF RECLAMATION OF RECONCILIATION CLAIMS AND RELATED ANALYSIS. |
| | | 0.40 Wed 1505-CLMS/ 48 | 0.40 | 160.00 | H | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH D. RUHL (XROADS) REGARDING PREPARATION OF RECLAMATION RECONCILIATIONS. |
| | | 0.20 Wed 1505-CLMS/ 49 | 0.20 | 80.00 | H | | 1 | MATTER:*BK-Claims* SECOND TELEPHONE CALL WITH D. RUHL (XROADS) REGARDING PREPARATION OF RECLAMATION RECONCILIATIONS. |
| | | 0.30 Wed 1505-CLMS/ 50 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH B. YOUNG REGARDING STATUS OF RECLAMATION RECONCILIATIONS. |
| | | 0.20 Wed 1505-CLMS/ 51 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH H. ETLIN (XROADS) TO REVIEW RECLAMATION TEMPLATE AND ANALYSIS IN PREPARATION FOR MEETING WITH PIPER RUDNICK AND RECLAMATION CLAIMANTS. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | INFORMATIONAL | | | | |
| Wuertz, T | 05/04/05 | 3.10 | 3.10 | 1,240.00 | | | 1 | MATTER:*BK-Claims*<br>CONTINUE PREPARATION OF RECLAMATION CLAIM TEMPLATES AND ANALYSIS IN PREPARATION OF MEETING WITH PIPER RUDNICK AND RECLAMATION CLAIMANTS. |
| | | | Wed 1505-CLMS/ 52 | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Claims*<br>CONTINUE PREPARATION OF RECLAMATION CLAIM TEMPLATES AND ANALYSIS IN PREPARATION OF MEETING WITH PIPER RUDNICK AND RECLAMATION CLAIMANTS. |
| | | | Wed 1505-CLMS/ 618 | | | | | |
| | | | 15.50 | 6,200.00 | | | | |
| | NUMBER OF ENTRIES: | 14 | | | | | | |
| | 05/05/05 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARATION OF PEPSI BOTTLING RECLAMATION CLAIM RECONCILIATION AND REVIEW OF RELATED DATA AND ANALYSIS. |
| | | | Thu 1505-CLMS/ 3 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH J. BURR (WINN-DIXIE) REGARDING PEPSI RECLAMATION CLAIM RECONCILIATION. |
| | | | Thu 1505-CLMS/ 62 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND TELEPHONE CALL WITH J. BURR (WINN-DIXIE) REGARDING PEPSI RECLAMATION CLAIM RECONCILIATION. |
| | | | Thu 1505-CLMS/ 63 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH R. POWELL (WINN-DIXIE) REGARDING PRE-PETITION PAYMENT DATA REQUIRED FOR RECLAMATION ANALYSIS. |
| | | | Thu 1505-CLMS/ 64 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND MEETING WITH R. POWELL (WINN-DIXIE) REGARDING PRE-PETITION PAYMENT DATA REQUIRED FOR RECLAMATION ANALYSIS. |
| | | | Thu 1505-CLMS/ 65 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>THIRD MEETING WITH R. POWELL (WINN-DIXIE) REGARDING PRE-PETITION PAYMENT DATA REQUIRED FOR RECLAMATION ANALYSIS. |
| | | | Thu 1505-CLMS/ 66 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH C. KENT (WINN-DIXIE) REGARDING PRE-PETITION PAYMENT DATA (CARDINAL HEALTH) REQUIRED FOR RECLAMATION ANALYSIS. |
| | | | Thu 1505-CLMS/ 67 | | | | | |
| | | 0.20 | 0.20 | 80.00 | H | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING RECLAMATION CLAIM ANALYSIS. |
| | | | Thu 1505-CLMS/ 68 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH D. JUDD (WINN-DIXIE) REGARDING USAGE ANALYSIS. |
| | | | Thu 1505-CLMS/ 69 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wuertz, T | 05/05/05 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND MEETING WITH D. JUDD (WINN-DIXIE) REGARDING USAGE ANALYSIS. |
| | Thu 1505-CLMS/ 70 | | | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARATION OF ANALYSIS AND DATA IN PREPARATION FOR MEETING WITH WINN-DIXIE RECLAMATION VENDORS AND COUNSEL. |
| | Thu 1505-CLMS/ 71 | | | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARATION OF ANALYSIS AND DATA IN PREPARATION FOR MEETING WITH WINN-DIXIE RECLAMATION VENDORS AND COUNSEL. |
| | Thu 1505-CLMS/ 72 | | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH B. YOUNG REGARDING RECLAMATION CLAIM RECONCILIATION AND ANALYSIS. |
| | Thu 1505-CLMS/ 73 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND MEETING WITH B. YOUNG REGARDING RECLAMATION CLAIM RECONCILIATION AND ANALYSIS. |
| | Thu 1505-CLMS/ 74 | | | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW AND ANALYSIS OF RECLAMATION CLAIM RECONCILIATIONS PREPARED BY B. YOUNG, E. LANE, (XROADS) DAVE RUHL AND WINN-DIXIE STAFF." |
| | Thu 1505-CLMS/ 619 | | | | | | | |
| | | | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:    15

| | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| | 05/10/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH A. LIU (XROADS) TO DISCUSS RECONCILIATIONS OF LARGE DOLLAR RECLAMATION CLAIMS. |
| | Tue 1505-CLMS/ 155 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH B. YOUNG (XROADS) REGARDING RECONCILIATION OF RECLAMATION CLAIMS AND WINN-DIXIE STAFF INVOLVEMENT. |
| | Tue 1505-CLMS/ 156 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH E. LANE (XROADS) REGARDING REVIEW OF RECLAMATION CLAIMS AND DATA REQUIRED FOR RECONCILIATION. |
| | Tue 1505-CLMS/ 157 | | | | | | | |
| | | 2.80 | 2.80 | 1,120.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARATION OF RECONCILIATIONS OF RECLAMATION CLAIMS INCLUDING REVIEW AND ANALYSIS OF CLAIMS AND DEBTORS BOOKS AND RECORDS. |
| | Tue 1505-CLMS/ 158 | | | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Claims*<br>CONTINUE PREPARATION OF RECONCILIATIONS OF RECLAMATION CLAIMS INCLUDING REVIEW AND ANALYSIS OF CLAIMS AND DEBTORS BOOKS AND RECORDS. |
| | Tue 1505-CLMS/ 159 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Wuertz, T | 05/10/05 | 0.30 | 0.30 | 120.00 | H | | 1 | MATTER:BK-Claims "MEETING WITH A. LIU, B. YOUNG AND E. LANE (XROADS) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS." |
| | Tue 1505-CLMS/ 160 | | | | | | | |
| | | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER:BK-Claims "ANALYZE RECLAMATION CLAIM RECONCILIATIONS PREPARED BY A. LIU, B. YOUNG, D. RUHL (XROADS) AND WINN-DIXIE STAFF" |
| | Tue 1505-CLMS/ 161 | | | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Claims PREPARATION OF ANALYSIS OF PRE-PETITION PAYMENTS TO PIPER RUDNICK VENDORS. |
| | Tue 1505-CLMS/ 162 | | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Claims "MEETING WITH S. HENRY (SKADDEN), A. LIU, E. LANE, E. GORDON, AND B. YOUNG (XROADS) REGARDING RECLAMATION CLAIMS STRATEGY AND ANALYSIS." |
| | Tue 1505-CLMS/ 163 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims MEETING WITH S. HENRY (SKADDEN) AND D. BRYANT (WINN-DIXIE) TO DISCUSS PAYMENTS TO RECLAMATION VENDORS DURING THE RECLAMATION VENDORS. |
| | Tue 1505-CLMS/ 164 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims MEETING D. BRYANT (WINN-DIXIE) TO DISCUSS PAYMENTS TO RECLAMATION VENDORS DURING THE RECLAMATION VENDORS. |
| | Tue 1505-CLMS/ 165 | | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |
| | NUMBER OF ENTRIES: 11 | | | | | | | |
| | 05/11/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims MEETING SALLY HENRY (SKADDEN) TO DISCUSS PAYMENTS TO RECLAMATION VENDORS DURING THE RECLAMATION VENDORS. |
| | Wed 1505-CLMS/ 194 | | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Claims "CONTINUE REVIEW AND ANALYZE RECLAMATION CLAIM RECONCILIATIONS PREPARED BY A. LIU, B. YOUNG (XROADS), DAVE RUHL, AND WINN-DIXIE STAFF." |
| | Wed 1505-CLMS/ 195 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims MEETING WITH E. LANE AND B. YOUNG (XROADS) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS. |
| | Wed 1505-CLMS/ 196 | | | | | | | |
| | | 1.00 | 1.00 | 400.00 | H | | 1 | MATTER:BK-Claims XROADS TEAM MEETING TO DISCUSS STATUS OF XROADS PROJECTS AND KEY DATES. |
| | Wed 1505-CLMS/ 197 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims MEETING WITH A.LIU (XROADS) REGARDING RECONCILIATION OF LARGE DOLLAR RECLAMATION CLAIMS. |
| | Wed 1505-CLMS/ 198 | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Wuertz, T | 05/11/05 | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1505-CLMS/ 199 | | | | | 1 | TELEPHONE CALLS WITH VENDORS TO REQUEST DATA NEEDED FOR RECLAMATION CLAIM ANALYSIS AND RECONCILIATION. |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1505-CLMS/ 200 | | | | | 1 | "MEETING WITH E. GORDON, A. LIU (XROADS) AND SALLY HENRY (SKADDEN) REGARDING STATUS OF RECONCILIATION OF RECLAMATION CLAIMS." |
| | | 2.60 | 2.60 | 1,040.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1505-CLMS/ 201 | | | | | 1 | "CONTINUED TO REVIEW AND ANALYZE RECLAMATION CLAIM RECONCILIATIONS PREPARED BY A. LIU, B.. YOUNG, D. RUHL(XROADS) AND WINN-DIXIE STAFF." |
| | | 2.90 | 2.90 | 1,160.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1505-CLMS/ 202 | | | | | 1 | PREPARATION OF RECONCILIATIONS OF RECLAMATION CLAIMS INCLUDING REVIEWIN AND ANALYSIS OF CLAIMS AND DEBTORS BOOKS AND RECORDS. |
| | | 2.10 | 2.10 | 840.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1505-CLMS/ 203 | | | | | 1 | CONTINUE PREPARATION OF RECONCILIATIONS OF RECLAMATION CLAIMS INCLUDING REVIEWIN AND ANALYSIS OF CLAIMS AND DEBTORS BOOKS AND RECORDS. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1505-CLMS/ 204 | | | | | 1 | MEETING WITH E. LANE (XROADS) REGARDING DATA REQUESTED FROM VENDORS FOR RECLAMATION CLAIM ANALYSIS. |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1505-CLMS/ 205 | | | | | 1 | TELEPHONE CALL WITH D. RUHL (XROADS) REGARDING PREPARATION OF RECLAMATION CLAIM RECONCILIATIONS. |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1505-CLMS/ 206 | | | | | 1 | TELEPHONE CALL WITH J. MILLETTE (XROADS) REGARDING PREPARATION OF RECLAMATION CLAIM RECONCILIATIONS. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1505-CLMS/ 207 | | | | | 1 | MEETING WITH J. BURR (WINN-DIXIE) TO DISCUSS DISCREPANCIES FOR RECLAMATION CLAIM RECONCILIATIONS. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1505-CLMS/ 208 | | | | | 1 | MEETING WITH M. JONES (WINN-DIXIE) TO DISCUSS DISCREPANCIES FOR RECLAMATION CLAIM RECONCILIATIONS. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | Wed 1505-CLMS/ 209 | | | | | 1 | MEETING D.BRYANT (WINN-DIXIE) TO DISCUSS PAYMENTS TO RECLAMATION VENDORS DURING THE RECLAMATION VENDORS. |
| | | | 14.00 | 5,600.00 | | | | |

NUMBER OF ENTRIES:    16

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wuertz, T | 05/12/05 | 2.20<br>Thu 1505-CLMS/ 7 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTINUE PREPARING RECLAMATION CLAIM ANALYSIS AND SUMMARY TEMPLATES FOR A GROUP OF 22 SUBSET"" CLAIMANTS IN PREPARATION FOR MEETING WITH CLAIMANTS AND COUNSEL.""" |
| | | 2.20<br>Thu 1505-CLMS/ 8 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Claims*<br>"ANALYZE RECLAMATION CLAIM RECONCILIATIONS PREPARED BY A. LIU, B. YOUNG, D. RUHL (XROADS) AND WINN-DIXIE STAFF." |
| | | 0.30<br>Thu 1505-CLMS/ 234 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH E.HENDERSON (WINN-DIXIE) REGARDING KRAFT RECLAMATION CLAIM ANALYSIS. |
| | | 0.20<br>Thu 1505-CLMS/ 235 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH M. JONES (WINN-DIXIE) REGARDING RECLAMATION CLAIM RECONCILIATIONS. |
| | | 0.30<br>Thu 1505-CLMS/ 236 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND MEETING WITH M. JONES (WINN-DIXIE) REGARDING RECLAMATION CLAIM RECONCILIATIONS. |
| | | 0.40<br>Thu 1505-CLMS/ 237 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH B. YOUNG AND E. LANE (XROADS) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS. |
| | | 0.30<br>Thu 1505-CLMS/ 238 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH D. BRYANT (WINN-DIXIE) REGARDING PRE-PETITION PAYMENT ANALYSIS FOR RECLAMATION CLAIMANTS. |
| | | 0.20<br>Thu 1505-CLMS/ 239 | 0.20 | 80.00 H | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING PRE-PETITION PAYMENT ANALYSIS FOR RECLAMATION CLAIMANTS. |
| | | 0.40<br>Thu 1505-CLMS/ 240 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH D. SIMON AND J. VANDER HOOVEN (XROADS) REGARDING RECLAMATION CLAIMS ANALYSIS AND STRATEGY. |
| | | 0.20<br>Thu 1505-CLMS/ 241 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND MEETING WITH D. SIMON AND J. VANDER HOOVEN (XROADS) REGARDING RECLAMATION CLAIMS ANALYSIS AND STRATEGY. |
| | | 0.30<br>Thu 1505-CLMS/ 242 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>THIRD MEETING WITH D. SIMON AND J. VAN HOOVEN (XROADS) REGARDING RECLAMATION CLAIMS ANALYSIS AND STRATEGY. |
| | | 0.40<br>Thu 1505-CLMS/ 243 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>"MEETING WITH D. SIMON, E. LANE, A. LIU, AND J. VANDERHOOVEN (XROADS) REGARDING RECLAMATION CLAIMS ANALYSIS AND STRATEGY." |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Wuertz, T | 05/12/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH D. SIMON REGARDING RECLAMATION CLAIMS STRATEGY AND DISCUSSION REGARDING PRESENTATION TEMPLATES. |
| | Thu | 1505-CLMS/ 244 | | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Claims*<br>"PREPARE RECLAMATION CLAIM ANALYSIS AND SUMMARY TEMPLATES FOR A GROUP OF 22 SUBSET"" CLAIMANTS IN PREPARATION FOR MEETING WITH CLAIMANTS AND COUNSEL."""" |
| | Thu | 1505-CLMS/ 245 | | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTINUE PREPARING RECLAMATION CLAIM ANALYSIS AND SUMMARY TEMPLATES FOR A GROUP OF 22 SUBSET"" CLAIMANTS IN PREPARATION FOR MEETING WITH CLAIMANTS AND COUNSEL."""" |
| | Thu | 1505-CLMS/ 246 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH E. BRITTON (WINN-DIXIE) REGARDING PRE-PETITION PAYMENT ANALYSIS FOR RECLAMATION CLAIMANTS. |
| | Thu | 1505-CLMS/ 247 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH E. GORDON AND A. LIU (XROADS) REGARDING CLOROX AND KRAFT RECLAMATION RECONCILIATIONS. |
| | Thu | 1505-CLMS/ 248 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH T. MATZ, S. EICHEL (SKADDEN), AND E. GORDON (XROADS) REGARDING RECLAMATION CLAIMS ANALYSIS FOR SUBSET"" CLAIMANTS AND RELATED NUMERICAL RECLAMATION STATEMENTS."""" |
| | Thu | 1505-CLMS/ 249 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH J. BURR (WINN-DIXIE) REGARDING KRAFT RECLAMATION CLAIM ANALYSIS. |
| | Thu | 1505-CLMS/ 250 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTINUE PREPARING RECLAMATION CLAIM ANALYSIS AND SUMMARY TEMPLATES FOR A GROUP OF 22 SUBSET"" CLAIMANTS IN PREPARATION FOR MEETING WITH CLAIMANTS AND COUNSEL."""" |
| | Thu | 1505-CLMS/ 251 | | | | | | |
| | | | 16.10 | 6,440.00 | | | | |

NUMBER OF ENTRIES:   20

| | | | | | | | | |
|------|------|-------------|------|---------------|---|---|---|-------------|
| | 05/13/05 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH J. VANDER HOOVEN (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS ANALYSIS. |
| | Fri | 1505-CLMS/ 273 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>"TELEPHONE CALL WITH E. GORDON AND A. LIU (XROADS) REGARDING ANALYSIS OF SUBSET"" RECLAMATION CLAIMANTS."""" |
| | Fri | 1505-CLMS/ 274 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH J. BURR (WINN-DIXIE) REGARDING KRAFT RECLAMATION CLAIMS ANALYSIS. |
| | Fri | 1505-CLMS/ 275 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Wuertz, T | 05/13/05 Fri | 0.30 | 0.30 | 120.00 | | | 1505-CLMS/ 276 | MATTER:*BK-Claims* "MEETING WITH S. TOUSSI (SKADDEN), STEVE EICHEL (SKADDEN) AND TOM MATZ (SKADDEN) REGARDING RECLAMATION CLAIMS ANALYSIS FOR SUBSET** CLAIMANTS.*** |
| | Fri | 0.20 | 0.20 | 80.00 | | | 1505-CLMS/ 277 | MATTER:*BK-Claims* "SECOND MEETING WITH S. TOUSSI (SKADDEN), STEVE EICHEL (SKADDEN) AND TOM MATZ (SKADDEN) REGARDING RECLAMATION CLAIMS ANALYSIS FOR SUBSET** CLAIMANTS.*** |
| | Fri | 0.20 | 0.20 | 80.00 | | | 1505-CLMS/ 278 | MATTER:*BK-Claims* "THIRD MEETING WITH S. TOUSSI (SKADDEN), STEVE EICHEL (SKADDEN) AND TOM MATZ (SKADDEN) REGARDING RECLAMATION CLAIMS ANALYSIS FOR SUBSET** CLAIMANTS.*** |
| | Fri | 1.40 | 1.40 | 560.00 | | | 1505-CLMS/ 279 | MATTER:*BK-Claims* "ANALYZE RECLAMATION CLAIM RECONCILIATIONS PREPARED BY A. LIU, B. YOUNG DAVE RUHL (XROADS) AND WINN-DIXIE STAFF." |
| | Fri | 0.20 | 0.20 | 80.00 | | | 1505-CLMS/ 280 | MATTER:*BK-Claims* SECOND MEETING WITH M. JONES (WINN-DIXIE) REGARDING RECLAMATION CLAIM RECONCILIATIONS. |
| | Fri | 3.10 | 3.10 | 1,240.00 | | | 1505-CLMS/ 281 | MATTER:*BK-Claims* "PREPARE RECLAMATION CLAIM ANALYSIS AND SUMMARY TEMPLATES FOR A GROUP OF 22 SUBSET** CLAIMANTS IN PREPARATION FOR MEETING WITH CLAIMANTS AND COUNSEL.*** |
| | Fri | 2.60 | 2.60 | 1,040.00 | | | 1505-CLMS/ 282 | MATTER:*BK-Claims* "CONTINUE TO PREPARE RECLAMATION CLAIM ANALYSIS AND SUMMARY TEMPLATES FOR A GROUP OF 22 SUBSET** CLAIMANTS IN PREPARATION FOR MEETING WITH CLAIMANTS AND COUNSEL.*** |
| | Fri | 1.70 | 1.70 | 680.00 | | | 1505-CLMS/ 283 | MATTER:*BK-Claims* "CONTINUE TO PREPARE RECLAMATION CLAIM ANALYSIS AND SUMMARY TEMPLATES FOR A GROUP OF 22 SUBSET** CLAIMANTS IN PREPARATION FOR MEETING WITH CLAIMANTS AND COUNSEL.*** |
| | Fri | 1.20 | 1.20 | 480.00 | | | 1505-CLMS/ 284 | MATTER:*BK-Claims* "CONTINUE REVIEW AND ANALYZE RECLAMATION CLAIM RECONCILIATIONS PREPARED BY A. LIU, B. YOUNG (XROADS), DAVE RUHL, AND WINN-DIXIE STAFF." |
| | Fri | 0.30 | 0.30 | 120.00 | | | 1505-CLMS/ 285 | MATTER:*BK-Claims* MEETING WITH J. BURR (WINN-DIXIE) REGARDING RECLAMATION CLAIMS ANALYSIS AND RECONCILIATIONS. |
| | | | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:    13

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|-------------|
| Wuertz, T | 05/16/05 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING DATA REQUIRED FOR MEETING WITH VENDORS. |
| | | Mon 1505-CLMS/ 368 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH J. GARARD (WINN-DIXIE) REGARDING RECLAMATION CLAIMS FOR MANUFACTURING VENDORS. |
| | | Mon 1505-CLMS/ 369 | | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Claims*<br>"RECEIVE AND REVIEW RECLAMATION CLAIM RECONCILIATIONS PREPARED BY A. LIU, B. YOUNG, E. LANE, & D. RUHL (XROADS) J. MILLETTE, AND WINN-DIXIE STAFF. UPDATE RECLAMATION CLAIM DATABASE WITH RESULTS OF FINAL RECONCILIATIONS." |
| | | Mon 1505-CLMS/ 370 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTINUE REVIEW RECLAMATION CLAIM RECONCILIATIONS PREPARED BY A. LIU, B. YOUNG, E. LANE, & D. RUHL (XROADS), J. MILLETTE, AND WINN-DIXIE STAFF. UPDATE RECLAMATION CLAIM DATABASE WITH RESULTS OF FINAL RECONCILIATIONS." |
| | | Mon 1505-CLMS/ 371 | | | | | | |
| | | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARE RECLAMATION CLAIM RECONCILIATIONS BY REVIEWING DEMANDS AND RELATED INFORMATION FILED BY CLAIMANTS AND COMPARING WITH DATA OBTAINED FROM WINN-DIXIE SYSTEM AND STAFF. |
| | | Mon 1505-CLMS/ 372 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Claims*<br>CONTINUE PREPARATION OF RECLAMATION CLAIM RECONCILIATIONS BY REVIEWING DEMANDS AND RELATED INFORMATION FILED BY CLAIMANTS AND COMPARING WITH DATA OBTAINED FROM WINN-DIXIE SYSTEM AND STAFF. |
| | | Mon 1505-CLMS/ 373 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH S. WOMACK (WINN-DIXIE) REGARDING RECONCILIATION OF RECLAMATION CLAIMS OF MAP VENDORS. |
| | | Mon 1505-CLMS/ 374 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH J. BURR (WINN-DIXIE) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS. |
| | | Mon 1505-CLMS/ 375 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH BRYAN NELSON AND MARIE JONES (WINN-DIXIE) REGARDING RECONCILIATION OF RECLAMATION CLAIMS. |
| | | Mon 1505-CLMS/ 376 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTINUE REVIEW RECLAMATION CLAIM RECONCILIATIONS PREPARED BY A. LIU, B. YOUNG, E. LANE, & D. RUHL (XROADS), J. MILLETTE, AND WINN-DIXIE STAFF. UPDATE RECLAMATION CLAIM DATABASE WITH RESULTS OF FINAL RECONCILIATIONS." |
| | | Mon 1505-CLMS/ 377 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH APHAY LIU REGARDING ANDERSON NEWS RECLAMATION CLAIM. |
| | | Mon 1505-CLMS/ 378 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND MEETING WITH J. GARARD (WINN-DIXIE) REGARDING RECLAMATION CLAIMS FOR MANUFACTURING VENDORS. |
| | | Mon 1505-CLMS/ 379 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | | INFORMATIONAL | | | | | DESCRIPTION |
| Wuertz, T | 05/16/05 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> THIRD MEETING WITH J. GARARD (WINN-DIXIE) REGARDING RECLAMATION CLAIMS FOR MANUFACTURING VENDORS. |
| | | Mon 1505-CLMS/ 380 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH BYNNE YOUNG AND ELAINE LANE (XROADS) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS. |
| | | Mon 1505-CLMS/ 381 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH D. RUHL (XROADS) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS. |
| | | Mon 1505-CLMS/ 382 | | | | | | |
| | | | 13.30 | 5,320.00 | | | | |

NUMBER OF ENTRIES:    15

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 05/18/05 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW OF RECONCILIATIONS AND TEMPLATES FOR SUBSET 5 OF RECLAMATION CLAIMS FOR TO BE SENT TO SKADDEN FOR LEGAL ANALYSIS. |
| | | Wed 1505-CLMS/ 449 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH APHAY LIU TO DISCUSS GROUPS OF RECONCILIATIONS BEING PREPARED FOR SKADDEN REVIEW AND ANALYSIS. |
| | | Wed 1505-CLMS/ 450 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH M. JONES (WINN-DIXIE) TO DISCUSS RESEARCH ON CLAIMS. |
| | | Wed 1505-CLMS/ 451 | | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Claims* <br> PREPARATION OF RECLAMATION CLAIM RECONCILIATIONS AND ANALYSIS OF LARGE DOLLAR CLAIMS. |
| | | Wed 1505-CLMS/ 452 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH JERRY BURR (WD) AND CAMERON BROOKS (WD) REGARDING ANALYSIS AND RESEARCH ON RECLAMATION CLAIMS RECONCILIATIONS. |
| | | Wed 1505-CLMS/ 453 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW OF RECONCILIATIONS AND TEMPLATES FOR SUBSET 3 OF RECLAMATION CLAIMS FOR TO BE SENT TO SKADDEN FOR LEGAL ANALYSIS. |
| | | Wed 1505-CLMS/ 454 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH ELAINE LANE AND BYNNE YOUNG REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS AND MAINTENANCE OF RECLAMATION CLAIM FILES AND RELATED DATA. |
| | | Wed 1505-CLMS/ 455 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS. |
| | | Wed 1505-CLMS/ 456 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| Wuertz, T | 05/18/05 | 0.30 | 0.30 | 120.00 | H | | 1 | MATTER:*BK-Claims* <br> MEETING WITH E. LANE (XROADS) REGARDING PREPARATION OF TEMPLATES FOR REMAINING RECLAMATION CLAIMS. |
| | | Wed 1505-CLMS/ 457 | | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Claims* <br> CONTINUE PREPARATION OF RECLAMATION CLAIM RECONCILIATIONS AND ANALYSIS OF LARGE DOLLAR CLAIMS. |
| | | Wed 1505-CLMS/ 458 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH A. LIU (XROADS) REGARDING RECONCILIATION OF LARGE DOLLAR RECLAMATION CLAIMS. |
| | | Wed 1505-CLMS/ 459 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW OF RECONCILIATIONS AND TEMPLATES FOR SUBSET 4 OF RECLAMATION CLAIMS FOR TO BE SENT TO SKADDEN FOR LEGAL ANALYSIS. |
| | | Wed 1505-CLMS/ 460 | | | | | | |
| | | | 12.90 | 5,160.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | | | 201.30 | 83,260.00 | | | | |
| | NUMBER OF ENTRIES: | 204 | | | | | | |
| Young, J | 03/07/05 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. WONG (XROADS) TO DISCUSS CONTENT OF BAIN MODEL AND ABILITY TO USE BAIN ANALYSIS IN FINANCIAL MODEL. |
| | | Mon 1305-BA/ 6 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DEVELOPMENT OF DATA INVENTORY CONTAINED IN SIX BAIN FINANCIAL MODELS FOR USE IN EVALUATING USABLE CONTENT FOR DEVELOPMENT OF FINANCIAL MODEL. |
| | | Mon 1305-BA/ 128 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED DEVELOPMENT OF DATA INVENTORY CONTAINED IN SIX BAIN FINANCIAL MODELS FOR USE IN EVALUATING USABLE CONTENT FOR DEVELOPMENT OF FINANCIAL MODEL |
| | | Mon 1305-BA/ 129 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | I | | 1 | MATTER:*BK-Business Analysis* <br> "MEETING WITH A. STEVENSON (XROADS), C. BOYLE, L. LONG AND J. O'CONNELL (BLACKSTONE) TO DISCUSS BLACKSTONE'S NEEDS FROM FINANCIAL MODEL." |
| | | Mon 1305-BA/ 130 | | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DEVELOPMENT OF DMA LEVEL P&L INFORMATION FROM STORE LEVEL ACCOUNT INFORMATION PROVIDED BY BAIN |
| | | Mon 1305-BA/ 131 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Young, J | 03/07/05 Mon | 1.60 | 1.60 1305-BA / 132 | 640.00 | | | 1 | MATTER:BK-Business Analysis CONTINUED DEVELOPMENT OF DMA LEVEL P&L INFORMATION FROM STORE LEVEL ACCOUNT INFORMATION PROVIDED BY BAIN |
| | Mon | 1.20 | 1.20 1305-BA / 133 | 480.00 | G G | | 1 2 | MATTER:BK-Business Analysis DEVELOPMENT OF DYNAMIC STORE-LEVEL INCOME STATEMENT ANALYSIS WITH ABILITY TO PROVIDE HISTORICAL AND PROJECTED P&L DATA FOR SELECTED LOCATION BY CHOOSING STORE NUMBER: AS NEEDED FOR FOOTPRINT DEVELOPMENT PLAN |
| | Mon | 1.40 | 1.40 1305-BA / 134 | 560.00 | | | 1 | MATTER:BK-Business Analysis XROADS MEETING WITH R. DAMORE TO DISCUSS CASE DETAILS AND COMPLETION STRATEGIES. |
| | | | 12.60 | 5,040.00 | | | | |
| NUMBER OF ENTRIES: | | 8 | | | | | | |
| | 03/08/05 Tue | 2.60 | 2.60 1305-BA / 234 | 1,040.00 | | | 1 | MATTER:BK-Business Analysis DEVELOPMENT OF CONSOLIDATED P&L INFORMATION DRIVEN BY STORE LEVEL ACCOUNTING DETAIL PROVIDED BY BAIN AND COMPARISON TO BAIN OUTPUT |
| | Tue | 1.80 | 1.80 1305-BA / 235 | 720.00 | | | 1 | MATTER:BK-Business Analysis DEVELOPMENT OF 37 DMA LEVEL SALES COMPARISON ANALYSIS |
| | Tue | 1.30 | 1.30 1305-BA / 236 | 520.00 | | | 1 | MATTER:BK-Business Analysis DEVELOPMENT OF 37 DMA LEVEL SHRINK COMPARISON ANALYSIS |
| | Tue | 1.90 | 1.90 1305-BA / 237 | 760.00 | | | 1 | MATTER:BK-Business Analysis DEVELOPMENT OF 37 DMA LEVEL GROSS PROFIT AND GROSS MARGIN COMPARISON ANALYSIS |
| | Tue | 1.30 | 1.30 1305-BA / 238 | 520.00 | | | 1 | MATTER:BK-Business Analysis DEVELOPMENT OF 37 DMA LEVEL OPERATING PROFIT COMPARISON ANALYSIS |
| | Tue | 2.10 | 2.10 1305-BA / 239 | 840.00 | | | 1 | MATTER:BK-Business Analysis DEVELOPMENT OF 37 DMA LEVEL EBITDA COMPARISON ANALYSIS |
| | Tue | 3.40 | 3.40 1305-BA / 240 | 1,360.00 | G G | | 1 2 | MATTER:BK-Business Analysis DEVELOPMENT OF ACTUAL/FORECAST TOGGLE FUNCTIONALITY IN ALL COMPONENTS OF P&L MODEL SO THAT EACH PERIOD CAN TOGGLE BETWEEN FORECAST DATA AND ACTUAL (AS AVAILABLE): NEEDED FOR EFFICIENT UPDATING OF MODEL AS RESULTS COME AVAILABLE EACH PERIOD. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Young, J | 03/08/05 | | 14.40 | 5,760.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 03/16/05 | 2.10 | 2.10 | 840.00 | | 1 | | MATTER:*BK-Business Analysis*<br>ANALYSIS OF HISTORICAL WEEKLY AND MONTHLY SALES TRENDS FOR USE IN PREPARING PERIODIC SALES PROJECTIONS THRU 2009. |
| | | Wed | 1305-BA/ 730 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | 1 | | MATTER:*BK-Business Analysis*<br>CONTINUED ANALYSIS OF HISTORICAL WEEKLY AND MONTHLY SALES TRENDS FOR USE IN PREPARING PERIODIC SALES PROJECTIONS THRU 2009. |
| | | Wed | 1305-BA/ 731 | | | | | |
| | | 2.90 | 2.90 | 1,160.00 | | 1 | | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF SALES PROJECTIONS BY LOCATION (APPROXIMATELY 920 LOCATIONS) THRU 2009 |
| | | Wed | 1305-BA/ 732 | | | | | |
| | | 2.60 | 2.60 | 1,040.00 | | 1 | | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT OF SALES PROJECTIONS BY LOCATION (APPROXIMATELY 920 LOCATIONS) THRU 2009 |
| | | Wed | 1305-BA/ 733 | | | | | |
| | | 2.70 | 2.70 | 1,080.00 | | 1 | | MATTER:*BK-Business Analysis*<br>"DEVELOPMENT OF OTHER REVENUE"" PROJECTIONS BY LOCATION (APPROXIMATELY 920 LOCATIONS) THRU 2009""" |
| | | Wed | 1305-BA/ 734 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | 1 | | MATTER:*BK-Business Analysis*<br>ANALYSIS OF HISTORICAL SHRINK BY LOCATION FOR USE IN PROJECTING SHRINK IN 5 YR INTEGRATED FINANCIAL MODEL |
| | | Wed | 1305-BA/ 735 | | | | | |
| | | 2.40 | 2.40 | 960.00 | | 1 | | MATTER:*BK-Business Analysis*<br>"DEVELOPMENT OF SHRINK PROJECTIONS THRU 2009 AND STORE, DMA AND CONSOLIDATED LEVELS." |
| | | Wed | 1305-BA/ 736 | | | | | |
| | | | 16.40 | 6,560.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 03/21/05 | 1.10 | 1.10 | 440.00 | | 1 | | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF STATIC BALANCE SHEET ACCOUNT PROJECTIONS AND RELATED ASSUMPTION PAGE INPUT SCHEDULE. |
| | | Mon | 1305-BA/ 33 | | | | | |
| | | 2.20 | 2.20 | 880.00 | | 1 | | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF ANALYSIS OF BAIN METHODOLOGY FOR PROJECTING PREPAID BALANCES BASED ON STORE COUNT TO DETERMINE IF METHODOLOGY IS APPROPRIATE IN A WINDDOWN SITUATION. |
| | | Mon | 1305-BA/ 34 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

Young, J | 03/21/05 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*
DEVELOPMENT OF OVERALL BALANCE SHEET MECHANICS IN XROADS BK FINANCIAL MODEL RANGING THRU 2009

Mon    1305-BA/ 897

2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*
DEVELOPMENT OF DSO DRIVEN ACCOUNTS RECEIVABLE PROJECTION AND DEVELOPMENT OF RELATED ASSUMPTIONS SCHEDULE FOR PERIODIC DSO INPUT.

Mon    1305-BA/ 898

1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*
DEVELOPMENT OF DPO DRIVEN ACCOUNTS PAYABLE PROJECTION AND DEVELOPMENT OF RELATED ASSUMPTIONS SCHEDULE FOR PERIODIC DPO INPUT.

Mon    1305-BA/ 899

1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*
DEVELOPMENT OF INVENTORY TURNOVER DRIVEN INVENTORY PROJECTION AND DEVELOPOMENT OF RELATED ASSUMPTIONS SCHEDULE FOR PERIODIC TURNOVER INPUT.

Mon    1305-BA/ 900

2.60 | 2.60 | 1,040.00 | | | 1 | MATTER:*BK-Business Analysis*
REVIEW OF BAIN BALANCE SHEET MODEL TO DETERMINE BALANCE SHEET ACCOUNTS APPROPRIATE FOR STATIC PROJECTIONS (ACCOUNTS WHICH ARE NOT PROJECTED TO CHANGE MATERIALLY FROM PERIOD TO PERIOD IN THE FINANCIAL MODEL AND WILL NOT SRIVE ANY MATERIAL CASH EVENT THAT WOULD RESULT FROM CHANGE IN BALANCE).

Mon    1305-BA/ 901

                                12.70      5,080.00

NUMBER OF ENTRIES:    7

03/30/05 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*
CONTINUED DEVELOPMENT OF PRO FORMA STATEMENT OF OPERATIONS BASED ON STORE CLOSURE SCENARIOS.

Wed    1305-BA/ 1456

1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*
CONTINUED DEVELOPEMENT OF PRO FORMA STATEMENT OF OPERATIONS BASED ON STORE CLOSURE SCENARIOS.

Wed    1305-BA/ 1457

1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*
CONTINUED DEVELOPEMENT OF PRO FORMA STATEMENT OF OPERATIONS BASED ON STORE CLOSURE SCENARIOS.

Wed    1305-BA/ 1458

2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*
DEVELOPMENT OF SUPPORTING SCHEDULES SUPPORTING PRO FORMA STATEMENT OF OPERATIONS ANALYSIS

Wed    1305-BA/ 1459

1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*
CONTINUED DEVELOPMENT OF SUPPORTING SCHEDULES SUPOORTING PRO FORMA STAMENT OF OPERATIONS ANALYSIS

Wed    1305-BA/ 1460

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Young, J | 03/30/05 Wed | 2.40 | 2.40 1305-BA / 1461 | 960.00 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUED DEVELOPMENT OF SUPPORTING SCHEDULES SUPOORTING PRO FORMA STAMENT OF OPERATIONS ANALYSIS |
| | Wed | 1.40 | 1.40 1305-BA / 1462 | 560.00 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUED DEVELOPMENT OF SUPPORTING SCHEDULES SUPOORTING PRO FORMA STAMENT OF OPERATIONS ANALYSIS |
| | Wed | 2.30 | 2.30 1305-BA / 1577 | 920.00 | | | 1 | MATTER:BK-Business Analysis<br>COMPARISON ANALYSIS OF INTERNAL STORE LEVEL FINANCIAL INFORMATION AND 10-K IN AN EFFORT TO UNDERSTAND ACCOUNTING ADJUSTMENTS THAT COULD IMPACT NORMALIZED PRO FORMA STATEMENT OF OPERATIONS. |
| | | | 15.00 | 6,000.00 | | | | |

NUMBER OF ENTRIES:    8

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 04/04/05 Mon | 2.20 | 2.20 1405-BA / 2063 | 1,100.00 | G<br>G | | 1<br>2 | MATTER:BK-Business Analysis<br>"CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL:<br>SPECIFICALLY PROPERTY, PLANT AND DEPRECIATION PROJECTIONS BUILT TO ROBUSTLY CAPTURE IMPACT OF FLEXIBLE STORE CLOSURE AND LIQUIDATION SCENARIOS." |
| | Mon | 0.30 | 0.30 1405-BA / 2194 | 150.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH S AGERWAL TO DISCUSS PROPER CLASSIFICATION OF STORES AND DMA'S |
| | Mon | 1.60 | 1.60 1405-BA / 2195 | 800.00 | | | 1 | MATTER:BK-Business Analysis<br>DEVELOPMENT OF MODIFICATIONS TO FOOTPRINT EXHIBIT BASED ON UPDATED STORE INFORMATION. |
| | Mon | 2.40 | 2.40 1405-BA / 2196 | 1,200.00 | G<br>G | | 1<br>2 | MATTER:BK-Business Analysis<br>"DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL:<br>SPECIFICALLY PROPERTY, PLANT AND DEPRECIATION PROJECTIONS BUILT TO ROBUSTLY CAPTURE IMPACT OF FLEXIBLE STORE CLOSURE AND LIQUIDATION SCENARIOS." |
| | Mon | 1.90 | 1.90 1405-BA / 2197 | 950.00 | G<br>G | | 1<br>2 | MATTER:BK-Business Analysis<br>"CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL:<br>SPECIFICALLY PROPERTY, PLANT AND DEPRECIATION PROJECTIONS BUILT TO ROBUSTLY CAPTURE IMPACT OF FLEXIBLE STORE CLOSURE AND LIQUIDATION SCENARIOS." |
| | Mon | 1.40 | 1.40 1405-BA / 2313 | 700.00 | | | 1 | MATTER:BK-Business Analysis<br>DEVELOPMENT OF FIXED ASSET ANALYSIS NEED AS PART OF FIVE YEAR FINANCIAL MODEL |
| | Mon | 2.30 | 2.30 1405-BA / 2314 | 1,150.00 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUED DEVELOPMENT OF FIXED ASSET ANALYSIS NEED AS PART OF FIVE YEAR FINANCIAL MODEL |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Young, J | 04/04/05 | | 12.10 | 6,050.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 04/05/05 Tue | 1.30 1405-BA / 2267 | 1.30 | 650.00 | G G | | | MATTER:*BK-Business Analysis*<br>1 "CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL:<br>2 SPECIFICALLY NON-STORE PROPERTY, PLANT AND EQUIPMENT." |
| | Tue | 2.40 1405-BA / 2268 | 2.40 | 1,200.00 | | | | MATTER:*BK-Business Analysis*<br>1 DEVELOPMENT OF FINANCIAL MODEL MECHANICS AS NEEDED TO PRESENT FIXED ASSET RELATED FINANCIAL INFORMATION IN PROJECTED FINANCIAL STATEMENTS. |
| | Tue | 0.40 1405-BA / 2269 | 0.40 | 200.00 | | | | MATTER:*BK-Business Analysis*<br>1 MEETING WITH B GASTON (XROADS) TO DISCUSS INFORMATION RELATED TO BAHAMAS STORES |
| | Tue | 2.40 1405-BA / 2270 | 2.40 | 1,200.00 | G G | | | MATTER:*BK-Business Analysis*<br>1 "CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL:<br>2 SPECIFICALLY NON-STORE PROPERTY, PLANT AND EQUIPMENT." |
| | Tue | 2.40 1405-BA / 2271 | 2.40 | 1,200.00 | C C | | | MATTER:*BK-Business Analysis*<br>1 "CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL:<br>2 SPECIFICALLY NON-STORE PROPERTY, PLANT AND EQUIPMENT." |
| | Tue | 1.80 1405-BA / 2272 | 1.80 | 900.00 | H | | | MATTER:*BK-Business Analysis*<br>1 MEETING WITH G MYERS TO DISCUSS FIXED ASSET MODULES OF FIVE YEAR FINANCIAL MODEL |
| | Tue | 1.60 1405-BA / 2273 | 1.60 | 800.00 | H | | | MATTER:*BK-Business Analysis*<br>1 "MEETING WITH A STEVENSON, R DAMORE AND G MYERS TO DISCUSS STATUS OF FIVE YEAR FINANCIAL MODEL." |
| | | | 12.30 | 6,150.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 04/06/05 Wed | 1.80 1405-BA / 145 | 1.80 | 720.00 | H | | | MATTER:*BK-Business Analysis*<br>1 "DIRECTIONAL MEETING WITH G MYERS TO DISCUSS TREATMENT OF ASSET SALES IN FINANCIAL STATEMENTS, SPECIFICALLY, PP&E, DEPRECIATION, GAIN/LOSS ON SALE, INVESTING AND OPERATING CASH FLOW" |
| | Wed | 2.10 1405-BA / 146 | 2.10 | 840.00 | | | | MATTER:*BK-Business Analysis*<br>1 DEVELOPMENT OF WD FIVE YEAR INTEGRATED FINANCIAL MODEL |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Young, J | 04/06/05 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF WD FIVE YEAR INTEGRATED FINANCIAL MODEL |
| | Wed | 1405-BA/ 147 | | | | | | |
| | | 3.10 | 3.10 | 1,240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF G MYERS WORK PRODUCT RELATED TO WD FIVE YEAR FINANCIAL MODEL. |
| | Wed | 1405-BA/ 148 | | | | | | |
| | | 2.70 | 2.70 | 1,350.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>"CONTINUED DEVELOPMENT OF STORE LEVEL FIVE YEAR FINANCIAL MODEL: |
| | Wed | 1405-BA/ 2071 | | | G | | 2 | SPECIFICALLY, TIME RELATED TO BALANCE SHEET PROJECTIONS" |
| | | 1.10 | 1.10 | 550.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>"CONTINUED DEVELOPMENT OF STORE LEVEL FIVE YEAR FINANCIAL MODEL: |
| | Wed | 1405-BA/ 2072 | | | G | | 2 | SPECIFICALLY, TIME RELATED TO BALANCE SHEET PROJECTIONS" |
| | | 1.50 | 1.50 | 750.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>"CONTINUED DEVELOPMENT OF STORE LEVEL FIVE YEAR FINANCIAL MODEL: |
| | Wed | 1405-BA/ 2298 | | | G | | 2 | SPECIFICALLY, TIME RELATED TO BALANCE SHEET PROJECTIONS" |
| | | 1.20 | 1.20 | 600.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH G MYERS TO REVIEW STATUS OF FIVE YEAR FINANCIAL MODEL PROGRESS AND OUTSTANDING ISSUES. |
| | Wed | 1405-BA/ 2299 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT OF BALANCE SHEET SECTION OF FIVE YEAR FINANCIAL MODEL |
| | Wed | 1405-BA/ 2300 | | | | | | |
| | | 2.60 | 2.60 | 1,300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT OF BALANCE SHEET SECTION OF FIVE YEAR FINANCIAL MODEL |
| | Wed | 1405-BA/ 2301 | | | | | | |
| | | | 18.30 | 8,310.00 | | | | |

NUMBER OF ENTRIES:    10

| | 04/12/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL STATEMENT OF CASH FLOWS (DEVELOPMENT OF ARTICULATION MECHANICS AND ERROR CHECKING AMONG FINANCIAL STATEMENTS) |
|--|----------|------|------|--------|--|--|---|---|
| | Tue | 1405-BA/ 449 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL STATEMENT OF CASH FLOWS (DEVELOPMENT OF ARTICULATION MECHANICS AND ERROR CHECKING AMONG FINANCIAL STATEMENTS) |
| | Tue | 1405-BA/ 450 | | | | | | |

- See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Young, J | 04/12/05 | 2.60 | 2.60 | 1,040.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL STATEMENT OF CASH FLOWS (DEVELOPMENT OF ARTICULATION MECHANICS AND ERROR CHECKING AMONG FINANCIAL STATEMENTS) |
| | Tue | | 1405-BA/ 451 | | | | | |
| | | 0.70 | 0.70 | 280.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH G MYERS TO REVIEW FINANCIAL MODEL WORK PRODUCT |
| | Tue | | 1405-BA/ 452 | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RECONCILIATION OF INTERNAL REPORTING DOCUMENTS FOR USE IN TESTING OUTPUT OF FIVE YEAR FACIAL MODEL |
| | Tue | | 1405-BA/ 453 | | | | | |
| | | 3.10 | 3.10 | 1,240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COMPARISON OF FINANCIAL MODEL OUTPUT TO HISTORICAL INFORMATION TO TEST REASONABLENESS OF OUTPUT. |
| | Tue | | 1405-BA/ 454 | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF INFORMATION SUPPLEMENT TO FIVE YEAR FINANCIAL MODEL |
| | Tue | | 1405-BA/ 2048 | | | | | |
| | | | 13.30 | 5,320.00 | | | | |

NUMBER OF ENTRIES:    7

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 04/13/05 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT OF SUPPLEMENTAL INFORMATION TO ACCOMPANY FINANCIAL MODEL |
| | Wed | | 1405-BA/ 24 | | | | | |
| | | 2.60 | 2.60 | 1,040.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MODIFICATION OF REVENUE PROJECTION MECHANICS IN FINANCIAL MODEL TO PROVIDE ADDED FLEXIBILITY FOR RUNNING SCENARIO ANALYSIS. |
| | Wed | | 1405-BA/ 564 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF MULTI-SCENARIO OUTPUT TO TEST FINANCIAL MODEL OUTPUT FOR REASONABLENESS. |
| | Wed | | 1405-BA/ 565 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT OF SUPPLEMENTAL INFORMATION TO ACCOMPANY FINANCIAL MODEL |
| | Wed | | 1405-BA/ 566 | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT OF SUPPLEMENTAL INFORMATION TO ACCOMPANY FINANCIAL MODEL |
| | Wed | | 1405-BA/ 567 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW MEETING WITH G MYERS TO DISCUSS ADDITION OF MONTHLY HISTORICAL INFORMATION TO FINANCIAL MODEL AND UPDATE OF MODEL WITH PERIOD 9 RESULTS. |
| | Wed | | 1405-BA/ 568 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Young, J | 04/13/05 Wed | 2.60 | 2.60 1405-BA / 569 | 1,040.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF PERIOD 9 FINANCIAL RESULTS PROVIDED BY DEBTOR TO DETERMINE COMPATIBILITY WITH FINANCIAL MODEL REPORTING CATEGORIES. |
| | | 2.10 Wed | 2.10 1405-BA / 570 | 840.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPMENT OF 13 PERIOD PRO FORMA BASED ON PRELIMINARY FOOTPRINT PLAN AS REQUESTED BY COMMITTEE ADVISORS |
| | | | 13.90 | 5,560.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | 04/20/05 Wed | 1.40 | 1.40 1405-BA / 1074 | 560.00 | G G | | 1 2 | MATTER:*BK-Business Analysis* CONTINUED DEVELOPMENT OF FIVE YEAR FINANCIAL MODEL. REVISION OF ID RATE DRIVEN SALES ASSUMPTIONS. |
| | | 0.80 Wed | 0.80 1405-BA / 1075 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M MARCHADO (WD) TO DISCUSS IDENTIFYING DEPRECIATION IN INCOME STATEMENT CATEGORIES AS NEEDED FOR DEVELOPMENT OF PRO FORMA AND ADJUSTMENT TO DEPRECIATION ADD BACK IN CALCULATING EBITDA |
| | | 0.70 Wed | 0.70 1405-BA / 1076 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF PRO FORMA STORE DATA PROVIDED BY J RATAMAR AS NEEDED FOR UPDATED PRO FORMA REQUESTED BY BLACKSTONE |
| | | 0.90 Wed | 0.90 1405-BA / 1077 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPMENT OF CASH FLOW AND REVOLVER INFORMATION FOR INCLUSION IN UCC PRESENTATION DOCUMENT |
| | | 1.80 Wed | 1.80 1405-BA / 1078 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF UPDATED FOOTPRINT AS NEEDED FOR UPDATING OF PRO FORMA STATEMENT OF OPERATIONS |
| | | 1.90 Wed | 1.90 1405-BA / 1079 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATE OF PRO FORMA ANALYSIS WITH UPDATED FOOTPRINT INFORMATION PROVIDED BY COMPANY |
| | | 1.30 Wed | 1.30 1405-BA / 1080 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED DEVELOPMENT OF PRO FORMA UPDATE WITH REVISED FOOTPRINT PLAN PROVIDED BY MANAGEMENT |
| | | 0.40 Wed | 0.40 1405-BA / 1081 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K YUAN TO DISCUSS UCC PRESENTATION |

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Young, J | 04/20/05 Wed | 3.10 | 3.10 1405-BA/ 1082 | 1,240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PREPARATION OF UPDATED PRO FORMA DATA, INCLUDING DETAILS OF STORE AND DMA IMPACT, WITH NEW FOOTPRINT PLAN PROVIDED BY COMPANY." |
| | Wed | 0.30 | 0.30 1405-BA/ 1083 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH N PEVERLY (BAIN) TO DISCUSS UPDATED FOOTPRINT PLAN |
| | Wed | 2.10 | 2.10 1405-BA/ 1084 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF ADDITIONAL FOOTPRINT UPDATES TO PRO FORMA AND STORE/DMA LEVEL SUMMARIES BASED ON DISCUSSION WITH N PEVERLY (BAIN) |
| | | | 14.70 | 5,880.00 | | | | |

NUMBER OF ENTRIES:    11

| | 04/21/05 Thu | 1.90 | 1.90 1405-BA/ 1202 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT OF UCC PRESENTATION DRAFT FOR REVIEW BY DEBTORS EXECUTIVE MANAGEMENT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Thu | 0.70 | 0.70 1405-BA/ 1203 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF FIVE YEAR FINANCIAL MODEL OUTPUT PREPARED BY G MYERS AS NEEDED TO TEST INTEGRITY OF MODEL |
| | Thu | 1.30 | 1.30 1405-BA/ 1204 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF UCC PRESENTATION FOR REVIEW BY DEBTORS EXECUTIVE MANAGEMENT |
| | Thu | 0.60 | 0.60 1405-BA/ 1205 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH EXECUTIVE MANAGEMENT TO DISCUSS UCC PRESENTATION DRAFT (J YOUNG, A STEVENSON (XROADS), P LYNCH, J O'CONNELL (PHONE), C BOYLE (BLACKSTONE) (PHONE), B NUSSBAUM, T ROBBINS, L APPEL)" |
| | Thu | 2.40 | 2.40 1405-BA/ 1206 | 960.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF UPDATED UCC PRESENTATION DRAFT BASED ON FEEDBACK FROM EXECUTIVE MANAGEMENT REVIEW MEETING. |
| | Thu | 1.70 | 1.70 1405-BA/ 1207 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT OF UPDATED UCC PRESENTATION DRAFT BASED ON FEEDBACK FROM EXECUTIVE MANAGEMENT REVIEW MEETING |
| | Thu | 1.30 | 1.30 1405-BA/ 1208 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF PRO FORMA FOOTPRINT ANALYSIS AS NEEDED FOR UCC PRESENTATION AND BLACKSTONE |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Young, J | 04/21/05 Thu | 0.70 | 0.70 1405-BA | 280.00 / 1209 | | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH K THOMPSON (WD) TO DISCUSS IMPACT OF STORE CLOSURES ON DEPRECIATION RESIDENT IN SPECIFIC STATEMENT OF OPERATIONS ACCOUNTS, SPECIFICALLY COGS AND RETAIL DEPRECIATION AND AMORTIZATION" |
| | Thu | 2.40 | 2.40 1405-BA | 960.00 / 1210 | | | 1 | MATTER:BK-Business Analysis<br>DEVELOPMENT OF REVISED PRO FORMA TO PROPERLY CAPTURE DEPRECIATION AND AMORTIZATION IMPACT OF STORE CLOSURES BASED ON MEETINGS WITH COMPANY ACCOUNTING MANAGMENT. |
| | Thu | 2.30 | 2.30 1405-BA | 920.00 / 2051 | | | 1 | MATTER:BK-Business Analysis<br>DEVELOPMENT OF UCC PRESENTATION DRAFT FOR REVIEW BY DEBTORS EXECUTIVE MANAGEMENT |
| | | | 15.30 | 6,120.00 | | | | |
| NUMBER OF ENTRIES: | 10 | | | | | | | |
| | 04/25/05 Mon | 1.40 | 1.40 1405-BA | 560.00 / 1417 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUED DEVELOPMENT OF PRESENTATION MATERIALS TO BE PROVIDED TO UNSECURED CREDITORS COMMITTEE |
| | Mon | 1.80 | 1.80 1405-BA | 720.00 / 1418 | | | 1 | MATTER:BK-Business Analysis<br>DEVELOPMENT OF SCHEDULE SHOWING DETAIL OF ASSETS HELD FOR SALE BY ASSET AS REQUESTED BY J O'CONNELL OF BLACKSTONE |
| | Mon | 1.90 | 1.90 1405-BA | 760.00 / 1419 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUED DEVELOPMENT OF PRESENTATION MATERIALS FOR 4/27 COMMITTEE MEETING |
| | Mon | 2.10 | 2.10 1405-BA | 840.00 / 1420 | | | 1 | MATTER:BK-Business Analysis<br>DEVELOPMENT OF PRO FORMA FOOTPRINT ANALYSIS FOR INCLUSION IN UCC PRESENTATION |
| | Mon | 0.80 | 0.80 1405-BA | 320.00 / 1421 | | | 1 | MATTER:BK-Business Analysis<br>DEVELOPMENT OF SUMMARY OF RECENT FINANCIAL INFORMATION PRESENTATION FOR INCLUSION IN UCC PRESENTATION PACKAGE. |
| | Mon | 3.40 | 3.40 1405-BA | 1,360.00 / 1422 | | | 1 | MATTER:BK-Business Analysis<br>"DEVELOPMENT OF ANALYSIS USED TO SHOW EFFECTIVENESS OF PRODUCE INITIATIVES INCLUDING SALES, SHRINK AND MARGINS VS SAME STATISTICS TO TOTAL COMPANY AS DIRECTED BY B NUSSBAUM." |
| | Mon | 2.30 | 2.30 1405-BA | 920.00 / 2053 | | | 1 | MATTER:BK-Business Analysis<br>DEVELOPMENT OF PRESENTATION MATERIALS FOR UNSECURED CREDITORS COMMITTEE MEETING. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Young, J | 04/25/05 | | 13.70 | 5,480.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 04/26/05 Tue  1405-BA/ 1576 | 3.30 | 3.30 | 1,320.00 | | 1 | | MATTER:*BK-Business Analysis* DEVELOPMENT OF STORE LEVEL FINANCIAL ANALYSIS AS REQUESTED BY BLACKSTONE (J O'CONNELL/C BOYLE) |
| | Tue  1405-BA/ 1577 | 1.70 | 1.70 | 680.00 | | 1 | | MATTER:*BK-Business Analysis* DEVELOPMENT OF MODEL MECHANICS TO CONTROL LIQUIDATION OF INVENTORY AND PP&E TIMING POST-CLOSE BY STORE IN FIVE YEAR FINANCIAL MODEL. |
| | Tue  1405-BA/ 1578 | 1.70 | 1.70 | 680.00 | | 1 | | MATTER:*BK-Business Analysis* CONTINUED ANALYSIS OF PRODUCE PERFORMANCE COMPARED TO REMAINING RETAIL SALES CATEGORIES TO SHOW EFFECTIVENESS OF INITIATIVES AS DIRECTED BY B NUSSBAUM. |
| | Tue  1405-BA/ 1579 | 1.90 | 1.90 | 760.00 | | 1 | | MATTER:*BK-Business Analysis* ANALYSIS OF VENDOR CREDIT PERFORMANCE AND COMPONENTS OF TRADE CREDIT FOR INCLUSION IN COMMITTEE PRESENTATION |
| | Tue  1405-BA/ 1580 | 2.70 | 2.70 | 1,080.00 | | 1 | | MATTER:*BK-Business Analysis* "DEVELOPMENT OF SHORT-TERM, HISTORICAL LIQUIDITY SUMMARY FOR PRESENTATION TO UNSECURED CREDITORS COMMITTEE." |
| | Tue  1405-BA/ 1581 | 1.60 | 1.60 | 640.00 | | 1 | | MATTER:*BK-Business Analysis* DEVELOPMENT OF EXHIBITS ILLUSTRATING STORE SERVICING LEVELS (BY THE DCS) AND FIFO INVENTORY LEVELS FOR INCLUSION IN UCC PRESENTATION. |
| | | | 12.90 | 5,160.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| | 04/27/05 Wed  1405-BA/ 65 | 2.20 | 2.20 | 880.00 | | 1 | | MATTER:*BK-Business Analysis* DEVELOPMENT OF PP&E LIQUIDATION MECHANICS IN FIVE YEAR FINANCIAL MODEL |
| | Wed  1405-BA/ 1721 | 0.30 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH C BOYLE (BLACKSTONE) TO DISCUSS REQUESTED ANALYTICS. |
| | Wed  1405-BA/ 1722 | 1.40 | 1.40 | 560.00 | | 1 | | MATTER:*BK-Business Analysis* DEVELOPMENT OF PRO FORMA INFORMATION FOR SPECIFIC STORE POPULATION AS REQUESTED BY BLACKSTONE |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Young, J | 04/27/05 Wed | 0.80 1405-BA/ 1723 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF WATCH LIST STORES FOR INCLUSION IN PRO FORMA ANALYSIS |
| | Wed | 0.40 1405-BA/ 1724 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH A STEVENSON REGARDING UCC PRESENTATION |
| | Wed | 2.10 1405-BA/ 1725 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPMENT OF REVISED PRO FORMA ANALYSIS AS REQUESTED BY BLACKSTONE |
| | Wed | 1.30 1405-BA/ 1726 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED DEVELOPMENT OF REVISED PRO FORMA ANALYSIS AS REQUESTED BY BLACKSTONE |
| | Wed | 0.60 1405-BA/ 1727 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH G MYERS TO DISCUSS ADDITIONAL RESTRUCTURING-RELATED COMPONENTS OF MODEL |
| | Wed | 3.30 1405-BA/ 1728 | 3.30 | 1,320.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPMENT OF INVENTORY LIQUIDATION MECHANICS IN FIVE YEAR FINANCIAL MODEL |
| | | | 12.40 | 4,960.00 | | | | |

NUMBER OF ENTRIES:    9

| | | | 210.00 | 87,430.00 | | | | |
|---|---|---|---|---|---|---|---|---|

NUMBER OF ENTRIES:    119

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Yuan, K | 02/22/05 Tue | 1.10 1205-BA/ 168 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K. THOMPSON (WINN-DIXIE) TO DISCUSS HISTORICAL INVENTORY PURCHASES. |
| | Tue | 1.10 1205-BA/ 169 | 1.10 | 550.00 H | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH TODD WUERTZ TO REVIEW AND ANALYZE THE LATEST DRAFT OF 13-WEEK CASH FLOW FORECAST. |
| | Tue | 2.00 1205-BA/ 202 | 2.00 | 1,000.00 H | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH T. WUERTZ, R. DAMORE, H. ETLIN, D. SIMON, S. KAROL, J. DINOFF, J. VANDER HOOVEN AND J. WONG (XROADS) TO DISCUSS PREPARATION OF BANKRUPTCY FILING AND RESPONSIBILITIES OF XROADS STAFF, AND RESTRUCTURING STRATEGIES BEING CONSIDERED BY THE COMPANY AND XROADS ROLES." |

~ See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Yuan, K | 02/22/05 | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED TO UPDATE THE 13-WEEK CASH FLOW ANALYSIS; SPECIFICALLY UPDATED THE PROCUREMENT DISBURSEMENT. |
| | Tue | 1205-BA/ 203 | | | | | | |
| | | 1.00 | 1.00 | 500.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH T. WUERTZ (XROADS) AND J. RETAMAR (WINN-DIXIE) TO REVIEW WEEKLY SALES FORECAST. |
| | Tue | 1205-BA/ 204 | | | | | | |
| | | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MODIFIED THE LATEST DRAFT OF THE 13-WEEK CASH FLOW FORECAST. |
| | Tue | 1205-BA/ 205 | | | | | | |
| | | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED THE HISTORICAL ACCOUNTS PAYABLE DISBURSEMENTS. |
| | Tue | 1205-BA/ 206 | | | | | | |
| | | 1.70 | 1.70 | 850.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED THE HISTORICAL WEEKLY DSD INVENTORY DELIVERY. |
| | Tue | 1205-BA/ 207 | | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED THE CASH FLOWS TIMELINE AND REQUIRED MILESTONES. |
| | Tue | 1205-BA/ 208 | | | | | | |
| | | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. STUBBS (WINN-DIXIE) TO ANALYZE AND FORECAST PAYROLL AND BENEFITS DISBURSEMENTS. |
| | Tue | 1205-BA/ 216 | | | | | | |
| | | | 14.20 | 7,100.00 | | | | |

NUMBER OF ENTRIES:    10

| | | | | | | | | |
|------|------|-------------|------|---------|---|---|---|---|
| | 02/23/05 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH A. MILLER (BAIN) TO DISCUSS GROSS MARGINS AND INVENTORY PLAN. |
| | Wed | 1205-BA/ 1 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | I | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH A. REED, J. RETAMAR (WINN-DIXIE) AND T. WUERTZ (XROADS) TO REVIEW DISBURSEMENT FORECAST." |
| | Wed | 1205-BA/ 2 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL WITH H. HOPKINS (WINN-DIXIE) AND T. WUERTZ (XROADS) TO DISCUSS INVENTORY REPLENISHMENT PLAN. |
| | Wed | 1205-BA/ 37 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH R. DAMORE, J. WONG AND S. KAROL (XROADS) TO UPDATE THE CASE STATUS." |
| | Wed | 1205-BA/ 38 | | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Yuan, K | 02/23/05 | 0.60 | 0.60 | 240.00 | I | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH DICK JUDD (WD) TO DISCUSS THE INVENTORY REPLENISHMENT PLAN. |
| | Wed | | 1205-BA/ 39 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED TO UPDATE THE 13-WEEK CASH FLOW MODEL. |
| | Wed | | 1205-BA/ 40 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH RICK DAMORE (XROADS) TO DISCUSS INVENTORY REPLENISHMENT FORECASTING METHODOLOGIES. |
| | Wed | | 1205-BA/ 41 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. THOMPSON (WINN-DIXIE) TO REVIEW GROSS MARGINS DETAILS. |
| | Wed | | 1205-BA/ 42 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH D. BRYANT (WINN-DIXIE) TO UPDATE ACCOUNTS PAYABLE DISBURSEMENTS FORECAST. |
| | Wed | | 1205-BA/ 43 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH K. STUBBS (WINN-DIXIE) TO UPDATE THE FORECAST RELATED TO THE FOLLOWING AREAS: INSURANCE, TAXES, AND PAYROLL." |
| | Wed | | 1205-BA/ 44 | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED TO UPDATE THE 13-WEEK CASH FLOW MODEL. |
| | Wed | | 1205-BA/ 45 | | | | | |
| | | | 13.20 | 5,280.00 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | 03/03/05 | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED THE MANUFACTURING FINANCIAL DATA DETAILED IN THE 2/9/05 ENDING EXHIBIT 200 REPORT. |
| | Thu | | 1305-BA/ 1754 | | | | | |
| | | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED TO UPDATE THE 13-WEEK CASH FLOW FORECAST MODEL. |
| | Thu | | 1305-BA/ 1755 | | | | | |
| | | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED TO UPDATE THE 13-WEEK CASH FLOW FORECAST MODEL. |
| | Thu | | 1305-BA/ 1756 | | | | | |
| | | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED TO ANALYZE THE HISTORICAL WEEKLY WAREHOUSE INVENTORY PROCUREMENT DATA. |
| | Thu | | 1305-BA/ 1757 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Yuan, K | 03/03/05 | 1.80 | 1.80 | 900.00 | H | 1 | | MATTER:*BK-Business Analysis* <br> TEAM MEETING TO UPDATE THE CASE STATUS FOR EACH TASK GROUP AND TO REVIEW THE TASK TIMELINE SCHEDULE AND SCOPE. |
| | Thu | | 1305-BA / 1758 | | | | | |
| | | 0.40 | 0.40 | 200.00 | | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH K. THOMPSON (WINN-DIXIE) TO REVIEW THE MANUFACTURING GROSS MARGINS INFORMATION. |
| | Thu | | 1305-BA / 1759 | | | | | |
| | | 1.70 | 1.70 | 850.00 | | 1 | | MATTER:*BK-Business Analysis* <br> ANALYZED THE GROSS PROFIT DRILL-DOWN REPORTS PROVIDED BY K. THOMPSON (WINN-DIXIE). |
| | Thu | | 1305-BA / 1760 | | | | | |
| | | 0.90 | 0.90 | 450.00 | | 1 | | MATTER:*BK-Business Analysis* <br> "UPDATED THE CASH DISBURSEMENT FORECAST MODEL, WHICH SUPPORTS THE DISBURSEMENT DETAILS TO THE 13-WEEK CASH FLOW FORECAST MODEL." |
| | Thu | | 1305-BA / 1761 | | | | | |
| | | 0.70 | 0.70 | 350.00 | | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH K. THOMPSON AND R. GUETHLE (WINN-DIXIE) TO DISCUSS MANUFACTURING MARGINS. |
| | Thu | | 1305-BA / 1804 | | | | | |
| | | 0.70 | 0.70 | 350.00 | I | 1 | | MATTER:*BK-Business Analysis* <br> "MEETING WITH K. HARDEE, J. RETAMAR, B. MCMENAMY (WINN-DIXIE) AND R. DAMORE (XROADS) TO DISCUSS: UPDATED SALES FORECAST BY STORE AND PROCUREMENT FORECAST." |
| | Thu | | 1305-BA / 1805 | | | | | |
| | | | 12.70 | 6,350.00 | | | | |

NUMBER OF ENTRIES: 10

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 03/08/05 | 1.10 | 1.10 | 440.00 | | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH K. STUBBS AND B. MCMENAMY (WINN-DIXIE) TO DISCUSS THE TIMING AND FORECAST OF PAYROLL RELATED DISBURSEMENTS. |
| | Tue | | 1305-BA / 9 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH A. REED (WINN-DIXIE) TO REVIEW MAPPING OF CASH MANAGEMENT. |
| | Tue | | 1305-BA / 241 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | 1 | | MATTER:*BK-Business Analysis* <br> "MEETING WITH J. SPENCER, M. PERREAULT AND R. DAMORE (XROADS) TO DISCUSS SALES FORECAST DATA, 13-WEEK FORECAST MODEL, INSURANCE AND MANUFACTURING OPERATIONS." |
| | Tue | | 1305-BA / 242 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | 1 | | MATTER:*BK-Business Analysis* <br> REVIEWED THE DAILY CASH FLOW MODEL PREPARED BY BARRY MCMENAMY (WD). |
| | Tue | | 1305-BA / 243 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Yuan, K | 03/08/05 | 1.90 | 1.90 | 760.00 | G | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1305-BA / 244 | | G | | | 1 "CONTINUED TO UPDATE THE 13-WEEK CASH FLOW FORECAST MODEL; |
| | | | | | | | | 2 SPECIFICALLY, THE DISBURSEMENTS." |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1305-BA / 245 | | | | | 1 REVIEWED THE 3/7/05 ENDING SPEND ANALYSIS PREPARED BY M. STEIN (WINN-DIXIE) |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1305-BA / 246 | | | | | 1 REVIEWED THE DAILY CASH FLOW MODEL PREPARED BY A. REED (WINN-DIXIE) |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1305-BA / 247 | | | | | 1 REVIEWED THE NETWORK TRANSACTION VOLUME ANALYSIS PREPARED BY THE COMPANY. |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1305-BA / 248 | | | | | 1 MEETING WITH BARRY MCMENAMY (WD) TO DISCUSS THE DISBURSEMENTS FORECAST OF THE 13-WEEK CASH FLOW FORECAST MODEL. |
| | | 2.10 | 2.10 | 840.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1305-BA / 249 | | | | | 1 "CONTINUED TO MODIFY THE 13-WEEK CASH FLOW FORECAST MODEL, SPECIFICALLY IN THE INVENTORY REPLENISHMENT SECTION." |
| | | 1.60 | 1.60 | 640.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1305-BA / 250 | | | | | 1 "PREPARED A FORECAST OF CASH DISBURSEMENTS RELATED TO PAYROLL, INSURANCE, PAYROLL TAX, AND CONTINUED TO UPDATE THE 13-WEEK CASH FLOW FORECAST MODEL." |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | | 1305-BA / 251 | | | | | 1 MEETING WITH DICK JUDD (WD) TO DISCUSS THE INVENTORY REPLENISHMENT FORECAST METHODOLOGIES. |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:    12

| | | | | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 03/16/05 | 1.10 | 1.10 | 440.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1305-BA / 28 | | | | | 1 MEETING WITH B. MCMENAMY (WINN-DIXIE) TO REVIEW A RECONCILIATION BETWEEN CASH FLOW FORECAST AND P&L. |
| | | 1.80 | 1.80 | 720.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1305-BA / 737 | | | | | 1 PREPARED A ACTUAL-TO-FORECAST CASH FLOW VARIANCE ANALYSIS. |
| | | 1.30 | 1.30 | 520.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1305-BA / 738 | | | | | 1 CONTINUED TO UPDATE THE ACTUAL-TO-FORECAST VARIANCE CASH FLOW ANALYSIS. |

~  See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | | | | | | |
| Yuan, K | 03/16/05 Wed | 2.10 1305-BA/ 739 | 2.10 | | 840.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED TO MODIFY THE 12-WEEK CASH FLOW FORECAST MODEL. |
| | Wed | 2.00 1305-BA/ 740 | 2.00 | | 800.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED TO UPDATE THE 12-WEEK CASH FLOW FORECAST MODEL. |
| | Wed | 1.60 1305-BA/ 741 | 1.60 | | 640.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZED THE CAPITAL EXPENDITURE FORECAST PREPARED BY THE COMPANY. |
| | Wed | 0.90 1305-BA/ 742 | 0.90 | | 360.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZED THE 3/15 ENDING SPEND DISBURSEMENTS PREPARED BY M. STEIN (WINN-DIXIE) |
| | Wed | 1.60 1305-BA/ 743 | 1.60 | | 640.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED TO UPDATE THE 12-WEEK CASH FLOW FORECAST MODEL. |
| | | | 12.40 | | 4,960.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | | |
| | 04/12/05 Tue | 1.10 1405-BA/ 18 | 1.10 | | 440.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH ALEX STEVENSON TO REVIEW THE 12-WEEK CASH FLOW FORECAST. |
| | Tue | 1.10 1405-BA/ 19 | 1.10 | | 440.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARED A POWERPOINT PRESENTATION RELATED TO LIQUIDATION ANALYSIS. |
| | Tue | 0.70 1405-BA/ 455 | 0.70 | | 280.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED THE MANAGEMENT REPORT PREPARED BY LUIS MONTIEL (WD). |
| | Tue | 1.40 1405-BA/ 456 | 1.40 | | 560.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED TO UPDATE THE 12-WEEK CASH FLOW FORECAST. |
| | Tue | 1.30 1405-BA/ 457 | 1.30 | | 520.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED TO UPDATE THE 12-WEEK CASH FLOW FORECAST. |
| | Tue | 1.50 1405-BA/ 458 | 1.50 | | 600.00 | H | | 1 | MATTER:*BK-Business Analysis* MEETING WITH ALEX STEVENSON TO REVIEW THE 12-WEEK CASH FLOW FORECAST. |

– See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Yuan, K | 04/12/05 | 0.60 | 0.60 | 240.00 | H | | | MATTER:BK-Business Analysis |
| | Tue | 1405-BA/ 459 | | | | | 1 | MEETING WITH ALEX STEVENSON AND RICK DAMORE TO REVIEW THE 12-WEEK CASH FLOW FORECAST. |
| | | 1.60 | 1.60 | 640.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1405-BA/ 460 | | | | | 1 | CONTINUED TO ANALYZE AND MODIFY THE 12-WEEK CASH FLOW FORECAST MODEL. |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1405-BA/ 461 | | | | | 1 | MEETING WITH ANGELA REED (WINN-DIXIE) TO DISCUSS CASH RECEIPTS FORECAST. |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1405-BA/ 462 | | | | | 1 | MEETING WITH BARRY MCMENAMY (WINN-DIXIE) TO DISCUSS THE 12-WEEK CASH FLOW FORECAST MODEL. |
| | | 1.30 | 1.30 | 520.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1405-BA/ 463 | | | | | 1 | PREPARED A POWERPOINT PRESENTATION RELATED TO LIQUIDATION ANALYSIS. |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1405-BA/ 464 | | | | | 1 | MEETING WITH BARRY MCMENAMY (WINN-DIXIE) TO CONTINUE ANALYZING THE CAUSES FOR THE 2-WEEK 4/6/05 ENDING CASH FLOW VARIANCE. |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1405-BA/ 465 | | | | | 1 | MEETING WITH JAYSON ROY (WINN-DIXIE) TO DISCUSS CERTAIN DATA RELATED TO THE COMPANY'S QUARTERLY SEC FILING. |
| | | 0.70 | 0.70 | 280.00 | G | | | MATTER:BK-Business Analysis |
| | Tue | 1405-BA/ 466 | | | G | | 1 | MEETING WITH DERRICK BRYANT (WINN-DIXIE) TO DISCUSS PRE-PETITION RELATED CLAIMS PAYMENTS STATUS; |
| | | | | | | | 2 | THIS IS IN RESPONSE TO A REQUEST FROM THE FINANCIAL ADVISORS TO THE UNSECURED CREDITORS COMMITTEE. |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1405-BA/ 467 | | | | | 1 | MEETING WITH RICK DAMORE TO REVIEW THE 2-WEEK 4/6/05 ENDING CASH FLOW VARIANCE ANALYSIS PREPARED BY BARRY MCMENAMY (WINN-DIXIE). |
| | | 0.30 | 0.30 | 120.00 | H | | | MATTER:BK-Business Analysis |
| | Tue | 1405-BA/ 468 | | | | | 1 | "MEETING WITH RICK DAMORE, HOLLY ETLIN, AND MARK PERREAULT TO DISCUSS THE LATEST 12-WEEK CASH FLOW FORECAST." |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1405-BA/ 469 | | | | | 1 | ANALYZED THE PRE-PETITION CLAIMS PAYMENTS DATA PREPARED BY DERRICK BRYANT (WINN-DIXIE). |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 1405-BA/ 470 | | | | | 1 | ANALYZED THE INVENTORY REPLENISHMENT REPORTS PREPARED BY K. CORBETT (WINN-DIXIE). |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Yuan, K | 04/12/05 Tue | 0.80 | 0.80 1405-BA/ 471 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> ANALYZED THE GROSS PROFIT MARGINS REPORT PREPARED BY K. CORBETT (WINN-DIXIE). |
| | | | 16.80 | 6,720.00 | | | | |

NUMBER OF ENTRIES:    19

| | 04/19/05 Tue | 1.70 | 1.70 1405-BA/ 962 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED TO PREPARE A POWERPOINT PRESENTATION TO THE UNSECURED CREDITORS COMMITTEE. |
| | Tue | 1.30 | 1.30 1405-BA/ 963 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED TO UPDATE THE POWERPOINT PRESENTATION TO THE UNSECURED CREDITORS COMMITTEE. |
| | Tue | 1.90 | 1.90 1405-BA/ 964 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED TO PREPARE A POWERPOINT PRESENTATION TO THE UNSECURED CREDITORS COMMITTEE. |
| | Tue | 0.80 | 0.80 1405-BA/ 965 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> UPDATED THE CASH FLOW VARIANCE ANALYSIS FOR WEEK 41. |
| | Tue | 2.10 | 2.10 1405-BA/ 966 | 840.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED TO UPDATE THE LATEST 12-WEEK CASH FLOW FORECAST AS REQUESTED BY BENNETT NUSSBAUM (WINN-DIXIE). |
| | Tue | 0.60 | 0.60 1405-BA/ 967 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) AND RICK DAMORE TO REVIEW THE LATEST 12-WEEK CASH FLOW FORECAST. |
| | Tue | 1.20 | 1.20 1405-BA/ 968 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED TO MODIFY THE LATEST 12-WEEK CASH FLOW FORECAST MODEL. |
| | Tue | 0.90 | 0.90 1405-BA/ 969 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> A TELEPHONE CALL WITH RAYMOND RHEE (WINN-DIXIE) AND ALEX STEVENSON TO DISCUSS GROSS PROFIT MARGINS TREND. |
| | Tue | 0.90 | 0.90 1405-BA/ 970 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED TO MODIFY THE LATEST 12-WEEK CASH FLOW FORECAST MODEL BY UPDATING THE LATEST GROSS PROFIT TREND INFORMATION. |
| | Tue | 1.60 | 1.60 1405-BA/ 971 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED TO PREPARE A POWERPOINT PRESENTATION TO THE UNSECURED CREDITORS COMMITTEE. |

– See the last page of exhibit for explanation

EXHIBIT K-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------|----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| Yuan, K | 04/19/05 | 2.00 | 2.00 | 800.00 | | | 1 | PREPARED A POWERPOINT PRESENTATION TO THE UNSECURED CREDITORS COMMITTEE. |
| | Tue | 1405-BA / 972 | | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | CONTINUED TO UPDATE THE POWERPOINT PRESENTATION TO THE UNSECURED CREDITORS COMMITTEE. |
| | Tue | 1405-BA / 973 | | | | | | |
| | | | 16.80 | 6,720.00 | | | | |

NUMBER OF ENTRIES:    12

| | |
|---|---|
| 98.70 | 42,170.00 |

NUMBER OF ENTRIES:    82

| | |
|---|---|
| 3,652.70 | $1,414,230.50 |

TOTAL
NUMBER OF ENTRIES:    267

–  See the last page of exhibit for explanation

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, J | 139.90 | 57,220.00 | 0.00 | 0.00 | 139.90 | 57,220.00 | 0.00 | 0.00 | 139.90 | 57,220.00 |
| Boucher, C | 131.00 | 52,400.00 | 0.00 | 0.00 | 131.00 | 52,400.00 | 0.00 | 0.00 | 131.00 | 52,400.00 |
| Cooper, C | 13.30 | 1,330.00 | 0.00 | 0.00 | 13.30 | 1,330.00 | 0.00 | 0.00 | 13.30 | 1,330.00 |
| Damore, R | 387.80 | 158,570.00 | 0.00 | 0.00 | 387.80 | 158,570.00 | 0.00 | 0.00 | 387.80 | 158,570.00 |
| DeMartini, C | 25.20 | 2,520.00 | 0.00 | 0.00 | 25.20 | 2,520.00 | 0.00 | 0.00 | 25.20 | 2,520.00 |
| Dinoff, J | 323.40 | 133,860.00 | 0.00 | 0.00 | 323.40 | 133,860.00 | 0.00 | 0.00 | 323.40 | 133,860.00 |
| Eckerman, A | 67.60 | 27,690.00 | 0.00 | 0.00 | 67.60 | 27,690.00 | 0.00 | 0.00 | 67.60 | 27,690.00 |
| Gaston, B | 30.10 | 12,040.00 | 0.00 | 0.00 | 30.10 | 12,040.00 | 0.00 | 0.00 | 30.10 | 12,040.00 |
| Gordon, E | 90.10 | 36,090.00 | 0.00 | 0.00 | 90.10 | 36,090.00 | 0.00 | 0.00 | 90.10 | 36,090.00 |
| Gura, J | 13.80 | 5,520.00 | 0.00 | 0.00 | 13.80 | 5,520.00 | 0.00 | 0.00 | 13.80 | 5,520.00 |
| Jackson, N | 25.70 | 2,184.50 | 0.00 | 0.00 | 25.70 | 2,184.50 | 0.00 | 0.00 | 25.70 | 2,184.50 |
| Janda, R | 12.90 | 1,935.00 | 0.00 | 0.00 | 12.90 | 1,935.00 | 0.00 | 0.00 | 12.90 | 1,935.00 |
| Karol, S | 440.50 | 181,860.00 | 0.00 | 0.00 | 440.50 | 181,860.00 | 0.00 | 0.00 | 440.50 | 181,860.00 |
| Lane, E | 120.10 | 48,040.00 | 0.00 | 0.00 | 120.10 | 48,040.00 | 0.00 | 0.00 | 120.10 | 48,040.00 |
| Liu, A | 213.50 | 24,511.00 | 0.00 | 0.00 | 213.50 | 24,511.00 | 0.00 | 0.00 | 213.50 | 24,511.00 |
| Myers, G | 79.60 | 33,060.00 | 0.00 | 0.00 | 79.60 | 33,060.00 | 0.00 | 0.00 | 79.60 | 33,060.00 |
| Perreault, M | 386.50 | 160,780.00 | 0.00 | 0.00 | 386.50 | 160,780.00 | 0.00 | 0.00 | 386.50 | 160,780.00 |
| Salem, M | 150.80 | 61,540.00 | 0.00 | 0.00 | 150.80 | 61,540.00 | 0.00 | 0.00 | 150.80 | 61,540.00 |
| Shah, A | 14.30 | 5,720.00 | 0.00 | 0.00 | 14.30 | 5,720.00 | 0.00 | 0.00 | 14.30 | 5,720.00 |
| Simon, D | 95.90 | 38,360.00 | 0.00 | 0.00 | 95.90 | 38,360.00 | 0.00 | 0.00 | 95.90 | 38,360.00 |
| Spencer, J | 12.30 | 4,920.00 | 0.00 | 0.00 | 12.30 | 4,920.00 | 0.00 | 0.00 | 12.30 | 4,920.00 |
| Stevenson, A | 12.10 | 4,840.00 | 0.00 | 0.00 | 12.10 | 4,840.00 | 0.00 | 0.00 | 12.10 | 4,840.00 |
| Vander Hooven, J | 86.00 | 34,400.00 | 0.00 | 0.00 | 86.00 | 34,400.00 | 0.00 | 0.00 | 86.00 | 34,400.00 |
| Windham, P | 199.90 | 82,490.00 | 0.00 | 0.00 | 199.90 | 82,490.00 | 0.00 | 0.00 | 199.90 | 82,490.00 |
| Wong, J | 70.40 | 29,490.00 | 0.00 | 0.00 | 70.40 | 29,490.00 | 0.00 | 0.00 | 70.40 | 29,490.00 |
| Wuertz, T | 201.30 | 83,260.00 | 0.00 | 0.00 | 201.30 | 83,260.00 | 0.00 | 0.00 | 201.30 | 83,260.00 |
| Young, J | 210.00 | 87,430.00 | 0.00 | 0.00 | 210.00 | 87,430.00 | 0.00 | 0.00 | 210.00 | 87,430.00 |
| Yuan, K | 98.70 | 42,170.00 | 0.00 | 0.00 | 98.70 | 42,170.00 | 0.00 | 0.00 | 98.70 | 42,170.00 |
| | 3,652.70 | $1,414,230.50 | 0.00 | $0.00 | 3,652.70 | $1,414,230.50 | 0.00 | $0.00 | 3,652.70 | $1,414,230.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT K-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Accounting | 5.10 | 2,090.00 | 0.00 | 0.00 | 5.10 | 2,090.00 | 0.00 | 0.00 | 5.10 | 2,090.00 |
| BK-Asset Analysis | 25.50 | 10,200.00 | 0.00 | 0.00 | 25.50 | 10,200.00 | 0.00 | 0.00 | 25.50 | 10,200.00 |
| BK-Asset Sale | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| BK-Business Analysis | 2,133.50 | 878,020.00 | 0.00 | 0.00 | 2,133.50 | 878,020.00 | 0.00 | 0.00 | 2,133.50 | 878,020.00 |
| BK-Business Operations | 852.00 | 351,760.00 | 0.00 | 0.00 | 852.00 | 351,760.00 | 0.00 | 0.00 | 852.00 | 351,760.00 |
| BK-CWD | 12.90 | 1,935.00 | 0.00 | 0.00 | 12.90 | 1,935.00 | 0.00 | 0.00 | 12.90 | 1,935.00 |
| BK-Case Administration | 47.30 | 9,720.50 | 0.00 | 0.00 | 47.30 | 9,720.50 | 0.00 | 0.00 | 47.30 | 9,720.50 |
| BK-Claims | 446.10 | 141,206.00 | 0.00 | 0.00 | 446.10 | 141,206.00 | 0.00 | 0.00 | 446.10 | 141,206.00 |
| BK-Creditor Meeting | 18.20 | 7,280.00 | 0.00 | 0.00 | 18.20 | 7,280.00 | 0.00 | 0.00 | 18.20 | 7,280.00 |
| BK-Fee Application | 37.10 | 4,244.00 | 0.00 | 0.00 | 37.10 | 4,244.00 | 0.00 | 0.00 | 37.10 | 4,244.00 |
| BK-Reporting | 11.00 | 4,400.00 | 0.00 | 0.00 | 11.00 | 4,400.00 | 0.00 | 0.00 | 11.00 | 4,400.00 |
| BK-Travel | 63.50 | 3,175.00 | 0.00 | 0.00 | 63.50 | 3,175.00 | 0.00 | 0.00 | 63.50 | 3,175.00 |
| | 3,652.70 | $1,414,230.50 | 0.00 | $0.00 | 3,652.70 | $1,414,230.50 | 0.00 | $0.00 | 3,652.70 | $1,414,230.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

A    TASK HOURS ALLOCATED BY AUDITOR

*Stuart Maue*

**Exhibit K-2**
**Daily Hours Billed for February 2005**
**XRoads Solutions Group, LLC**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASTE | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.90 | 6.40 | | | | 11.30 |
| CCOO | | | | | | | | | | | | | | | | | | | | | | | | | | 1.60 | | | | | | 1.60 |
| CDEM | | | | | | | | | | | | | | | | | | | | | | 9.00 | 5.00 | | 0.30 | 2.00 | 1.70 | | | | | 18.00 |
| DSIM | | | | | | | | | | | | | | | | | | | | | | 11.70 | 12.40 | 13.00 | 8.20 | 4.50 | 4.40 | 9.00 | | | | 63.20 |
| EGOR | | | | | | | | | | | | | | | | | | | | | | 0.50 | | 2.30 | | | | 0.60 | | | | 3.40 |
| HETL | | | | | | | | | | | | | | | | | | | | | | 12.00 | 10.50 | | 1.10 | | | 8.70 | | | | 32.30 |
| JDIN | | | | | | | | | | | | | | | | | | | | | | 15.20 | 18.80 | 10.60 | 4.80 | 0.30 | 2.90 | 12.50 | | | | 65.10 |
| JSIM | | | | | | | | | | | | | | | | | | | | | | | 1.20 | | | | | | | | | 1.20 |
| JWON | | | | | | | | | | | | | | | | | | | | | | 13.30 | 10.70 | 11.90 | 2.60 | 1.90 | 4.30 | 10.30 | | | | 55.00 |
| KYUA | | | | | | | | | | | | | | | | | | | | | | 14.20 | 13.20 | 7.60 | 4.70 | | | 5.90 | | | | 45.60 |
| LGAT | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | | | | 2.00 |
| MPER | | | | | | | | | | | | | | | | | | | | | | | | | | | | 12.70 | | | | 12.70 |
| NJAC | | | | | | | | | | | | | | | | | | | | | | 0.30 | | 0.50 | | | | 0.10 | | | | 0.90 |
| PWIN | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6.90 | | | | 6.90 |
| RDAM | | | | | | | | | | | | | | | | | | | | | | 16.00 | 14.10 | 11.50 | 3.00 | | | 7.10 | | | | 51.70 |
| RJAN | | | | | | | | | | | | | | | | | | | | | | 2.60 | 7.80 | 1.50 | 7.80 | | | 7.40 | | | | 27.10 |
| SKAR | | | | | | | | | | | | | | | | | | | | | | 17.30 | 15.00 | 12.60 | 5.50 | | 4.50 | 10.10 | | | | 65.00 |
| SROS | | | | | | | | | | | | | | | | | | | | | | 5.70 | 6.00 | 0.40 | 5.00 | | 1.70 | | | | | 18.80 |
| TDOY | | | | | | | | | | | | | | | | | | | | | | 1.40 | 1.20 | 0.80 | 0.50 | | | 1.40 | | | | 5.30 |
| TWUE | | | | | | | | | | | | | | | | | | | | | | 14.60 | 9.40 | 4.00 | 1.60 | | | 3.20 | | | | 32.80 |
| VHOO | | | | | | | | | | | | | | | | | | | | | | 11.30 | 2.60 | 9.10 | 7.10 | 4.00 | 6.20 | 15.20 | | | | 55.50 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.10 | 127.90 | 85.80 | 52.20 | 12.70 | 30.60 | 121.10 | 0.00 | 0.00 | 0.00 | 575.40 |

**Stuart Maue**

**Exhibit K-2**
**Daily Hours Billed for March 2005**
**XRoads Solutions Group, LLC**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | | 13.70 | 10.40 | 14.40 | | 7.80 | 10.80 | 10.50 | 8.00 | 9.10 | 11.50 | 7.60 | | 0.90 | 1.60 | 15.20 | 9.90 | 14.90 | | | 17.20 | 8.40 | 10.20 | 10.60 | 17.20 | | 15.30 | 6.40 | 10.80 | 9.10 | 10.50 | 262.00 |
| ASHA | | | | | | | | | | | | | | 11.30 | 14.30 | 9.90 | 7.40 | 0.40 | | | 9.90 | 11.40 | 10.40 | 9.30 | 4.50 | | | 7.40 | 9.60 | 11.30 | 10.10 | 127.20 |
| ASTE | 8.10 | 7.60 | 8.50 | 4.80 | 1.10 | 1.00 | 6.50 | 8.90 | 10.30 | 7.70 | 5.20 | 1.20 | | 5.80 | 5.80 | 9.60 | 6.90 | 0.40 | 0.50 | | 5.20 | 7.70 | 8.80 | 8.20 | 4.50 | | | 10.40 | 10.10 | 8.90 | 7.70 | 171.40 |
| BGAS | | | | | | | | | | | | | | | | 8.80 | 7.20 | 4.00 | | | 6.50 | 6.90 | 6.90 | 7.40 | 6.20 | | 1.70 | 5.40 | 4.90 | 6.00 | 6.40 | 78.30 |
| BYOU | | | | | | | | | | | | | | | | | | | | | | 9.00 | 6.40 | 9.60 | 10.00 | | | | 8.50 | 7.10 | 7.60 | 58.20 |
| CBOU | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.00 | 12.10 | 8.50 | 11.40 | 39.00 |
| CCOO | 2.50 | 0.30 | | 5.40 | | | 2.30 | | | | 1.20 | | | | | | 0.70 | | 4.10 | | 2.70 | 3.40 | | | | | | | 2.10 | | | 24.70 |
| DSIM | 5.90 | 3.80 | 4.50 | 0.80 | | 2.30 | 4.40 | 8.50 | 11.70 | 2.20 | 4.30 | | 0.40 | 9.70 | 14.30 | 9.60 | 13.60 | 2.00 | 2.20 | 2.40 | 11.60 | 2.60 | 1.00 | 1.30 | 1.60 | | 0.20 | 1.40 | 5.50 | 5.80 | 11.30 | 144.90 |
| EGOR | 10.80 | 11.00 | 1.60 | 13.40 | 0.50 | | 8.70 | 1.50 | 7.10 | 9.60 | | | | 8.70 | 4.10 | 7.80 | 10.20 | 2.60 | | | 13.20 | 3.80 | 7.00 | 1.80 | 2.90 | | | 4.50 | 7.20 | 5.90 | 3.10 | 147.00 |
| ELAN | | | | | | | | | | | | | | | | 9.30 | 9.80 | 5.00 | | | | 11.90 | 10.50 | 9.90 | 1.50 | | | 6.60 | 10.90 | 12.80 | 12.40 | 100.60 |
| ELYO | | | | | | | | | | | | | | | | | | | | | 0.50 | | | | 1.30 | | | | | | 1.00 | 2.80 |
| GMYE | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.60 | 11.00 | 9.00 | 3.90 | 31.50 |
| HETL | 9.10 | 7.60 | 8.10 | 7.90 | | 0.80 | 7.90 | 9.40 | | | 3.10 | | | 1.50 | 2.30 | 7.60 | 6.40 | 9.10 | | | 7.50 | 6.10 | | 7.50 | 6.70 | | | 5.70 | 10.00 | 10.80 | 6.50 | 141.60 |
| JCAI | | | | | | | | | | | | | | | | 11.00 | 8.00 | | | | 10.00 | 10.00 | 5.00 | | | | | | | | | 44.00 |
| JDIN | 13.60 | 10.00 | 11.70 | 3.20 | | 0.80 | 11.00 | 11.90 | 11.20 | 9.10 | 3.70 | 0.10 | | 10.20 | 10.80 | 12.00 | 9.00 | 4.60 | | 1.40 | 11.30 | 12.50 | 11.90 | 8.90 | 6.00 | | 1.10 | 11.90 | 11.30 | 11.40 | 10.90 | 231.50 |
| JGUR | | | | | | | | | | | | | | | | | | | | | | | | | | | | 11.10 | 8.40 | 10.40 | 10.80 | 40.70 |
| JSPE | | | | | | 3.50 | 12.30 | 10.50 | 10.50 | 9.20 | 4.50 | | 3.40 | 7.40 | 10.60 | 9.10 | | | | | | | | | | | | | | | | 81.00 |
| JWON | 10.20 | 10.60 | 11.40 | 4.30 | | | 0.80 | 10.10 | 10.40 | 11.20 | 5.70 | 2.50 | | 10.40 | 11.10 | 11.60 | 11.10 | 3.40 | | | 10.80 | 14.80 | 15.60 | 13.70 | | | | 13.00 | 10.80 | 11.20 | 10.00 | 224.70 |
| JYOU | | | 5.20 | 8.80 | | | 12.60 | 14.40 | 8.30 | | 5.80 | 2.90 | | 11.10 | 11.20 | 16.40 | 10.50 | 10.10 | | | 12.70 | 10.50 | 12.00 | 1.50 | 4.10 | | | 11.40 | 9.90 | 15.00 | 8.30 | 202.70 |
| KCLA | | 5.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.00 |
| KNGU | 8.00 | 7.30 | 0.90 | 0.40 | | | | 9.30 | 6.00 | | 1.20 | | | 3.40 | | | | | | | | | 5.60 | 1.70 | | | | 0.10 | 0.80 | | | 44.70 |
| KYUA | 11.40 | 11.50 | 12.70 | 4.90 | | | 11.40 | 12.60 | 12.00 | 9.90 | 2.90 | | | 11.90 | 11.40 | 12.40 | 11.10 | 3.10 | | 0.60 | 11.00 | 10.90 | 10.40 | 11.10 | 2.30 | | | 8.50 | 11.10 | 11.50 | 10.20 | 226.80 |
| LGAT | | | | | | | | 2.00 | | 2.00 | | | | 4.00 | | 3.50 | 0.30 | | 1.00 | | 2.00 | | 0.50 | | 1.00 | | | | | | | 16.30 |
| MPER | 10.80 | 9.60 | 12.80 | 6.30 | | | 11.70 | 13.20 | 11.20 | 12.90 | 7.10 | | | 9.50 | 10.50 | 7.70 | 12.00 | 8.10 | | | 11.30 | 11.70 | 11.40 | 10.60 | 6.40 | | | 9.70 | 8.50 | 12.80 | 13.60 | 239.40 |
| NJAC | | | | | | | | | | 0.70 | 6.00 | | | 2.50 | 1.50 | | | | | | 0.30 | | 0.50 | 3.10 | | | | 1.90 | 2.40 | 0.80 | | 19.70 |
| PNAE | | | | | | | 9.00 | 6.50 | 8.00 | 8.80 | 11.10 | 7.00 | | 0.10 | 3.10 | | | | | | 0.90 | 9.00 | 7.40 | 2.90 | 10.00 | | | 11.00 | 6.00 | 5.70 | 1.90 | 108.40 |
| PWIN | 9.00 | 10.20 | 8.10 | 5.10 | | | 6.90 | 11.80 | 7.60 | 7.00 | 6.40 | 2.20 | 1.80 | 9.10 | 11.30 | 9.40 | 10.80 | 5.10 | | 2.10 | 9.20 | 10.70 | 10.30 | 5.40 | 0.20 | | 0.20 | 8.10 | 9.90 | 12.20 | 10.70 | 200.80 |
| RDAM | 14.10 | 8.70 | 10.20 | 3.30 | 0.60 | | 13.40 | 11.50 | 11.80 | 12.90 | 2.70 | | | 12.70 | 9.60 | 10.40 | 11.10 | 1.10 | | | 2.20 | 12.40 | 8.30 | 12.90 | 3.20 | | | 8.00 | 12.30 | 13.70 | 13.40 | 220.50 |
| RJAN | 7.80 | 7.40 | 6.40 | 3.40 | | | | | 2.40 | 5.00 | 7.20 | 10.20 | | 6.70 | 9.20 | 6.30 | 9.20 | 7.50 | 6.20 | | 7.60 | 6.80 | 8.90 | 1.40 | 8.00 | 5.00 | | 7.20 | 8.40 | 9.70 | 12.90 | 170.80 |
| SKAR | 13.50 | 14.00 | 10.10 | 6.70 | 1.10 | 4.30 | 8.80 | 14.40 | 15.20 | 16.50 | 4.60 | | 3.20 | 5.20 | 15.10 | 14.80 | 11.80 | 3.30 | 1.90 | 4.60 | 12.30 | 7.00 | 14.20 | 9.40 | 5.60 | 1.20 | 0.80 | 10.40 | 14.80 | 12.60 | 13.10 | 270.50 |
| SROS | | | 0.20 | | | | 2.70 | 2.10 | | | | | | | | | 0.10 | 0.40 | | | | 0.20 | | | | | | | | 1.10 | | 6.80 |
| TDOY | 0.80 | 2.40 | | 1.60 | | | 1.20 | 0.80 | | | 0.80 | | | 1.50 | | | | | | | 0.90 | | | | | | | | 0.40 | 0.60 | 0.30 | 11.30 |
| TWUE | 11.70 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 11.70 |
| VHOO | 11.80 | 8.30 | 8.30 | 2.80 | | | 2.00 | 9.50 | 10.40 | 14.30 | 6.00 | 3.30 | | 7.80 | 11.40 | 10.00 | 12.50 | 10.60 | 5.00 | | 8.90 | 1.00 | 11.60 | 6.50 | 7.20 | 6.50 | 5.00 | 11.00 | 9.50 | 11.00 | 7.80 | 220.00 |
| Totals | 159.10 | 149.00 | 131.10 | 97.50 | 3.30 | 20.50 | 143.20 | 179.80 | 162.90 | 148.10 | 100.20 | 37.80 | 8.80 | 145.50 | 167.70 | 215.10 | 190.80 | 95.70 | 20.90 | 11.10 | 185.70 | 188.70 | 194.80 | 154.70 | 110.40 | 12.70 | 24.30 | 185.70 | 227.10 | 237.50 | 216.80 | 3,926.50 |

*Stuart Maue*

**Exhibit K-2**
**Daily Hours Billed for April 2005**
**XRoads Solutions Group, LLC**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AECK | | | | | | | | | | | | | | | | | | | | | | | | | | 2.30 | 10.40 | 10.80 | 5.20 | 2.00 | 30.70 |
| ALIU | 3.50 | | | 9.00 | 11.00 | 14.10 | 10.40 | 5.50 | | 0.70 | 8.50 | 11.50 | 10.50 | 13.30 | 5.00 | 1.20 | 3.50 | 8.00 | 13.50 | 10.70 | 9.30 | 4.50 | 0.50 | 0.40 | 8.50 | 11.00 | 11.00 | 11.50 | 5.80 | 1.80 | 204.20 |
| ASHA | 4.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.10 |
| ASTE | 4.00 | | | 4.50 | 7.90 | 8.30 | 7.80 | 1.60 | | | 2.10 | 9.70 | 10.00 | 9.80 | 4.40 | 0.30 | | 5.30 | 8.90 | 4.40 | 3.70 | 6.40 | | | 8.90 | 6.10 | 5.00 | 7.90 | 3.50 | 2.00 | 132.50 |
| BGAS | 4.90 | | 1.00 | 5.90 | 4.90 | 8.20 | 8.50 | 2.90 | | 3.50 | 8.50 | 7.30 | 9.50 | 10.00 | 4.40 | | 4.00 | 6.80 | 6.80 | 12.00 | 12.20 | 8.30 | | 3.00 | 6.70 | 7.30 | 7.60 | 11.00 | 2.90 | | 168.10 |
| BSIM | | | | | | | | | | | | | | | | | | 1.40 | 3.10 | | | | | | | | | | | | 4.50 |
| BYOU | 4.20 | | | | 11.80 | 9.40 | 4.80 | | | | | | 9.50 | 9.40 | 8.80 | 4.40 | | | | | | | | | | 3.80 | 7.80 | 5.60 | 2.80 | | 82.30 |
| CBOU | | | | | 6.00 | 7.30 | 10.00 | 1.80 | | | 7.30 | 15.00 | 11.40 | 12.60 | 4.70 | | | 12.10 | 12.30 | 7.50 | 0.40 | 7.30 | | | 11.50 | 12.90 | 7.30 | 6.00 | 1.50 | | 154.90 |
| CCOO | | | | | | | | | | | | | | | | 4.90 | 2.80 | 4.50 | 3.20 | 8.80 | | | | | | 0.90 | | | | | 25.10 |
| CDEM | | | | 2.00 | | | 1.50 | 2.00 | | | | | | | | | | 1.50 | 1.00 | 2.00 | | | | | | | | | | | 10.00 |
| CWRI | | | | 7.30 | 10.20 | 10.00 | 3.60 | | | | | | | | | | | 3.80 | 10.10 | 12.00 | 10.90 | 3.60 | | | | 8.45 | 10.25 | 10.35 | 7.35 | | 107.90 |
| DSIM | | | 0.20 | 1.30 | 5.50 | 6.70 | 3.00 | 1.40 | 0.10 | | 1.60 | 2.20 | 8.20 | 15.70 | 9.30 | | 0.10 | 3.60 | 9.60 | 3.80 | 14.20 | 5.30 | 0.40 | | 8.40 | 5.10 | 10.50 | 5.40 | | 6.70 | 128.30 |
| EGOR | 4.20 | 2.00 | | 5.80 | 8.00 | 3.40 | 6.10 | 8.70 | | 0.80 | 12.50 | 8.40 | 5.80 | 9.00 | 4.80 | 1.50 | 3.20 | 12.80 | 8.80 | 7.50 | 3.40 | 2.90 | | 1.50 | 12.50 | 8.10 | 13.00 | 12.70 | 4.60 | 1.30 | 173.30 |
| ELAN | 8.10 | 7.10 | | 4.50 | 11.30 | 11.80 | 12.60 | | | | | 10.70 | 9.60 | 10.50 | 1.80 | | | 2.40 | 13.60 | 12.10 | 10.80 | | | | 6.20 | 11.80 | 10.20 | 13.80 | | | 168.90 |
| ELYO | | | | | | | | | | 0.40 | | | | | | 0.70 | 1.50 | 1.30 | | | | | | | | | | | | | 3.90 |
| GMYE | 3.40 | | | 10.70 | 12.20 | 13.90 | 13.60 | 6.50 | | | 9.10 | 13.20 | 12.50 | 10.40 | 8.10 | | | 10.10 | 11.90 | 9.70 | 14.20 | 2.80 | 1.50 | | 10.40 | 7.70 | 1.10 | | | | 183.00 |
| HETL | 1.80 | | | 2.10 | | | 9.00 | 5.70 | | | | 7.50 | 8.80 | 8.90 | 5.10 | | | 3.30 | 1.60 | | 0.40 | | | | 5.30 | 7.20 | 0.50 | 4.40 | 3.90 | | 75.50 |
| JBAI | | | | | | | | | | | | | | | | | | | | 3.00 | | | | | 14.00 | 13.00 | 11.90 | 11.50 | 8.80 | 2.00 | 64.20 |
| JCAI | 8.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.00 |
| JDIN | 7.00 | | | 10.60 | 10.30 | 10.70 | 5.10 | 1.60 | | | 11.30 | 13.80 | 13.40 | 6.40 | | | | 10.40 | 10.70 | 12.70 | 8.40 | 6.20 | | | 9.60 | 12.40 | 10.50 | 13.80 | 3.90 | | 188.80 |
| JGUR | 8.70 | | | | | | | | | | 5.80 | | | | | | 3.30 | | 5.90 | | 5.40 | 7.10 | | | 8.20 | 8.80 | 8.10 | 9.40 | 3.40 | | 74.10 |
| JWON | | | 0.80 | 9.20 | 8.20 | 9.20 | | | | | 1.70 | 0.80 | | | | | | | | | | | | | | | | | | | 29.90 |
| JYOU | 1.70 | | | | 12.10 | 12.30 | 18.30 | 7.50 | | | 10.30 | 13.30 | 13.90 | 10.80 | 5.80 | | | 1.80 | 10.60 | 14.70 | 15.30 | 4.80 | 5.20 | | 13.70 | 12.90 | 12.40 | 8.00 | 3.20 | | 208.60 |
| KCLA | | | | | | | | | | | | | | | | | | 4.70 | 0.90 | 3.90 | 1.60 | | | | 6.00 | 3.10 | | 3.70 | 0.70 | | 24.60 |
| KNGU | | | | | 0.10 | 0.20 | | | | | | | | 3.40 | 3.20 | | | 3.60 | | 2.60 | 1.20 | | | | | | | 3.20 | 3.30 | 6.80 | 27.60 |
| KYUA | 1.90 | | | 10.50 | 11.10 | 10.60 | 8.10 | 1.60 | | | | 7.90 | 16.80 | 9.10 | 11.60 | 7.30 | | 10.90 | 16.80 | 10.60 | 0.70 | 0.30 | | | 9.00 | 10.50 | 8.90 | 10.20 | 4.80 | | 179.20 |
| LMCC | | | | | | | | | | | | | | | | | | 1.80 | | | | | | | 7.00 | 6.90 | 8.00 | | | | 23.70 |
| MPER | 6.30 | | | | 12.90 | 12.40 | 12.10 | 12.10 | 6.60 | | | 12.30 | 15.30 | 12.50 | 10.60 | 7.40 | | 11.00 | 12.70 | 12.30 | 11.40 | 8.30 | | | 12.20 | 12.10 | 12.40 | 11.70 | 6.50 | | 231.10 |
| MSAL | | | | | | | | | | | | | | | | | | | | | | | | | | 7.60 | 11.30 | 11.40 | 10.10 | 6.40 | 46.80 |
| NJAC | | | | 3.50 | 9.50 | | | | | 6.70 | 1.80 | 4.00 | 10.00 | 7.50 | | 4.10 | 0.50 | 13.20 | 12.50 | 11.00 | | | | | | 1.30 | | | | | 85.60 |
| PNAE | 0.60 | | | | | | | | | | | | | | | | | | | | 0.50 | | | | | | | | 1.00 | | 2.10 |
| PWIN | 5.10 | | | | | | | | | | 14.90 | 10.40 | 10.30 | 11.90 | | 4.30 | | 8.40 | 7.20 | 14.90 | 9.90 | 11.10 | | | 7.30 | 10.90 | 9.30 | 12.50 | 10.60 | 4.10 | 163.10 |
| RDAM | 3.90 | | | 7.40 | 3.50 | 11.40 | 13.00 | 3.00 | | | | 6.90 | 15.90 | 15.30 | 12.40 | 3.50 | | 5.70 | 12.60 | 14.00 | 13.50 | 3.30 | | | 4.10 | 13.60 | 12.70 | 11.70 | 4.90 | | 192.30 |
| RJAN | 3.30 | | | 1.50 | 2.80 | 6.30 | 2.70 | 7.50 | | | | | | | | | | 0.50 | | | | | | | | | | | | | 24.60 |
| SKAR | 3.90 | 1.10 | | 10.40 | 12.40 | 14.00 | 9.80 | 9.70 | | 2.10 | 12.50 | 13.70 | 13.60 | 13.30 | 3.20 | | | 1.80 | | | | | | | | | | | | | 121.50 |

*Stuart Maue*

**Exhibit K-2**
**Daily Hours Billed for April 2005**
**XRoads Solutions Group, LLC**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SROS | 0.80 | | | | | | | | | | | | | | | | | 2.00 | | 0.50 | | | | | | | | | 1.50 | | 4.80 |
| TDOY | | | | | | | | | | | | | | | | 0.80 | 0.40 | 2.20 | 1.70 | 0.60 | 0.40 | | | 0.70 | | | | | | | 6.80 |
| TWUE | | | | | 10.90 | 13.10 | 11.50 | 5.00 | | 0.60 | 9.30 | 13.00 | 12.00 | 9.90 | 5.50 | | | 9.20 | 12.20 | 12.70 | 11.70 | 8.30 | 3.10 | | 8.10 | 11.30 | 14.70 | 11.60 | 7.90 | 3.20 | 204.80 |
| VHOO | 6.80 | 7.30 | | 5.90 | 8.50 | 17.00 | 14.10 | | | | 9.60 | 12.90 | 2.10 | 0.50 | 4.20 | | | | | | 8.60 | | 3.20 | 6.40 | 2.30 | 10.20 | 5.80 | 4.70 | 1.50 | | 131.60 |
| Totals | 96.20 | 17.50 | 2.00 | 133.60 | 181.30 | 216.00 | 178.30 | 80.60 | 0.50 | 14.40 | 153.90 | 224.90 | 207.90 | 207.30 | 92.10 | 13.50 | 23.60 | 164.10 | 208.20 | 201.00 | 167.60 | 94.00 | 13.90 | 12.00 | 187.50 | 230.95 | 212.75 | 229.55 | 105.95 | 29.90 | 0.00 3,701.00 |

*Stuart Maue*

**Exhibit K-2**
**Daily Hours Billed for May 2005**
**XRoads Solutions Group, LLC**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AECK | | 6.20 | 11.00 | 14.20 | 9.00 | 10.40 | 9.60 | 5.30 | 11.90 | 9.50 | 11.40 | 6.90 | 6.40 | 1.50 | 3.50 | | 6.80 | 12.20 | 13.00 | 11.00 | 7.10 | 6.70 | 13.50 | 11.30 | 14.70 | 9.30 | 6.20 | | | | | 228.60 |
| ALIU | 3.00 | 4.20 | 13.20 | 11.60 | 12.00 | 4.60 | 0.90 | 0.50 | 7.00 | 12.50 | 10.30 | 14.00 | 10.00 | 9.00 | 7.00 | 12.00 | 11.00 | 11.00 | 10.50 | | | 3.70 | 5.00 | 12.50 | 10.50 | 12.50 | 1.60 | | | | | 210.10 |
| ASTE | 3.70 | 4.60 | 6.60 | 7.20 | 7.90 | 7.50 | 3.10 | | 7.60 | 5.80 | 8.50 | 4.40 | | | | 9.30 | 7.30 | 6.30 | 10.80 | 5.60 | | 1.00 | 8.70 | 9.70 | 12.10 | 5.50 | 1.50 | | | | | 144.70 |
| BGAS | | 9.50 | 8.50 | 9.50 | 7.20 | 3.80 | | | 7.90 | 9.20 | 10.00 | 10.00 | 4.20 | | | 17.90 | | 5.50 | 11.40 | | | | | 7.80 | 8.90 | 9.30 | 7.40 | | | | | 148.00 |
| BYOU | | | | 5.60 | 5.70 | 3.80 | | | 10.60 | 4.50 | 9.40 | 10.20 | 5.30 | 7.60 | | 9.30 | 10.10 | 11.40 | 7.90 | 8.70 | | | | | 6.50 | | | | | | | 116.60 |
| CBOU | 1.50 | 8.60 | 9.30 | 15.50 | 12.20 | 4.70 | 3.00 | | 8.10 | 10.60 | 10.80 | 11.60 | 4.90 | | | 8.60 | 9.80 | 12.60 | 7.50 | 4.60 | | 1.40 | 8.50 | 13.70 | 6.30 | 8.40 | | | | | | 182.20 |
| CCOO | | 1.80 | | | | 2.40 | | | 1.30 | 2.60 | | 6.70 | 13.30 | 1.20 | | 6.80 | 7.90 | 1.70 | 5.50 | 2.80 | | | 4.30 | | 4.40 | 2.80 | 5.00 | 0.60 | | | | 71.10 |
| CDEM | | 6.80 | 13.00 | 10.60 | 12.20 | 1.20 | | | | | | | | | | | 1.70 | | 10.50 | 0.50 | | | | | | | | | | | | 56.50 |
| CWRI | | | | | | | | 1.30 | 5.00 | 5.20 | 8.30 | 2.00 | 5.70 | | 2.50 | | 5.10 | 5.10 | 6.50 | 2.30 | | | | | | | | | | | | 49.00 |
| DRUH | | | | 1.50 | 5.00 | 1.50 | | | 1.00 | 0.50 | | 6.00 | 4.00 | | | 6.00 | 2.00 | | | | | | | | | | | | | | | 27.50 |
| DSIM | 3.20 | 2.40 | 2.50 | 6.90 | 9.40 | 6.90 | 4.30 | 3.60 | 12.70 | 10.60 | 10.50 | 9.40 | 2.70 | 2.20 | 2.10 | | 0.20 | 1.70 | 3.10 | 0.70 | 0.40 | 0.20 | 1.50 | 0.30 | 0.80 | | 1.20 | | | | | 99.50 |
| EGOR | 7.00 | 8.60 | 5.50 | 7.50 | 6.50 | 5.80 | | | 9.50 | 8.10 | 11.90 | 9.60 | 7.30 | 3.00 | 11.00 | 8.80 | 8.50 | 9.00 | 7.60 | 2.30 | 1.30 | | 9.20 | 9.70 | 3.60 | 6.00 | 5.60 | | | | | 172.90 |
| ELAN | | 6.70 | 11.20 | 9.80 | 10.50 | 3.50 | | | 2.70 | 9.50 | 10.10 | 13.60 | 10.30 | 9.10 | 16.90 | 11.30 | 12.30 | 9.90 | | | | | 11.50 | 9.80 | 11.90 | | 1.10 | | | | | 181.70 |
| ELYO | | | | | | 1.50 | | | 2.00 | | | | 1.00 | | | 1.70 | | | 4.00 | 4.00 | | | 1.90 | | 2.50 | | | | | | | 18.60 |
| HETL | | 7.10 | 8.30 | 9.30 | 8.60 | 3.60 | | | 7.60 | 8.60 | 8.20 | 4.20 | 5.50 | | | 0.90 | 8.70 | 8.30 | 6.40 | 5.80 | 2.00 | | 10.30 | 8.60 | 8.90 | 7.10 | 3.90 | | | | | 141.90 |
| JBAI | | 9.80 | 12.60 | 10.10 | 5.20 | 3.90 | 1.40 | | 5.80 | 12.20 | 11.50 | 12.20 | 2.40 | | | 11.50 | 13.00 | 17.80 | 6.10 | | | | 14.70 | 15.20 | 15.20 | 8.30 | | | | | | 188.90 |
| JCAI | | | | | | | | | | | | 12.00 | | | | | | | | | | | | | | | | | | | | 12.00 |
| JDIN | | 8.50 | 12.20 | 14.50 | 13.60 | 6.00 | | | 9.20 | 13.20 | 14.60 | 15.60 | 10.30 | 3.40 | 4.10 | 16.30 | 14.20 | 16.50 | 15.10 | 2.90 | 4.30 | 6.00 | 13.80 | 12.40 | 12.70 | 11.00 | 11.40 | | | | | 261.80 |
| JGUR | | 7.30 | 8.00 | 7.20 | 6.80 | 6.30 | | 0.80 | 2.70 | 0.30 | 13.80 | 8.60 | 0.30 | | | | 1.20 | 7.50 | 9.30 | 1.90 | | | 0.40 | 6.00 | 8.60 | 3.80 | 3.90 | | | | | 104.70 |
| KCAT | | | 6.00 | | | 6.50 | | | | | | 6.00 | | | | 4.70 | | | | 3.90 | | | | 7.80 | | | | | | | | 34.90 |
| KCLA | 3.10 | | | | | 1.60 | | | 7.20 | 2.30 | 1.50 | | | | | | | | | | | 1.20 | 0.80 | | 0.90 | 1.10 | | | | | | 19.70 |
| KNGU | | | 2.40 | 1.00 | 3.20 | 3.50 | 3.30 | | | 2.10 | | | 1.10 | | | | | | | | | | 0.10 | 0.60 | | | | | | | | 17.30 |
| KYUA | | | | 3.50 | 1.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.60 |
| LMCC | | 6.00 | | 11.00 | 8.00 | | | | | 4.00 | 2.00 | 5.00 | 2.30 | | | 9.80 | 7.80 | | 3.50 | | 2.00 | | 5.00 | 2.00 | 1.90 | 2.10 | | | | | | 72.40 |
| MPER | | 10.30 | 12.50 | 12.60 | 12.40 | 7.40 | | | 11.10 | 10.90 | 14.40 | 12.10 | 5.60 | | | 12.10 | 10.80 | 16.10 | 12.10 | 5.30 | | | 12.90 | 12.90 | 13.70 | 13.40 | 1.30 | | | | | 219.90 |
| MSAL | | 9.30 | 12.20 | 12.30 | 12.30 | 7.40 | | | 8.70 | 11.90 | 13.40 | 14.20 | 6.60 | | | 9.80 | 14.00 | 13.00 | 15.50 | 9.30 | 10.70 | | | 31.70 | 11.60 | 12.20 | 5.60 | | | | | 241.70 |
| PNAE | | 1.00 | 1.10 | | | | | | | | | | | | | 0.20 | 0.20 | 0.10 | | | | | | 0.30 | 0.70 | 1.50 | 0.30 | | | | | 5.40 |
| PWIN | 6.90 | 11.30 | 12.20 | 13.10 | 13.50 | 8.90 | 0.50 | 1.50 | 2.30 | 14.30 | 12.40 | 12.10 | 10.60 | 8.10 | 13.40 | 11.90 | 12.10 | 11.00 | 16.00 | 8.50 | 5.00 | | 11.50 | 14.00 | 12.30 | 11.00 | 8.00 | 4.50 | | | | 266.90 |
| RDAM | | 7.40 | 11.30 | 13.90 | 13.20 | 3.30 | | | 3.70 | 13.60 | 12.10 | 12.50 | 3.80 | | | 4.60 | 12.80 | 12.50 | 13.90 | 4.00 | 2.00 | 4.40 | 7.50 | 6.80 | 12.40 | 10.50 | 1.00 | | | | | 187.20 |
| RJAN | | | | | | 1.30 | | | | | 6.10 | 7.20 | 10.60 | 4.60 | | | | | | | | | | | | | | | | | | 29.80 |
| SKAR | | 6.60 | 14.70 | 16.00 | 16.90 | 3.20 | | 2.90 | 12.60 | 12.10 | 10.90 | 16.70 | 2.80 | | 2.70 | 13.30 | 11.80 | 10.20 | 14.20 | 6.20 | | 1.70 | 10.20 | 14.60 | 14.50 | 10.20 | 10.10 | | | | | 235.10 |
| TWUE | 2.30 | 7.70 | 12.80 | 15.50 | 12.10 | 8.60 | 4.10 | | 8.40 | 12.20 | 14.00 | 16.10 | 12.10 | 10.30 | 10.10 | 13.30 | 11.60 | 12.90 | 11.90 | 7.00 | | | 9.40 | 8.00 | 9.00 | 8.60 | 9.00 | | | | | 247.00 |
| VHOO | | | | | | | | | | 10.10 | 3.80 | 9.60 | 6.20 | | | | 6.00 | 1.70 | | 3.30 | | | 6.90 | 6.20 | 10.20 | | 1.00 | | | | | 65.00 |
| Totals | 30.70 | 151.70 | 207.10 | 239.90 | 224.50 | 129.10 | 30.20 | 15.90 | 156.00 | 228.60 | 242.10 | 265.10 | 154.20 | 53.10 | 80.90 | 200.10 | 206.90 | 214.00 | 222.30 | 100.60 | 34.80 | 26.30 | 167.60 | 221.90 | 214.80 | 154.60 | 85.10 | 5.10 | 0.00 | 0.00 | 0.00 | 4,063.20 |

EXHIBIT L-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cooper, C | 19.90 | 1,990.00 |
| DeMartini, C | 78.00 | 7,800.00 |
| Gates, L | 7.50 | 750.00 |
| Jackson, N | 41.13 | 3,496.33 |
| Janda, R | 4.10 | 615.00 |
| Liu, A | 9.20 | 1,166.00 |
| Lyons, E | 2.50 | 400.00 |
| Naegely, P | 0.10 | 16.00 |
| Rossi, S | 27.30 | 2,320.50 |
| Ruhl, D | 6.50 | 650.00 |
| Simon, B | 4.50 | 720.00 |
| | 200.73 | $19,923.83 |

EXHIBIT L-1  PAGE 1 of 17

EXHIBIT L-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Cooper, C | 03/02/05 Wed  2305-CA/ 17 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER: *BK-Case Administration* RESEARCH COMPARABLE RATES FOR CAR RENTALS TO CONTROL RENTAL COSTS TO THE CLIENT |
| | 04/16/05 Sat  2405-CA/ 27 | 0.20 | 0.20 | 20.00 | H | | 1 | MATTER: *BK-Case Administration* TELEPHONE CALL WITH E. LYONS (XROADS) REGARDING ADMINISTRATION TIME AND DISCUSSED ADMINISTRATION PERSONNEL THAT SHOULD BE BILLED TO THE CLIENT |
| | 04/16/05 Sat  2405-CA/ 28 | 0.30 | 0.30 | 30.00 | H | | 1 | MATTER: *BK-Case Administration* DISCUSSION WITH N. JACKSON (XROADS) REGARDING ADMINISTRATION TIME NOT YET SUBMITTED AND WHO TO EMAIL FOR TIME SUBMISSION |
| | 04/16/05 Sat  2405-CA/ 30 | 0.60 | 0.60 | 60.00 | H | | 1 | MATTER: *BK-Case Administration* DISCUSSION WITH N. JACKSON (XROADS) REGARDING ADMINISTRATION TIME SUBMISSIONS AND WHO TO SEND THEIR TIMESLIPS BACK FOR RECLASSING OF BILLABLE AND NONBILLABLE TIME |
| | 04/18/05 Mon  2405-CA/ 31 | 0.30 | 0.30 | 30.00 | H | | 1 | MATTER: *BK-Case Administration* "MEETING WITH E. LYONS, N. JACKSON, K. SABA AND C. KEI (XROADS) TO DISCUSS PROPER DESCRIPTIONS FOR ADMINISTRATIVE TASKS AND SECRETARIAL SUPPORT AND WHAT IS CONSIDERED ADDED VALUE TO THE ESTATE" |
| | 04/18/05 Mon  2405-CA/ 32 | 0.50 | 0.50 | 50.00 | H | | 1 | MATTER: *BK-Case Administration* "MEETING WITH E. LYONS AND N. JACKSON (XROADS) REGARDING HOTEL, AIRFARE, AND CAR RENTAL QUALITY CONTROL ANALYSIS TO REDUCE THE COST OF CHARGES TO THE ESTATE" |
| | 04/20/05 Wed  2405-FA/ 29 | 2.60 | 2.60 | 260.00 | | | 1 | MATTER: *BK-Fee Application* CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | 05/12/05 Thu  2505-FA/ 3 | 1.30 | 1.30 | 130.00 | | | 1 | MATTER: *BK-Fee Application* CONTINUED REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | 05/12/05 Thu  2505-FA/ 4 | 2.60 | 2.60 | 260.00 | | | 1 | MATTER: *BK-Fee Application* CONTINUED REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | 05/12/05 Thu  2505-FA/ 5 | 2.80 | 2.80 | 280.00 | | | 1 | MATTER: *BK-Fee Application* REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | 05/13/05 Fri  2505-FA/ 6 | 1.40 | 1.40 | 140.00 | | | 1 | MATTER: *BK-Fee Application* CONTINUED REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | 05/13/05 Fri  2505-FA/ 7 | 2.40 | 2.40 | 240.00 | | | 1 | MATTER: *BK-Fee Application* CONTINUED REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |

~ See the last page of exhibit for explanation

EXHIBIT L-1 PAGE 2 of 17

EXHIBIT L-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Cooper, C | 05/13/05 Fri 2505-FA / 8 | 3.60 | 3.60 | 360.00 | | | 1 | MATTER: *BK-Fee Application* CONTINUED REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | 05/27/05 Fri 2505-CA / 54 | 0.40 | 0.40 | 40.00 | | | 1 | MATTER: *BK-Case Administration* RESEARCH COMPARABLE RATES FOR CAR RENTALS TO CONTROL RENTAL COSTS TO THE CLIENT |
| | 05/28/05 Sat 2505-CA / 55 | 0.60 | 0.60 | 60.00 | | | 1 | MATTER: *BK-Case Administration* "MEETING WITH E. LYONS (XROADS) REGARDING HOTEL, AIRFARE, AND CAR RENTAL QUALITY CONTROL ANALYSIS TO REDUCE THE COST OF CHARGES TO THE ESTATE" |
| | | | 19.90 | 1,990.00 | | | | |
| | NUMBER OF ENTRIES: | 15 | | | | | | |
| DeMartini, C | 02/22/05 Tue 2205-CA / 22 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER: *BK-Case Administration* ADMIN SUPPORT SETUP AT CLIENT SITE TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCES |
| | 02/22/05 Tue 2205-CA / 23 | 1.50 | 1.50 | 150.00 | | | 1 | MATTER: *BK-Case Administration* LAPTOP SETUP SUPPORT FOR H. ETLIN (XROADS) AT CLIENT SITE TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCES |
| | 02/22/05 Tue 2205-CA / 24 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER: *BK-Case Administration* SETUP NETWORK PRINTER FOR XROADS TEAM AT WINN DIXIE CORPORATE OFFICE TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCES |
| | 02/22/05 Tue 2205-CA / 25 | 3.50 | 3.50 | 350.00 | | | 1 | MATTER: *BK-Case Administration* SETUP D. SIMON'S (XROADS) COMPUTER AT CLIENT WORK SITE TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCES |
| | 02/23/05 Wed 2205-CA / 26 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER: *BK-Case Administration* COMPLETE SETUP OF D. SIMON'S (XROADS) COMPUTER AT CLIENT TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCES |
| | 02/23/05 Wed 2205-CA / 27 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER: *BK-Case Administration* COMPLETE SETUP OF D. SIMON'S (XROADS) COMPUTER. |
| | 02/23/05 Wed 2205-CA / 28 | 1.50 | 1.50 | 150.00 | | | 1 | MATTER: *BK-Case Administration* PRINTER SUPPORT FOR XROADS TEAM WORKING AT WINN DIXIE SITE TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCES |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 3 of 17

EXHIBIT L-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| DeMartini, C | 02/23/05 Wed 2205-CA/ 29 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER: *BK-Case Administration*<br>LAPTOP SETUP SUPPORT FOR S. KAROL (XROADS) WORKING AT CLIENT SITE TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 02/25/05 Fri 2205-CA/ 30 | 0.30 | 0.30 | 30.00 | H | | 1 | MATTER: *BK-Case Administration*<br>CONVERATION WITH SEAN ROSSI REGARDING WINN-DIXIE PRINTER ISSUES TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 02/26/05 Sat 2205-CA/ 31 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER: *BK-Case Administration*<br>BLACKBERRY USER SUPPORT FOR S. KAROL (XROADS). |
| | 02/27/05 Sun 2205-CA/ 32 | 1.70 | 1.70 | 170.00 | H | | 1 | MATTER: *BK-Case Administration*<br>"MEETING WITH SEAN ROSSI (XROADS) ON NETWORK NEEDS, WINN-DIXIE PROTOCOLS, NETWORK NEEDS TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE" |
| | 04/18/05 Mon 2405-CA/ 34 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER: *BK-Case Administration*<br>TELEPHONE MEETING WITH APARTMENT MANAGEMENT COMPANY. |
| | 04/18/05 Mon 2405-CA/ 35 | 1.30 | 1.30 | 130.00 | | | 1 | MATTER: *BK-Case Administration*<br>APARTMENT SUPPORT REGARDING IT NEEDS AND WHAT THE PROPERTY MANAGEMENT COMPANY IS PROVIDING STAFF. |
| | 04/19/05 Tue 2405-CA/ 37 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER: *BK-Case Administration*<br>CREATION OF WINN-DIXIE SHARED CASE FOLDER FOR ELECTRONIC FILE MANAGMENT AND INSTRUCTIONS FOR STAFF ON HOW TO CONNECT. |
| | 04/20/05 Wed 2405-CA/ 40 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER: *BK-Case Administration*<br>MEETING & MANAGEMENT OF THE INSTALLATION OF TWO PHONE LINES IN D. SIMON (XROADS) APARTMENT TO MINIMIZE LODGING COSTS BILLABLE TO CLIENT. TWO PHONE LINES HAVE BEEN INSTALLED TO FACILITATE THE USE OF A FAX MACHINE AND A LONG DISTANCE TELEPHONE LINE FOR VOICE USAGE. |
| | 05/02/05 Mon 2505-CA/ 13 | 2.20 | 2.20 | 220.00 | | | 1 | MATTER: *BK-Case Administration*<br>SETUP OF NEW BLACKBERRY FOR H. ETLIN (XROADS) TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/02/05 Mon 2505-CA/ 16 | 1.40 | 1.40 | 140.00 | | | 1 | MATTER: *BK-Case Administration*<br>P. WINDHAM (XROADS) OUTLOOK CONNECTIVITY PROBLEM SUPPORT TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/02/05 Mon 2505-CA/ 17 | 1.60 | 1.60 | 160.00 | | | 1 | MATTER: *BK-Case Administration*<br>BLACKBERRY SUPPORT FOR M. PERREAULT (XROADS) TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 4 of 17

EXHIBIT L-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DeMartini, C | 05/02/05<br>Mon   2505-CA/ 18 | 1.60 | 1.60 | 160.00 | | | 1 | MATTER: *BK-Case Administration*<br>DIS COMPUTER SUPPORT TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/03/05<br>Tue   2505-CA/ 19 | 1.70 | 1.70 | 170.00 | | | 1 | MATTER: *BK-Case Administration*<br>J. DINOFF (XROADS) APARTMENT SETUP IN JACKSONVILLE TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/03/05<br>Tue   2505-CA/ 20 | 1.70 | 1.70 | 170.00 | | | 1 | MATTER: *BK-Case Administration*<br>G. MYERS (XROADS) APARTMENT SETUP IN JACKSONVILLE TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/03/05<br>Tue   2505-CA/ 21 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER: *BK-Case Administration*<br>A. STEVENSON (XROADS)APARTMENT SETUP IN JACKSONVILLE TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/03/05<br>Tue   2505-CA/ 22 | 2.40 | 2.40 | 240.00 | | | 1 | MATTER: *BK-Case Administration*<br>B. GASTON (XROADS) APARTMENT SETUP IN JACKSONVILLE TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/03/05<br>Tue   2505-CA/ 23 | 2.50 | 2.50 | 250.00 | | | 1 | MATTER: *BK-Case Administration*<br>H. ETLIN (XROADS) APARTMENT SETUP IN JACKSONVILLE TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/03/05<br>Tue   2505-CA/ 24 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER: *BK-Case Administration*<br>C. BOUCHER (XROADS) APARTMENT SETUP IN JACKSONVILLE TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/04/05<br>Wed   2505-CA/ 25 | 0.70 | 0.70 | 70.00 | | | 1 | MATTER: *BK-Case Administration*<br>P. WINDHAM (XROADS) NETWORK CONNECTIVITY PROBLEMS TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/04/05<br>Wed   2505-CA/ 26 | 1.40 | 1.40 | 140.00 | | | 1 | MATTER: *BK-Case Administration*<br>H. ETLIN (XROADS) PALM SUPPORT FOR SYNC OF CALENDARS TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/04/05<br>Wed   2505-CA/ 27 | 1.50 | 1.50 | 150.00 | | | 1 | MATTER: *BK-Case Administration*<br>WIRELESS NETWORK SETUP IN WINN DIXIE OFFICE FOR WIRELESS TESTING TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/04/05<br>Wed   2505-CA/ 28 | 1.80 | 1.80 | 180.00 | | | 1 | MATTER: *BK-Case Administration*<br>USER RIGHTS SETUP FOR (WINN-DIXIE) ADMINISTRATION TO HAVE SELECT ACCESS TO DIS AND HE OUTLOOK CALENDAR AND CONTACTS TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 5 of 17

EXHIBIT L-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| DeMartini, C | 05/04/05 Wed 2505-CA / 29 | 1.90 | 1.90 | 190.00 | | | 1 | MATTER: *BK-Case Administration* <br> J. DINOFF (XROADS) LAPTOP PROBLEMS LO GIN HARDWARE ISSUE TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/04/05 Wed 2505-CA / 30 | 3.30 | 3.30 | 330.00 | | | 1 | MATTER: *BK-Case Administration* <br> WIRELESS LAPTOP SETUP FOR WINN DIXIE TEAM TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/05/05 Thu 2505-CA / 14 | 1.10 | 1.10 | 110.00 | | | 1 | MATTER: *BK-Case Administration* <br> G. MYERS (XROADS) LAPTOP CLEANUP AND SHIP TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/05/05 Thu 2505-CA / 32 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER: *BK-Case Administration* <br> C. BOUCHER (XROADS) NEW WIRELESS CARD INSTALL TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/05/05 Thu 2505-CA / 33 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER: *BK-Case Administration* <br> R. DAMORE (XROADS) NEW WIRELESS CARD INSTALL TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/05/05 Thu 2505-CA / 34 | 3.80 | 3.80 | 380.00 | | | 1 | MATTER: *BK-Case Administration* <br> H. ETLIN (XROADS) PALM SUPPORT FOR SYNCHRONIZING TO OUTLOOK TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/05/05 Thu 2505-CA / 35 | 5.30 | 5.30 | 530.00 | | | 1 | MATTER: *BK-Case Administration* <br> S. KAROL (XROADS) NEW LAPTOP SETUP AND TRANSFER OF DATA TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/06/05 Fri 2505-CA / 37 | 1.20 | 1.20 | 120.00 | | | 1 | MATTER: *BK-Case Administration* <br> P. WINDHAM (XROADS) DOCUMENT RETRIEVAL FROM NETWORK TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/17/05 Tue 2505-CA / 49 | 1.70 | 1.70 | 170.00 | | | 1 | MATTER: *BK-Case Administration* <br> SUPPORT MOVING FILES FOR THE BK GROUP RE: WINN DIXIE CASE TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/19/05 Thu 2505-SS / 1 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER: *A/IT-Simon Support* <br> APARTMENT SUPPORT FOR NO-WORKING PHONE / FAX LINES TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/19/05 Thu 2505-US / 1 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER: *A/IT-User Support* <br> B. GASTON (XROADS) BLACKBERRY SETUP / TRAINING TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/19/05 Thu 2505-US / 2 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER: *A/IT-User Support* <br> S. KAROL (XROADS) LAPTOP SUPPORT TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 6 of 17

EXHIBIT L-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| DeMartini, C | 05/19/05 Thu 2505-US / 3 | 2.50 | 2.50 | 250.00 | | | 1 | MATTER: A/IT-User Support APARTMENT SETUP FOR S KAROL AND P. WINDHAM (XROADS) TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/19/05 Thu 2505-UST / 1 | 5.00 | 5.00 | 500.00 | | | 1 | MATTER: A/IT-User Setup/Training NEW LAPTOP SETUP /. TRANSFER OF DATA FOR H. ETLIN (XROADS) TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 05/20/05 Fri 2505-US / 4 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER: A/IT-User Support HARDWARE SETUP FOR TERI SHELTON'S LAPTOP / KEYBOARD / MOUSE SETUP TO MINIMIZE THE USE OF WINN-DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | | | 78.00 | 7,800.00 | | | | |
| | NUMBER OF ENTRIES: | 44 | | | | | | |
| Gates, L | 02/28/05 Mon 2205-CA / 33 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER: BK-Case Administration WINN-DIXIE CONFLICT CHECK IN LEGAL KEY-INPUT AND DISCLOSURE ANALYSIS. |
| | 03/08/05 Tue 2305-CA / 19 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER: BK-Case Administration WINN-DIXIE ADD DATA TO LEGAL KEY |
| | 03/29/05 Tue 2305-CA / 36 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER: BK-Case Administration "WINN-DIXIE: CONFLICT SUPPLEMENTAL DISCLOSURE. RUN CONFLICT CHECK IN LEGAL KEY WITH NAME PROVIDED BY ALEX STEVENSON AND DRAFT A LETTER TO J. SKELTON, LARRY APPEL AND PETER LYNCH FOR DISCLOSURE. HAVE TODD DOYLE AND SKADDEN REVIEW." |
| | 03/30/05 Wed 2305-CA / 37 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER: BK-Case Administration WINN-DIXIE STAFFING: CHRIS WRIGHT RETURNED EXECUTED IC AGREEMENT. PROCESS W/ ACCOUNTING. |
| | 03/31/05 Thu 2305-CA / 38 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER: BK-Case Administration WINN-DIXIE STAFFING: REVISE CHRIS WRIGHT'S IC AGREEMENT FOR CONTINUED WORK ON WINN DIXIE. |
| | | | 7.50 | 750.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |

Jackson, N

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 7 of 17

EXHIBIT L-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Jackson, N | 03/30/05 Wed  2305-CA/ 14 | 0.80 | 0.53 | 45.33 | G G G | | | MATTER: *BK-Case Administration*<br>1  UPDATE CASE SUMMARY WITH ADDITIONAL PROFESSIONALS AND THEIR RATES.<br>2  FILE CASE DOCUMENTS IN CASE FOLDER AND LABEL.<br>3  PREPARE WINN-DIXIE PROJECTED HOURS REPORT FOR WEEK ENDING 3/26. |
| | 04/07/05 Thu  2405-CA/ 2 | 3.50 | 3.50 | 297.50 | | | | MATTER: *BK-Case Administration*<br>1  UPDATE WORKING PARTIES LIST FOR USE BY XROADS PROFESSIONALS. |
| | 04/10/05 Sun  2405-CA/ 4 | 6.70 | 6.70 | 569.50 | | | | MATTER: *BK-Case Administration*<br>1  "DRAFT EMAIL TO T. WUERTZ, K. YUAN, K. TRAN, C. BOUCHER, M. PERREAULT, J. VANDER HOOVEN, B. GASTON, H. ETLIN AND A. STEVENSON REMINDING THEM OF THE PROPER PROCEDURES FOR REPORTING THEIR TIME AND EXPENSES. RUN EDGUARD ON TIME DETAIL FROM 2/22 THROUGH 3/31. " |
| | 04/16/05 Sat  2405-CA/ 10 | 0.30 | 0.30 | 25.50 | H | | | MATTER: *BK-Case Administration*<br>1  DISCUSSION WITH C. COOPER (XROADS) REGARDING ADMINISTRATION TIME NOT YET SUBMITTED AND WHO TO EMAIL FOR TIME SUBMISSION. |
| | 04/16/05 Sat  2405-CA/ 12 | 0.60 | 0.60 | 51.00 | H | | | MATTER: *BK-Case Administration*<br>1  DISCUSSION WITH C. COOPER (XROADS) REGARDING ADMINISTRATION TIME SUBMISSIONS AND WHO TO SEND THEIR TIMESLIPS BACK FOR RECLASSING OF BILLABLE AND NONBILLABLE TIME. |
| | 04/18/05 Mon  2405-CA/ 13 | 0.30 | 0.30 | 25.50 | H | | | MATTER: *BK-Case Administration*<br>1  "MEETING WITH E. LYONS, C. COOPER, K. SABA AND C. KEI (XROADS) TO DISCUSS PROPER DESCRIPTIONS FOR ADMINISTRATIVE TASKS AND SECRETARIAL SUPPORT AND WHAT IS CONSIDERED ADDED VALUE TO THE ESTATE." |
| | 04/18/05 Mon  2405-CA/ 14 | 0.50 | 0.50 | 42.50 | H | | | MATTER: *BK-Case Administration*<br>1  "MEETING WITH E. LYONS AND C. COOPER (XROADS) TO DISCUSS AIRFARE, HOTEL AND CAR RENTAL QUALITY CONTROL ANALYSIS TO REDUCE THE COST OF CHARGES TO THE ESTATE." |
| | 04/18/05 Mon  2405-FA/ 11 | 2.20 | 2.20 | 187.00 | | | | MATTER: *BK-Fee Application*<br>1  MAKE REVISIONS IN TIMESLIPS PER THE CHANGES RECEIVED FROM S. ROSSI AND R. JANDA (XROADS) FOR THE TIME DETAIL. |
| | 04/18/05 Mon  2405-FA/ 12 | 2.50 | 2.50 | 212.50 | | | | MATTER: *BK-Fee Application*<br>1  "MAKE REVISIONS IN TIMESLIPS PER THE CHANGES RECEIVED FROM T. DOYLE, C. DEMARTINI AND L. GATES (XROADS) FOR THE TIME DETAIL." |
| | 04/18/05 Mon  2405-FA/ 13 | 4.40 | 4.40 | 374.00 | | | | MATTER: *BK-Fee Application*<br>1  "MAKE REVISIONS IN TIMESLIPS PER THE CHANGES RECEIVED FROM J. CAIN, P. JACOVINA, M. KELLEHER, J. WONG AND C. HALSTEAD (XROADS) FOR THE TIME DETAIL." |

~  See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 8 of 17

EXHIBIT L-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Jackson, N | 04/19/05 Tue   2405-FA/ 14 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER: *BK-Fee Application* CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | 04/19/05 Tue   2405-FA/ 15 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER: *BK-Fee Application* CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | 04/19/05 Tue   2405-FA/ 16 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER: *BK-Fee Application* CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | 04/19/05 Tue   2405-FA/ 17 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER: *BK-Fee Application* CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | 04/19/05 Tue   2405-FA/ 18 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER: *BK-Fee Application* REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | 04/20/05 Wed   2405-FA/ 20 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER: *BK-Fee Application* CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | 04/20/05 Wed   2405-FA/ 22 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER: *BK-Fee Application* CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | 04/20/05 Wed   2405-FA/ 23 | 2.70 | 2.70 | 229.50 | | | 1 | MATTER: *BK-Fee Application* CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| | | | 41.13 | 3,496.33 | | | | |
| | NUMBER OF ENTRIES: | 18 | | | | | | |
| Janda, R | 03/21/05 Mon  2305-CWD/ 61 | 1.60 | 1.60 | 240.00 | | | 1 | MATTER: *BK-CWD* TRAIN A. ECKERMAN (XROADS) IN PACER AND GET HIM STARTED IN FLEMING |
| | 04/08/05 Fri    2405-CA/ 52 | 2.00 | 2.00 | 300.00 | | | 1 | MATTER: *BK-Case Administration* TRAIN INTERN ON KERP ANALYSIS & PACER |
| | 04/18/05 Mon 2405-RPTG/ 1 | 0.50 | 0.50 | 75.00 | | | 1 | MATTER: *BK-Reporting* REVIEW PACER BILL REGARDING: WINN DIXIE FEE MANAGEMENT PROJECT |

~  See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 9 of 17

EXHIBIT L-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Janda, R | | | 4.10 | 615.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Liu, A | 03/04/05 Fri 2305-CLMS/ 20 | 0.80 | 0.80 | 80.00 | | | 1 | MATTER: *BK-Claims* <br> UPDATED SPREADSHEETS TO PREPARE FOR NEXT SERIES OF DATA POPULATION |
| | 03/10/05 Thu 2305-CLMS/ 61 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER: *BK-Claims* <br> BACKED UP PDFS OF CLAIMS AND EMAILS FROM TODAY AND PREVIOUS 2 DAYS TO STORE COPIES INTERNALLY OF COURT FILED CLAIMS TO ONES RECEIVED THROUGH MAIL AND/OR FAX |
| | 03/10/05 Thu 2305-CLMS/ 62 | 3.10 | 3.10 | 310.00 | | | 1 | MATTER: *BK-Claims* <br> FINISHED PREPARING DOCUMENTATION FOR SCANNING OF DOCUMENTS FOR LAWYERS FOR 4 OF 12 BOXES |
| | 03/18/05 Fri 2305-CLMS/ 131 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER: *BK-Claims* <br> "ADDED LIST FEATURES INTO E LANE'S CONTRACT DATABASE FOR EASIER POPULATION OF PRE-ARRANGED, HARD CODED OPTIONS" |
| | 04/23/05 Sat 2405-CLMS/ 276 | 0.50 | 0.50 | 80.00 | | | 1 | MATTER: *BK-Claims* <br> STARTED BACKUP OF PACA CLAIMS TO SHARED DRIVE TO ENSURE ACCESSIBILITY AND SECURITY OF FILES |
| | 04/24/05 Sun 2405-CLMS/ 277 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER: *BK-Claims* <br> CONTINUED TO UPDATE SHARED DRIVE FOR SETTLED PACA CLAIMS FOR ORGANIZATION OF FILES |
| | 05/02/05 Mon 2505-CLMS/ 23 | 0.50 | 0.50 | 80.00 | | | 1 | MATTER: *BK-Claims* <br> "MET WITH COPY SERVICE REP REGARDING ESTIMATION OF SERVICE, TYPES OF PAPER WORK NEEDED TO SCAN, AND LOGISTICS AND WORK PLAN FOR THE WEEK" |
| | 05/02/05 Mon 2505-CLMS/ 24 | 0.60 | 0.60 | 96.00 | | | 1 | MATTER: *BK-Claims* <br> UPLOADED ALL SETTLED CLAIMS INTO SHARED DRIVE TO ALLOW FOR OPEN ACCESS BY CMS TEAM AND BACKUP STORAGE OF FILES |
| | 05/05/05 Thu 2505-CLMS/ 113 | 2.10 | 2.10 | 336.00 | | | 1 | MATTER: *BK-Claims* <br> UPDATED ADDRESS FIELDS FOR ALL PACA CREDITORS LISTED IN EXHIBIT A-D OF PACA FILING |
| | | | 9.20 | 1,166.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| Lyons, E | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 10 of 17

EXHIBIT L-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| Lyons, E | 04/16/05 Sat  2405-CA / 60 | 0.20 | 0.20 | 32.00 | H | | 1 | MATTER: *BK-Case Administration*<br>TELEPHONE CALL WITH C. COOPER (XROADS) TO DISCUSS ADMINISTRATION TIME AND PERSONNEL THAT SHOULD BE BILLED TO THE CLIENT |
| | 04/18/05 Mon  2405-CA / 61 | 0.30 | 0.30 | 48.00 | H | | 1 | MATTER: *BK-Case Administration*<br>"MEETING WITH C. COOPER, N. JACKSON, K. SABA AND C. KEI (XROADS) TO DISCUSS PROPER DESCRIPTIONS FOR ADMINISTRATIVE TASKS AND SECRETARIAL SUPPORT AND WHAT IS CONSIDERED ADDED VALUE TO THE ESTATE" |
| | 04/18/05 Mon  2405-CA / 62 | 0.50 | 0.50 | 80.00 | H | | 1 | MATTER: *BK-Case Administration*<br>"MEETING WITH N. JACKSON AND C. COOPER (XROADS) TO DISCUSS AIRFARE, HOTEL AND CAR RENTAL QUALITY CONTROL ANALYSIS IN ORDER TO REDUCE THE COST OF CHARGES TO THE ESTATE" |
| | 05/20/05 Fri  2505-CA / 70 | 1.50 | 1.50 | 240.00 | | | 1 | MATTER: *BK-Case Administration*<br>QUALITY CONTROL REVIEW OF TRANSPORTATION COST CHARGED TO WINN-DIXIE. VOLUNTARILY REDUCED CHARGES TO ESTATE ON MONTHLY FEE STATEMENT |
| | | | 2.50 | 400.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Naegely, P | 05/02/05 Mon  2505-CA / 56 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER: *BK-Case Administration*<br>TELEPHONE CONFERENCE WITH CLAY CROFT/DOWNTOWN BUSINESS CENTER REGARDING SCANNING OF PACA AND RECLAMATION CLAIMS |
| | | | 0.10 | 16.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Rossi, S | 02/22/05 Tue  2205-CA / 1 | 0.20 | 0.20 | 17.00 | | | 1 | MATTER: *BK-Case Administration*<br>"NEW USERS FOR CASE WINN-DIXIE, PAM WINDHAM PHONE EXTENSION OUT OF NY OFFICE." |
| | 02/22/05 Tue  2205-CA / 2 | 0.60 | 0.60 | 51.00 | | | 1 | MATTER: *BK-Case Administration*<br>ORDERED PRINTER FOR XROADS TEAM TO BE USED ON SITE AT WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT EQUIPMENT |
| | 02/22/05 Tue  2205-CA / 4 | 0.80 | 0.80 | 68.00 | | | 1 | MATTER: *BK-Case Administration*<br>ORDERED SUPPLIES FOR DENNIS SIMON TO BE USED ON SITE AT WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT EQUIPMENT |
| | 02/22/05 Tue  2205-CA / 5 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER: *BK-Case Administration*<br>MACHINE BUILD FOR PAM WINDHAM WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT EQUIPMENT |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 11 of 17

EXHIBIT L-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Rossi, S | 02/22/05 Tue  2205-CA/ 6 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER: *BK-Case Administration*<br>MACHINE BUILD FOR ELAINE LANE WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT EQUIPMENT |
| | 02/23/05 Wed  2205-CA/ 7 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER: *BK-Case Administration*<br>MACHINE SHIPPED FOR PAM WINDHAM AT WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT EQUIPMENT |
| | 02/23/05 Wed  2205-CA/ 8 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER: *BK-Case Administration*<br>BUILD MACHINE TO JACEN DINOFF AT WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 02/23/05 Wed  2205-CA/ 9 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER: *BK-Case Administration*<br>MACHINE SHIPPED FOR ELAINE LANE AT WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT EQUIPMENT |
| | 02/23/05 Wed  2205-CA/ 10 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER: *BK-Case Administration*<br>BUILT MACHINE FOR JACEN DINOFF TO WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT EQUIPMENT |
| | 02/24/05 Thu  2205-CA/ 12 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER: *BK-Case Administration*<br>WINN-DIXIE ASSISTANCE FOR 4200 PRINTER SETUP WORKED WITH RICK DAMORE TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 02/25/05 Fri  2205-CA/ 14 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER: *BK-Case Administration*<br>WORKED WITH RICK DAMORE AT THE WINN DIXIE SIGHT FOR HIS PC TO BE CONNECTED TO THE NEW PRINTER TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 02/25/05 Fri  2205-CA/ 15 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER: *BK-Case Administration*<br>"ORDER SUPPLIES FOR XROADS TEAM WHILE WORKING ON WINN-DIXIE ENGAGEMENT (WIRELESS CARDS, USB-10KEYS, POINTING DEVICES) TO MINIMIZE THE USE OF WINN DIXIE IT EQUIPMENT" |
| | 02/25/05 Fri  2205-CA/ 16 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER: *BK-Case Administration*<br>WINNDIXIE - PRINTER ASSISTANCE TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 02/25/05 Fri  2205-CA/ 17 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER: *BK-Case Administration*<br>BUILD LAPTOP FOR MARK PERREAULT AT WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 02/25/05 Fri  2205-CA/ 18 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER: *BK-Case Administration*<br>LAPTOP FOR NEW USER MARK PERREAULT AT WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT EQUIPMENT |
| | 03/03/05 Thu  2305-CA/ 1 | 0.20 | 0.20 | 17.00 | | | 1 | MATTER: *BK-Case Administration*<br>FIXED ACCOUNT FOR JACK SPENCER AT WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT EQUIPMENT |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 12 of 17

EXHIBIT L-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Rossi, S | 03/07/05 Mon  2305-CA / 2 | 0.90 | 0.90 | 76.50 | | | 1 | MATTER: *BK-Case Administration*<br>ISSUES WITH BLACKBERRY NOT CONNECTING TO GPRS SERVICE (ISSUES WITH EMAIL - NOT RECEIVING MESSAGES WAS AN ISSUE WITH THE WINN-DIXIE NETWORK) |
| | 03/07/05 Mon  2305-CA / 3 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER: *BK-Case Administration*<br>MACHINE BUILD FOR JACK SPENCER WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT EQUIPMENT |
| | 03/08/05 Tue  2305-CA / 4 | 0.20 | 0.20 | 17.00 | | | 1 | MATTER: *BK-Case Administration*<br>ORDER SUPPLIES FOR XROADS TEAM WHILE WORKING ON WINN-DIXIE ENGAGEMENT TO MINIMIZE THE USE OF WINN DIXIE IT EQUIPMENT |
| | 03/08/05 Tue  2305-CA / 5 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER: *BK-Case Administration*<br>WORKED ON RESOLVING PRINTING ISSUES FOR XROADS TEAM WHILE WORKING ON WINN DIXIE CASE |
| | 03/08/05 Tue  2305-CA / 6 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER: *BK-Case Administration*<br>MACHINE BUILD FOR JACK SPENCER WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT EQUIPMENT |
| | 03/17/05 Thu  2305-CA / 7 | 0.10 | 0.10 | 8.50 | | | 1 | MATTER: *BK-Case Administration*<br>TECHNICAL SUPPORT FOR ELAINE LANE WHILE WORKING ON CLIENT SITE AT WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 03/18/05 Fri  2305-CA / 8 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER: *BK-Case Administration*<br>TECHNICAL SUPPORT FOR PAM WINDAM WHILE WORKING ON CLIENT SITE AT WINN-DIXIE TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 03/22/05 Tue  2305-CA / 9 | 0.20 | 0.20 | 17.00 | | | 1 | MATTER: *BK-Case Administration*<br>WINN-DIXIE - SHIP ITEM FOR ASHESH LAPTOP |
| | 03/30/05 Wed  2305-CA / 15 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER: *BK-Case Administration*<br>WINN-DIXIE APARTMENT ASSISTANCE FOR KEN YUAN TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 03/30/05 Wed  2305-CA / 16 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER: *BK-Case Administration*<br>WINN-DIXIE APARTMENT ASSISTANCE FOR CRAIG BOUCHER TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 04/01/05 Fri  2405-CA / 1 | 0.80 | 0.80 | 68.00 | | | 1 | MATTER: *BK-Case Administration*<br>WINN-DIXIE APARTMENT ASSISTANCE FOR DENNIS SIMON TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE |
| | 04/18/05 Mon  2405-CA / 18 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER: *BK-Case Administration*<br>TELEPHONE CALL TO BELL SOUTH FOR D. SIMON'S (XROADS) APARTMENT EXTRA PHONE LINE. |

~  See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 13 of 17

EXHIBIT L-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| Rossi, S | 04/20/05 Wed    2405-CA / 19 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER: *BK-Case Administration* <br> WORK ON WIRELESS ISSUES WITH CONFIGURATION FOR C. BOUCHER AND R. DAMORE'S (XROADS) APARTMENT. |
| | 04/29/05 Fri    2405-CA / 20 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER: *BK-Case Administration* <br> PROVIDED TECHNICAL SUPPORT FOR DENNIS SIMON WHILE AT CLIENT SITE TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE. |
| | 04/29/05 Fri    2405-CA / 21 | 1.00 | 1.00 | 85.00 | | | 1 | MATTER: *BK-Case Administration* <br> PROVIDED TECHNICAL SUPPORT FOR FINANCIAL MODEL EXCEEDED SIZE RESTRICTIONS TO MINIMIZE THE USE OF WINN DIXIE IT DEPARTMENT LABOR/RESOURCE. |
| | | | 27.30 | 2,320.50 | | | | |
| | NUMBER OF ENTRIES: | 31 | | | | | | |
| Ruhl, D | 05/05/05 Thu    2505-CA / 36 | 5.00 | 5.00 | 500.00 | | | 1 | MATTER: *BK-Case Administration* <br> "EXTRACTED INVOICE DATA FROM ACCESS DATABASE, EXPORTED AND INSERTED IT INTO EXISTING EXCEL FILES FOR 80 COMPANIES." |
| | 05/06/05 Fri    2505-CA / 38 | 1.50 | 1.50 | 150.00 | | | 1 | MATTER: *BK-Case Administration* <br> "WINN-DIXIE: EXTRACTED INVOICE DATA FROM ACCESS DATABASE, EXPORTED AND INSERTED IT INTO EXISTING EXCEL FILES FOR 27 COMPANIES." |
| | | | 6.50 | 650.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Simon, B | 04/18/05 Mon 2405-CLMS / 206 | 1.40 | 1.40 | 224.00 | J | | 1 | MATTER: *BK-Claims* <br> SCHEDULES AND SOFA DIGITAL PACKAGE FOR WINN DIXIE FOR JOHN VANDER HOOVEN |
| | 04/19/05 Tue  2405-CLMS / 216 | 3.10 | 3.10 | 496.00 | J | | 1 | MATTER: *BK-Claims* <br> SCHEDULES AND SOFA DIGITAL PACKAGE FOR WINN DIXIE FOR JOHN VANDER HOOVEN |
| | | | 4.50 | 720.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 14 of 17

EXHIBIT L-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 200.73 | $19,923.83 | | | | |

Total
Number of Entries:    134

EXHIBIT L-1  PAGE 15 of 17

EXHIBIT L-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Cooper, C | 19.90 | 1,990.00 | 0.00 | 0.00 | 19.90 | 1,990.00 | 0.00 | 0.00 | 19.90 | 1,990.00 |
| DeMartini, C | 78.00 | 7,800.00 | 0.00 | 0.00 | 78.00 | 7,800.00 | 0.00 | 0.00 | 78.00 | 7,800.00 |
| Gates, L | 7.50 | 750.00 | 0.00 | 0.00 | 7.50 | 750.00 | 0.00 | 0.00 | 7.50 | 750.00 |
| Jackson, N | 40.60 | 3,451.00 | 0.80 | 68.00 | 41.40 | 3,519.00 | 0.53 | 45.33 | 41.13 | 3,496.33 |
| Janda, R | 4.10 | 615.00 | 0.00 | 0.00 | 4.10 | 615.00 | 0.00 | 0.00 | 4.10 | 615.00 |
| Liu, A | 9.20 | 1,166.00 | 0.00 | 0.00 | 9.20 | 1,166.00 | 0.00 | 0.00 | 9.20 | 1,166.00 |
| Lyons, E | 2.50 | 400.00 | 0.00 | 0.00 | 2.50 | 400.00 | 0.00 | 0.00 | 2.50 | 400.00 |
| Naegely, P | 0.10 | 16.00 | 0.00 | 0.00 | 0.10 | 16.00 | 0.00 | 0.00 | 0.10 | 16.00 |
| Rossi, S | 27.30 | 2,320.50 | 0.00 | 0.00 | 27.30 | 2,320.50 | 0.00 | 0.00 | 27.30 | 2,320.50 |
| Ruhl, D | 6.50 | 650.00 | 0.00 | 0.00 | 6.50 | 650.00 | 0.00 | 0.00 | 6.50 | 650.00 |
| Simon, B | 4.50 | 720.00 | 0.00 | 0.00 | 4.50 | 720.00 | 0.00 | 0.00 | 4.50 | 720.00 |
| | 200.20 | $19,878.50 | 0.80 | $68.00 | 201.00 | $19,946.50 | 0.53 | $45.33 | 200.73 | $19,923.83 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT L-1  PAGE 16 of 17

EXHIBIT L-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| A/IT-Simon Support | 1.00 | 100.00 | 0.00 | 0.00 | 1.00 | 100.00 | 0.00 | 0.00 | 1.00 | 100.00 |
| A/IT-User Setup/Training | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 |
| A/IT-User Support | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 | 0.00 | 0.00 | 5.00 | 500.00 |
| BK-CWD | 1.60 | 240.00 | 0.00 | 0.00 | 1.60 | 240.00 | 0.00 | 0.00 | 1.60 | 240.00 |
| BK-Case Administration | 128.00 | 12,468.00 | 0.80 | 68.00 | 128.80 | 12,536.00 | 0.53 | 45.33 | 128.53 | 12,513.33 |
| BK-Claims | 13.70 | 1,886.00 | 0.00 | 0.00 | 13.70 | 1,886.00 | 0.00 | 0.00 | 13.70 | 1,886.00 |
| BK-Fee Application | 45.40 | 4,109.50 | 0.00 | 0.00 | 45.40 | 4,109.50 | 0.00 | 0.00 | 45.40 | 4,109.50 |
| BK-Reporting | 0.50 | 75.00 | 0.00 | 0.00 | 0.50 | 75.00 | 0.00 | 0.00 | 0.50 | 75.00 |
| | 200.20 | $19,878.50 | 0.80 | $68.00 | 201.00 | $19,946.50 | 0.53 | $45.33 | 200.73 | $19,923.83 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

A        TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT L-1  PAGE 17 of 17

EXHIBIT L-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Damore, R | 2.50 | 1,000.00 |
| Eckerman, A | 3.00 | 1,270.00 |
| Gaston, B | 1.00 | 450.00 |
| Gordon, E | 2.70 | 1,200.00 |
| Karol, S | 0.60 | 240.00 |
| Lane, E | 0.20 | 100.00 |
| Myers, G | 1.90 | 760.00 |
| Nguyen, K | 0.70 | 280.00 |
| Shah, A | 1.70 | 680.00 |
| Simon, D | 1.30 | 520.00 |
| Vander Hooven, J | 7.90 | 3,790.00 |
| Windham, P | 2.50 | 1,000.00 |
| Wright, C | 4.75 | 2,050.00 |
| | 30.75 | $13,340.00 |

EXHIBIT L-2  PAGE 1 of 8

EXHIBIT L-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Damore, R | 02/22/05 Tue 1205-BO/ 8 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER: *BK-Business Operations* REVIEW OF THE IT SUPPORT NEEDS OF XROADS WITH CHRIS DEMARTINI. |
| | 03/14/05 Mon 1305-BA/ 477 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER: *BK-Business Analysis* RECAP AND DOCUMENT WORK ACTIVITY PERFORMED ON ENGAGEMENT FROM INCEPTION THROUGH THE 2/21/05 FILING. |
| | 03/22/05 Tue 1305-BA/ 914 | 0.90 | 0.90 | 360.00 | H | | 1 | MATTER: *BK-Business Analysis* MEETING WITH SHEON KAROL AND ALEX STEVENSON REGARDING ENGAGEMENT STAFFING. |
| | | | 2.50 | 1,000.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Eckerman, A | 04/28/05 Thu 1405-BA/ 1786 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER: *BK-Business Analysis* ORGANIZING LIST OF CHANGES TO THE MODEL |
| | 05/03/05 Tue 1505-BA/ 1922 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER: *BK-Business Analysis* UPDATE FORMATTING ISSUES |
| | 05/03/05 Tue 1505-BA/ 1923 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER: *BK-Business Analysis* FORMATTING CHANGES TO SUMMARY COLUMNS AND FOOTNOTES |
| | 05/05/05 Thu 1505-BA/ 169 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER: *BK-Business Analysis* FINDING AND REPAIRING SMALL FORMATTING ISSUES |
| | | | 3.00 | 1,270.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Gaston, B | 04/12/05 Tue 1405-BA/ 391 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER: *BK-Business Analysis* "FORMAT STORE CLOSING LIST FOR K. DAW (SMITH, GAMBRELL & RUSSELL)." |
| | 05/03/05 Tue 1505-BA/ 1933 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER: *BK-Business Analysis* NEW HIRE ORIENTATION V. BRODIE |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 2 of 8

EXHIBIT L-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gaston, B | | | 1.00 | 450.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Gordon, E | 03/01/05 Tue  1305-CA / 57 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER: *BK-Case Administration* <br> PREPARED AND CIRCULATED LIST OF AFFILIATED DEBTORS AND CASE NUMBERS. |
| | 03/01/05 Tue 1305-CLMS / 132 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER: *BK-Claims* <br> WORKED WITH XROADS ADMIN STAFF TO ASSIST IN ENTERING ADDRESS INFORMATION AND FAX NUMBERS FROM RECLAMATION CLAIMANTS INTO THE DATABASE. |
| | 03/04/05 Fri   1305-CA / 6 | 0.30 | 0.30 | 120.00 | H | | 1 | MATTER: *BK-Case Administration* <br> "BRIEFING WITH JOHN VANDER HOOVEN REGARDING STAFFING FOR NEXT WEEK, PROJECT LIST, TIMING." |
| | 03/10/05 Thu   1305-CA / 20 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER: *BK-Case Administration* <br> MOVED UP START DATE FOR ELAINE LANE AND TRANSITION FROM KATHRYN TRAN. |
| | 04/05/05 Tue   1405-CA / 130 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER: *BK-Case Administration* <br> PARTIAL REVIEW OF TIME ENTRIES FOR MARCH TO DRAFT MEMO FOR HOLLY ETLIN AND DENNIS SIMON REGARDING INSTRUCTIONS TO TEAM ON DETAILED TIME ENTRIES. |
| | 04/13/05 Wed   1405-CA / 23 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER: *BK-Case Administration* <br> "DRAFTED MEMO TO JOEL SIMON AND HOLLY ETLIN REGARDING STAFFING REQUIREMENTS, PROJECT DEADLINES AND WORK FLOW." |
| | 04/13/05 Wed   1405-CA / 25 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER: *BK-Case Administration* <br> MEETING WITH HOLLY ETLIN REGARDNG STAFFING. |
| | | | 2.70 | 1,200.00 | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | |
| Karol, S | 05/26/05 Thu   1505-BO / 700 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER: *BK-Business Operations* <br> FOLLOW UP WITH IT REGARDING PERSONNEL INCLUDED IN CROSS-FUNCTIONAL TEAM |
| | | | 0.60 | 240.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 3 of 8

EXHIBIT L-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: *BK-Claims* |
| Lane, E | 05/03/05 | 0.20 | 0.20 | 100.00 | | | 1 | TELEPHONE CALL WITH CLAY CROFT REGARDING SCANNING PROJECT FOR ALL RECLAMATION CLAIM FILES. |
| | Tue  1505-CLMS / 692 | | | | | | | |
| | | | 0.20 | 100.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| Myers, G | 04/13/05 | 1.90 | 1.90 | 760.00 | | | 1 | "COORDINATION OF PRINTING WITH KINKOS AND BLACKSTONE GROUP, INCLUDING TIME SPENT AT KINKOS AND REVIEW OF FINAL PRODUCT." |
| | Wed  1405-BA / 528 | | | | | | | |
| | | | 1.90 | 760.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| Nguyen, K | 03/29/05 | 0.70 | 0.70 | 280.00 | | | 1 | "ORGANIZE CONTRACTS, GIVE INSTRUCTIONS AND GENERAL SUPERVISION OF SCANNING OF CONTRACTS. " |
| | Tue  1305-BA / 1317 | | | | | | | |
| | | | 0.70 | 280.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| Shah, A | 03/24/05 | 1.70 | 1.70 | 680.00 | | | 1 | UPDATE REAL ESTATE DATABASE FOR CORRECTION TO LIQUOR AND FUEL STORE LOCATIONS |
| | Thu  1305-BO / 951 | | | | | | | |
| | | | 1.70 | 680.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *BK-Case Administration* |
| Simon, D | 02/23/05 | 1.20 | 1.20 | 480.00 | H | | 1 | "CONFERENCE CALL WITH J. SIMON AND H. ETLIN (XROADS) REGARDING STAFFING THE WINN-DIXIE CASE, INCLUDING FILE RESEARCH AND DELIVERY OF INFORMATION REGARDING CANDIDATES. " |
| | Wed  1205-CA / 5 | | | | | | | |
| | | | | | | | | MATTER: *BK-Case Administration* |
| | 05/18/05 | 0.10 | 0.10 | 40.00 | | | 1 | CORRESPONDENCE WITH R. DAMORE (XROADS) REGARDING MAY WORK PLAN |
| | Wed  1505-CA / 55 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 4 of 8

EXHIBIT L-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

|  |  |  | INFORMATIONAL | | | | | |  |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| | | | 1.30 | 520.00 | | | | |
|---|---|---|---|---|---|---|---|---|

Simon, D

NUMBER OF ENTRIES:    2

Vander Hooven, J    02/22/05    2.80    2.80    1,400.00

Tue    1205-BA / 210

MATTER: *BK-Business Analysis*

1  UPDATE VARIOUS FAX AND CONTACT NUMBERS FOR 50 LARGEST REPORT AND GIVE INFORMATION TO LOGAN AND COMPANY.

02/23/05    1.60    1.60    640.00

Wed    1205-BA / 23

MATTER: *BK-Business Analysis*

1  CONTINUED UPDATE OF FAX AND CONTACT INFORMATION TO LIST OF TOP 50 CREDITORS

03/01/05    3.70    1.85    925.00    G

Tue  1305-RPTG / 1

MATTER: *BK-Reporting*

1  "COMPILE CLIENT COPY OF FILED UST INITIAL FILING REQUIREMENTS, INCLUDING A/R REPORTS, PAYABLES, INSURANCE, BANK ACCOUNT INFORMATION, AND OTHER COMPONENTS:

2  ORGANIZE INTO BINDERS FOR M. BYRUM (WINN-DIXIE)."    G

04/05/05    3.30    1.65    825.00    G

Mon    1405-BA / 2185

MATTER: *BK-Business Analysis*

1  REVIEW UPDATED DATA FILES FROM ACCOUNTS PAYABLE:

2  FORMAT FILES FOR TRANSFER TO K. LOGAN (LOGAN & COMPANY).    G

| | | | 7.90 | 3,790.00 | | | | |
|---|---|---|---|---|---|---|---|---|

NUMBER OF ENTRIES:    4

Windham, P    04/12/05    1.20    1.20    480.00

Tue    1405-BO / 149

MATTER: *BK-Business Operations*

1  REVIEW RESUMES OF CANDIDATES FOR RESTRUCTURING TEMP POSITION AND SCHEDULE INTERVIEWS

04/26/05    0.50    0.50    200.00

Tue    1405-BO / 390

MATTER: *BK-Business Operations*

1  SPEAK WITH NEW LONG TERM TEMPORARY TO RESOLVE OUTSTANDING ISSUES

05/10/05    0.80    0.80    320.00

Tue    1505-BO / 250

MATTER: *BK-Business Operations*

1  COORDINATE SPACE NEEDS FOR NEW EMPLOYEES

| | | | 2.50 | 1,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|

NUMBER OF ENTRIES:    3

Wright, C    04/05/05    1.50    1.50    750.00    H

Tue    1405-CA / 135

MATTER: *BK-Case Administration*

1  CONFERRED WITH CRAIG BOUCHER TO OUTLINE PLANS FOR MY RESPONSIBILITIES AND DELIVERABLES DURING THIS ENGAGEMENT.

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 5 of 8

EXHIBIT L-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Wright, C | 04/06/05 Wed  1405-CA / 14 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER: *BK-Case Administration* "PREPARED MEETING ROOM FOR GROUP MEETING: CONNECTED AND TESTED PRESENTATION, PREPARED COPIES AND MEETING MATERIALS" |
| | 04/19/05 Tue  1405-CA / 43 | 0.30 | 0.15 | 60.00 | | | 1 2 | MATTER: *BK-Case Administration* DOCUMENTED AND ENTERED TIME AND EXPENSES FOR DAY; READ AND DISTRIBUTED EMAILS. |
| | 04/20/05 Wed  1405-CA / 48 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER: *BK-Case Administration* DAILY PLANNING AND SCHEDULING |
| | 04/21/05 Thu  1405-CA / 62 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER: *BK-Case Administration* "PERFORMED CASE ADMINISTRATION ACTIVITIES (TIME TRACKING, FOLLOW-UP DOCUMENTATION, PM PLANNING DOCUMENT, MEETING AGENDA DEVELOPMENT)" |
| | 04/27/05 Wed  1405-CA / 92 | 0.25 | 0.25 | 100.00 | | | 1 | MATTER: *BK-Case Administration* DAILY PLANNING AND SCHEDULING |
| | 04/27/05 Wed  1405-CA / 94 | 0.25 | 0.25 | 100.00 | | | 1 2 | MATTER: *BK-Case Administration* "ADMINISTRATIVE (EMAILS, VOICE MAILS) FROM DAY; PLANNING FOR 4/28" |
| | 04/28/05 Thu  1405-CA / 100 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER: *BK-Case Administration* PREPARED AND DISTRIBUTED UPCOMING TRAVEL AND ON-SITE PLAN SCHEDULE FOR ENGAGEMENT. |
| | | | 4.75 | 2,050.00 | | | | |

NUMBER OF ENTRIES:    8

| | | | 30.75 | $13,340.00 | | | | |

Total
Number of Entries:    38

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 6 of 8

EXHIBIT L-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Damore, R | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Eckerman, A | 3.00 | 1,270.00 | 0.00 | 0.00 | 3.00 | 1,270.00 | 0.00 | 0.00 | 3.00 | 1,270.00 |
| Gaston, B | 1.00 | 450.00 | 0.00 | 0.00 | 1.00 | 450.00 | 0.00 | 0.00 | 1.00 | 450.00 |
| Gordon, E | 2.70 | 1,200.00 | 0.00 | 0.00 | 2.70 | 1,200.00 | 0.00 | 0.00 | 2.70 | 1,200.00 |
| Karol, S | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Lane, E | 0.20 | 100.00 | 0.00 | 0.00 | 0.20 | 100.00 | 0.00 | 0.00 | 0.20 | 100.00 |
| Myers, G | 1.90 | 760.00 | 0.00 | 0.00 | 1.90 | 760.00 | 0.00 | 0.00 | 1.90 | 760.00 |
| Nguyen, K | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| Shah, A | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 |
| Simon, D | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 |
| Vander Hooven, J | 4.40 | 2,040.00 | 7.00 | 3,500.00 | 11.40 | 5,540.00 | 3.50 | 1,750.00 | 7.90 | 3,790.00 |
| Windham, P | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Wright, C | 4.60 | 1,990.00 | 0.30 | 120.00 | 4.90 | 2,110.00 | 0.15 | 60.00 | 4.75 | 2,050.00 |
| | 27.10 | $11,530.00 | 7.30 | $3,620.00 | 34.40 | $15,150.00 | 3.65 | $1,810.00 | 30.75 | $13,340.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT L-2  PAGE 7 of 8

EXHIBIT L-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 13.20 | 5,680.00 | 3.30 | 1,650.00 | 16.50 | 7,330.00 | 1.65 | 825.00 | 14.85 | 6,505.00 |
| BK-Business Operations | 5.10 | 2,040.00 | 0.00 | 0.00 | 5.10 | 2,040.00 | 0.00 | 0.00 | 5.10 | 2,040.00 |
| BK-Case Administration | 8.10 | 3,460.00 | 0.30 | 120.00 | 8.40 | 3,580.00 | 0.15 | 60.00 | 8.25 | 3,520.00 |
| BK-Claims | 0.70 | 350.00 | 0.00 | 0.00 | 0.70 | 350.00 | 0.00 | 0.00 | 0.70 | 350.00 |
| BK-Reporting | 0.00 | 0.00 | 3.70 | 1,850.00 | 3.70 | 1,850.00 | 1.85 | 925.00 | 1.85 | 925.00 |
| | 27.10 | $11,530.00 | 7.30 | $3,620.00 | 34.40 | $15,150.00 | 3.65 | $1,810.00 | 30.75 | $13,340.00 |

RANGE OF HOURS

RANGE OF FEES


(--) REASONS FOR TASK HOUR ASSIGNMENTS

A        TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT L-2  PAGE 8 of 8

EXHIBIT M

TRAVEL

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Eckerman, A | 7.50 | 3,000.00 |
| Liu, A | 82.60 | 4,130.00 |
| Naegely, P | 47.50 | 2,375.00 |
| Simon, D | 1.40 | 560.00 |
| Young, B | 27.50 | 1,375.00 |
| | 166.50 | $11,440.00 |

EXHIBIT M

TRAVEL

XRoads Solutions Group, LLC

| | | ENTRY | INFORMATIONAL | | OTHER | TASK | | |
| | | | COMBINED | COMBINED | | | | |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/02/05 Wed | Liu, A 2305-TRVL/1 | 6.40 | 6.40 | 320.00 | | | 1 | MATTER:BK-Travel TRAVEL FROM LOS ANGELES TO JACKSONVILLE |
| 03/04/05 Fri | Liu, A 2305-TRVL/2 | 8.10 | 8.10 | 405.00 | | | 1 | MATTER:BK-Travel TRAVEL FROM JACKSONVILLE TO LOS ANGELES |
| 03/06/05 Sun | Liu, A 2305-TRVL/3 | 7.80 | 7.80 | 390.00 | | | 1 | MATTER:BK-Travel TRAVEL FROM LOS ANGELES TO JACKSONVILLE |
| 03/07/05 Mon | Naegely, P 2305-TRVL/4 | 9.00 | 9.00 | 450.00 | | | 1 | MATTER:BK-Travel TRAVEL FROM SAN PEDRO TO JACKSONVILLE |
| 03/11/05 Fri | Liu, A 2305-TRVL/5 | 3.70 | 3.70 | 185.00 | | | 1 | MATTER:BK-Travel CANCELLATION OF SECOND LEG OF FLIGHT FROM ATLANTA TO LOS ANGELES AT LAST MINUTE BEFORE BOARDING FROM JACKSONVILLE TO ATLANTA (FIRST LEG) |
| 03/11/05 Fri | Naegely, P 2305-TRVL/6 | 3.50 | 3.50 | 175.00 | | | 1 | MATTER:BK-Travel TRAVEL FROM WINN-DIXIE TO JAX (FLIGHT CANCELLED AND RESCHEDULED FOR 3/12/05) |
| 03/12/05 Sat | Liu, A 2305-TRVL/7 | 7.60 | 7.60 | 380.00 | | | 1 | MATTER:BK-Travel TRAVEL FROM JACKSONVILLE TO LOS ANGELES |
| 03/12/05 Sat | Naegely, P 2305-TRVL/8 | 7.00 | 7.00 | 350.00 | | | 1 | MATTER:BK-Travel TRAVEL FROM JACKSONVILLE TO SAN PEDRO |
| 03/16/05 Wed | Liu, A 2305-TRVL/9 | 6.50 | 6.50 | 325.00 | | | 1 | MATTER:BK-Travel TRAVEL FROM LOS ANGELES TO JACKSONVILLE |
| 03/18/05 Fri | Liu, A 2305-TRVL/10 | 7.00 | 7.00 | 350.00 | | | 1 | MATTER:BK-Travel FLYING TIME FROM JACKSONVILLE TO ORANGE COUNTY |
| 03/21/05 Mon | Liu, A 2305-TRVL/11 | 7.70 | 7.70 | 385.00 | | | 1 | MATTER:BK-Travel TRAVEL FROM LOS ANGELES TO JACKSONVILLE |
| 03/22/05 Tue | Naegely, P 2305-TRVL/12 | 9.00 | 9.00 | 450.00 | | | 1 | MATTER:BK-Travel TRAVEL FROM SAN PEDRO TO JACKSONVILLE |

~ See the last page of exhibit for explanation

EXHIBIT M

TRAVEL

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/22/05 Tue | Young, B 2305-TRVL/13 | 9.00 | 9.00 | 450.00 | | | 1 | MATTER:BK-Travel "TRAVEL TIME FROM ONTARIO, CA - JACKSONVILLE, FL. 11AM - 8PM PACIFIC TIME" |
| 03/25/05 Fri | Liu, A 2305-TRVL/14 | 12.50 | 12.50 | 625.00 | | | 1 | MATTER:BK-Travel TRAVEL FROM JACKSONVILLE TO LOS ANGELES |
| 03/25/05 Fri | Naegely, P 2305-TRVL/15 | 8.00 | 8.00 | 400.00 | | | 1 | MATTER:BK-Travel TRAVEL FROM JACKSONVILLE TO SAN PEDRO |
| 03/25/05 Fri | Young, B 2305-TRVL/16 | 10.00 | 10.00 | 500.00 | | | 1 | MATTER:BK-Travel "TRAVEL TIME FROM OMNI HOTEL TO AIRPORT TO ONTARIO, CA. 1PM-11PM EASTERN TIME." |
| 03/27/05 Sun | Liu, A 2305-TRVL/17 | 15.30 | 15.30 | 765.00 | | | 1 | MATTER:BK-Travel TRAVEL FROM LOS ANGELES TO JACKSONVILLE |
| 03/28/05 Mon | Naegely, P 2305-TRVL/18 | 11.00 | 11.00 | 550.00 | | | 1 | MATTER:BK-Travel TRAVEL FROM SAN PEDRO TO JACKSONVILLE |
| 03/29/05 Tue | Young, B 2305-TRVL/19 | 8.50 | 8.50 | 425.00 | | | 1 | MATTER:BK-Travel "TRAVEL TIME FROM ONTARIO, CA TO JACKSONVILLE, FL. 11:45 AM - 8:15PM PACIFIC TIME." |
| 05/06/05 Fri | Eckerman, A 1505-BA/255 | 7.50 | 7.50 | 3,000.00 | | | 1 | MATTER:BK-Business Analysis "AIR TRAVEL FROM JAX TO BOSTON THROUGH NWK WITH DELAY OUT OF JAX, COACH CLASS" |
| 05/08/05 Sun | Simon, D 1505-BA/337 | 1.40 | 1.40 | 560.00 | F | | 1 | MATTER:BK-Business Analysis WORK TIME ON FLIGHT TO JACKSONVILLE |
| | | | 166.50 | $11,440.00 | | | | |

Total
Number of Entries:        21

~  See the last page of exhibit for explanation

EXHIBIT M
TRAVEL
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Eckerman, A | 7.50 | 3,000.00 | 0.00 | 0.00 | 7.50 | 3,000.00 | 0.00 | 0.00 | 7.50 | 3,000.00 |
| Liu, A | 82.60 | 4,130.00 | 0.00 | 0.00 | 82.60 | 4,130.00 | 0.00 | 0.00 | 82.60 | 4,130.00 |
| Naegely, P | 47.50 | 2,375.00 | 0.00 | 0.00 | 47.50 | 2,375.00 | 0.00 | 0.00 | 47.50 | 2,375.00 |
| Simon, D | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 |
| Young, B | 27.50 | 1,375.00 | 0.00 | 0.00 | 27.50 | 1,375.00 | 0.00 | 0.00 | 27.50 | 1,375.00 |
| | 166.50 | $11,440.00 | 0.00 | $0.00 | 166.50 | $11,440.00 | 0.00 | $0.00 | 166.50 | $11,440.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 8.90 | 3,560.00 | 0.00 | 0.00 | 8.90 | 3,560.00 | 0.00 | 0.00 | 8.90 | 3,560.00 |
| BK-Travel | 157.60 | 7,880.00 | 0.00 | 0.00 | 157.60 | 7,880.00 | 0.00 | 0.00 | 157.60 | 7,880.00 |
| | 166.50 | $11,440.00 | 0.00 | $0.00 | 166.50 | $11,440.00 | 0.00 | $0.00 | 166.50 | $11,440.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A       TASK HOURS ALLOCATED BY AUDITOR

SUMMARY

EXHIBIT N

FLEMING/KMART/SPIEGEL BANKRUPTCY FEE ANALYSIS

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cain, J | 44.00 | 5,500.00 |
| Janda, R | 199.50 | 29,925.00 |
| | 243.50 | $35,425.00 |

EXHIBIT N

FLEMING/KMART/SPIEGEL BANKRUPTCY FEE ANALYSIS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/22/05 Tue | Janda, R 2205-CWD/1 | 2.60 | 2.60 | 390.00 | | | 1 | MATTER:BK-CWD ANALYZE GLEACHER FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 02/23/05 Wed | Janda, R 2205-CWD/2 | 2.40 | 2.40 | 360.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE COMPASS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 02/23/05 Wed | Janda, R 2205-CWD/3 | 2.50 | 2.50 | 375.00 | | | 1 | MATTER:BK-CWD ANALYZE COMPASS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 02/23/05 Wed | Janda, R 2205-CWD/4 | 2.90 | 2.90 | 435.00 | | | 1 | MATTER:BK-CWD "ANALYZE PEPPER, HAMILTON FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE." |
| 02/24/05 Thu | Janda, R 2205-CWD/5 | 1.50 | 1.50 | 225.00 | | | 1 | MATTER:BK-CWD "ANALYZE PEPPER, HAMILTON FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE." |
| 02/25/05 Fri | Janda, R 2205-CWD/6 | 2.30 | 2.30 | 345.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE KIRKLAND & ELLIS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 02/25/05 Fri | Janda, R 2205-CWD/7 | 2.70 | 2.70 | 405.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE KIRKLAND & ELLIS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 02/25/05 Fri | Janda, R 2205-CWD/8 | 2.80 | 2.80 | 420.00 | | | 1 | MATTER:BK-CWD ANALYZE KIRKLAND & ELLIS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 02/28/05 Mon | Janda, R 2205-CWD/9 | 1.90 | 1.90 | 285.00 | | | 1 | MATTER:BK-CWD ANALYZE GLEACHER FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 02/28/05 Mon | Janda, R 2205-CWD/10 | 2.70 | 2.70 | 405.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE GLEACHER FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 02/28/05 Mon | Janda, R 2205-CWD/11 | 2.80 | 2.80 | 420.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE GLEACHER FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |

~ See the last page of exhibit for explanation

EXHIBIT N

FLEMING/KMART/SPIEGEL BANKRUPTCY FEE ANALYSIS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/01/05 Tue | Janda, R 2305-CWD/18 | 2.30 | 2.30 | 345.00 | | | | MATTER:BK-CWD 1 ANALYZE KPMG FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/01/05 Tue | Janda, R 2305-CWD/19 | 2.70 | 2.70 | 405.00 | | | | MATTER:BK-CWD 1 CONTINUE TO ANALYZE KPMG FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/01/05 Tue | Janda, R 2305-CWD/20 | 2.80 | 2.80 | 420.00 | | | | MATTER:BK-CWD 1 CONTINUE TO ANALYZE KPMG FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/02/05 Wed | Janda, R 2305-CWD/21 | 2.10 | 2.10 | 315.00 | | | | MATTER:BK-CWD 1 "ANALYZE PACHULSKI, STANG FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE." |
| 03/02/05 Wed | Janda, R 2305-CWD/22 | 2.20 | 2.20 | 330.00 | | | | MATTER:BK-CWD 1 "CONTINUE TO ANALYZE PACHULSKI, STANG FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE." |
| 03/02/05 Wed | Janda, R 2305-CWD/23 | 3.10 | 3.10 | 465.00 | | | | MATTER:BK-CWD 1 "CONTINUE TO ANALYZE PACHULSKI, STANG FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE." |
| 03/03/05 Thu | Janda, R 2305-CWD/24 | 1.20 | 1.20 | 180.00 | | | | MATTER:BK-CWD 1 CONTINUE TO ANALYZE GLASS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/03/05 Thu | Janda, R 2305-CWD/25 | 2.50 | 2.50 | 375.00 | | | | MATTER:BK-CWD 1 ANALYZE GLASS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/03/05 Thu | Janda, R 2305-CWD/26 | 2.70 | 2.70 | 405.00 | | | | MATTER:BK-CWD 1 CONTINUE TO ANALYZE GLASS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/04/05 Fri | Janda, R 2305-CWD/27 | 1.50 | 1.50 | 225.00 | | | | MATTER:BK-CWD 1 "ANALYZE MILBANK, TWEED FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE." |
| 03/04/05 Fri | Janda, R 2305-CWD/28 | 1.90 | 1.90 | 285.00 | | | | MATTER:BK-CWD 1 "CONTINUE TO ANALYZE MILBANK, TWEED FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE." |

~ See the last page of exhibit for explanation

EXHIBIT N

FLEMING/KMART/SPIEGEL BANKRUPTCY FEE ANALYSIS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/10/05 Thu | Janda, R 2305-CWD/30 | 2.40 | 2.40 | 360.00 | | | 1 | MATTER:BK-CWD CONTINUE TO REVIEW & REFORMAT FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/10/05 Thu | Janda, R 2305-CWD/31 | 2.60 | 2.60 | 390.00 | | | 1 | MATTER:BK-CWD REVIEW & REFORMAT FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/11/05 Fri | Janda, R 2305-CWD/32 | 2.10 | 2.10 | 315.00 | | | 1 | MATTER:BK-CWD REVIEW & REFORMAT FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/11/05 Fri | Janda, R 2305-CWD/33 | 2.30 | 2.30 | 345.00 | | | 1 | MATTER:BK-CWD CONTINUE TO REVIEW & REFORMAT FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/11/05 Fri | Janda, R 2305-CWD/34 | 2.80 | 2.80 | 420.00 | | | 1 | MATTER:BK-CWD CONTINUE TO REVIEW & REFORMAT FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/12/05 Sat | Janda, R 2305-CWD/35 | 1.80 | 1.80 | 270.00 | | | 1 | MATTER:BK-CWD GENERATE SUMMARY OF FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/12/05 Sat | Janda, R 2305-CWD/36 | 2.70 | 2.70 | 405.00 | | | 1 | MATTER:BK-CWD CONTINUE TO GENERATE SUMMARY OF FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/12/05 Sat | Janda, R 2305-CWD/37 | 2.80 | 2.80 | 420.00 | | | 1 | MATTER:BK-CWD CONTINUE TO GENERATE SUMMARY OF FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/12/05 Sat | Janda, R 2305-CWD/38 | 2.90 | 2.90 | 435.00 | | | 1 | MATTER:BK-CWD CONTINUE TO GENERATE SUMMARY OF FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/14/05 Mon | Janda, R 2305-CWD/39 | 1.30 | 1.30 | 195.00 | | | 1 | MATTER:BK-CWD ANALYZE FTI FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/14/05 Mon | Janda, R 2305-CWD/40 | 2.50 | 2.50 | 375.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE FTI FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |

~ See the last page of exhibit for explanation

EXHIBIT N

FLEMING/KMART/SPIEGEL BANKRUPTCY FEE ANALYSIS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/14/05 Mon | Janda, R 2305-CWD/41 | 2.90 | 2.90 | 435.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE FTI FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/15/05 Tue | Janda, R 2305-CWD/43 | 2.60 | 2.60 | 390.00 | | | 1 | MATTER:BK-CWD ANALYZE BLACKSTONE FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/15/05 Tue | Janda, R 2305-CWD/44 | 2.70 | 2.70 | 405.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE BLACKSTONE FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/15/05 Tue | Janda, R 2305-CWD/45 | 2.80 | 2.80 | 420.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE BLACKSTONE FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/16/05 Wed | Cain, J 2305-CWD/1 | 2.70 | 2.70 | 337.50 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE ALIXPARTNERS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/16/05 Wed | Cain, J 2305-CWD/5 | 2.60 | 2.60 | 325.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE ALIXPARTNERS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/16/05 Wed | Cain, J 2305-CWD/6 | 2.90 | 2.90 | 362.50 | | | 1 | MATTER:BK-CWD ANALYZE ALIXPARTNERS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/16/05 Wed | Cain, J 2305-CWD/12 | 2.80 | 2.80 | 350.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE ALIXPARTNERS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/16/05 Wed | Janda, R 2305-CWD/46 | 0.80 | 0.80 | 120.00 | | | 1 | MATTER:BK-CWD ANALYZE PACHULSKI FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/16/05 Wed | Janda, R 2305-CWD/47 | 2.70 | 2.70 | 405.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE PACHULSKI FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/16/05 Wed | Janda, R 2305-CWD/48 | 2.80 | 2.80 | 420.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE PACHULSKI FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |

~ See the last page of exhibit for explanation

EXHIBIT N

FLEMING/KMART/SPIEGEL BANKRUPTCY FEE ANALYSIS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/17/05 Thu | Cain, J 2305-CWD/7 | 2.90 | 2.90 | 362.50 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE ALIXPARTNERS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/17/05 Thu | Cain, J 2305-CWD/13 | 2.30 | 2.30 | 287.50 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE ALIXPARTNERS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/17/05 Thu | Cain, J 2305-CWD/14 | 2.80 | 2.80 | 350.00 | | | 1 | MATTER:BK-CWD ANALYZE ALIXPARTNERS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/17/05 Thu | Janda, R 2305-CWD/49 | 1.30 | 1.30 | 195.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE GLASS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/17/05 Thu | Janda, R 2305-CWD/50 | 2.50 | 2.50 | 375.00 | | | 1 | MATTER:BK-CWD ANALYZE GLASS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/17/05 Thu | Janda, R 2305-CWD/51 | 2.60 | 2.60 | 390.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE GLASS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/18/05 Fri | Janda, R 2305-CWD/53 | 1.10 | 1.10 | 165.00 | | | 1 | MATTER:BK-CWD ANALYZE BAKER & BOTTS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/18/05 Fri | Janda, R 2305-CWD/55 | 2.10 | 2.10 | 315.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE BAKER & BOTTS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/18/05 Fri | Janda, R 2305-CWD/56 | 2.80 | 2.80 | 420.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE BAKER & BOTTS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/19/05 Sat | Janda, R 2305-CWD/57 | 1.60 | 1.60 | 240.00 | | | 1 | MATTER:BK-CWD ANALYZE BLACKSTONE FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/19/05 Sat | Janda, R 2305-CWD/58 | 1.80 | 1.80 | 270.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE BLACKSTONE FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |

~ See the last page of exhibit for explanation

EXHIBIT N
FLEMING/KMART/SPIEGEL BANKRUPTCY FEE ANALYSIS
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:BK-CWD |
| 03/19/05 Sat | Janda, R 2305-CWD/59 | 2.80 | 2.80 | 420.00 | | | 1 | CONTINUE TO ANALYZE BLACKSTONE FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| | | | | | | | | MATTER:BK-CWD |
| 03/21/05 Mon | Cain, J 2305-CWD/2 | 2.70 | 2.70 | 337.50 | | | 1 | ANALYZE ALIXPARTNERS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| | | | | | | | | MATTER:BK-CWD |
| 03/21/05 Mon | Cain, J 2305-CWD/8 | 2.40 | 2.40 | 300.00 | | | 1 | CONTINUE TO ANALYZE ALIXPARTNERS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| | | | | | | | | MATTER:BK-CWD |
| 03/21/05 Mon | Cain, J 2305-CWD/9 | 2.60 | 2.60 | 325.00 | | | 1 | CONTINUE TO ANALYZE ALIXPARTNERS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| | | | | | | | | MATTER:BK-CWD |
| 03/21/05 Mon | Cain, J 2305-CWD/15 | 2.30 | 2.30 | 287.50 | | | 1 | CONTINUE TO ANALYZE ALIXPARTNERS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| | | | | | | | | MATTER:BK-CWD |
| 03/21/05 Mon | Janda, R 2305-CWD/60 | 0.60 | 0.60 | 90.00 | | | 1 | MEETING WITH S. BRECHER AND J. CAIN (XROADS) REGARDING FLEMING FEE PROJECT |
| | | | | | | | | MATTER:BK-CWD |
| 03/21/05 Mon | Janda, R 2305-CWD/61 | 1.60 | 1.60 | 240.00 L | | | 1 | TRAIN A. ECKERMAN (XROADS) IN PACER AND GET HIM STARTED IN FLEMING |
| | | | | | | | | MATTER:BK-CWD |
| 03/21/05 Mon | Janda, R 2305-CWD/62 | 2.40 | 2.40 | 360.00 | | | 1 | REFORMAT FLEMING FEES FOR D. SIMON (XROADS) |
| | | | | | | | | MATTER:BK-CWD |
| 03/21/05 Mon | Janda, R 2305-CWD/63 | 3.00 | 3.00 | 450.00 | | | 1 | ANALYZE MCAFEE & TAFT FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| | | | | | | | | MATTER:BK-CWD |
| 03/22/05 Tue | Cain, J 2305-CWD/3 | 2.20 | 2.20 | 275.00 | | | 1 | CONTINUE TO ANALYZE KIRKLAND & ELLIS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| | | | | | | | | MATTER:BK-CWD |
| 03/22/05 Tue | Cain, J 2305-CWD/10 | 2.40 | 2.40 | 300.00 | | | 1 | CONTINUE TO ANALYZE KIRKLAND & ELLIS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |

~ See the last page of exhibit for explanation

EXHIBIT N

FLEMING/KMART/SPIEGEL BANKRUPTCY FEE ANALYSIS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 03/22/05 Tue | Cain, J 2305-CWD/11 | 2.60 | 2.60 | 325.00 | | | 1 | MATTER:BK-CWD ANALYZE KIRKLAND & ELLIS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/22/05 Tue | Cain, J 2305-CWD/16 | 2.80 | 2.80 | 350.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE KIRKLAND & ELLIS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/22/05 Tue | Janda, R 2305-CWD/65 | 2.30 | 2.30 | 345.00 | | | 1 | MATTER:BK-CWD ANALYZE BMC FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/22/05 Tue | Janda, R 2305-CWD/66 | 2.40 | 2.40 | 360.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE BMC FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/23/05 Wed | Cain, J 2305-CWD/4 | 2.70 | 2.70 | 337.50 | | | 1 | MATTER:BK-CWD ANALYZE KIRKLAND & ELLIS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/23/05 Wed | Cain, J 2305-CWD/17 | 2.30 | 2.30 | 287.50 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE KIRKLAND & ELLIS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/23/05 Wed | Janda, R 2305-CWD/67 | 1.20 | 1.20 | 180.00 | | | 1 | MATTER:BK-CWD MEETING WITH S. BRECHER AND J. CAIN (XROADS) ON FLEMING PROJECT |
| 03/23/05 Wed | Janda, R 2305-CWD/68 | 1.80 | 1.80 | 270.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE COMPASS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/23/05 Wed | Janda, R 2305-CWD/69 | 2.90 | 2.90 | 435.00 | | | 1 | MATTER:BK-CWD ANALYZE COMPASS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/23/05 Wed | Janda, R 2305-CWD/70 | 3.00 | 3.00 | 450.00 | | | 1 | MATTER:BK-CWD CONTINUE TO ANALYZE COMPASS FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/24/05 Thu | Janda, R 2305-CWD/71 | 1.40 | 1.40 | 210.00 | | | 1 | MATTER:BK-CWD MEETING WITH S. BRECHER AND J.CAIN (XROADS) REGARDING MEMO ABOUT EXTENDING TEMP'S TENURE FOR FLEMING FEE PROJECT |

~ See the last page of exhibit for explanation

EXHIBIT N
FLEMING/KMART/SPIEGEL BANKRUPCTY FEE ANALYSIS
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/25/05 Fri | Janda, R 2305-CWD/74 | 3.00 | 3.00 | 450.00 | | | 1 | MATTER:BK-CWD REVIEW FLEMING FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/28/05 Mon | Janda, R 2305-CWD/77 | 1.50 | 1.50 | 225.00 | | | 1 | MATTER:BK-CWD REVIEW & REFORMAT FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/28/05 Mon | Janda, R 2305-CWD/78 | 2.80 | 2.80 | 420.00 | | | 1 | MATTER:BK-CWD CONTINUE TO REVIEW & REFORMAT FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/28/05 Mon | Janda, R 2305-CWD/79 | 2.90 | 2.90 | 435.00 | | | 1 | MATTER:BK-CWD CONTINUE TO REVIEW & REFORMAT FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/29/05 Tue | Janda, R 2305-CWD/80 | 2.70 | 2.70 | 405.00 | | | 1 | MATTER:BK-CWD REVIEW & REFORMAT FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/29/05 Tue | Janda, R 2305-CWD/81 | 2.80 | 2.80 | 420.00 | | | 1 | MATTER:BK-CWD CONTINUE TO REVIEW & REFORMAT FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/29/05 Tue | Janda, R 2305-CWD/82 | 2.90 | 2.90 | 435.00 | | | 1 | MATTER:BK-CWD CONTINUE TO REVIEW & REFORMAT FEES IN THE FLEMING BANKRUPCTY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 03/30/05 Wed | Janda, R 2305-CWD/84 | 2.20 | 2.20 | 330.00 | | | 1 | MATTER:BK-CWD REFORMAT FLEMING/WINN DIXIE DATA |
| 03/31/05 Thu | Janda, R 2305-CWD/87 | 0.30 | 0.30 | 45.00 | | | 1 | MATTER:BK-CWD DISCUSS FLEMING/WINN DIXIE WITH D. SIMON (XROADS) |
| 03/31/05 Thu | Janda, R 2305-CWD/90 | 2.10 | 2.10 | 315.00 | | | 1 | MATTER:BK-CWD CONTINUE - WINN DIXIE/FLEMING FEES REFORMAT FOR D. SIMON (XROADS) |
| 03/31/05 Thu | Janda, R 2305-CWD/91 | 2.50 | 2.50 | 375.00 | | | 1 | MATTER:BK-CWD CONTINUE - WINN DIXIE/FLEMING FEES REFORMAT FOR D. SIMON (XROADS) |

~ See the last page of exhibit for explanation

EXHIBIT N
FLEMING/KMART/SPIEGEL BANKRUPTCY FEE ANALYSIS
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |          |            |   |             |
| 03/31/05 Thu | Janda, R 2305-CWD/92 | 2.60 | 2.60 | 390.00 | | | 1 | MATTER:BK-CWD<br>CONTINUE TO REFORMAT FLEMING/WINN DIXIE DATA |
| 03/31/05 Thu | Janda, R 2305-CWD/93 | 2.90 | 2.90 | 435.00 | | | 1 | MATTER:BK-CWD<br>WINN DIXIE/FLEMING FEES REFORMAT FOR D. SIMON (XROADS) |
| 04/01/05 Fri | Janda, R 2405-CA/45 | 1.70 | 1.70 | 255.00 | | | 1 | MATTER:BK-Case Administration<br>MEETING WITH ANTHONY LAVADERA (XROADS) TO DISCUSS THE FLEMING BANKRUPTCY CASE FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE. |
| 05/06/05 Fri | Janda, R 2505-RPTG/1 | 1.30 | 1.30 | 195.00 | | | 1 | MATTER:BK-Reporting<br>FLEMING CASE - REORDER FEES FOR D. SIMON (XROADS) FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |
| 05/10/05 Tue | Janda, R 2505-CWD/5 | 2.80 | 2.80 | 420.00 | | | 1 | MATTER:BK-CWD<br>CONTINUED WINN-DIXIE FLEMING FEE ANALYSIS FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |
| 05/10/05 Tue | Janda, R 2505-CWD/6 | 3.30 | 3.30 | 495.00 | | | 1 | MATTER:BK-CWD<br>WINN-DIXIE FLEMING FEE ANALYSIS FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |
| 05/11/05 Wed | Janda, R 2505-CWD/7 | 1.30 | 1.30 | 195.00 | | | 1 | MATTER:BK-CWD<br>CONTINUED FLEMING FEE ANALYSIS FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |
| 05/11/05 Wed | Janda, R 2505-CWD/8 | 2.90 | 2.90 | 435.00 | | | 1 | MATTER:BK-CWD<br>CONTINUED FLEMING FEE ANALYSIS FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |
| 05/11/05 Wed | Janda, R 2505-CWD/9 | 3.00 | 3.00 | 450.00 | | | 1 | MATTER:BK-CWD<br>CONTINUED FLEMING FEE ANALYSIS FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |
| 05/12/05 Thu | Janda, R 2505-AM/1 | 3.00 | 3.00 | 450.00 | | | 1 | MATTER:RE-Admin/Meeting<br>WINN-DIXIE FEE PROJECT: IDENTIFY NEW CANDIDATES FOR FEE COMPARISON FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |
| 05/12/05 Thu | Janda, R 2505-CWD/10 | 2.20 | 2.20 | 330.00 | | | 1 | MATTER:BK-CWD<br>CONTINUED WINN-DIXIE FEE PROJECT: REVIEW KMART FEES FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |

~ See the last page of exhibit for explanation

EXHIBIT N
FLEMING/KMART/SPIEGEL BANKRUPTCY FEE ANALYSIS
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:BK-CWD |
| 05/12/05 Thu | Janda, R 2505-CWD/11 | 2.60 | 2.60 | 390.00 | | | 1 | WINN-DIXIE FEE PROJECT: K MART FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |
| | | | | | | | | MATTER:BK-CWD |
| 05/12/05 Thu | Janda, R 2505-CWD/12 | 2.80 | 2.80 | 420.00 | | | 1 | CONTINUED WINN-DIXIE FEE PROJECT: KMART FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |
| | | | | | | | | MATTER:BK-CWD |
| 05/13/05 Fri | Janda, R 2505-CWD/13 | 1.50 | 1.50 | 225.00 | | | 1 | CONTINUED WINN-DIXIE FEE PROJECT: REVIEW KMART FEES FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |
| | | | | | | | | MATTER:BK-CWD |
| 05/13/05 Fri | Janda, R 2505-CWD/14 | 3.10 | 3.10 | 465.00 | | | 1 | WINN-DIXIE FEE PROJECT: REVIEW SPIEGEL FEES FOR PURPOSES OF DEVELOPING COST CONTROL BUDGETS AND VARIANCE ANALYSIS TO MINIMIZE AND MANAGE PROFESSIONAL FEE COSTS ON THE WINN-DIXIE CASE |
| | | | 243.50 | $35,425.00 | | | | |

Total
Number of Entries:    103

~  See the last page of exhibit for explanation

EXHIBIT N

FLEMING/KMART/SPIEGEL BANKRUPTCY FEE ANALYSIS

XRoads Solutions Group, LLC

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Cain, J | 44.00 | 5,500.00 | 0.00 | 0.00 | 44.00 | 5,500.00 | 0.00 | 0.00 | 44.00 | 5,500.00 |
| Janda, R | 199.50 | 29,925.00 | 0.00 | 0.00 | 199.50 | 29,925.00 | 0.00 | 0.00 | 199.50 | 29,925.00 |
| | 243.50 | $35,425.00 | 0.00 | $0.00 | 243.50 | $35,425.00 | 0.00 | $0.00 | 243.50 | $35,425.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-CWD | 237.50 | 34,525.00 | 0.00 | 0.00 | 237.50 | 34,525.00 | 0.00 | 0.00 | 237.50 | 34,525.00 |
| BK-Case Administration | 1.70 | 255.00 | 0.00 | 0.00 | 1.70 | 255.00 | 0.00 | 0.00 | 1.70 | 255.00 |
| BK-Reporting | 1.30 | 195.00 | 0.00 | 0.00 | 1.30 | 195.00 | 0.00 | 0.00 | 1.30 | 195.00 |
| RE-Admin/Meeting | 3.00 | 450.00 | 0.00 | 0.00 | 3.00 | 450.00 | 0.00 | 0.00 | 3.00 | 450.00 |
| | 243.50 | $35,425.00 | 0.00 | $0.00 | 243.50 | $35,425.00 | 0.00 | $0.00 | 243.50 | $35,425.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

A     TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boucher, C | 5.50 | 2,200.00 |
| Cate, K | 34.90 | 2,966.50 |
| Cooper, C | 118.90 | 11,890.00 |
| Damore, R | 5.70 | 2,470.00 |
| Dinoff, J | 2.50 | 1,000.00 |
| Doyle, T | 22.00 | 9,420.00 |
| Etlin, H | 0.70 | 280.00 |
| Gaston, B | 2.50 | 1,000.00 |
| Gates, L | 2.00 | 200.00 |
| Gordon, E | 15.70 | 6,280.00 |
| Gura, J | 2.50 | 1,000.00 |
| Jackson, N | 85.70 | 7,284.50 |
| Karol, S | 7.60 | 3,160.00 |
| Lane, E | 2.50 | 1,000.00 |
| Liu, A | 2.50 | 250.00 |
| Lyons, E | 17.20 | 2,752.00 |
| Myers, G | 2.50 | 1,000.00 |
| Salem, M | 2.30 | 1,000.00 |
| Shah, A | 2.50 | 1,000.00 |
| Simon, D | 2.30 | 920.00 |
| Stevenson, A | 2.70 | 1,080.00 |
| Windham, P | 2.50 | 1,000.00 |
| Wong, J | 2.50 | 1,000.00 |
| Young, J | 2.50 | 1,000.00 |
| | 348.20 | $61,153.00 |

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 02/22/05 Tue | Doyle, T 1205-AE/6 | 1.40 | 1.40 | 700.00 | | | | MATTER:BK-Application to Employ<br>1 RESEARCH AND PREPARATION OF APPLICATION TO EMPLOY XROADS. |
| 02/22/05 Tue | Jackson, N 2205-FA/1 | 0.30 | 0.30 | 25.50 | | | | MATTER:BK-Fee Application<br>1 DISCUSSION WITH E. GORDON (XROADS) REGARDING THE BILLING RATES AND CAPPED HOURS FOR THE WINN-DIXIE POST PETITION BILLING. |
| 02/22/05 Tue | Karol, S 1205-CA/2 | 2.00 | 2.00 | 800.00 | H | | | MATTER:BK-Case Administration<br>1 PARTICIPATION IN TEAM MEETING TO REVIEW ENGAGEMENT STATUS AND DISCUSSION WITH H. ETLIN REGARDING SAME |
| 02/23/05 Wed | Doyle, T 1205-AE/1 | 1.20 | 1.20 | 480.00 | | | | MATTER:BK-Application to Employ<br>1 RESEARCH AND PREPARATION OF APPLICATION TO EMPLOY XROADS. |
| 02/24/05 Thu | Doyle, T 1205-AE/2 | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Application to Employ<br>1 REVISE APPLICATION TO EMPLOY XROADS AND PREPARATION OF SUPPORTING DOCUMENTS. |
| 02/24/05 Thu | Jackson, N 2205-CA/11 | 0.50 | 0.50 | 42.50 | | | | MATTER:BK-Case Administration<br>1 TELEPHONE CALLS TO XROADS PROFESSIONALS REGARDING COMPLIANCE ISSUES WITH FEE CHARGES AND EXPENSE CHARGES TO ENSURE PROPER BILLING TO THE ESTATE. |
| 02/25/05 Fri | Doyle, T 1205-AE/3 | 0.50 | 0.50 | 200.00 | | | | MATTER:BK-Application to Employ<br>1 TELEPHONE CALL WITH R. GRAY (SKADDEN) CONCERNING APPLICATION TO EMPLOY XROADS AND REVISE DOCUMENTS. |
| 02/28/05 Mon | Cooper, C 2205-FA/2 | 1.60 | 1.60 | 160.00 | | | | MATTER:BK-Fee Application<br>1 RESEARCH PACER FOR UPDATES ON THE CASE FOR DEADLINES ON FILING MONTHLY STATEMENTS AND INFORMATION NEEDED FOR COMPLIANCE OF THE BANKRUPTCY GUIDELINES |
| 02/28/05 Mon | Doyle, T 1205-AE/4 | 1.40 | 1.40 | 560.00 | | | | MATTER:BK-Application to Employ<br>1 RESEARCH AND ANALYSIS TO ADDRESS UST'S CONCERNS REGARDING XROADS APPLICATION FOR EMPLOYMENT. |
| 02/28/05 Mon | Jackson, N 2205-CA/20 | 0.10 | 0.10 | 8.50 | | | | MATTER:BK-Case Administration<br>1 TELEPHONE CALL TO XROADS PROFESSIONAL REGARDING COMPLIANCE ISSUES WITH FEE CHARGES AND EXPENSE CHARGES TO ENSURE PROPER BILLING TO THE ESTATE. |
| 02/28/05 Mon | Simon, D 1205-AE/5 | 0.20 | 0.20 | 80.00 | | | | MATTER:BK-Application to Employ<br>1 TELEPHONE CALL WITH D. MARTINI (HOULIHAN) AND R. MORRISSEY (U.S. TRUSTEE) REGARDING CASE MECHANICS AND XROADS APPLICATION TO EMPLOY. |
| 03/01/05 Tue | Cooper, C 2305-FA/13 | 2.50 | 2.50 | 250.00 | | | | MATTER:BK-Fee Application<br>1 DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES |

~ See the last page of exhibit for explanation

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/01/05 Tue | Doyle, T 1305-AE/7 | 0.80 | 0.80 | 400.00 | | | | MATTER:BK-Application to Employ<br>1 RESEARCH CONCERNING UST'S ISSUES WITH APPLICATION TO EMPLOY XROADS. |
| 03/02/05 Wed | Doyle, T 1305-AE/8 | 1.70 | 1.70 | 850.00 | | | | MATTER:BK-Application to Employ<br>1 PREPARE CORRESPONDENCE TO R. GRAY (SKADDEN) REGARDING XROADS EMPLOYMENT APPLICATION AND REVISIONS THERETO. PREPARE NOTES FROM CONFERENCE CALL WITH UST. |
| 03/02/05 Wed | Doyle, T 1305-AE/11 | 0.70 | 0.70 | 350.00 | | | | MATTER:BK-Application to Employ<br>1 CONFERENCE CALL WITH UST CONCERNING XROADS' EMPLOYMENT BY DEBTOR. |
| 03/02/05 Wed | Karol, S 1305-BO/1416 | 1.20 | 1.20 | 600.00 | H | | | MATTER:BK-Business Operations<br>1 "MEETING WITH H. ETLIN, R. DAMORE AND A. STEVENSON TO REVIEW ENGAGEMENT STATUS" |
| 03/04/05 Fri | Cooper, C 2305-FA/14 | 2.60 | 2.60 | 260.00 | | | | MATTER:BK-Fee Application<br>1 DETAILED REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES |
| 03/04/05 Fri | Cooper, C 2305-FA/15 | 2.80 | 2.80 | 280.00 | | | | MATTER:BK-Fee Application<br>1 CONTINUED REVIEW AND REVISIONS OF FEE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE |
| 03/04/05 Fri | Doyle, T 1305-AE/9 | 1.30 | 1.30 | 650.00 | G G | | | MATTER:BK-Application to Employ<br>1 ANALYSIS OF DISCLOSURES OF RELATIONSHIPS FOR INSERTION IN APPLICATION TO EMPLOY;<br>2 ANALYSIS OF 328 ENGAGEMENT ISSUES. |
| 03/04/05 Fri | Doyle, T 1305-AE/10 | 0.30 | 0.30 | 150.00 | | | | MATTER:BK-Application to Employ<br>1 COMUNICATIONS WITH UST CONCERNING XROADS ENGAGEMENT AGREEMENT AND APPLICATION FOR EMPLOYMENT. |
| 03/07/05 Mon | Cooper, C 2305-FA/22 | 2.30 | 2.30 | 230.00 | | | | MATTER:BK-Fee Application<br>1 RESEARCH LOCAL BANKRUPTCY RULES AND GUIDELINES TO ENSURE COMPLIANCE AND QUALITY CONTROL OF FEE CHARGES AND EXPENSES TO REDUCE COSTS TO THE ESTATE. |
| 03/07/05 Mon | Karol, S 1305-BO/5 | 1.10 | 1.10 | 440.00 | H | | | MATTER:BK-Business Operations<br>1 PARTICIPATION IN TEAM MEETING IN ORDER TO REVIEW STATUS OF ENGAGEMENT |
| 03/08/05 Tue | Doyle, T 1305-AE/1 | 1.20 | 1.20 | 480.00 | | | | MATTER:BK-Application to Employ<br>1 PREPARE REVISED SUPPLEMENTAL DECLARATION IN SUPPORT OF XROADS EMPLOYMENT BY DEBTOR BASED ON INPUT FROM UST |

~ See the last page of exhibit for explanation

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 03/09/05 Wed | Doyle, T 1305-AE/2 | 0.80 | 0.80 | 320.00 | G G | | | MATTER:BK-Application to Employ<br>1 PREPARE REVISED SUPPLEMENTAL DECLARATION IN SUPPORT OF XROADS EMPLOYMENT BY DEBTOR BASED ON INPUT FROM UST.<br>2 PREPARE REVISIONS TO APPLICATION TO EMPLOY XROADS |
| 03/10/05 Thu | Jackson, N 2305-FA/1 | 0.70 | 0.70 | 59.50 | | | | MATTER:BK-Fee Application<br>1 SEARCH PACER FOR ORDER OF PROCEDURES AND HIGHLIGHT PERTINENT INFORMATION REGARDING THE MONTHLY FEE STATEMENTS AND INTERIMS. |
| 03/11/05 Fri | Cooper, C 2305-FA/16 | 1.20 | 1.20 | 120.00 | | | | MATTER:BK-Fee Application<br>1 PREPARE EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| 03/11/05 Fri | Jackson, N 2305-FA/2 | 0.50 | 0.50 | 42.50 | | | | MATTER:BK-Fee Application<br>1 REVIEW ORDER FOR INTERIM COMPENSATION PROCEDURES FOR PROFESSIONALS. |
| 03/11/05 Fri | Jackson, N 2305-FA/3 | 0.80 | 0.80 | 68.00 | | | | MATTER:BK-Fee Application<br>1 DRAFT EMAIL TO H. ETLIN AND R. DAMORE (XROADS) REGARDING THE KEY POINTS FROM THE WINN-DIXIE ORDER FOR INTERIM COMPENSATION PROCEDURES FOR PROFESSIONALS. |
| 03/11/05 Fri | Jackson, N 2305-FA/4 | 1.40 | 1.40 | 119.00 | | | | MATTER:BK-Fee Application<br>1 CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 03/11/05 Fri | Jackson, N 2305-FA/5 | 1.50 | 1.50 | 127.50 | | | | MATTER:BK-Fee Application<br>1 RESEARCH GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN THE SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES PLUS ITS AMENDMENT. |
| 03/11/05 Fri | Jackson, N 2305-FA/6 | 1.80 | 1.80 | 153.00 | | | | MATTER:BK-Fee Application<br>1 CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 03/14/05 Mon | Damore, R 1305-BA/478 | 0.70 | 0.70 | 280.00 | | | | MATTER:BK-Business Analysis<br>1 RECAP AND DOCUMENT WORK ACTIVITY PERFORMED ON ENGAGEMENT POST-FILING THROUGH THE 2/26/05. |
| 03/14/05 Mon | Damore, R 1305-BA/479 | 0.60 | 0.60 | 240.00 | | | | MATTER:BK-Business Analysis<br>1 RECAP AND DOCUMENT WORK ACTIVITY PERFORMED ON ENGAGEMENT POST-FILING FOR WEEK ENDING 3/05/05. |
| 03/14/05 Mon | Doyle, T 1305-AE/3 | 1.50 | 1.50 | 600.00 | | | | MATTER:BK-Application to Employ<br>1 COMMUNICATIONS WITH DEBTOR'S COUNSEL FOR NOTICE PROCEDURES FOR EMPLOYMENT ENGAGEMENT FINALIZATION. |
| 03/16/05 Wed | Jackson, N 2305-FA/7 | 0.20 | 0.20 | 17.00 | | | | MATTER:BK-Fee Application<br>1 TELEPHONE CALL WITH R. GRAY (SKADDEN) REGARDING THE GUIDELINES FOR FEES AND EXPENSES FOR THE SOUTHERN DISTRICT OF NEW YORK. |

~ See the last page of exhibit for explanation

EXHIBIT O-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ DESCRIPTION |
| 03/16/05 Wed | Jackson, N 2305-FA/8 | 2.30 | 2.30 | 195.50 | | | MATTER:BK-Fee Application 1 REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 03/16/05 Wed | Karol, S 1305-BO/616 | 0.40 | 0.40 | 160.00 | H | | MATTER:BK-Business Operations 1 "MEETING WITH D. SIMON, H. ETLIN, R. DAMORE AND A. STEVENSON TO REVIEW STATUS OF ENGAGEMENT" |
| 03/17/05 Thu | Cooper, C 2305-CA/29 | 0.30 | 0.30 | 30.00 | | | MATTER:BK-Case Administration 1 TELEPHONE CALLS TO XROADS PROFESSIONALS REGARDING COMPLIANCE ISSUES WITH FEE CHARGES AND EXPENSE CHARGES TO ENSURE PROPER BILLING TO THE ESTATE |
| 03/17/05 Thu | Jackson, N 2305-FA/9 | 0.10 | 0.10 | 8.50 | | | MATTER:BK-Fee Application 1 DRAFT EMAIL TO LUISA BONACHEA (SKADDEN) REGARDING THE CONSENT TO ELECTRONIC SERVICE OF FILINGS FOR THE WINN-DIXIE CASE. |
| 03/17/05 Thu | Jackson, N 2305-FA/10 | 1.40 | 1.40 | 119.00 | | | MATTER:BK-Fee Application 1 CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 03/17/05 Thu | Karol, S 1305-BO/670 | 1.40 | 1.40 | 560.00 | | | MATTER:BK-Business Operations 1 PARTICIPATION IN XROADS TEAM MEETING IN ORDER TO REVIEW STATUS OF ENGAGEMENT |
| 03/19/05 Sat | Cooper, C 2305-FA/17 | 1.00 | 1.00 | 100.00 | | | MATTER:BK-Fee Application 1 CONTINUED REVIEW AND REVISIONS OF FEE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE |
| 03/19/05 Sat | Cooper, C 2305-FA/18 | 3.10 | 3.10 | 310.00 | | | MATTER:BK-Fee Application 1 DETAILED REVIEW AND REVISIONS OF EXPENSES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE |
| 03/21/05 Mon | Cooper, C 2305-FA/19 | 2.70 | 2.70 | 270.00 | | | MATTER:BK-Fee Application 1 DETAILED REVIEW AND REVISIONS OF DETAIL DESCRIPTIONS FOR COMPREHENSIVE EXPLANATIONS OF THE TIME RENDERED FOR XROADS' PROFESSIONALS THAT ADD VALUE TO THE ESTATE AND COMPLIANCE WITH THE BANKRUPTCY GUIDELINES |
| 03/21/05 Mon | Doyle, T 1305-AE/4 | 0.90 | 0.90 | 360.00 | | | MATTER:BK-Application to Employ 1 ANALYSIS OF EMPLOYMENT ORDERS AND APPLICATION TO XROADS ENGAGEMENT. |
| 03/21/05 Mon | Jackson, N 2305-FA/11 | 0.30 | 0.30 | 25.50 | | | MATTER:BK-Fee Application 1 DISCUSSION WITH E. GORDON (XROADS) REGARDING BILLING REVIEW PROCEDURES FOR THE WINN-DIXIE CASE. |
| 03/21/05 Mon | Lyons, E 2305-CA/39 | 0.50 | 0.50 | 80.00 | | | MATTER:BK-Case Administration 1 "TELEPHONE CALL WITH ED HAINES WITH CSC LEGAL SOLUTIONS, AN INDEPENDENT FEE EXAMINER CONTRACTED BY XROADS TO DISCUSS PROCEDURES ON QUALITY CONTROL OF TIME AND EXPENSE ENTRIES BILLED TO DEBTOR." |

~ See the last page of exhibit for explanation

EXHIBIT O-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------------------------|---------------|------------|------------|---|-------------|
| 03/22/05 Tue | Cooper, C 2305-CA/33 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER:BK-Case Administration TELEPHONE CALLS TO XROADS PROFESSIONALS REGARDING COMPLIANCE ISSUES WITH FEE CHARGES AND EXPENSE CHARGES TO ENSURE PROPER BILLING TO THE ESTATE |
| 03/22/05 Tue | Cooper, C 2305-FA/20 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE |
| 03/23/05 Wed | Jackson, N 2305-FA/12 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER:BK-Fee Application REVISE ALL WORKING MEAL CHARGES FROM 2/22/05 FORWARD TO NON-BILLABLE UNLESS THEY SPECIFICALLY STATE A WORKING MEAL MEETING IN ORDER TO COMPLY WITH THE GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN THE SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES. |
| 03/24/05 Thu | Jackson, N 2305-CA/10 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER:BK-Case Administration DRAFT FIRST MONTHLY FEE STATEMENT AND SCHEDULES TO COMPLY WITH FILING IN THE SOUTHERN DISTRICT OF NEW YORK. |
| 03/24/05 Thu | Karol, S 1305-BO/946 | 1.50 | 1.50 | 600.00 | I | | 1 | MATTER:BK-Business Operations PARTICIPATION IN WEEKLY STATUS MEETING WITH B. NUSSBAUM AND H. ETLIN IN ORDER TO DETERMINE STATUS OF ENGAGEMENT |
| 03/25/05 Fri | Lyons, E 2305-CA/40 | 1.30 | 1.30 | 208.00 | | | 1 | MATTER:BK-Case Administration COMPLETED A QUALITY CONTROL REVIEW OF WINNDIXIE EXPENSE ENTRIES TO ENSURE COMPLIANCE WITH UST GUIDELINES AND XROADS POLICY AND PROCEDURES. |
| 03/28/05 Mon | Boucher, C 1305-BA/1198 | 2.50 | 2.50 | 1,000.00 | H | | 1 | MATTER:BK-Business Analysis PARTICIPATE IN WINN DIXIE TEAM MEETING TO DISCUSS STATUS OF ENGAGEMENT. |
| 03/28/05 Mon | Damore, R 1305-CA/43 | 2.50 | 2.50 | 1,000.00 | H | | 1 | MATTER:BK-Case Administration TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT. |
| 03/28/05 Mon | Dinoff, J 1305-BO/1007 | 2.50 | 2.50 | 1,000.00 | H | | 1 | MATTER:BK-Business Operations PARTICIPATED IN A TEAM MEETING TO REVIEW THE STATUS OF THE ENGAGEMENT. |
| 03/28/05 Mon | Gaston, B 1305-BO/1018 | 2.50 | 2.50 | 1,000.00 | H | | 1 | MATTER:BK-Business Operations TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT |
| 03/28/05 Mon | Gura, J 1305-BO/1028 | 2.50 | 2.50 | 1,000.00 | H | | 1 | MATTER:BK-Business Operations TEAM MEETING TO REVIEW STATUS AND COORDINATION OF ENGAGEMENT |
| 03/28/05 Mon | Jackson, N 2305-CA/12 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |

~ See the last page of exhibit for explanation

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|--------------|---|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/28/05 Mon | Lane, E 1305-BA/1214 | 2.50 | 2.50 | 1,000.00 | H | | | 1 | MATTER:BK-Business Analysis "XROADS TEAM MEETING INCLUDING J. VANDER HOOVEN, E. GORDON, B. YOUNG, H. ETLIN, A. STEVENSON, K. YUAN, S. KAROL AND P. WOOD TO REVIEW STATUS OF ENGAGEMENT: REPORTS FROM PROJECT LEADERS ON INITIATIVES AND REVIEW OF KEY DEADLINES AND TASKS." |
| 03/28/05 Mon | Liu, A 2305-CLMS/236 | 2.50 | 2.50 | 250.00 | H | | | 1 | MATTER:BK-Claims TEAM MEETING TO DISCUSS STATUS OF ENGAGEMENT |
| 03/28/05 Mon | Myers, G 1305-CA/45 | 2.50 | 2.50 | 1,000.00 | H | | | 1 | MATTER:BK-Case Administration TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT. |
| 03/28/05 Mon | Shah, A 1305-BO/1049 | 2.50 | 2.50 | 1,000.00 | H | | | 1 | MATTER:BK-Business Operations TEAM MEETING TO REVIEW STATUS OF THE ENGAGEMENT |
| 03/28/05 Mon | Stevenson, A 1305-BA/1252 | 2.50 | 2.50 | 1,000.00 | H | | | 1 | MATTER:BK-Business Analysis TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT |
| 03/28/05 Mon | Windham, P 1305-BO/1058 | 2.50 | 2.50 | 1,000.00 | H | | | 1 | MATTER:BK-Business Operations TEAM MEETING TO REVIEW STATUS AND COORDINATION OF ENGAGEMENT |
| 03/28/05 Mon | Wong, J 1305-BA/1265 | 2.50 | 2.50 | 1,000.00 | H | | | 1 | MATTER:BK-Business Analysis TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT |
| 03/28/05 Mon | Young, J 1305-BA/1268 | 2.50 | 2.50 | 1,000.00 | H | | | 1 | MATTER:BK-Business Analysis XROADS TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT |
| 03/29/05 Tue | Doyle, T 1305-AE/5 | 0.40 | 0.40 | 160.00 | | | | 1 2 | MATTER:BK-Application to Employ REVIEW EMPLOYMENT ORDERS ENTERED BY COURT: PREPARE SUPPLEMENTAL DISCLOSURE |
| 03/29/05 Tue | Gates, L 2305-CA/36 | 2.00 | 2.00 | 200.00 | L | | | 1 | MATTER:BK-Case Administration "WINN-DIXIE: CONFLICT SUPPLEMENTAL DISCLOSURE. RUN CONFLICT CHECK IN LEGAL KEY WITH NAME PROVIDED BY ALEX STEVENSON AND DRAFT A LETTER TO J. SKELTON, LARRY APPEL AND PETER LYNCH FOR DISCLOSURE. HAVE TODD DOYLE AND SKADDEN REVIEW." |
| 03/29/05 Tue | Jackson, N 2305-CA/13 | 2.40 | 2.40 | 204.00 | | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |

~ See the last page of exhibit for explanation

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/30/05 Wed | Cooper, C 2305-FA/21 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:BK-Fee Application CONTINUED REVIEW AND REVISIONS OF FEE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE |
| 03/31/05 Thu | Doyle, T 1305-AE/6 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Application to Employ REVISE AND FINALIZE SUPPLEMENTAL DISCLOSURE DECLARATION CONCERNING ADDITIONAL PARTIES TO THE CASE |
| 03/31/05 Thu | Lyons, E 2305-CA/41 | 1.00 | 1.00 | 160.00 | | | 1 | MATTER:BK-Case Administration COMPLETED A QUALITY CONTROL REVIEW OF WINNDIXIE EXPENSE ENTRIES TO ENSURE COMPLIANCE WITH UST GUIDELINES AND XROADS POLICY AND PROCEDURES. |
| 04/09/05 Sat | Lyons, E 2405-CA/59 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:BK-Case Administration COMPLETED A QUALITY CONTROL REVIEW OF WINN-DIXIE FEBRUARY AND MARCH LODGING EXPENSE ENTRIES TO ENSURE COMPLIANCE WITH UST GUIDELINES AND XROADS POLICY AND PROCEDURES. |
| 04/10/05 Sun | Jackson, N 2405-CA/4 | 6.70 | 6.70 | 569.50 | L | | 1 | MATTER:BK-Case Administration "DRAFT EMAIL TO T. WUERTZ, K. YUAN, K. TRAN, C. BOUCHER, M. PERREAULT, J. VANDER HOOVEN, B. GASTON, H. ETLIN AND A. STEVENSON REMINDING THEM OF THE PROPER PROCEDURES FOR REPORTING THEIR TIME AND EXPENSES. RUN EDGUARD ON TIME DETAIL FROM 2/22 THROUGH 3/31. " |
| 04/11/05 Mon | Jackson, N 2405-CA/6 | 1.00 | 1.00 | 85.00 | | | 1 | MATTER:BK-Case Administration TELEPHONE CALL FROM KEN YUAN REQUESTING THE TOTAL FEES AND EXPENSES INCURRED FOR THE POST-PETITION THROUGH APRIL 6TH. UPDATED CASE SUMMARY WITH NEW RATES AND FILED IN CASE FOLDER. |
| 04/13/05 Wed | Jackson, N 2405-CA/8 | 3.80 | 3.80 | 323.00 | | | 1 | MATTER:BK-Case Administration CONTINUE TO RESEARCH RECEIPTS AND MAKE REVISIONS TO EXPENSES FROM 2/22/05 TO 3/31/05. |
| 04/13/05 Wed | Jackson, N 2405-CA/9 | 6.20 | 6.20 | 527.00 | | | 1 | MATTER:BK-Case Administration REVIEW WINN-DIXIE EXPENSES FOR WEEK ENDING 4/2/05 AND 4/9/05. RESEARCH RECEIPTS AND MAKE REVISIONS TO EXPENSES FROM 2/22/05 TO 3/31/05. |
| 04/14/05 Thu | Jackson, N 2405-FA/1 | 0.10 | 0.10 | 8.50 | | | 1 | MATTER:BK-Fee Application TELEPHONE CALL WITH R. GRAY (SKADDEN) TO FIND OUT WHAT THE GUIDELINES FOR FEES AND DISBURSEMENTS ARE FOR THE MIDDLE DISTRICT OF FLORIDA IN ORDER TO COMPLY WITH THE NEW VENUE. |
| 04/14/05 Thu | Jackson, N 2405-FA/2 | 0.20 | 0.20 | 17.00 | | | 1 | MATTER:BK-Fee Application DISCUSSION WITH CARLA REGARDING MY TELEPHONE CALL WITH R. GRAY (SKADDEN) IN ORDER TO FIND OUT WHAT THE GUIDELINES FOR FEES AND DISBURSEMENTS ARE FOR THE MIDDLE DISTRICT OF FLORIDA IN ORDER TO COMPLY WITH THE NEW VENUE. R. GRAY (SKADDEN) WILL CALL LOCAL COUNSEL AND SEE WHAT SHE CAN FIND OUT. |
| 04/14/05 Thu | Jackson, N 2405-FA/3 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER:BK-Fee Application REVISION OF THE EXPENSE ENTRIES THAT WERE LEFT OVER AFTER CONSOLIDATING SOME OF THE EXPENSES INTO ONE SLIP. |

~ See the last page of exhibit for explanation

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 04/14/05 Thu | Jackson, N 2405-FA/4 | 6.70 | 6.70 | 569.50 | | | 1 | MATTER:BK-Fee Application CONTINUE TO ADD TO THE LIST OF REFERENCE NAMES FOR THE WINN-DIXIE CASE AND MAKE REVISIONS TO TIME ENTRIES AS I GO ALONG. |
| 04/15/05 Fri | Gordon, E 1405-FA/2 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Fee Application "BRIEFING WITH TODD DOYLE REGARDING WD FEE APPLICATION, MONTHLY LETTER AND SUBMISSION OF FEES." |
| 04/16/05 Sat | Cooper, C 2405-CA/26 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:BK-Case Administration RESEARCH PACER FOR AMENDED ORDER ON CHANGE OF VENUE FROM SOUTHERN DISTRICT OF NEW YORK TO MIDDLE DISTRICT OF FLORIDA FOR THE PURPOSE OF ANY CHANGES MADE TO THE PROCEDURES OF COMPENSATION |
| 04/16/05 Sat | Cooper, C 2405-CA/29 | 0.40 | 0.40 | 40.00 | H | | 1 | MATTER:BK-Case Administration DISCUSSION WITH N. JACKSON (XROADS) REGARDING CHANGE OF VENUE FROM SOUTHERN DISTRICT OF NEW YORK TO MIDDLE DISTRICT OF FLORIDA FOR COMPLIANCE ISSUES THAT MAY AFFECT OUR FEES AND EXPENSES |
| 04/16/05 Sat | Cooper, C 2405-FA/26 | 3.20 | 3.20 | 320.00 | | | 1 | MATTER:BK-Fee Application DETAILED REVIEW AND REVISIONS OF DETAIL DESCRIPTIONS FOR COMPREHENSIVE EXPLANATIONS OF THE TIME RENDERED FOR XROADS' PROFESSIONALS THAT ADD VALUE TO THE ESTATE AND COMPLIANCE WITH THE BANKRUPTCY GUIDELINES |
| 04/16/05 Sat | Doyle, T 1405-FA/3 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application FIRST FEE STATEMENT PREPARATION AND ANALYSIS |
| 04/16/05 Sat | Jackson, N 2405-CA/11 | 0.40 | 0.40 | 34.00 | H | | 1 | MATTER:BK-Case Administration DISCUSSION WITH C. COOPER (XROADS) REGARDING CHANGE OF VENUE FROM SOUTHERN DISTRICT OF NEW YORK TO MIDDLE DISTRICT OF FLORIDA AND COMPLIANCE ISSUES THAT MAY AFFECT OUR FEES AND EXPENSE CHARGES. |
| 04/16/05 Sat | Jackson, N 2405-FA/5 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER:BK-Fee Application CONTINUE TO ADD TO THE LIST OF REFERENCE NAMES FOR THE WINN-DIXIE CASE AND MAKE REVISIONS TO TIME ENTRIES AS I GO ALONG. |
| 04/16/05 Sat | Lyons, E 2405-FA/31 | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:BK-Fee Application REVIEWED PRELIMINARY MARCH INVOICE TIME AND EXPENSE SLIP DETAIL TO CONFIRM THAT INFORMATION CONTAINED THEREIN IS IN COMPLIANCE WITH UST GUIDELINES AND XROADS APPLICATION FOR EMPLOYMENT. |
| 04/17/05 Sun | Cooper, C 2405-FA/27 | 2.80 | 2.80 | 280.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAILED REVIEW AND REVISIONS TO FEE DESCRIPTIONS FOR PROPER IDENTIFICATION OF NAMES AND COMPANIES TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES |
| 04/17/05 Sun | Doyle, T 1405-FA/4 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Fee Application REVIEW FEE APPLICATION GUIDELINES AND ORDERS FOR PREPARATION OF FEE APPLICATIONS |

~ See the last page of exhibit for explanation

EXHIBIT O-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/17/05 Sun | Gordon, E 1405-CA/29 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Case Administration REVIEWED ALL VA REPORTS TO GATHER INFORMATION TO DRAFT FEE LETTER. |
| 04/17/05 Sun | Jackson, N 2405-FA/6 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER:BK-Fee Application TELEPHONE CALL WITH J. CAIN (XROADS) TO DISCUSS TIME ENTRY DESCRIPTIONS SO THAT THEY COMPLY WITH THE INTERIM COMPENSATION PROCEDURES FOR PROFESSIONALS FOR THE WINN-DIXIE CASE. |
| 04/17/05 Sun | Lyons, E 2405-FA/32 | 1.50 | 1.50 | 240.00 | | | 1 | MATTER:BK-Fee Application REVIEWED PRELIMINARY MARCH INVOICE TIME AND EXPENSE SLIP DETAIL TO CONFIRM THAT INFORMATION CONTAINED THEREIN IS IN COMPLIANCE WITH UST GUIDELINES AND XROADS APPLICATION FOR EMPLOYMENT. |
| 04/18/05 Mon | Cooper, C 2405-CA/33 | 0.50 | 0.50 | 50.00 | H | | 1 | MATTER:BK-Case Administration "MEETING WITH E. LYONS, AND N. JACKSON (XROADS) TO DISCUSS ADDITIONAL ANALYSIS NEEDED ON EXPENSES FOR COST REDUCTION IN XROADS' MARCH FEE STATEMENT." |
| 04/18/05 Mon | Cooper, C 2405-FA/28 | 3.20 | 3.20 | 320.00 | | | 1 | MATTER:BK-Fee Application CONTINUED REVIEW AND REVISIONS OF DETAIL DESCRIPTIONS FOR COMPREHENSIVE EXPLANATIONS OF THE TIME RENDERED FOR XROADS' PROFESSIONALS THAT ADD VALUE TO THE ESTATE AND COMPLIANCE WITH THE BANKRUPTCY GUIDELINES |
| 04/18/05 Mon | Doyle, T 1405-FA/1 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:BK-Fee Application ASSIST IN PREPARATION OF FIRST MONTHLY FEE STATEMENT |
| 04/18/05 Mon | Gordon, E 1405-CA/30 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:BK-Case Administration PREPARED FIRST DRAFT OF FEE LETTER AND CIRCULATED TO GROUP. |
| 04/18/05 Mon | Gordon, E 1405-CA/33 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Case Administration "CONFERENCE CALL WITH DENNIS SIMON, TODD DOYLE AND EDWARD LYONS REGARDING FEE APPLICATION PROCESS, TIMING, NEED FOR SUMMARY REPORT/STATUS REPORT TO ACCOMPANY SUBMISSION OF FEES." |
| 04/18/05 Mon | Gordon, E 1405-CA/34 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Case Administration DRAFTED OUTLINE OF FEE LETTER AND FORWARDED TO TEAM MEMBERS. |
| 04/18/05 Mon | Jackson, N 2405-CA/15 | 0.50 | 0.50 | 42.50 | H | | 1 | MATTER:BK-Case Administration "MEETING WITH E. LYONS, AND C. COOPER (XROADS) TO DISCUSS ADDITIONAL ANALYSIS NEEDED ON EXPENSES FOR COST REDUCTION IN XROADS' MARCH FEE STATEMENT." |
| 04/18/05 Mon | Jackson, N 2405-FA/7 | 0.10 | 0.10 | 8.50 | | | 1 | MATTER:BK-Fee Application TELEPHONE CALL WITH S. ROSSI (XROADS) TO DISCUSS TIME ENTRY DESCRIPTIONS SO THAT THEY COMPLY WITH THE INTERIM COMPENSATION PROCEDURES FOR PROFESSIONALS FOR THE WINN-DIXIE CASE. |

~ See the last page of exhibit for explanation

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/18/05 Mon | Jackson, N 2405-FA/8 | 0.20 | 0.20 | 17.00 | | | 1 | MATTER:BK-Fee Application TELEPHONE CALL WITH R. JANDA (XROADS) TO DISCUSS TIME ENTRY DESCRIPTIONS SO THAT THEY COMPLY WITH THE INTERIM COMPENSATION PROCEDURES FOR PROFESSIONALS FOR THE WINN-DIXIE CASE. |
| 04/18/05 Mon | Jackson, N 2405-FA/9 | 1.20 | 1.20 | 102.00 | | | 1 | MATTER:BK-Fee Application REVISE DESCRIPTIONS TO WINN-DIXIE EXPENSES. |
| 04/18/05 Mon | Jackson, N 2405-FA/10 | 1.30 | 1.30 | 110.50 | | | 1 | MATTER:BK-Fee Application REVISE DESCRIPTIONS TO WINN-DIXIE CONFERENCE CALLS. |
| 04/18/05 Mon | Jackson, N 2405-FA/11 | 2.20 | 2.20 | 187.00 | L | | 1 | MATTER:BK-Fee Application MAKE REVISIONS IN TIMESLIPS PER THE CHANGES RECEIVED FROM S. ROSSI AND R. JANDA (XROADS) FOR THE TIME DETAIL. |
| 04/18/05 Mon | Jackson, N 2405-FA/12 | 2.50 | 2.50 | 212.50 | L | | 1 | MATTER:BK-Fee Application "MAKE REVISIONS IN TIMESLIPS PER THE CHANGES RECEIVED FROM T. DOYLE, C. DEMARTINI AND L. GATES (XROADS) FOR THE TIME DETAIL." |
| 04/18/05 Mon | Jackson, N 2405-FA/13 | 4.40 | 4.40 | 374.00 | L | | 1 | MATTER:BK-Fee Application "MAKE REVISIONS IN TIMESLIPS PER THE CHANGES RECEIVED FROM J. CAIN, P. JACOVINA, M. KELLEHER, J. WONG AND C. HALSTEAD (XROADS) FOR THE TIME DETAIL." |
| 04/18/05 Mon | Lyons, E 2405-CA/63 | 0.50 | 0.50 | 80.00 | H | | 1 | MATTER:BK-Case Administration "MEETING WITH C. COOPER, AND N. JACKSON (XROADS) TO DISCUSS ADDITIONAL ANALYSIS NEEDED ON EXPENSES FOR COST REDUCTION IN XROADS' MARCH FEE STATEMENT" |
| 04/18/05 Mon | Simon, D 1405-BA/817 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis REVIEWED EMAIL FROM ELLEN GORDON REGARDING WINN-DIXIE FEE APPLICATION. |
| 04/19/05 Tue | Boucher, C 1405-FA/5 | 3.00 | 3.00 | 1,200.00 | | | 1 | MATTER:BK-Fee Application REVIEW TIME SLIP ENTRIES AND FEE APPLICATION NARRATIVE FOR FIRST MONTH FEE APPLICATION. |
| 04/19/05 Tue | Cooper, C 2405-CA/36 | 3.20 | 3.20 | 320.00 | | | 1 | MATTER:BK-Case Administration PREPARATION OF MONTHLY STATEMENT FOR MARCH FOR SUBMISSION TO THE CLIENT. |
| 04/19/05 Tue | Doyle, T 1405-FA/6 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE MONTHLY FEE STATEMENT AND COVER LETTER |
| 04/19/05 Tue | Gordon, E 1405-CA/37 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Case Administration SENT MEMO TO DENNIS SIMON (XROADS) AND TODD DOYLE REGARDING 5 DAY CONTINUANCE AND ROSALIE GRAY'S (SKADDEN) E-MAIL ON TIMING OF FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/19/05 Tue | Gordon, E 1405-FA/7 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Fee Application INCORPORATED CHANGES AND EDITS FROM DENNIS SIMON AND TODD DOYLE INTO STATUS REPORT/FEE LETTER FOR WD. |
| 04/19/05 Tue | Gordon, E 1405-FA/8 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application INCORPORATED ADDITIONAL CHANGES FROM CRAIG BOUCHER AND RICK DEMORE INTO FEE LETTER. |
| 04/19/05 Tue | Gordon, E 1405-FA/9 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application WORKED WITH TODD DOYLE TO DISCUSS EDITS AND FINAL CHANGES TO THE FEE LETTER. |
| 04/19/05 Tue | Gordon, E 1405-FA/10 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application UPDATED AND CIRCULATED FINAL DRAFT OF FEE LETTER. |
| 04/19/05 Tue | Jackson, N 2405-FA/14 | 2.20 | 2.20 | 187.00 | L | | 1 | MATTER:BK-Fee Application CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 04/19/05 Tue | Jackson, N 2405-FA/15 | 2.40 | 2.40 | 204.00 | L | | 1 | MATTER:BK-Fee Application CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 04/19/05 Tue | Jackson, N 2405-FA/16 | 2.50 | 2.50 | 212.50 | L | | 1 | MATTER:BK-Fee Application CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 04/19/05 Tue | Jackson, N 2405-FA/17 | 2.60 | 2.60 | 221.00 | L | | 1 | MATTER:BK-Fee Application CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 04/19/05 Tue | Jackson, N 2405-FA/18 | 2.80 | 2.80 | 238.00 | L | | 1 | MATTER:BK-Fee Application REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 04/20/05 Wed | Cooper, C 2405-CA/22 | 1.10 | 1.10 | 110.00 | | | 1 | MATTER:BK-Case Administration PREPARE COST ANALYSIS FOR APRIL FEE CHARGES AND EXPENSES FOR ACCURATE CALCULATIONS |
| 04/20/05 Wed | Cooper, C 2405-CA/38 | 2.40 | 2.40 | 240.00 | | | 1 | MATTER:BK-Case Administration CONTINUED PREPARATION OF MONTHLY STATEMENT FOR MARCH FOR SUBMISSION TO THE CLIENT. |
| 04/20/05 Wed | Cooper, C 2405-CA/39 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER:BK-Case Administration FINAL REVIEW OF MARCH MONTHLY STATEMENT TO ENSURE PROPER FEE CHARGES AND EXPENSE COST TO THE CLIENT |
| 04/20/05 Wed | Cooper, C 2405-FA/29 | 2.60 | 2.60 | 260.00 | L | | 1 | MATTER:BK-Fee Application CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |

~ See the last page of exhibit for explanation

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/20/05 Wed | Doyle, T 1405-FA/11 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application "MONTHLY INVOICE STATEMENT PREPARATION, REVIEW AND REVISING" |
| 04/20/05 Wed | Gordon, E 1405-FA/12 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Fee Application WORKED WITH ACCOUNTING DEPARTMENT TO FINALIZE COMPUTATION OF FEES FOR STUB PERIOD AND FULL MONTH. BROKE OUT DATA PURSUANT TO PROCEDURES ORDER. |
| 04/20/05 Wed | Gordon, E 1405-FA/13 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Fee Application MADE FINAL EDITS TO FEE LETTER. |
| 04/20/05 Wed | Jackson, N 2405-FA/19 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Fee Application CONTINUE TO PREPARE MARCH FEE STATEMENT TO BE SERVED. |
| 04/20/05 Wed | Jackson, N 2405-FA/20 | 2.10 | 2.10 | 178.50 | L | | 1 | MATTER:BK-Fee Application CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 04/20/05 Wed | Jackson, N 2405-FA/21 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER:BK-Fee Application PREPARE MARCH FEE STATEMENT TO BE SERVED. |
| 04/20/05 Wed | Jackson, N 2405-FA/22 | 2.30 | 2.30 | 195.50 | L | | 1 | MATTER:BK-Fee Application CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 04/20/05 Wed | Jackson, N 2405-FA/23 | 2.70 | 2.70 | 229.50 | L | | 1 | MATTER:BK-Fee Application CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 04/21/05 Thu | Doyle, T 1405-FA/14 | 0.40 | 0.40 | 160.00 | F | | 1 | MATTER:BK-Fee Application MONTHLY INVOICE STATEMENT FOLLOW UP WITH RECIPIENTS |
| 04/21/05 Thu | Gordon, E 1405-CA/58 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Case Administration "DRAFTED STATUS MEMO TO HOLLY ETLIN REGARDING FEE APP LETTER, NEXT STEPS AND TIMING." |
| 04/21/05 Thu | Simon, D 1405-CA/60 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Case Administration SENT EMAIL TO ALEX STEVENSON AND RICK DAMORE REGARDING EXPENSES TO SAVE THE ESTATE MONEY. |
| 04/24/05 Sun | Doyle, T 1405-FA/15 | 0.70 | 0.70 | 280.00 | G G | | 1 2 | MATTER:BK-Fee Application COMMUNICATIONS WITH ROSALIE GRAY AT SKADDEN: REVIEW AND REVISIONS TO NOTICE TO CREDITORS REGARDING XROADS EMPLOYMENT TERMS |

~ See the last page of exhibit for explanation

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/26/05 Tue | Cooper, C 2405-FA/30 | 0.90 | 0.90 | 90.00 | | | 1 | | MATTER: BK-Fee Application<br>ASSISTED NICOLE IN THE PREPARATION OF THE RECAP OF FEES BY CATEGORY FOR THE PERIOD 2/22/05 THROUGH 3/31/05 PER E. GORDON'S REQUEST. |
| 04/26/05 Tue | Jackson, N 2405-FA/24 | 0.30 | 0.30 | 25.50 | | | 1 | | MATTER: BK-Fee Application<br>MEETING WITH CARLA TO DISCUSS WEEKLY HOUR REPORTING FOR WINN-DIXIE. |
| 04/26/05 Tue | Jackson, N 2405-FA/25 | 1.00 | 1.00 | 85.00 | | | 1 | | MATTER: BK-Fee Application<br>PREPARE A RECAP OF FEES BY CATEGORY FOR THE PERIOD 2/22/05 THROUGH 3/31/05 PER E. GORDON'S REQUEST. |
| 04/26/05 Tue | Simon, D 1405-CA/77 | 0.50 | 0.50 | 200.00 | H | | 1 | | MATTER: BK-Case Administration<br>"MEETING WITH K. CLAFLIN, H. ETLIN, A. STEVENSEN AND R. DAMORE REGARDING REDUCING COSTS FOR CLIENT THROUGH ADDITIONAL ALLOCATIONS IN STAFFING" |
| 05/02/05 Mon | Cooper, C 2505-CA/15 | 1.80 | 1.80 | 180.00 | | | 1 | | MATTER: BK-Case Administration<br>PREPARE WEEKLY CALCULATION OF FEES FOR CASH FORECAST MEETING FOR D. SIMON AND H. ETLIN |
| 05/02/05 Mon | Salem, M 1505-CA/84 | 0.80 | 0.80 | 400.00 | F | | 1 | | MATTER: BK-Case Administration<br>ENGAGEMENT ADMINISTRATION. |
| 05/03/05 Tue | Cate, K 2505-CA/1 | 2.30 | 2.30 | 195.50 | | | 1 | | MATTER: BK-Case Administration<br>REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 05/03/05 Tue | Cate, K 2505-CA/2 | 3.70 | 3.70 | 314.50 | | | 1 | | MATTER: BK-Case Administration<br>CONTINUED REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 05/04/05 Wed | Damore, R 1505-BA/2007 | 1.90 | 1.90 | 950.00 | | | 1 | | MATTER: BK-Business Analysis<br>UPDATE THE XROADS' WORK PLAN FOR THE MONTH OF MAY 2005 BASED ON ADDITIONAL BILLING INFORMATION PROVIDED BY EDWARD LYONS (XROADS) |
| 05/06/05 Fri | Cate, K 2505-CA/3 | 2.90 | 2.90 | 246.50 | | | 1 | | MATTER: BK-Case Administration<br>REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 05/06/05 Fri | Cate, K 2505-CA/4 | 3.60 | 3.60 | 306.00 | | | 1 | | MATTER: BK-Case Administration<br>CONTINUED REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 05/06/05 Fri | Cooper, C 2505-FA/1 | 2.40 | 2.40 | 240.00 | | | 1 | | MATTER: BK-Fee Application<br>DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES |

~ See the last page of exhibit for explanation

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| | | INFORMATIONAL | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 05/06/05 Fri | Lyons, E 2505-CA/63 | 1.50 | 1.50 | 240.00 | | | | 1 | MATTER:BK-Case Administration COMPLETED A QUALITY CONTROL REVIEW OF WINN-DIXIE APRIL EXPENSE ENTRIES TO ENSURE COMPLIANCE WITH UST GUIDELINES AND XROADS POLICY AND PROCEDURES. |
| 05/09/05 Mon | Cooper, C 2505-CA/39 | 1.30 | 1.30 | 130.00 | | | | 1 | MATTER:BK-Case Administration PREPARE WEEKLY CALCULATION OF FEES FOR CASH FORECAST MEETING FOR D. SIMON AND H. ETLIN |
| 05/10/05 Tue | Cooper, C 2505-FA/2 | 2.60 | 2.60 | 260.00 | | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES |
| 05/11/05 Wed | Cate, K 2505-CA/5 | 2.50 | 2.50 | 212.50 | | | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW OF EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 05/11/05 Wed | Cate, K 2505-CA/6 | 3.50 | 3.50 | 297.50 | | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 05/11/05 Wed | Gordon, E 1505-FA/1 | 1.50 | 1.50 | 600.00 | | | | 1 | MATTER:BK-Fee Application BEGAN INITIAL REVIEW OF TIME ENTRIES FOR APRIL TO ENSURE DESCRIPTIONS ARE COMPLETE AND PROPER BILLING CODES USED. |
| 05/12/05 Thu | Cooper, C 2505-FA/3 | 1.30 | 1.30 | 130.00 | L | | | 1 | MATTER:BK-Fee Application CONTINUED REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 05/12/05 Thu | Cooper, C 2505-FA/4 | 2.60 | 2.60 | 260.00 | L | | | 1 | MATTER:BK-Fee Application CONTINUED REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 05/12/05 Thu | Cooper, C 2505-FA/5 | 2.80 | 2.80 | 280.00 | L | | | 1 | MATTER:BK-Fee Application REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 05/12/05 Thu | Salem, M 1505-CA/33 | 0.90 | 0.90 | 360.00 | F | | | 1 | MATTER:BK-Case Administration ENGAGEMENT ADMINISTRATION. |
| 05/13/05 Fri | Cooper, C 2505-CA/43 | 3.60 | 3.60 | 360.00 | | | | 1 | MATTER:BK-Case Administration ANALYSIS ON EXPENSES FOR COST REDUCTION IN XROADS' APRIL FEE STATEMENT. |
| 05/13/05 Fri | Cooper, C 2505-FA/6 | 1.40 | 1.40 | 140.00 | L | | | 1 | MATTER:BK-Fee Application CONTINUED REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |

~ See the last page of exhibit for explanation

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/13/05 Fri | Cooper, C 2505-FA/7 | 2.40 | 2.40 | 240.00 | L | | 1 | MATTER:BK-Fee Application CONTINUED REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 05/13/05 Fri | Cooper, C 2505-FA/8 | 3.60 | 3.60 | 360.00 | L | | 1 | MATTER:BK-Fee Application CONTINUED REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 05/13/05 Fri | Cooper, C 2505-FA/20 | 2.30 | 2.30 | 230.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES |
| 05/13/05 Fri | Lyons, E 2505-CA/65 | 1.00 | 1.00 | 160.00 | | | 1 | MATTER:BK-Case Administration COMPLETED A QUALITY CONTROL REVIEW OF WINN-DIXIE APRIL LODGING EXPENSE ENTRIES TO ENSURE COMPLIANCE WITH UST GUIDELINES AND XROADS POLICY AND PROCEDURES. |
| 05/13/05 Fri | Salem, M 1505-CA/37 | 0.60 | 0.60 | 240.00 | F | | 1 | MATTER:BK-Case Administration ENGAGEMENT ADMINISTRATION. |
| 05/14/05 Sat | Cooper, C 2505-CA/45 | 1.20 | 1.20 | 120.00 | | | 1 | MATTER:BK-Case Administration ADDITIONAL ANALYSIS ON EXPENSES FOR COST REDUCTION IN XROADS' APRIL FEE STATEMENT. |
| 05/16/05 Mon | Cate, K 2505-CA/7 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration REVISION OF EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 05/16/05 Mon | Cate, K 2505-CA/8 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER:BK-Case Administration CONTINUED REVISION OF EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 05/16/05 Mon | Cooper, C 2505-CA/46 | 1.50 | 1.50 | 150.00 | | | 1 | MATTER:BK-Case Administration PREPARE WEEKLY CALCULATION OF FEES FOR CASH FORECAST MEETING FOR D. SIMON AND H. ETLIN |
| 05/16/05 Mon | Cooper, C 2505-FA/9 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:BK-Fee Application PREPARE EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR THE MONTH OF APRIL FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| 05/16/05 Mon | Cooper, C 2505-FA/10 | 3.20 | 3.20 | 320.00 | | | 1 | MATTER:BK-Fee Application DETAILED REVIEW AND REVISIONS OF DETAIL DESCRIPTIONS FOR COMPREHENSIVE EXPLANATIONS OF THE TIME RENDERED FOR XROADS' PROFESSIONALS THAT ADD VALUE TO THE ESTATE AND COMPLIANCE WITH THE BANKRUPTCY GUIDELINES |
| 05/17/05 Tue | Cooper, C 2505-CA/48 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER:BK-Case Administration PREPARATION OF MONTHLY STATEMENT FOR APRIL FOR SUBMISSION TO THE CLIENT. |

~ See the last page of exhibit for explanation

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/17/05 Tue | Cooper, C 2505-FA/11 | 2.50 | 2.50 | 250.00 | | | 1 | MATTER:BK-Fee Application PREPARATION OF RECAP OF FEES AND EXPENSES FOR THE PERIOD 4/1/05 THROUGH 4/30/05 FOR THE MONTHLY FEE STATEMENT |
| 05/17/05 Tue | Cooper, C 2505-FA/12 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER:BK-Fee Application CONTINUED REPARATION OF RECAP OF FEES AND EXPENSES FOR THE PERIOD 4/1/05 THROUGH 4/30/05 FOR THE MONTHLY FEE STATEMENT |
| 05/17/05 Tue | Gordon, E 1505-FA/2 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Fee Application REVIEWED ALL VARS FOR APRIL AND CONTINUED DRAFTING APRIL FEE STATEMENT. |
| 05/18/05 Wed | Cooper, C 2505-CA/51 | 1.70 | 1.70 | 170.00 | | | 1 | MATTER:BK-Case Administration CONTINUED PREPARATION OF MONTHLY STATEMENT FOR APRIL FOR SUBMISSION TO THE CLIENT. |
| 05/19/05 Thu | Cooper, C 2505-CA/52 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER:BK-Case Administration CONTINUED PREPARATION OF MONTHLY STATEMENT FOR APRIL FOR SUBMISSION TO THE CLIENT. |
| 05/19/05 Thu | Cooper, C 2505-FA/13 | 2.60 | 2.60 | 260.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE |
| 05/19/05 Thu | Gordon, E 1505-FA/3 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Fee Application WORKED ON NARRATIVE PORTIONS OF APRIL FEE STATEMENT INCORPORATING KEY POINTS FROM TEAM VARS. |
| 05/19/05 Thu | Lyons, E 2505-CA/68 | 1.50 | 1.50 | 240.00 | | | 1 | MATTER:BK-Case Administration DRAFTED NARRATIVE PORTION OF EXPENSE SECTION OF APRIL MONTHLY FEE STATEMENT FOR ACTUAL RESULTS. |
| 05/19/05 Thu | Lyons, E 2505-CA/69 | 2.50 | 2.50 | 400.00 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW WINN-DIXIE APRIL EXPENSES TO BE INCLUDED MONTHLY FEE STATEMENT TO ENSURE COMPLIANCE WITH UST GUIDELINES AND XROADS POLICY AND PROCEDURES. |
| 05/19/05 Thu | Simon, D 1505-FA/4 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Fee Application PREPARE FEE ESTIMATES FOR MANAGEMENT |
| 05/20/05 Fri | Cate, K 2505-CA/9 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 05/20/05 Fri | Cooper, C 2505-FA/14 | 2.80 | 2.80 | 280.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES |

~ See the last page of exhibit for explanation

EXHIBIT O-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/20/05 Fri | Lyons, E 2505-CA/71 | 2.50 | 2.50 | 400.00 | | | 1 | MATTER:BK-Case Administration FINAL REVIEW OF FINAL DRAFT OF APRIL FEE STATEMENT PRIOR TO DISTRIBUTION TO NOTICE LIST |
| 05/21/05 Sat | Gordon, E 1505-FA/5 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application FOLLOWED UP ON INFORMATION REQUESTS FROM SARA LEE AND SKADDEN ARPS REGARDING AR COMPUTATIONS AND SLOTTING CONTRACTS. |
| 05/21/05 Sat | Gordon, E 1505-FA/6 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Fee Application "WORKED ON NARRATIVE PORTIONS OF THE APRIL FEE STATEMENT, INCORPORATED VARS AND UPDATED TO INCORPORATE MEMOS FROM D. SIMON (XROADS) TO BOARD AND EXECUTIVE MANAGEMENT." |
| 05/23/05 Mon | Cooper, C 2505-CA/53 | 1.60 | 1.60 | 160.00 | | | 1 | MATTER:BK-Case Administration PREPARE WEEKLY CALCULATION OF FEES FOR CASH FORECAST MEETING FOR D. SIMON AND H. ETLIN |
| 05/23/05 Mon | Cooper, C 2505-FA/15 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER:BK-Fee Application CONDUCT DETAILED AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE |
| 05/23/05 Mon | Gordon, E 1505-CA/73 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Case Administration BRIEFING WITH H. ETLIN (XROADS) REGARDING DISCUSSION WITH CLIENT AND FEES. DISCUSSED RESOURCE ALLOCATION AND COST EFFECTIVE ALTERNATIVES FOR CLAIMS WORK. |
| 05/23/05 Mon | Gordon, E 1505-FA/7 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application FINALIZED LETTER TO GO WITH APRIL FEE STATEMENT BASED ON INPUT FROM ALL MDS AND VARS. |
| 05/24/05 Tue | Cate, K 2505-CA/10 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 05/24/05 Tue | Cate, K 2505-CA/11 | 2.70 | 2.70 | 229.50 | | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW OF EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 05/24/05 Tue | Cate, K 2505-CA/12 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISION OF EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE. |
| 05/24/05 Tue | Etlin, H 1505-CA/74 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Case Administration REVIEW FEE STATEMENT WITH B. NUSSBAUM (WINN-DIXIE) |
| 05/25/05 Wed | Cooper, C 2505-FA/16 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:BK-Fee Application CONTINUED PREPARATION OF EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |

~ See the last page of exhibit for explanation

EXHIBIT O-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/25/05 Wed | Cooper, C 2505-FA/21 | 2.30 | 2.30 | 230.00 | | | 1 | MATTER:BK-Fee Application PREPARE EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| 05/25/05 Wed | Gordon, E 1505-FA/8 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application PREPARED REVISED FEE LETTER TO GO TO COMPLETE SERVICE LIST WITH APRIL 2005 FEE STATEMENT. |
| 05/25/05 Wed | Lyons, E 2505-CA/74 | 2.50 | 2.50 | 400.00 | | | 1 | MATTER:BK-Case Administration UPDATED TIMELINE FOR FILING DEADLINES AND QUALITY CONTROL REVIEW OF PROFESSIONAL FEE AND EXPENSE INFORMATION |
| 05/25/05 Wed | Stevenson, A 1505-BA/1636 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis DISCUSSION WITH H. ETLIN REGARDING: BILLING INFORMATION |
| 05/26/05 Thu | Cooper, C 2505-FA/17 | 2.80 | 2.80 | 280.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAILED REVIEW AND REVISIONS OF DETAIL DESCRIPTIONS FOR COMPREHENSIVE EXPLANATIONS OF THE TIME RENDERED FOR XROADS' PROFESSIONALS THAT ADD VALUE TO THE ESTATE AND COMPLIANCE WITH THE BANKRUPTCY GUIDELINES |
| 05/27/05 Fri | Cooper, C 2505-FA/18 | 1.90 | 1.90 | 190.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE |
| 05/27/05 Fri | Cooper, C 2505-FA/19 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES |
| | | | 348.20 | $61,153.00 | | | | |

Total
Number of Entries:    207

~ See the last page of exhibit for explanation

EXHIBIT O-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Boucher, C | 5.50 | 2,200.00 | 0.00 | 0.00 | 5.50 | 2,200.00 | 0.00 | 0.00 | 5.50 | 2,200.00 |
| Cate, K | 34.90 | 2,966.50 | 0.00 | 0.00 | 34.90 | 2,966.50 | 0.00 | 0.00 | 34.90 | 2,966.50 |
| Cooper, C | 118.90 | 11,890.00 | 0.00 | 0.00 | 118.90 | 11,890.00 | 0.00 | 0.00 | 118.90 | 11,890.00 |
| Damore, R | 5.70 | 2,470.00 | 0.00 | 0.00 | 5.70 | 2,470.00 | 0.00 | 0.00 | 5.70 | 2,470.00 |
| Dinoff, J | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Doyle, T | 22.00 | 9,420.00 | 0.00 | 0.00 | 22.00 | 9,420.00 | 0.00 | 0.00 | 22.00 | 9,420.00 |
| Etlin, H | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| Gaston, B | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Gates, L | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 | 0.00 | 0.00 | 2.00 | 200.00 |
| Gordon, E | 15.70 | 6,280.00 | 0.00 | 0.00 | 15.70 | 6,280.00 | 0.00 | 0.00 | 15.70 | 6,280.00 |
| Gura, J | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Jackson, N | 85.70 | 7,284.50 | 0.00 | 0.00 | 85.70 | 7,284.50 | 0.00 | 0.00 | 85.70 | 7,284.50 |
| Karol, S | 7.60 | 3,160.00 | 0.00 | 0.00 | 7.60 | 3,160.00 | 0.00 | 0.00 | 7.60 | 3,160.00 |
| Lane, E | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Liu, A | 2.50 | 250.00 | 0.00 | 0.00 | 2.50 | 250.00 | 0.00 | 0.00 | 2.50 | 250.00 |
| Lyons, E | 17.20 | 2,752.00 | 0.00 | 0.00 | 17.20 | 2,752.00 | 0.00 | 0.00 | 17.20 | 2,752.00 |
| Myers, G | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Salem, M | 2.30 | 1,000.00 | 0.00 | 0.00 | 2.30 | 1,000.00 | 0.00 | 0.00 | 2.30 | 1,000.00 |
| Shah, A | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Simon, D | 2.30 | 920.00 | 0.00 | 0.00 | 2.30 | 920.00 | 0.00 | 0.00 | 2.30 | 920.00 |
| Stevenson, A | 2.70 | 1,080.00 | 0.00 | 0.00 | 2.70 | 1,080.00 | 0.00 | 0.00 | 2.70 | 1,080.00 |
| Windham, P | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Wong, J | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Young, J | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| | 348.20 | $61,153.00 | 0.00 | $0.00 | 348.20 | $61,153.00 | 0.00 | $0.00 | 348.20 | $61,153.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT O-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Application to Employ | 15.40 | 6,780.00 | 0.00 | 0.00 | 15.40 | 6,780.00 | 0.00 | 0.00 | 15.40 | 6,780.00 |
| BK-Business Analysis | 16.00 | 6,590.00 | 0.00 | 0.00 | 16.00 | 6,590.00 | 0.00 | 0.00 | 16.00 | 6,590.00 |
| BK-Business Operations | 18.10 | 7,360.00 | 0.00 | 0.00 | 18.10 | 7,360.00 | 0.00 | 0.00 | 18.10 | 7,360.00 |
| BK-Case Administration | 123.40 | 17,002.50 | 0.00 | 0.00 | 123.40 | 17,002.50 | 0.00 | 0.00 | 123.40 | 17,002.50 |
| BK-Claims | 2.50 | 250.00 | 0.00 | 0.00 | 2.50 | 250.00 | 0.00 | 0.00 | 2.50 | 250.00 |
| BK-Fee Application | 172.80 | 23,170.50 | 0.00 | 0.00 | 172.80 | 23,170.50 | 0.00 | 0.00 | 172.80 | 23,170.50 |
| | 348.20 | $61,153.00 | 0.00 | $0.00 | 348.20 | $61,153.00 | 0.00 | $0.00 | 348.20 | $61,153.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

A      TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT O-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ellin, H | 0.70 | 280.00 |
| Simon, D | 4.90 | 1,960.00 |
| | 5.60 | $2,240.00 |

EXHIBIT O-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/14/05 Thu | Simon, D 1405-BO/216 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations REVIEWED EMAIL FROM ALEX STEVENSON REGARDING BAIN AND RETENTION. |
| 05/05/05 Thu | Simon, D 1505-BO/130 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Operations CORRESPONDED WITH H. ETLIN (XROADS) REGARDING THE RETENTION OF BAIN FOR WINN-DIXIE |
| 05/06/05 Fri | Simon, D 1505-BO/161 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Business Operations "COMMUNICATIONS RELATED TO THE CREDITORS COMMITTEE'S INTENTION TO OBJECT TO THE BAIN RETENTION AND FEES. COMMUNICATIONS INCLUDE SEPARATE AND JOINT COMMUNICATIONS WITH H. ETLIN, (XROADS) R. ALLISON (BAIN), L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE), F. HUFFARD (BLACKSTONE), J. BAKER (SKADDEN) AND NUMEROUS COMMUNICATIONS TO CREDITORS' COMMITTEE ADVISORS." |
| 05/09/05 Mon | Etlin, H 1505-CA/6 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Case Administration TELEPHONE CALL WITH MANAGEMENT AND UCC PROF ON ISSUE OF BAIN RETENTION |
| 05/10/05 Tue | Simon, D 1505-BA/485 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis "TELEPHONE CALL WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE), H. ETLIN (XROADS), J. BAKER, M. BARR (SKADDEN), M. KOPACZ (ALVAREZ AND MARSAL) REGARDING BAIN RETENTION APPLICATION. UNSECURED CREDITORS COMMITTEE DECLINED TO OBJECT. " |
| 05/10/05 Tue | Simon, D 1505-BA/486 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) H. ETLIN (XROADS) REGARDING COMMITTEE THREATS AND OBJECTIONS TO RETENTION OF BAIN - DISCUSS CONTINGENCY ALTERATIONS. |
| 05/10/05 Tue | Simon, D 1505-BA/488 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis ANALYZE BAIN ENGAGEMENT AGREEMENT AND APPLICATION |
| 05/10/05 Tue | Simon, D 1505-BA/489 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis "TELEPHONE CALL WITH J. BAKER (SKADDEN), H. ETLIN, (XROADS) R. ALLISON (BAIN) TO DISCUSS COMMITTEES FORTH COMING OBJECTION TO RETENTION OF BAIN" |
| 05/11/05 Wed | Simon, D 1505-CLMS/193 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Claims TELEPHONE CALL WITH J. BAKER (SKADDEN) AND ATTORNEYS FOR BAIN REGARDING THREATENED OBJECTION TO BAIN RETENTION BY UCC. |
| 05/27/05 Fri | Simon, D 1505-CA/81 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Case Administration REVIEWED CORRESPONDENCE AND RELATED ATTACHMENT FROM K. WARD (SMITH HULEY) REGARDING MOTION RE: BAIN SETTLEMENT OF FEES |

~ See the last page of exhibit for explanation

EXHIBIT O-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 5.60 | $2,240.00 | | | | |

Total
Number of Entries:     10

EXHIBIT O-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Ellin, H | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| Simon, D | 4.90 | 1,960.00 | 0.00 | 0.00 | 4.90 | 1,960.00 | 0.00 | 0.00 | 4.90 | 1,960.00 |
| | 5.60 | $2,240.00 | 0.00 | $0.00 | 5.60 | $2,240.00 | 0.00 | $0.00 | 5.60 | $2,240.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Business Analysis | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| BK-Business Operations | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 |
| BK-Case Administration | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| BK-Claims | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| | 5.60 | $2,240.00 | 0.00 | $0.00 | 5.60 | $2,240.00 | 0.00 | $0.00 | 5.60 | $2,240.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
A       TASK HOURS ALLOCATED BY AUDITOR

EXHIBIT P-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/23/05 | HETL | 249.20 | | 249.20 | | ONE-WAY COACH AIRFARE FROM CLIENT ON 2/23/05 - ETLIN, H. |
| 02/23/05 | VHOO | 412.90 | | 412.90 | | ONE-WAY COACH AIRFARE FROM CLIENT ON 2/23/05 - VANDER HOOVEN |
| 02/24/05 | KYUA | 774.40 | | 774.40 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 2/28/05 AND 3/4/05 - YUAN, K. |
| 02/25/05 | RDAM | 251.65 | | 251.65 | | ONE-WAY COACH AIRFARE FROM CLIENT ON 2/25/05 - DAMORE, R. |
| 02/25/05 | DSIM | 178.90 | | 178.90 | | ROUNDTRIP COACH AIRFARE FOR DENNIS SIMON FROM CLIENT - 2/25/05 AND 2/28/05 - DENNIS S./AM |
| 02/25/05 | JDIN | 393.80 | | 393.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 2/20/05 AND 2/25/05 - DINOFF, J. |
| 02/25/05 | SKAR | 290.95 | | 290.95 | | ONE-WAY COACH AIRFARE FROM CLIENT ON 2/25/05 - KAROL, S. |
| 02/25/05 | JWON | 217.65 | | 217.65 | | ONE-WAY COACH AIRFARE FROM CLIENT ON 2/25/05 - WONG, J. |
| 02/26/05 | KNGU | 940.30 | | 940.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 2/28/05 AND 3/3/05 - NGUYEN, K |
| 02/26/05 | KNGU | 380.30 | | 380.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/7/05 AND 3/10/05 - NGUYEN, K. |
| 02/27/05 | RDAM | 498.30 | | 498.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 2/27/05 AND 3/4/05 - DAMORE, R. |
| 02/27/05 | JDIN | 309.25 | | 309.25 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 2/27/05 AND 3/4/05 - DINOFF, J. |
| 02/27/05 | MPER | 819.80 | | 819.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT 2/27/05 AND 3/4/05 - PERREAULT, M. |
| 02/27/05 | JWON | 1,030.30 | | 1,030.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 2/27/05 AND 3/4/05 - WONG, J. |
| 02/28/05 | EGOR | 1,425.30 | | 1,425.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 2/28/05 AND 3/4/05 - GORDON, E. |
| 03/01/05 | DSIM | 382.70 | | 382.70 | | ROUNDTRIP COACH AIRFARE FOR DENNIS SIMON FROM CLIENT - 3/1/05 AND 3/2/05 - DENNIS S./AM |
| 03/01/05 | HETL | 646.91 | | 646.91 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/1/05 AND 3/4/05 - ETLIN, H. |
| 03/02/05 | KCLA | 736.90 | | 736.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT ON 3/2/05 - CLAFLIN, K. |
| 03/02/05 | ALIU | 999.80 | | 999.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/2/05 AND 3/4/05 - LIU, A. |
| 03/03/05 | DSIM | 932.80 | | 932.80 | | ROUNDTRIP COACH AIRFARE FOR DENNIS SIMON FROM CLIENT ON 3/3/05 - DENNIS S./AM |
| 03/03/05 | SKAR | 463.90 | | 463.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 2/28/05 AND 3/3/05 - KAROL, S. |
| 03/04/05 | DSIM | 940.30 | | 940.30 | | ROUNDTRIP COACH AIRFARE FOR DENNIS SIMON FROM CLIENT - 3/4/05 AND 3/7/05 - DENNIS S./AM |
| 03/04/05 | EGOR | 610.30 | | 610.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/7/05 AND 3/11/05 - GORDON, E. |
| 03/04/05 | ALIU | 567.30 | | 567.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/5/05 AND 3/11/05 - LIU, A. |
| 03/04/05 | ASTE | 1,029.80 | | 1,029.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 2/27/05 AND 3/4/05 - STEVENSON, A. |
| 03/04/05 | VHOO | 742.80 | | 742.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 2/27/05 AND 3/4/05 - VANDER HOOVEN |
| 03/04/05 | VHOO | 1,127.80 | | 1,127.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/7/05 AND 3/12/05 - VANDER HOOVEN |
| 03/04/05 | VHOO | 921.80 | | 921.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/14/05 AND 3/18/05 - VANDER HOOVEN |
| 03/04/05 | KYUA | 884.40 | | 884.40 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/6/05 AND 3/11/05 - YUAN, K. |
| 03/05/05 | JYOU | 813.90 | | 813.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/13/05 AND 3/18/05 - YOUNG, J. |
| 03/05/05 | JYOU | 823.90 | | 823.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/6/05 AND 3/9/05 - YOUNG, J. |

EXHIBIT P-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/05/05 | JYOU | 353.90 | | 353.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/20/05 AND 3/24/05 - YOUNG, J. |
| 03/06/05 | RDAM | 578.30 | | 578.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/6/05 AND 3/11/05 - DAMORE, R. |
| 03/06/05 | JDIN | 307.30 | | 307.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/6/05 AND 3/10/05 - DINOFF, J. |
| 03/06/05 | HETL | 563.50 | | 563.50 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/6/05 AND 3/8/05 - ETLIN, H. |
| 03/06/05 | JSPE | 643.30 | | 643.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/6/05 AND 3/11/05 - SPENCER, J. |
| 03/07/05 | SKAR | 618.90 | | 618.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/7/05 AND 3/11/05 - KAROL, S. |
| 03/07/05 | PNAE | 615.30 | | 615.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/7/05 AND 3/11/05 - NAEGELY, P. |
| 03/07/05 | ASTE | 719.45 | | 719.45 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/7/05 AND 3/10/05 - STEVENSON, A. |
| 03/07/05 | JWON | 805.30 | | 805.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/7/05 AND 3/11/05 - WONG, J. |
| 03/09/05 | EGOR | 560.30 | | 560.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/9/05 AND 3/11/05 - GORDON, E. |
| 03/10/05 | DSIM | 514.90 | | 514.90 | | ONE-WAY COACH AIRFARE FOR DENNIS SIMON FROM CLIENT ON 3/10/05 - DENNIS S./AM |
| 03/10/05 | ALIU | 729.80 | | 729.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/16/05 AND 3/18/05 - LIU, A. |
| 03/10/05 | BYOU | 743.30 | | 743.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/22/05 AND 3/25/05 - YOUNG, B. |
| 03/13/05 | RDAM | 493.40 | | 493.40 | | ONE-WAY COACH AIRFARE TO CLIENT ON 3/13/05 - DAMORE, R. |
| 03/13/05 | DSIM | 657.70 | | 657.70 | | ROUNDTRIP COACH AIRFARE FOR DENNIS SIMON TO CLIENT - 3/13/05 AND 3/15/05 - DENNIS S./AM |
| 03/13/05 | BGAS | 747.10 | | 747.10 | | ROUNDTRIP COACH AIRFARE FOR BRYAN GASTON TO CLIENT - 3/13/05 AND 3/15/05 - DENNIS S./AM |
| 03/13/05 | JDIN | 758.30 | | 758.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/13/05 AND 3/17/05 - DINOFF, J. |
| 03/13/05 | JWON | 881.50 | | 881.50 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/13/05 AND 3/18/05 - WONG, J. |
| 03/13/05 | KYUA | 1,218.40 | | 1,218.40 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/13/05 AND 3/18/05 - YUAN, K. |
| 03/14/05 | DSIM | 389.20 | | 389.20 | | ROUNDTRIP COACH AIRFARE FOR DENNIS SIMON FROM CLIENT - 3/14/05 AND 3/15/05 - DENNIS S./AM |
| 03/14/05 | SKAR | 532.90 | | 532.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/14/05 AND 3/18/05 - KAROL, S. |
| 03/14/05 | ASHA | 1,016.90 | | 1,016.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/14/05 AND 3/18/05 - SHAH, A. |
| 03/14/05 | JSPE | 643.30 | | 643.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/14/05 AND 3/16/05 - SPENCER, J. |
| 03/14/05 | ASTE | 584.15 | | 584.15 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/14/05 AND 3/18/05 - STEVENSON, A. |
| 03/15/05 | HETL | 601.90 | | 601.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/15/05 AND 3/18/05 - ETLIN, H. |
| 03/15/05 | ELAN | 941.29 | | 941.29 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/15/05 AND 3/18/05 - LANE, E. |
| 03/16/05 | EGOR | 590.30 | | 590.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/16/05 AND 3/18/05 |
| 03/17/05 | RDAM | 394.90 | | 394.90 | | ONE-WAY COACH AIRFARE FROM CLIENT ON 3/17/05 |
| 03/17/05 | ASTE | 269.90 | | 269.90 | | ONE-WAY COACH AIRFARE FROM CLIENT ON 3/17/05 |
| 03/18/05 | BGAS | 369.80 | | 369.80 | | ONE-WAY COACH AIRFARE FROM CLIENT ON 3/18/05 |
| 03/18/05 | ELAN | 402.30 | | 402.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/21/05 AND 3/25/05 |

EXHIBIT P-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/18/05 | ALIU | 865.80 | | 865.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/21/05 AND 3/25/05 |
| 03/20/05 | DSIM | 175.40 | | 175.40 | | ONE-WAY COACH AIRFARE FOR DENNIS SIMON TO CLIENT ON 3/20/05 |
| 03/20/05 | JDIN | 965.80 | | 965.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/20/05 AND 3/24/05 |
| 03/20/05 | ASTE | 1,524.80 | | 1,524.80 | | MULTI-TRIP COACH AIRFARE TO NEWARK ON 3/20/05, TO JACKSONVILLE ON 3/22/05, TO LONG BEACH ON 3/31/05 |
| 03/20/05 | JWON | 1,553.30 | | 1,553.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/20/05 AND 3/25/05 |
| 03/20/05 | KYUA | 1,118.40 | | 1,118.40 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/20/05 AND 3/25/05 |
| 03/21/05 | CBOU | 515.40 | | 515.40 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/28/05 AND 3/31/05 |
| 03/21/05 | RDAM | 512.70 | | 512.70 | | ONE-WAY COACH AIRFARE TO NEW YORK ON 3/21/05 |
| 03/21/05 | HETL | 429.20 | | 429.20 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/21/05 AND 3/22/05 |
| 03/21/05 | SKAR | 832.90 | | 832.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/21/05 AND 3/24/05 |
| 03/21/05 | SKAR | 363.00 | | 363.00 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/21/05 AND 3/24/05 |
| 03/21/05 | ALIU | 784.80 | | 784.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/28/05 AND 4/1/05 |
| 03/21/05 | ASHA | 1,026.90 | | 1,026.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/21/05 AND 3/24/05 |
| 03/21/05 | VHOO | 865.80 | | 865.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/21/05 AND 3/24/05 |
| 03/22/05 | ELAN | 274.29 | | 274.29 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/28/05 AND 4/1/05 |
| 03/22/05 | PNAE | 629.80 | | 629.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/22/05 AND 3/25/05 |
| 03/22/05 | CWRI | 513.80 | | 513.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/22/05 AND 3/25/05 |
| 03/23/05 | HETL | 906.90 | | 906.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/23/05 AND 3/25/05 |
| 03/23/05 | ALIU | 500.78 | | 500.78 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/4/05 AND 4/8/05 |
| 03/24/05 | BGAS | 712.80 | | 712.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/20/05 AND 3/25/05 |
| 03/24/05 | JYOU | 1,343.90 | | 1,343.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/28/05 AND 3/31/05 |
| 03/25/05 | RDAM | 578.30 | | 578.30 | | ROUNDTRIP COACH AIRFARE FROM CLIENT - 3/25/05 AND 3/28/05 |
| 03/25/05 | HETL | 432.70 | | 432.70 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/21/05 AND 3/25/05 |
| 03/25/05 | ASTE | 895.00 | | 895.00 | | ROUNDTRIP COACH AIRFARE FROM CLIENT - 3/24/05 AND 3/28/05 |
| 03/26/05 | CBOU | 345.39 | | 345.39 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/3/05 AND 4/8/05 |
| 03/26/05 | GMYE | 793.89 | | 793.89 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/27/05 AND 4/1/05 |
| 03/27/05 | JDIN | 396.80 | | 396.80 | | ONE-WAY COACH AIRFARE TO CLIENT ON 3/27/05 |
| 03/27/05 | JGUR | 926.70 | | 926.70 | | ROUNDTRIP COACH AIRFARE TO CLIENT 3/27/05 AND 4/1/05 |
| 03/27/05 | SKAR | 877.90 | | 877.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/27/05 AND 4/1/05 |
| 03/27/05 | VHOO | 1,447.80 | | 1,447.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/27/05 AND 4/1/05 |
| 03/27/05 | JWON | 948.30 | | 948.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/27/05 AND 4/1/05 |

EXHIBIT P-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/28/05 | DSIM | 935.60 | | 935.60 | | ROUNDTRIP COACH AIRFARE FOR DENNIS SIMON TO CLIENT - 3/28/05 AND 4/1/05 |
| 03/28/05 | PNAE | 922.80 | | 922.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/28/05 AND 4/1/05 |
| 03/28/05 | ASHA | 672.60 | | 672.60 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/28/05 AND 4/2/05 |
| 03/28/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/28/05 AND 3/31/05 |
| 03/28/05 | KYUA | 1,018.40 | | 1,018.40 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/28/05 AND 4/1/05 |
| 03/29/05 | BYOU | 528.30 | | 528.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/29/05 AND 4/1/05 |
| 03/30/05 | EGOR | 491.30 | | 491.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 3/30/05 AND 4/6/05 |
| 03/31/05 | GMYE | 676.90 | | 676.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/3/05 AND 4/8/05 |
| 04/01/05 | RDAM | 273.40 | | 273.40 | | ONE-WAY COACH AIRFARE FROM CLIENT ON 4/1/05 |
| 04/01/05 | EGOR | 696.90 | | 696.90 | | ROUND TRIP COACH AIRFARE FROM CLIENT - 4/1/05 AND 4/3/05 |
| 04/01/05 | ALIU | 448.28 | | 448.28 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/11/05 AND 4/15/05 |
| 04/01/05 | KYUA | 370.40 | | 370.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/11/05 AND 4/15/05 |
| 04/01/05 | KYUA | 853.40 | | 853.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/3/05 AND 4/7/05 |
| 04/02/05 | CBOU | 345.39 | | 345.39 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/10/05 AND 4/15/05 |
| 04/02/05 | BGAS | 712.80 | | 712.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 3/20/05 AND 3/25/05 |
| 04/02/05 | ELAN | 410.29 | | 410.29 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/4/05 AND 4/8/05 |
| 04/03/05 | JDIN | 623.60 | | 623.60 | | ROUND TRIP COACH AIRFARE FROM CLIENT - 3/31/05 AND 4/4/05 |
| 04/03/05 | SKAR | 493.90 | | 493.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/3/05 AND 4/7/05 |
| 04/04/05 | RDAM | 293.40 | | 293.40 | | ONE-WAY COACH AIRFARE TO CLIENT ON 4/4/05 |
| 04/04/05 | VHOO | 407.80 | | 407.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/4/05 AND 4/8/05 |
| 04/04/05 | VHOO | 542.00 | | 542.00 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/4/05 AND 4/8/05 |
| 04/04/05 | JWON | 758.30 | | 758.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/4/05 AND 4/7/05 |
| 04/04/05 | CWRI | 278.80 | | 278.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/4/05 AND 4/7/05 |
| 04/04/05 | TWUE | 615.00 | | 615.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/10/05 AND 4/15/05 |
| 04/04/05 | TWUE | 814.80 | | 814.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/4/05 AND 4/8/05 |
| 04/04/05 | BYOU | 610.81 | | 610.81 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/4/05 AND 4/7/05 |
| 04/07/05 | ASTE | 868.30 | | 868.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 04-04-05 AND 04-07-05 |
| 04/07/05 | JYOU | 620.00 | | 620.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/10/05 AND 4/14/05 |
| 04/08/05 | RDAM | 578.30 | | 578.30 | | ONE-WAY COACH AIRFARE FROM CLIENT ON 4/8/05 |
| 04/08/05 | BGAS | 625.40 | | 625.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/3/05 AND 4/8/05 |
| 04/08/05 | ELAN | 385.28 | | 385.28 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/4/05 AND 4/8/05 |

EXHIBIT P-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/08/05 | ALIU | 637.28 | | 637.28 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/18/05 AND 4/22/05 |
| 04/09/05 | GMYE | 576.90 | | 576.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/11/05 AND 4/14/05 |
| 04/10/05 | JDIN | 470.80 | | 470.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 04-10-05 AND 04-14-05 |
| 04/10/05 | BGAS | 588.40 | | 588.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/10/05 AND 4/15/05 |
| 04/11/05 | ELAN | 455.29 | | 455.29 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/11/05 AND 4/15/05 |
| 04/11/05 | VHOO | 734.80 | | 734.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/11/05 AND 4/13/05 |
| 04/11/05 | BYOU | 703.30 | | 703.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/11/05 AND 4/15/05 |
| 04/12/05 | DSIM | 759.20 | | 759.20 | | COACH CLASS AIRFARE FOR DENNIS SIMON ON 4/12/05 LOS ANGELES TO MIAMI |
| 04/12/05 | KYUA | 853.40 | | 853.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 04-17-05 AND 04-21-05 |
| 04/13/05 | CBOU | 368.40 | | 368.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/17/05 AND 4/20/05 |
| 04/13/05 | DSIM | 179.40 | | 179.40 | | COACH CLASS AIRFARE FOR DENNIS SIMON ON 4/13/05 FT. LAUDERDALE TO JACKSONVILLE |
| 04/13/05 | ALIU | 451.28 | | 451.28 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4-25-05 AND 4-29-05 |
| 04/14/05 | RDAM | 578.30 | | 578.30 | | ROUND TRIP COACH AIRFARE FROM CLIENT - 04-14-05 AND 04-18-05 |
| 04/14/05 | TWUE | 562.00 | | 562.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/18/05 AND 4/22/05. |
| 04/15/05 | SKAR | 503.90 | | 503.90 | | ROUND TRIP COUCH AIRFARE TO CLIENT - 4/10/05 AND 4/15/05 |
| 04/15/05 | ASTE | 750.00 | | 750.00 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 04-11-05 AND 04-15-05 |
| 04/16/05 | GMYE | 722.40 | | 722.40 | | COACH CLASS AIRFARE FOR TRAVEL FROM WASHINGTON DC TO JACKSONVILLE AND RETURNING TO NEW YORK - 4/18/05 AND 4/22/05 |
| 04/16/05 | JYOU | 751.00 | | 751.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/17/05 AND 4/21/05 |
| 04/16/05 | JYOU | 750.00 | | 750.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/24/05 AND 4/28/05 |
| 04/17/05 | JDIN | 898.30 | | 898.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 04-17-05 AND 04-21-05 |
| 04/18/05 | KCLA | 648.90 | | 648.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 04-08-05 AND 04-21-05 |
| 04/18/05 | BGAS | 883.40 | | 883.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/18/05 AND 4/22/05 PLUS $365 (INCREMENTAL INCREASE IN AIRFARE WITH CHANGE FEE FOR CHANGING ORIGINAL RESERVATION IN ORDER TO MEET CRITICAL PROJECT DEADLINE) |
| 04/18/05 | ELAN | 375.29 | | 375.29 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/18/05 AND 4/22/05 |
| 04/21/05 | TWUE | 486.80 | | 486.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/25/05 TO 4/29/05 |
| 04/22/05 | CBOU | 305.39 | | 305.39 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/24/05 AND 4/28/05 |
| 04/22/05 | RDAM | 588.30 | | 588.30 | | ROUND TRIP COACH AIRFARE FROM CLIENT 4-28-05 AND 05-02-05 |
| 04/22/05 | DSIM | 802.00 | | 802.00 | | ROUNDTRIP COACH CLASS AIRFARE FOR DENNIS SIMON FROM CLIENT - 4/22/05 AND 4/25/05 |
| 04/22/05 | ALIU | 527.80 | | 527.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/2/05 AND 5/6/05 |
| 04/22/05 | GMYE | 576.90 | | 576.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/25/05 AND 4/29/05 |
| 04/22/05 | MSAL | 623.00 | | 623.00 | | ROUND TRIP COACH AIRFARE TO CLIENT ON 04-25-05 AND 04-29-05 |

EXHIBIT P-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/22/05 | TWUE | 587.90 | | 587.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/2/05 AND 5/6/05 |
| 04/22/05 | BYOU | 693.30 | | 693.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/25/05 AND 4/29/05 |
| 04/22/05 | KYUA | 498.40 | | 498.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/25/05 AND 4/29/05 |
| 04/23/05 | EGOR | 580.30 | | 580.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 04-11-05 AND 04-14-05 |
| 04/24/05 | BGAS | 498.41 | | 498.41 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/24/05 AND 4/29/05 |
| 04/24/05 | ASTE | 865.30 | | 865.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/17/05 AND 4/19/05 |
| 04/25/05 | CBOU | 318.40 | | 318.40 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 5/2/05 AND 5/6/05 |
| 04/25/05 | KCLA | 251.90 | | 251.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 04-25-05 |
| 04/25/05 | JDIN | 633.30 | | 633.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/25/05 AND 04-29-05 |
| 04/25/05 | ELAN | 395.29 | | 395.29 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/25/05 TO 4/29/05 |
| 04/25/05 | LMCC | 438.40 | | 438.40 | | ONE-WAY COACH AIRFARE TO CLIENT ON 4/25/05 |
| 04/26/05 | CWRI | 343.80 | | 343.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/26/05 AND 4/29/05 |
| 04/27/05 | AECK | 461.10 | | 461.10 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/27/05 AND 4/29/05 |
| 04/28/05 | RDAM | 588.30 | | 588.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/25/05 AND 4/28/05 |
| 04/28/05 | AECK | 254.30 | | 254.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 5/2/05 AND 5/6/05 |
| 04/28/05 | ALIU | 462.28 | | 462.28 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 5/9/05 AND 5/13/05 |
| 04/28/05 | LMCC | 399.90 | | 399.90 | | ONE-WAY COACH AIRFARE FROM CLIENT ON 4/28/05 |
| 04/28/05 | GMYE | 458.90 | | 458.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 5/02/05 AND 5/05/05 |
| 04/28/05 | KYUA | 498.40 | | 498.40 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 5/3/05 AND 5/5/05 |
| 04/29/05 | JBAI | 879.80 | | 879.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/24/05 AND 4/29/05 |
| 04/29/05 | KCLA | 259.20 | | 259.20 | | ONE-WAY COUCH AIRFARE TO CLIENT - 05-02-05 |
| 04/29/05 | MSAL | 447.30 | | 447.30 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 4/25/05 AND 4/29/05 |
| 04/29/05 | ASTE | 945.45 | | 945.45 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 5/2/05 AND 5/5/05 |
| 04/29/05 | ASTE | 945.45 | | 945.45 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 5/9/05 AND 5/12/05 |
| 04/30/05 | | 432.90 | | 432.90 | | COACH AIRFARE FROM LOS ANGELES TO JACKSONVILLE (4/25/05) |
| 04/30/05 | | 89.70 | | 89.70 | | COACH AIRFARE FROM JACKSONVILLE TO FT. LAUDERDALE (4/13/05) |
| 04/30/05 | | 89.70 | | 89.70 | | COACH AIRFARE FROM FT. LAUDERDALE TO JACKSONVILLE (4/13/05) |
| 05/01/05 | JBAI | 508.40 | | 508.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/1/05 AND 5/2/05 |
| 05/02/05 | JDIN | 305.80 | | 305.80 | | ONE-WAY COACH AIRFARE TO CLIENT - 5/2/05 |
| 05/02/05 | SKAR | 261.90 | | 261.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/2/05 AND 5/5/05 |
| 05/03/05 | LMCC | 416.90 | | 416.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 5/5/05 |

EXHIBIT P-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/03/05 | BYOU | 693.30 | | 693.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 05/03/05 AND 05/06/05 |
| 05/04/05 | | 614.20 | | 614.20 | | ONE-WAY COACH AIRFARE TO CHICAGO - 5/5/05 - TO MEET WITH PIPER RUDNICK FOR CREDITOR MEETING |
| 05/05/05 | JBAI | 457.90 | | 457.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 5/5/05 - TWO TICKETS, CONNECTING FLIGHTS |
| 05/05/05 | | 584.20 | | 584.20 | | ONE-WAY COACH AIRFARE FROM CHICAGO TO OC- 5/5/05 - FOR MEETING WITH PIPER RUDNICK FOR CREDITOR MEETING |
| 05/05/05 | JDIN | 472.50 | | 472.50 | | ONE-WAY COACH AIRFARE FROM CLIENT - 5/6/05 |
| 05/06/05 | CBOU | 365.40 | | 365.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/09/05 AND 5/13/05 |
| 05/06/05 | CBOU | 365.40 | | 365.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/16/05 AND 05/20/05 |
| 05/06/05 | RDAM | 274.90 | | 274.90 | | ONE-WAY COACH AIRFARE FROM CLIENT - 5/6/05 |
| 05/06/05 | | 432.90 | | 432.90 | | ONE WAY COACH AIRFARE TO CLIENT - 5/8/05 |
| 05/06/05 | AECK | 422.30 | | 422.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/9/05 AND 5/12/05 |
| 05/06/05 | HETL | 461.90 | | 461.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/2/05 AND 5/6/05 |
| 05/06/05 | BGAS | 498.41 | | 498.41 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/24/05 AND 4/29/05 |
| 05/06/05 | EGOR | 535.80 | | 535.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/3/05 AND 5/6/05 |
| 05/06/05 | EGOR | 259.90 | | 259.90 | | ONE-WAY COACH AIRFARE FROM CLIENT - 5/4/05 |
| 05/06/05 | EGOR | 785.30 | | 785.30 | | ONE-WAY COUCH AIRFARE TO CLIENT - 4/15/05 |
| 05/06/05 | EGOR | 462.28 | | 462.28 | | ROUND TRIP COUCH AIRFARE TO CLIENT - 4/25/05 AND 4/29/05 |
| 05/06/05 | MSAL | 831.90 | | 831.90 | | ROUND TRIP COACH AIRFARE FROM CLIENT - 5/06/05 AND 5/9/05 |
| 05/07/05 | ELAN | 355.29 | | 355.29 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/9/05 AND 5/13/05 |
| 05/08/05 | JBAI | 544.10 | | 544.10 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/8/05 AND 5/13/05 |
| 05/09/05 | JBAI | 164.20 | | 164.20 | | ONE-WAY COACH AIRFARE TO CLIENT - 5/9/05 |
| 05/09/05 | KCLA | 1,283.90 | | 1,283.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/9/05, 5/10/05 AND 5/11/05 |
| 05/09/05 | RDAM | 297.06 | | 297.06 | | ONE-WAY COACH AIRFARE TO CLIENT - 5/9/05 |
| 05/09/05 | JDIN | 400.30 | | 400.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 05/09/05 AND 05/13/05 |
| 05/09/05 | LMCC | 473.30 | | 473.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/9/05 AND 5/11/05 |
| 05/09/05 | MSAL | 665.90 | | 665.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/16/05 AND 5/20/05 |
| 05/09/05 | CWRI | 367.80 | | 367.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/9/05 AND 5/12/05 |
| 05/09/05 | BYOU | 713.30 | | 713.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 05/09/05 AND 05/22/05 |
| 05/10/05 | | 427.70 | | 427.70 | | ONE WAY COACH AIRFARE FROM CLIENT - 5/13/05 |
| 05/10/05 | AECK | 534.30 | | 534.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/17/05 AND 5/20/05 |
| 05/12/05 | SKAR | 640.40 | | 640.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/17/05 TO 4/19/05 |
| 05/12/05 | MSAL | 581.30 | | 581.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/27/05 AND 5/30/05 |

EXHIBIT P-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/13/05 | RDAM | 274.90 | | 274.90 | | ONE-WAY COACH AIRFARE FROM CLIENT - 05/13/05 |
| 05/13/05 | HETL | 671.90 | | 671.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/8/05 AND 5/12/05 |
| 05/13/05 | BGAS | 508.41 | | 508.41 | | ROUND TRIP COACH AIRFARE TO CLIENT - 05/08/05 AND 05/13/05 |
| 05/13/05 | SKAR | 658.90 | | 658.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/8/05 AND 5/13/05 |
| 05/13/05 | ELAN | 129.99 | | 129.99 | | AIRLINE CHARGE FOR CANCELATION ON 5/16 AND TO CHANGE RETURNED FLIGHT DO TO EXTENDED STAY |
| 05/13/05 | ALIU | 462.30 | | 462.30 | | ONE-WAY COACH AIRFARE FROM CLIENT -05/20/05 |
| 05/14/05 | CBOU | 340.40 | | 340.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/23/05 AND 05/27/05 |
| 05/15/05 | JDIN | 1,019.80 | | 1,019.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/15/05 AND 5/20/05 |
| 05/15/05 | BGAS | 508.41 | | 508.41 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/15/05 AND 5/20/05 |
| 05/15/05 | SKAR | 621.90 | | 621.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/15/05 AND 5/20/05 |
| 05/16/05 | JBAI | 204.21 | | 204.21 | | ONE-WAY COACH AIRFARE TO CLIENT - 5/16/05 |
| 05/16/05 | RDAM | 273.40 | | 273.40 | | ONE-WAY COACH AIRFARE TO CLIENT - 5/16/05 |
| 05/16/05 | LMCC | 616.30 | | 616.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/16/05 AND 5/17/05 |
| 05/16/05 | VHOO | 457.80 | | 457.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 4/25/05 AND 4/27/05 |
| 05/16/05 | VHOO | 935.80 | | 935.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/23/05 AND 5/25/05 |
| 05/16/05 | VHOO | 539.80 | | 539.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/11/05 AND 5/13/05 |
| 05/17/05 | CWRI | 385.80 | | 385.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/17/05 AND 5/20/05 |
| 05/18/05 | JBAI | 902.60 | | 902.60 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/15/05 AND 5/19/05 |
| 05/19/05 | ELAN | 395.28 | | 395.28 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/22/05 AND 5/26/05 |
| 05/19/05 | TWUE | 523.90 | | 523.90 | | ONE-WAY AIRFARE FROM CLIENT - 5/20/05 |
| 05/20/05 | RDAM | 464.90 | | 464.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 4/29/05 |
| 05/20/05 | AECK | 689.10 | | 689.10 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/22/05 AND 5/26/05 |
| 05/20/05 | HETL | 441.90 | | 441.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/16/05 AND 5/20/05 |
| 05/20/05 | SKAR | 145.00 | | 145.00 | | ONE-WAY COACH AIRFARE TO CLIENT - 5/13/05 |
| 05/20/05 | ALIU | 751.80 | | 751.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/16/05 AND 5/20/05 |
| 05/20/05 | MSAL | 613.08 | | 613.08 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/3/05 AND 6/5/05 |
| 05/20/05 | ASTE | 872.80 | | 872.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/16/05 AND 5/20/05 |
| 05/20/05 | TWUE | 719.90 | | 719.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 5/20/05 |
| 05/21/05 | ASTE | 885.30 | | 885.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/22/05 AND 5/26/05 |
| 05/22/05 | JBAI | 949.10 | | 949.10 | | ROUND TRIP COACH AIRFARE FOR CLIENT - 5/22/05 AND 5/27/05 |
| 05/22/05 | SKAR | 414.20 | | 414.20 | | FLIGHT CHANGE/DIFFERENTIAL DUE TO CLIENT ENGAGEMENT NY / JAX / NY - ORIGINAL PLAN TO GO TO VEGAS FOR INTERNATIONAL COUNSEL OF SHOPPING CENTERS CONFERENCE |

EXHIBIT P-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/22/05 | SKAR | 611.90 | | 611.90 | | ROUND TRIP COACH AIRFARE FROM NY / LAS VEGAS, NV / NY FOR INTERNATIONAL COUNSEL OF SHOPPING CENTERS CONFERENCE |
| 05/22/05 | ELAN | 388.29 | | 388.29 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/31/05 AND 6/3/05 |
| 05/23/05 | JBAI | 164.20 | | 164.20 | | ONE-WAY COACH AIRFARE TO CLIENT - 5/23/05 |
| 05/23/05 | EGOR | 309.20 | | 309.20 | | ONE-WAY COACH AIRFARE TO CLIENT- 5/5/05. |
| 05/23/05 | EGOR | 856.80 | | 856.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/15/05 TO 5/19/05. |
| 05/23/05 | EGOR | 928.30 | | 928.30 | | ROUND TRIP COACH AIRFARE FOR CLIENT - 5/18/05 AND 5/20/05. |
| 05/23/05 | EGOR | 495.30 | | 495.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/9/05 TO 5/12/05. |
| 05/23/05 | LMCC | 349.90 | | 349.90 | | ONE-WAY COACH AIRFARE FROM CLIENT - 5/26/05 |
| 05/23/05 | LMCC | 314.90 | | 314.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 5/24/05 |
| 05/24/05 | RDAM | 588.30 | | 588.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/24/05 AND 5/26/05 |
| 05/26/05 | JBAI | 475.90 | | 475.90 | | ONE-WAY COACH AIRFARE FOR CLIENT - 5/26/05 TWO TICKETS, CONNECTING FLIGHTS |
| 05/26/05 | HETL | 746.90 | | 746.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/22/05 AND 5/26/05 |
| 05/26/05 | SKAR | 611.90 | | 611.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/22/05 AND 5/26/05 |
| 05/26/05 | ALIU | 757.80 | | 757.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/31/05 AND 6/3/05 |
| 05/27/05 | BGAS | 505.80 | | 505.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/23/05 AND 5/27/05 |
| 05/28/05 | CBOU | 408.40 | | 408.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/31/05 AND 6/3/05 |
| 05/28/05 | ASTE | 778.30 | | 778.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/31/05 AND 6/2/05 |
| 05/28/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/31/05 AND 6/3/05 |
| | | $159,565.42 | | $159,565.42 | | |

EXHIBIT P-2
Travel Expenses - Apartment Rental
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/01/05 | | 2,415.00 | | 2,415.00 | | JACEN DINOFF AND MARK PERREAULT APARTMENT FROM 3/28/05 TO 4/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 04/01/05 | | 2,415.00 | | 2,415.00 | | GAVIN MYERS AND JOHN YOUNG APARTMENT FROM 3/28/05 TO 4/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 04/01/05 | | 2,660.00 | | 2,660.00 | | BRIAN GASTON AND KEN YUAN APARTMENT FROM 3/28/05 TO 4/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 04/01/05 | ASTE | 2,415.00 | | 2,415.00 | | ALEX STEVENSON APARTMENT FROM 4/4/05 TO 5/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 04/01/05 | | 2,415.00 | | 2,415.00 | | ELAINE LANE AND PAM WINDHAM APARTMENT FROM 4/6/05 TO 5/5/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 04/01/05 | SKAR | 2,040.00 | | 2,040.00 | | SHEON KAROL APARTMENT FROM 3/31/05 TO 4/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 04/01/05 | DSIM | 2,415.00 | | 2,415.00 | | DENNIS SIMON APARTMENT FROM 3/30/05 TO 4/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 04/01/05 | HETL | 2,415.00 | | 2,415.00 | | HOLLY ETLIN APARTMENT FROM 3/30/05 TO 4/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 04/01/05 | | 2,415.00 | | 2,415.00 | | RICK DAMORE AND CRAIG BOUCHER APARTMENT FROM 3/30/05 TO 4/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 05/01/05 | ASTE | 2,415.00 | | 2,415.00 | | A. STEVENSON APARTMENT FROM 5/4/05 TO 6/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 05/01/05 | ELAN | 2,415.00 | | 2,415.00 | | E. LANE APARTMENT FROM 5/6/05 TO 6/5/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 05/01/05 | | 2,415.00 | | 2,415.00 | | J. DINOFF AND M. PERREAULT (XROADS) APARTMENT FROM 4/28/05 TO 5/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 05/01/05 | SKAR | 2,040.00 | | 2,040.00 | | S. KAROL APARTMENT FROM 4/30/05 TO 5/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 05/01/05 | DSIM | 805.00 | | 805.00 | | D. SIMON (XROADS) APARTMENT FROM 4/30/05 TO 5/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE (PRO-RATED FOR 10 DAYS OF STAY) |
| 05/01/05 | HETL | 2,415.00 | | 2,415.00 | | H. ETLIN (XROADS) APARTMENT FROM 4/30/05 TO 5/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 05/01/05 | | 2,415.00 | | 2,415.00 | | R. DAMORE AND C. BOUCHER APARTMENT FROM 4/30/05 TO 5/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 05/01/05 | | 2,415.00 | | 2,415.00 | | B. GASTON AND K. YUAN (XROADS) APARTMENT FROM 4/28/05 TO 5/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| 05/01/05 | | 2,415.00 | | 2,415.00 | | G. MYERS AND J. YOUNG (XROADS) APARTMENT FROM 4/28/05 TO 5/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE |
| | | $41,355.00 | | $41,355.00 | | |

EXHIBIT P-3

Travel Expenses - Lodging

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/23/05 | HETL | 129.17 | | 129.17 | | LODGING AT CORPARATE RATE IN JACKSONVILLE ON 2/22/05 - ETLIN, H. |
| 02/23/05 | TWUE | 129.37 | | 129.37 | | LODGING AT CORPORATE RATE IN JACKSONVILLE ON 2/22/05. - WUERTZ, T. |
| 02/24/05 | KYUA | 258.14 | | 258.14 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/22/05 TO 2/24/05. - YUAN, K. |
| 02/25/05 | RDAM | 387.71 | | 387.71 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/22/05 TO 2/25/05. - DAMORE, R. |
| 02/25/05 | DSIM | 387.96 | | 387.96 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FOR DENNIS SIMON FROM 2/22/05 TO 2/25/05. - DENNIS S./AM |
| 02/25/05 | JDIN | 258.91 | | 258.91 | | LODGING IN JACKSONVILLE FROM 2/23/05 TO 2/25/05. - DINOFF, J. |
| 02/25/05 | SKAR | 387.02 | | 387.02 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/22/05 TO 2/25/05. - KAROL, S. |
| 02/25/05 | JWON | 387.32 | | 387.32 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/22/05 TO 2/25/05. - WONG, J. |
| 03/01/05 | DSIM | 129.00 | | 129.00 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FOR DENNIS SIMON ON 2/28/05 - DENNIS S./AM |
| 03/01/05 | VHOO | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE ON 2/22/05 - VANDER HOOVEN |
| 03/02/05 | TWUE | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/28/05 TO 3/2/05. - WUERTZ, T. |
| 03/03/05 | SKAR | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/28/05 TO 3/3/05. - KAROL, S. |
| 03/04/05 | RDAM | 645.25 | | 645.25 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/27/05 TO 3/4/05. - DAMORE, R. |
| 03/04/05 | DSIM | 258.00 | | 258.00 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FOR DENNIS SIMON FROM 3/2/05 TO 3/4/05 - DENNIS S./AM |
| 03/04/05 | JDIN | 516.35 | | 516.35 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/28/05 TO 3/4/05. - DINOFF, J. |
| 03/04/05 | HETL | 387.61 | | 387.61 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/1/05 TO 3/4/05. - ETLIN, H. |
| 03/04/05 | EGOR | 516.78 | | 516.78 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/28/05 TO 3/4/05 - GORDON, E. |
| 03/04/05 | ALIU | 258.44 | | 258.44 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/2/05 TO 3/4/05. - LIU, A. |
| 03/04/05 | KNGU | 129.00 | | 129.00 | | LODGING AT CORPORATE RATE FOR 3/5/05. - NGUYEN, K |
| 03/04/05 | KNGU | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/28/05 TO 3/1/05 - NGUYEN, K |
| 03/04/05 | MPER | 350.30 | | 350.30 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/27/05 TO 3/4/05. - PERREAULT, M. |
| 03/04/05 | ASTE | 645.85 | | 645.85 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/27/05 TO 3/4/05. - STEVENSON, A. |
| 03/04/05 | VHOO | 615.85 | | 615.85 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/27/05 TO 3/4/05 - VANDER HOOVEN |
| 03/04/05 | PWIN | 645.55 | | 645.55 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/27/05 TO 3/4/05 - WINDHAM, P |
| 03/04/05 | JWON | 563.35 | | 563.35 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/27/05 TO 3/4/05. - WONG, J. |
| 03/04/05 | KYUA | 504.68 | | 504.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 2/28/05 TO 3/4/05. - YUAN, K. |
| 03/06/05 | JSPE | 645.35 | | 645.35 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/6/05 TO 3/11/05. - SPENCER, J. |
| 03/08/05 | HETL | 258.94 | | 258.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/6/05 AND 3/8/05. - ETLIN, H. |
| 03/09/05 | JYOU | 386.61 | | 386.61 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/6/05 TO 3/9/05 - YOUNG, J. |
| 03/10/05 | DSIM | 387.00 | | 387.00 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FOR DENNIS SIMON FROM 3/7/05 TO 3/10/05 - DENNIS S./AM |

EXHIBIT P-3
Travel Expenses - Lodging
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/10/05 | JDIN | 447.48 | | 447.48 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/6/05 TO 3/10/05 - DINOFF, J. |
| 03/10/05 | KNGU | 387.01 | | 387.01 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/7/05 TO 3/10/05. - NGUYEN, K |
| 03/10/05 | ASTE | 179.52 | | 179.52 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/7/05 TO 3/10/05 - STEVENSON, A. |
| 03/11/05 | RDAM | 563.35 | | 563.35 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/6/05 TO 3/11/05 - DAMORE, R. |
| 03/11/05 | EGOR | 258.94 | | 258.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/9/05 TO 3/11/05. - GORDON, E. |
| 03/11/05 | SKAR | 516.88 | | 516.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/7/05 TO 3/11/05 - KAROL, S. |
| 03/11/05 | PNAE | 475.73 | | 475.73 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/7/05 TO 3/11/05 - NAEGELY, P. |
| 03/11/05 | MPER | 350.30 | | 350.30 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/6/05 TO 3/11/05 - PERREAULT, M. |
| 03/11/05 | PWIN | 504.68 | | 504.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/7/05 TO 3/11/05 - WINDHAM, P |
| 03/11/05 | JWON | 452.48 | | 452.48 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/7/05 TO 3/11/05 - WONG, J. |
| 03/12/05 | ALIU | 774.85 | | 774.85 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/6/05 TO 3/12/05. - LIU, A. |
| 03/12/05 | VHOO | 615.85 | | 615.85 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/7/05 TO 3/12/05 - VANDER HOOVEN |
| 03/12/05 | KYUA | 615.85 | | 615.85 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/7/05 TO 3/12/05 - YUAN, K. |
| 03/13/05 | DSIM | 129.00 | | 129.00 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FOR DENNIS SIMON ON 3/13/05 - DENNIS S./AM |
| 03/14/05 | DSIM | 129.00 | | 129.00 | | LODGING AT CORPORATE RATE IN NEW YORK FOR DENNIS SIMON ON 3/14/05. - MSC |
| 03/16/05 | JSPE | 258.54 | | 258.54 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/14/05 TO 3/16/05. |
| 03/17/05 | RDAM | 447.48 | | 447.48 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/13/05 TO 3/17/05 |
| 03/17/05 | JDIN | 447.48 | | 447.48 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/13/05 TO 3/17/05 |
| 03/17/05 | ASTE | 387.01 | | 387.01 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/14/05 TO 3/17/05. |
| 03/18/05 | HETL | 387.28 | | 387.28 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/15/05 TO 3/18/05. |
| 03/18/05 | BGAS | 369.85 | | 369.85 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/15/05 TO 3/18/05. |
| 03/18/05 | EGOR | 258.34 | | 258.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/16/05 TO 3/18/05. |
| 03/18/05 | SKAR | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/14/05 TO 3/18/05 |
| 03/18/05 | ELAN | 387.01 | | 387.01 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/15/05 TO 3/18/05. |
| 03/18/05 | ALIU | 258.34 | | 258.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/16/05 TO 3/18/05. |
| 03/18/05 | MPER | 310.75 | | 310.75 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/13/05 TO 3/18/05 |
| 03/18/05 | ASHA | 516.28 | | 516.28 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/14/05 TO 3/18/05. |
| 03/18/05 | VHOO | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/14/05 TO 3/18/05. |
| 03/18/05 | PWIN | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/14/05 TO 3/18/05 |
| 03/18/05 | JWON | 563.35 | | 563.35 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/13/05 TO 3/18/05 |
| 03/18/05 | JYOU | 615.85 | | 615.85 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/13/05 TO 3/18/05 |

EXHIBIT P-3
Travel Expenses - Lodging
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 03/18/05 | KYUA | 615.85 | | 615.85 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/13/05 TO 3/18/05 |
| 03/21/05 | DSIM | 129.00 | | 129.00 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FOR DENNIS SIMON ON 3/20/05 |
| 03/21/05 | VHOO | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE ON 3/21/05 |
| 03/22/05 | HETL | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE ON 3/21/05 |
| 03/22/05 | DSIM | 129.00 | | 129.00 | | LODGING AT CORPORATE RATE IN NEW YORK FOR DENNIS SIMON ON 3/21/05. |
| 03/22/05 | ASTE | 129.00 | | 129.00 | | LODGING AT CORPORATE RATE IN NEW YORK ON 3/21/05 |
| 03/23/05 | VHOO | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE ON 3/23/05 |
| 03/24/05 | JDIN | 447.48 | | 447.48 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/20/05 TO 3/24/05 |
| 03/24/05 | SKAR | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/21/05 TO 3/24/05 |
| 03/24/05 | ASHA | 387.71 | | 387.71 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/21/05 TO 3/24/05. |
| 03/24/05 | PWIN | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/21/05 TO 3/24/05 |
| 03/24/05 | JYOU | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/20/05 TO 3/24/05 |
| 03/25/05 | RDAM | 466.43 | | 466.43 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/21/05 TO 3/25/05 |
| 03/25/05 | HETL | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/23/05 TO 3/25/05 |
| 03/25/05 | BGAS | 615.85 | | 615.85 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/20/05 TO 3/25/05 |
| 03/25/05 | ELAN | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/21/05 TO 3/25/05 |
| 03/25/05 | ALIU | 516.68 | | 516.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/21/05 TO 3/25/05. |
| 03/25/05 | PNAE | 387.10 | | 387.10 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/22/05 TO 3/25/05. |
| 03/25/05 | MPER | 310.75 | | 310.75 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/20/05 TO 3/25/05 |
| 03/25/05 | ASTE | 387.41 | | 387.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/22/05 TO 3/25/05. |
| 03/25/05 | JWON | 486.50 | | 486.50 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/21/05 THROUGH 3/25/05 |
| 03/25/05 | CWRI | 335.61 | | 335.61 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/22/05 TO 3/25/05 |
| 03/25/05 | BYOU | 387.39 | | 387.39 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/22/05 TO 3/25/05 |
| 03/25/05 | KYUA | 615.85 | | 615.85 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/20/05 TO 3/25/05 |
| 03/28/05 | GMYE | 129.00 | | 129.00 | | LODGING AT CORPORATE RATE IN JACKSONVILLE ON 3/27/05. |
| 03/28/05 | MPER | 62.15 | | 62.15 | | LODGING AT CORPORATE RATE IN JACKSONVILLE ON 3/27/05 |
| 03/29/05 | JDIN | 258.94 | | 258.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/27/05 TO 3/29/05. |
| 03/31/05 | CBOU | 387.01 | | 387.01 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/28/05 TO 3/31/05. |
| 03/31/05 | SKAR | 516.85 | | 516.85 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/27/05 TO 3/31/05. |
| 03/31/05 | ASTE | 516.88 | | 516.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/27/05 AND 3/31/05. |
| 04/01/05 | RDAM | 447.48 | | 447.48 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/28/05 TO 4/1/05 |

EXHIBIT P-3
Travel Expenses - Lodging
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/01/05 | DSIM | 3,828.99 | | 3,828.99 | | LODGING AT CORPORATE RATE FOR DENNIS SIMON FROM 3/8/05 TO 3/27/05 |
| 04/01/05 | HETL | 562.00 | | 562.00 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/28/05 TO 4/1/05 |
| 04/01/05 | EGOR | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/30/05 AND 4/1/05 |
| 04/01/05 | JGUR | 702.50 | | 702.50 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/27/05 TO 4/1/05 |
| 04/01/05 | ELAN | 615.85 | | 615.85 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/28/05 TO 4/2/05 |
| 04/01/05 | ALIU | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/28/05 TO 4/1/05 |
| 04/01/05 | PNAE | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/28/05 TO 4/1/05 |
| 04/01/05 | ASHA | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/28/05 TO 4/1/05 |
| 04/01/05 | PWIN | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/28/05 TO 4/1/05 |
| 04/01/05 | JWON | 565.35 | | 565.35 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/27/05 TO 4/1/05 |
| 04/01/05 | BYOU | 372.51 | | 372.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/29/05 TO 4/1/05 |
| 04/02/05 | BGAS | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE ON 3/27/05 |
| 04/03/05 | EGOR | 275.82 | | 275.82 | | LODGING AT CORPORATE RATE IN NEW YORK FROM 4/1/05 TO 4/3/05 |
| 04/04/05 | DSIM | 1,378.60 | | 1,378.60 | | LODGING AT CORPORATE RATE FOR DENNIS SIMON FROM 3/28/05 TO 4/4/05 |
| 04/04/05 | SKAR | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE ON 4/3/05 |
| 04/06/05 | CBOU | 280.24 | | 280.24 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/4/05 TO 4/6/05 |
| 04/06/05 | DSIM | 281.00 | | 281.00 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FOR DENNIS SIMON FROM 4/4/05 TO 4/6/05 |
| 04/06/05 | EGOR | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/3/05 TO 4/6/05 |
| 04/07/05 | CWRI | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/4/05 TO 4/7/05 |
| 04/07/05 | BYOU | 407.36 | | 407.36 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/4/05 TO 4/7/05 AND 1 WORKING MEAL PLUS $4 TIPS. |
| 04/08/05 | ELAN | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/4/05 TO 4/8/05 |
| 04/08/05 | ALIU | 497.68 | | 497.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/4/05 TO 4/8/05 |
| 04/08/05 | VHOO | 1,478.04 | | 1,478.04 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 3/27/05 TO 4/8/05 |
| 04/08/05 | TWUE | 562.00 | | 562.00 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/4/05 TO 4/8/05 |
| 04/11/05 | ASTE | 140.50 | | 140.50 | | LODGING AT CORPORATE RATE IN DALLAS WHILE TRAVELING TO WINN-DIXIE ON 4/11/05 |
| 04/14/05 | VHOO | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/12/05 TO 4/14/05 |
| 04/14/05 | TWUE | 508.78 | | 508.78 | | LODGING AT CORPORATE RATE FROM 4/10/05 TO 4/14/05. |
| 04/15/05 | ELAN | 560.48 | | 560.48 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/11/05 TO 4/15/05 |
| 04/15/05 | ALIU | 508.74 | | 508.74 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 4/11/05 TO 4/15/05 |
| 04/15/05 | BYOU | 496.68 | | 496.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 4/11/05 TO 4/15/05 |
| 04/22/05 | ELAN | 494.68 | | 494.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/18/05 TO 4/22/05 PLUS $2 TIP |

EXHIBIT P-3
Travel Expenses - Lodging
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/22/05 | ALIU | 502.68 | | 502.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/18/05 TO 4/22/05 PLUS $10 TIP |
| 04/22/05 | CWRI | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/18/05 TO 4/22/05 |
| 04/22/05 | TWUE | 615.85 | | 615.85 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/16/05 TO 4/22/05 |
| 04/23/05 | EGOR | 235.04 | | 235.04 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/11/05 AND 4/12/05. |
| 04/27/05 | DSIM | 250.00 | | 250.00 | | LODGING AT CORPORATE RATE IN NEW YORK FOR DENNIS SIMON ON 4/27/05 |
| 04/27/05 | VHOO | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/25/05 TO 4/27/05 |
| 04/28/05 | EGOR | 375.51 | | 375.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/25/05 TO 4/28/05 |
| 04/28/05 | LMCC | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/25/05 TO 4/28/05 |
| 04/29/05 | AECK | 281.00 | | 281.00 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/27/05 TO 4/29/05 |
| 04/29/05 | ELAN | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/25/05 TO 4/29/05 |
| 04/29/05 | ALIU | 497.68 | | 497.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 4/25/05 TO 4/29/05 |
| 04/29/05 | MSAL | 521.08 | | 521.08 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/25/05 TO 4/29/05 |
| 04/29/05 | CWRI | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/26/05 TO 4/29/05 |
| 04/29/05 | TWUE | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/25/05 TO 4/29/05 |
| 04/29/05 | BYOU | 497.68 | | 497.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 4/25/05 TO 4/29/05 |
| 05/01/05 | PWIN | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 4/4/05 TO 4/5/05 |
| 05/03/05 | BYOU | 374.51 | | 374.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 5/3/05 TO 5/6/05 |
| 05/04/05 | TWUE | 507.38 | | 507.38 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM- 5/2/05 TO 5/6/05. |
| 05/05/05 | LMCC | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 5/3/05 TO 5/5/05 |
| 05/05/05 | ASTE | 320.57 | | 320.57 | | LODGING AT CORPORATE RATE IN CHICAGO - 5/5/05 |
| 05/06/05 | | 394.88 | | 394.88 | | LODGING AT CORPORATE RATE IN CHICAGO - 5/4/05 TO 5/5/05 TO MEET WITH PIPER RUDNICK FOR CREDITOR MEETING |
| 05/06/05 | EGOR | 343.55 | | 343.55 | | LODGING AT CORPORATE RATE IN CHICAGO - 5/4/05 TO 5/5/05 TO MEET WITH PIPER RUDNICK FOR CREDITOR MEETING |
| 05/06/05 | EGOR | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 5/03/05 |
| 05/06/05 | ELAN | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 4/25/05 TO 4/28/05 |
| 05/06/05 | ALIU | 497.68 | | 497.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 5/2/05 TO 5/6/05 |
| 05/06/05 | MSAL | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 4/25/05 TO 4/29/05 |
| 05/11/05 | LMCC | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 5/9/05 TO 5/10/05 |
| 05/12/05 | CWRI | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 05/09/05 TO 05/12/05 |
| 05/16/05 | VHOO | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 5/11/05 TO 5/13/05 |
| 05/16/05 | BYOU | 1,496.04 | | 1,496.04 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 5/9/05 TO 5/20/05 |

EXHIBIT P-3
Travel Expenses - Lodging
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 05/17/05 | LMCC | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 5/16/05 TO 5/17/05 |
| 05/19/05 | ELAN | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 5/9/05 TO 5/10/05 |
| 05/19/05 | CWRI | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 05/17/05 TO 05/19/05 |
| 05/19/05 | TWUE | 1,354.87 | | 1,354.87 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 5/8/05 TO 5/19/05 |
| 05/20/05 | CWRI | 143.73 | | 143.73 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 5/19/05 TO 5/20/05 |
| 05/23/05 | EGOR | 468.23 | | 468.23 | | LODGING AT CURRENT CITY RATE IN NEW YORK CITY - 5/16/05 TO ATTEND CREDITOR MEETING |
| 05/23/05 | EGOR | 297.79 | | 297.79 | | LODGING AT CURRENT CITY RATE IN NEW YORK CITY - 5/17/05 TO 5/18/05 TO ATTEND CREDITOR MEETINGS |
| 05/23/05 | EGOR | 223.74 | | 223.74 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 5/18/05 TO 5/19/05 |
| 05/23/05 | EGOR | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 4/25/05 TO 4/29/05 |
| 05/23/05 | EGOR | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 4/13/05 TO 4/15/05 |
| 05/23/05 | EGOR | 235.04 | | 235.04 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 4/11/05 TO 4/13/05 |
| 05/23/05 | EGOR | 223.74 | | 223.74 | | LODGING IN AT CORPORATE RATE IN JACKSONVILLE - 5/19/05 TO 5/20/05. |
| | | $70,523.55 | | $70,523.55 | | |

EXHIBIT P-3  PAGE 6 of 6

EXHIBIT P-4

Working Meals

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/08/05 | SKAR | 40.00 | | 40.00 | | WORKING DINNER WITH C. REYNOLDS (WINN-DIXIE) TO DISCUSS HER REGION IN ORDER TO DEVELOP STRATEGY. - KAROL, S. |
| 03/10/05 | VHOO | 40.00 | | 40.00 | | WORKING DINNER WITH J. ROY (WINN-DIXIE) TO DISCUSS ASSET AND LIABILITY LISTINGS FOR COURT FILINGS. - VANDER HOOVEN |
| 03/23/05 | KYUA | 51.48 | | 51.48 | | WORKING LUNCH WITH K. STUBBS AND D. BRYANT (WINN-DIXIE) TO DISCUSS MSP AND SRP BENEFITS DISBURSEMENTS. |
| 03/29/05 | CBOU | 27.86 | | 27.86 | | WORKING LUNCH WITH T. BOOTH AND J. RAGASE (WINN-DIXIE) TO CONTINUE DISCUSSION OF FUNCTIONAL AREAS OF THE INDIRECT SOURCING DEPARTMENT, STAFFING AND PROJECTS. |
| 05/05/05 | KYUA | 58.75 | | 58.75 | | WORKING LUNCH WITH K. THOMPSON, D. BRYANT AND K. STUBBS (WINN-DIXIE) |
| 05/14/05 | PWIN | 52.59 | | 52.59 | | WORKING LUNCH WITH K. DAW (SMITH, GAMBRELL & RUSSELL) AND M. CHLEBOVEC, (WINN-DIXIE) |
| 05/15/05 | PWIN | 32.25 | | 32.25 | | WORKING LUNCH WITH K. DAW (SMITH, GAMBRELL & RUSSELL) AND M. CHLEBOVEC, (WINN-DIXIE) |
| 05/16/05 | JDIN | 8.97 | | 8.97 | | WORKING DINNER WITH L. STRINGER (WINN-DIXIE) |
| 05/24/05 | MSAL | 46.95 | | 46.95 | | WORKING LUNCH WITH M. ISTRE, AND J. RETAMAR (WINN-DIXIE) |
| 05/24/05 | PWIN | 17.32 | | 17.32 | | WORKING LUNCH WITH K. DAW (SMITH, GAMBRELL & RUSSELL) |
| 05/25/05 | BGAS | 53.79 | | 53.79 | | WORKING BREAKFAST TRAYS FOR WINN-DIXIE EMPLOYEES |
| 05/27/05 | PWIN | 16.75 | | 16.75 | | WORKING LUNCH WITH K. DAW (SMITH, GAMBRELL & RUSSELL) |
| | | $446.71 | | $446.71 | | |

EXHIBIT P-5
Car Rental and Gasoline Charges for M. Perreault
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/04/05 | MPER | 278.97 | | 278.97 | P | RENTAL CAR IN JACKSONVILLE - 2/27/05 TO 3/4/05 - PERREAULT, M. |
| 03/04/05 | MPER | 11.82 | | 11.82 | P | GASOLINE FOR RENTAL CAR - PERREAULT, M. |
| 03/06/05 | MPER | 21.50 | | 21.50 | P | GASOLINE FOR RENTAL CAR - PERREAULT, M. |
| 03/11/05 | MPER | 29.85 | | 29.85 | P | GASOLINE FOR RENTAL CAR - PERREAULT, M. |
| 03/11/05 | MPER | 287.02 | | 287.02 | P | RENTAL CAR IN JACKSONVILLE - 3/6/05 TO 3/11/05 - PERREAULT, M. |
| 03/17/05 | MPER | 27.65 | | 27.65 | P | GASOLINE FOR RENTAL CAR |
| 03/18/05 | MPER | 579.48 | | 579.48 | P | RENTAL CAR IN JACKSONVILLE - 3/13/05 TO 3/18/05 |
| 03/18/05 | MPER | 29.20 | | 29.20 | P | GASOLINE FOR RENTAL CAR |
| 03/20/05 | MPER | 25.20 | | 25.20 | P | GASOLINE FOR RENTAL CAR |
| 03/25/05 | MPER | 406.19 | | 406.19 | P | RENTAL CAR IN JACKSONVILLE - 3/20/05 TO 3/25/05 |
| 03/25/05 | MPER | 32.85 | | 32.85 | P | GASOLINE FOR RENTAL CAR |
| 03/28/05 | MPER | 30.20 | | 30.20 | P | GASOLINE FOR RENTAL CAR |
| 04/01/05 | MPER | 39.25 | | 39.25 | P | GASOLINE FOR RENTAL CAR |
| 04/01/05 | MPER | 284.75 | | 284.75 | P | RENTAL CAR IN JACKSONVILLE - 3/27/05 TO 4/1/05 |
| 04/03/05 | MPER | 31.80 | | 31.80 | P | GASOLINE FOR RENTAL CAR |
| 04/08/05 | MPER | 21.70 | | 21.70 | P | GASOLINE FOR RENTAL CAR |
| 04/08/05 | MPER | 29.75 | | 29.75 | P | GASOLINE FOR RENTAL CAR |
| 04/10/05 | MPER | 32.50 | | 32.50 | P | GASOLINE FOR RENTAL CAR ON 4/10/05 |
| 04/15/05 | MPER | 20.75 | | 20.75 | P | GASOLINE FOR RENTAL CAR |
| 04/15/05 | MPER | 31.50 | | 31.50 | P | GASOLINE FOR RENTAL CAR |
| 04/19/05 | MPER | 31.35 | | 31.35 | P | GASOLINE FOR RENTAL CAR |
| 04/22/05 | MPER | 35.45 | | 35.45 | P | GASOLINE FOR RENTAL CAR |
| 04/22/05 | MPER | 284.75 | | 284.75 | P | RENTAL CAR IN JACKSONVILLE - 4/17/05 TO 4/22/05 |
| 04/24/05 | MPER | 15.75 | | 15.75 | P | GASOLINE FOR RENTAL CAR |
| 04/26/05 | MPER | 20.80 | | 20.80 | P | GASOLINE FOR RENTAL CAR |
| 04/29/05 | MPER | 41.05 | | 41.05 | P | GASOLINE FOR RENTAL CAR |
| 05/01/05 | MPER | 29.00 | | 29.00 | P | GASOLINE FOR RENTAL CAR |
| 05/06/05 | MPER | 28.75 | | 28.75 | P | GASOLINE FOR RENTAL CAR |
| 05/06/05 | MPER | 290.58 | | 290.58 | P | RENTAL CAR IN JACKSONVILLE - 5/1/05 TO 5/6/05 |
| 05/06/05 | MPER | 26.40 | | 26.40 | P | GASOLINE FOR RENTAL CAR |
| 05/09/05 | MPER | 30.70 | | 30.70 | P | GASOLINE FOR RENTAL CAR |

EXHIBIT P-5

Car Rental and Gasoline Charges for M. Perreault

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/13/05 | MPER | 26.85 | | 26.85 | P | GASOLINE FOR RENTAL CAR |
| 05/13/05 | MPER | 290.58 | | 290.58 | P | RENTAL CAR IN JACKSONVILLE - 5/8/05 TO 5/13/05 |
| 05/13/05 | MPER | 13.10 | | 13.10 | P | GASOLINE FOR RENTAL CAR |
| 05/17/05 | MPER | 29.15 | | 29.15 | P | GASOLINE FOR RENTAL CAR |
| 05/20/05 | MPER | 23.15 | | 23.15 | P | GASOLINE FOR RENTAL CAR |
| 05/20/05 | MPER | 10.00 | | 10.00 | P | GASOLINE FOR RENTAL CAR |
| 05/20/05 | MPER | 290.58 | | 290.58 | P | RENTAL CAR IN JACKSONVILLE - 5/15/05 TO 5/20/05 |
| 05/22/05 | MPER | 25.65 | | 25.65 | P | GASOLINE FOR RENTAL CAR |
| 05/26/05 | MPER | 14.80 | | 14.80 | P | GASOLINE FOR RENTAL CAR |
| 05/27/05 | MPER | 24.00 | | 24.00 | P | GASOLINE FOR RENTAL CAR |
| 05/27/05 | MPER | 290.58 | | 290.58 | P | RENTAL CAR IN JACKSONVILLE - 5/22/05 TO 5/27/05 |
| | | $4,124.95 | | $4,124.95 | | |

EXHIBIT P-6
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/24/05 | KYUA | 222.15 | | 222.15 | | RENTAL CAR IN JACKSONVILLE - 2/22/05 TO 2/24/05 - YUAN, K. |
| 02/25/05 | JDIN | 431.76 | | 431.76 | | RENTAL CAR IN JACKSONVILLE - 2/22/05 TO 2/25/05 - DINOFF, J. |
| 02/25/05 | SKAR | 222.62 | | 222.62 | | RENTAL CAR IN JACKSONVILLE - 2/22/05 TO 2/25/05 - KAROL, S. |
| 03/03/05 | SKAR | 278.65 | | 278.65 | | RENTAL CAR IN JACKSONVILLE - 2/28/05 TO 3/3/05 - KAROL, S. |
| 03/04/05 | HETL | 157.74 | | 157.74 | | RENTAL CAR IN JACKSONVILLE - 3/1/05 TO 3/4/05 - ETLIN, H. |
| 03/04/05 | MPER | 278.97 | | 278.97 | P | RENTAL CAR IN JACKSONVILLE - 2/27/05 TO 3/4/05 - PERREAULT, M. |
| 03/04/05 | MPER | 11.82 | | 11.82 | P | GASOLINE FOR RENTAL CAR - PERREAULT, M. |
| 03/04/05 | PWIN | 23.25 | | 23.25 | | GASOLINE FOR RENTAL CAR - WINDHAM, P |
| 03/04/05 | KYUA | 239.81 | | 239.81 | | RENTAL CAR IN JACKSONVILLE - 2/28/05 TO 3/4/05 - YUAN, K. |
| 03/06/05 | MPER | 21.50 | | 21.50 | P | GASOLINE FOR RENTAL CAR - PERREAULT, M. |
| 03/09/05 | JYOU | 179.79 | | 179.79 | | RENTAL CAR IN JACKSONVILLE - 3/6/05 TO 3/9/05 - YOUNG, J. |
| 03/09/05 | JYOU | 13.00 | | 13.00 | | GASOLINE FOR RENTAL CAR - YOUNG, J. |
| 03/11/05 | SKAR | 127.30 | | 127.30 | | RENTAL CAR IN JACKSONVILLE - 3/7/05 TO 3/11/05 - KAROL, S. |
| 03/11/05 | MPER | 29.85 | | 29.85 | P | GASOLINE FOR RENTAL CAR - PERREAULT, M. |
| 03/11/05 | MPER | 287.02 | | 287.02 | P | RENTAL CAR IN JACKSONVILLE - 3/6/05 TO 3/11/05 - PERREAULT, M. |
| 03/11/05 | JSPE | 19.89 | | 19.89 | | GASOLINE FOR RENTAL CAR - SPENCER, J. |
| 03/11/05 | PWIN | 26.30 | | 26.30 | | GASOLINE FOR RENTAL CAR - WINDHAM, P |
| 03/11/05 | KYUA | 278.52 | | 278.52 | | RENTAL CAR IN JACKSONVILLE - 3/6/05 TO 3/11/05 - YUAN, K. |
| 03/16/05 | JSPE | 9.64 | | 9.64 | | GASOLINE FOR RENTAL CAR |
| 03/17/05 | MPER | 27.65 | | 27.65 | P | GASOLINE FOR RENTAL CAR |
| 03/18/05 | HETL | 449.46 | | 449.46 | | RENTAL CAR IN JACKSONVILLE - 3/15/05 TO 3/18/05 |
| 03/18/05 | MPER | 579.48 | | 579.48 | P | RENTAL CAR IN JACKSONVILLE - 3/13/05 TO 3/18/05 |
| 03/18/05 | MPER | 29.20 | | 29.20 | P | GASOLINE FOR RENTAL CAR |
| 03/18/05 | VHOO | 630.96 | | 630.96 | | RENTAL CAR IN JACKSONVILLE - 2/27/05 TO 3/18/05 |
| 03/18/05 | PWIN | 26.60 | | 26.60 | | GASOLINE FOR RENTAL CAR |
| 03/18/05 | JYOU | 249.76 | | 249.76 | | RENTAL CAR IN JACKSONVILLE - 3/13/05 TO 3/18/05 |
| 03/18/05 | JYOU | 17.90 | | 17.90 | | GASOLINE FOR RENTAL CAR |
| 03/18/05 | KYUA | 250.47 | | 250.47 | | RENTAL CAR IN JACKSONVILLE - 3/13/05 TO 3/18/05 |
| 03/20/05 | MPER | 25.20 | | 25.20 | P | GASOLINE FOR RENTAL CAR |
| 03/24/05 | VHOO | 305.09 | | 305.09 | | RENTAL CAR IN JACKSONVILLE - 3/21/05 TO 3/24/05 |
| 03/24/05 | PWIN | 26.51 | | 26.51 | | GASOLINE FOR RENTAL CAR |

EXHIBIT P-6
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/24/05 | JYOU | 18.10 | | 18.10 | | GASOLINE FOR RENTAL CAR |
| 03/25/05 | HETL | 314.44 | | 314.44 | | RENTAL CAR IN JACKSONVILLE - 3/23/05 TO 3/25/05 |
| 03/25/05 | MPER | 406.19 | | 406.19 | P | RENTAL CAR IN JACKSONVILLE - 3/20/05 TO 3/25/05 |
| 03/25/05 | MPER | 32.85 | | 32.85 | P | GASOLINE FOR RENTAL CAR |
| 03/25/05 | JWON | 222.26 | | 222.26 | | RENTAL CAR IN JACKSONVILLE - 3/21/05 TO 3/25/05 |
| 03/25/05 | CWRI | 8.50 | | 8.50 | | GASOLINE FOR RENTAL CAR |
| 03/25/05 | KYUA | 527.47 | | 527.47 | | RENTAL CAR IN JACKSONVILLE - 3/20/05 TO 3/25/05 |
| 03/28/05 | MPER | 30.20 | | 30.20 | P | GASOLINE FOR RENTAL CAR |
| 03/31/05 | CBOU | 256.65 | | 256.65 | | RENTAL CAR IN JACKSONVILLE - 3/28/05 TO 3/31/05 |
| 03/31/05 | JYOU | 239.01 | | 239.01 | | RENTAL CAR IN JACKSONVILLE - 3/28/05 TO 3/31/05 |
| 03/31/05 | JYOU | 15.84 | | 15.84 | | GASOLINE FOR RENTAL CAR |
| 04/01/05 | HETL | 448.78 | | 448.78 | | RENTAL CAR IN JACKSONVILLE - 3/28/05 TO 4/1/05 |
| 04/01/05 | MPER | 39.25 | | 39.25 | P | GASOLINE FOR RENTAL CAR |
| 04/01/05 | MPER | 284.75 | | 284.75 | P | RENTAL CAR IN JACKSONVILLE - 3/27/05 TO 4/1/05 |
| 04/01/05 | JWON | 262.22 | | 262.22 | | RENTAL CAR IN JACKSONVILLE - 3/27/05 TO 4/1/05 |
| 04/02/05 | PWIN | 988.53 | | 988.53 | | RENTAL CAR IN JACKSONVILLE - 2/28/05 TO 4/2/05 |
| 04/03/05 | MPER | 31.80 | | 31.80 | P | GASOLINE FOR RENTAL CAR |
| 04/06/05 | CBOU | 261.75 | | 261.75 | | RENTAL CAR IN JACKSONVILLE - 4/4/05 TO 4/6/05 |
| 04/07/05 | ASTE | 52.02 | | 52.02 | | RENTAL CAR IN MIAMI FOR STORE VISITS |
| 04/07/05 | CWRI | 8.50 | | 8.50 | | GASOLINE FOR RENTAL CAR |
| 04/07/05 | JYOU | 200.44 | | 200.44 | | RENTAL CAR IN JACKSONVILLE - 4/3/05 TO 4/7/05 |
| 04/07/05 | JYOU | 21.90 | | 21.90 | | GASOLINE FOR RENTAL CAR |
| 04/08/05 | RDAM | 261.78 | | 261.78 | | RENTAL CAR IN JACKSONVILLE - 4/4/05 TO 4/8/05 |
| 04/08/05 | HETL | 138.97 | | 138.97 | | RENTAL CAR IN JACKSONVILLE - 4/7/05 TO 4/8/05 |
| 04/08/05 | MPER | 21.70 | | 21.70 | P | GASOLINE FOR RENTAL CAR |
| 04/08/05 | MPER | 29.75 | | 29.75 | P | GASOLINE FOR RENTAL CAR |
| 04/08/05 | VHOO | 759.75 | | 759.75 | | RENTAL CAR IN JACKSONVILLE - 3/27/05 TO 4/8/05 |
| 04/10/05 | MPER | 32.50 | | 32.50 | P | GASOLINE FOR RENTAL CAR ON 4/10/05 |
| 04/13/05 | VHOO | 138.76 | | 138.76 | | RENTAL CAR IN JACKSONVILLE - 4/11/05 TO 4/13/05 |
| 04/14/05 | RDAM | 15.56 | | 15.56 | | GASOLINE FOR RENTAL CAR |
| 04/14/05 | RDAM | 218.50 | | 218.50 | | RENTAL CAR IN JACKSONVILLE - 04-11-05 TO 04-14-05 |

EXHIBIT P-6
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/14/05 | JYOU | 145.75 | | 145.75 | | RENTAL CAR IN JACKSONVILLE - 4/11/05 TO 4/14/05 |
| 04/15/05 | CBOU | 317.47 | | 317.47 | | RENTAL CAR IN JACKSONVILLE - 04-11-05 TO 04-15-05 |
| 04/15/05 | MPER | 20.75 | | 20.75 | P | GASOLINE FOR RENTAL CAR |
| 04/15/05 | MPER | 31.50 | | 31.50 | P | GASOLINE FOR RENTAL CAR |
| 04/15/05 | PWIN | 29.15 | | 29.15 | | GASOLINE FOR RENTAL CAR |
| 04/17/05 | ALIU | 256.30 | | 256.30 | | RENTAL CAR IN JACKSONVILLE - 4/11/05 TO 4/15/05 |
| 04/18/05 | CWRI | 31.00 | | 31.00 | | GASOLINE FOR RENTAL CAR |
| 04/19/05 | MPER | 31.35 | | 31.35 | P | GASOLINE FOR RENTAL CAR |
| 04/20/05 | CBOU | 211.60 | | 211.60 | | RENTAL CAR IN JACKSONVILLE - 4/17/05 TO 4/20/05 |
| 04/21/05 | PWIN | 33.75 | | 33.75 | | GASOLINE FOR RENTAL CAR |
| 04/22/05 | RDAM | 204.58 | | 204.58 | | RENTAL CAR IN JACKSONVILLE - 4/18/05 TO 4/22/05 |
| 04/22/05 | RDAM | 13.41 | | 13.41 | | GASOLINE FOR RENTAL CAR |
| 04/22/05 | BGAS | 240.08 | | 240.08 | | RENTAL CAR IN JACKSONVILLE - 4/18/05 TO 4/22/05 FOR B. GASTON AND K. YUAN (XROADS) |
| 04/22/05 | ALIU | 12.21 | | 12.21 | | GASOLINE FOR RENTAL CAR |
| 04/22/05 | MPER | 35.45 | | 35.45 | P | GASOLINE FOR RENTAL CAR |
| 04/22/05 | MPER | 284.75 | | 284.75 | P | RENTAL CAR IN JACKSONVILLE - 4/17/05 TO 4/22/05 |
| 04/22/05 | CWRI | 29.00 | | 29.00 | | GASOLINE FOR RENTAL CAR |
| 04/22/05 | CWRI | 34.00 | | 34.00 | | GASOLINE FOR RENTAL CAR |
| 04/22/05 | JYOU | 217.57 | | 217.57 | | RENTAL CAR IN JACKSONVILLE - 4/19/05 TO 4/22/05 |
| 04/22/05 | JYOU | 15.69 | | 15.69 | | GASOLINE FOR RENTAL CAR |
| 04/24/05 | MPER | 15.75 | | 15.75 | P | GASOLINE FOR RENTAL CAR |
| 04/25/05 | PWIN | 26.20 | | 26.20 | | GASOLINE FOR RENTAL CAR |
| 04/26/05 | HETL | 96.44 | | 96.44 | | RENTAL CAR IN JACKSONVILLE - 4/25/05 TO 4/26/05 |
| 04/26/05 | MPER | 20.80 | | 20.80 | P | GASOLINE FOR RENTAL CAR |
| 04/26/05 | MSAL | 16.80 | | 16.80 | | GASOLINE FOR RENTAL CAR |
| 04/27/05 | VHOO | 138.76 | | 138.76 | | RENTAL CAR IN JACKSONVILLE - 4/25/05 TO 4/27/05 |
| 04/28/05 | RDAM | 8.90 | | 8.90 | | GASOLINE FOR RENTAL CAR |
| 04/28/05 | JYOU | 30.00 | | 30.00 | | GASOLINE FOR RENTAL CAR |
| 04/28/05 | JYOU | 200.24 | | 200.24 | | RENTAL CAR IN JACKSONVILLE - 4/24/05 TO 4/28/05 |
| 04/29/05 | CBOU | 293.89 | | 293.89 | | RENTAL CAR IN JACKSONVILLE - 4/25/05 TO 4/29/05 |
| 04/29/05 | BGAS | 238.97 | | 238.97 | | RENTAL CAR IN JACKSONVILLE WITH K. YUAN (XROADS) - 4/25/05 TO 4/29/05 |

EXHIBIT P-6
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 04/29/05 | ALIU | 12.26 | | 12.26 | | GASOLINE FOR RENTAL CAR |
| 04/29/05 | MPER | 41.05 | | 41.05 | P | GASOLINE FOR RENTAL CAR |
| 04/29/05 | CWRI | 14.15 | | 14.15 | | GASOLINE FOR RENTAL CAR |
| 05/01/05 | MPER | 29.00 | | 29.00 | P | GASOLINE FOR RENTAL CAR |
| 05/05/05 | RDAM | 13.80 | | 13.80 | | GASOLINE FOR RENTAL CAR |
| 05/05/05 | RDAM | 204.58 | | 204.58 | | RENTAL CAR IN JACKSONVILLE - 5/2/05 TO 5/6/05 |
| 05/06/05 | CBOU | 319.72 | | 319.72 | | RENTAL CAR IN JACKSONVILLE - 5/2/05 TO 5/6/05 |
| 05/06/05 | HETL | 236.16 | | 236.16 | | RENTAL CAR IN JACKSONVILLE - 5/02/06 TO 5/6/05 |
| 05/06/05 | ALIU | 11.53 | | 11.53 | | GASOLINE FOR RENTAL CAR |
| 05/06/05 | ALIU | 237.11 | | 237.11 | | RENTAL CAR IN JACKSONVILLE - 5/2/05 TO 5/6/05 |
| 05/06/05 | MPER | 28.75 | | 28.75 | P | GASOLINE FOR RENTAL CAR |
| 05/06/05 | MPER | 290.58 | | 290.58 | P | RENTAL CAR IN JACKSONVILLE - 5/1/05 TO 5/6/05 |
| 05/06/05 | MPER | 26.40 | | 26.40 | P | GASOLINE FOR RENTAL CAR |
| 05/09/05 | BGAS | 27.50 | | 27.50 | | GASOLINE FOR RENTAL CAR - SHARED RENTAL CARPOOL |
| 05/09/05 | MPER | 30.70 | | 30.70 | P | GASOLINE FOR RENTAL CAR |
| 05/12/05 | HETL | 226.07 | | 226.07 | | RENTAL CAR IN JACKSONVILLE - 5/8/05 TO 5/12/05 |
| 05/13/05 | RDAM | 27.44 | | 27.44 | | GASOLINE FOR RENTAL CAR |
| 05/13/05 | RDAM | 184.79 | | 184.79 | | RENTAL CAR IN JACKSONVILLE - 05/10/05 AND 05/13/05 |
| 05/13/05 | MPER | 26.85 | | 26.85 | P | GASOLINE FOR RENTAL CAR |
| 05/13/05 | MPER | 290.58 | | 290.58 | P | RENTAL CAR IN JACKSONVILLE - 5/8/05 TO 5/13/05 |
| 05/13/05 | MPER | 13.10 | | 13.10 | P | GASOLINE FOR RENTAL CAR |
| 05/13/05 | MSAL | 411.41 | | 411.41 | | RENTAL CAR IN JACKSONVILLE - 5/9/05 AND 5/13/05 |
| 05/16/05 | SKAR | 34.06 | | 34.06 | | GASOLINE FOR RENTAL CAR |
| 05/16/05 | VHOO | 149.49 | | 149.49 | | RENTAL CAR IN JACKSONVILLE - 5/11/05 - 5/13/05 |
| 05/17/05 | MPER | 29.15 | | 29.15 | P | GASOLINE FOR RENTAL CAR |
| 05/19/05 | JBAI | 279.52 | | 279.52 | | RENTAL CAR IN JACKSONVILLE - 5/16/05 TO 5/19/05 |
| 05/19/05 | BGAS | 20.00 | | 20.00 | | GASOLINE FOR RENTAL CAR - SHARED RENTAL CARPOOL |
| 05/20/05 | CBOU | 319.72 | | 319.72 | | RENTAL CAR IN JACKSONVILLE - 5/16/05 TO 5/20/05 |
| 05/20/05 | RDAM | 201.38 | | 201.38 | | RENTAL CAR IN JACKSONVILLE - 5/16/05 TO 5/20/05 |
| 05/20/05 | RDAM | 17.77 | | 17.77 | | GASOLINE FOR RENTAL CAR |
| 05/20/05 | HETL | 237.42 | | 237.42 | | RENTAL CAR IN JACKSONVILLE - 5/16/05 TO 5/20/05 |

EXHIBIT P-6
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/20/05 | MPER | 23.15 | | 23.15 | P | GASOLINE FOR RENTAL CAR |
| 05/20/05 | MPER | 10.00 | | 10.00 | P | GASOLINE FOR RENTAL CAR |
| 05/20/05 | MPER | 290.58 | | 290.58 | P | RENTAL CAR IN JACKSONVILLE - 5/15/05 TO 5/20/05 |
| 05/22/05 | MPER | 25.65 | | 25.65 | P | GASOLINE FOR RENTAL CAR |
| 05/22/05 | BYOU | 18.58 | | 18.58 | | RENTAL CAR IN JACKSONVILLE ON 5/20/05 |
| 05/26/05 | CBOU | 238.66 | | 238.66 | | RENTAL CAR IN JACKSONVILLE - 5/23/05 TO 5/26/05 |
| 05/26/05 | RDAM | 6.45 | | 6.45 | | GASOLINE FOR RENTAL CAR |
| 05/26/05 | HETL | 205.26 | | 205.26 | | RENTAL CAR IN JACKSONVILLE - 5/22/05 TO 5/26/05 |
| 05/26/05 | ELAN | 19.13 | | 19.13 | | GASOLINE FOR RENTAL CAR |
| 05/26/05 | ELAN | 260.08 | | 260.08 | | RENTAL CAR IN JACKSONVILLE - 5/22/05 AND 5/26/05 |
| 05/26/05 | MPER | 14.80 | | 14.80 | P | GASOLINE FOR RENTAL CAR |
| 05/27/05 | MPER | 24.00 | | 24.00 | | GASOLINE FOR RENTAL CAR |
| 05/27/05 | MPER | 290.58 | | 290.58 | P | RENTAL CAR IN JACKSONVILLE - 5/22/05 TO 5/27/05 |
| | | $20,467.65 | | $20,467.65 | | |

EXHIBIT P-7
Transportation Between Residence and Airport
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/24/05 | KYUA | 44.00 | | 44.00 | &, P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE - YUAN, K. |
| 02/28/05 | SKAR | 75.00 | | 75.00 | &, P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT - KAROL, S. |
| 02/28/05 | KNGU | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO ORANGE COUNTY AIRPORT - NGUYEN, K |
| 02/28/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT - WUERTZ, T. |
| 02/28/05 | KYUA | 43.00 | | 43.00 | &, P | TRANSPORTATION FROM RESIDENCE TO DALLAS AIRPORT - YUAN, K. |
| 03/01/05 | HETL | 44.00 | | 44.00 | &, P | TRANSPORTATION FOR HOLLY ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT - MSC |
| 03/01/05 | HETL | 50.00 | | 50.00 | &, P | TRANSPORTATION FOR HOLLY ETLIN FROM JFK AIRPORT TO RESIDENCE ON 2/23/05 - MSC |
| 03/02/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE - WUERTZ, T. |
| 03/03/05 | KNGU | 35.00 | | 35.00 | P | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO RESIDENCE - NGUYEN, K |
| 03/04/05 | ASTE | 50.00 | | 50.00 | &, P | TRANSPORTATION FOR ALEX STEVENSON FROM LOS ANGELES AIRPORT TO RESIDENCE - MSC |
| 03/04/05 | HETL | 50.00 | | 50.00 | &, P | TRANSPORTATION FOR HOLLY ETLIN FROM LA GUARDIA AIRPORT TO RESIDENCE - MSC |
| 03/04/05 | ASTE | 50.00 | | 50.00 | &, P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE - STEVENSON, A. |
| 03/04/05 | JWON | 85.00 | | 85.00 | &, P | ROUNDTRIP TRANSPORTATION FROM RESIDENCE TO ORANGE COUNTY AIRPORT ON 2/27/05 AND 3/4/05 - WONG, J. |
| 03/04/05 | KYUA | 44.00 | | 44.00 | &, P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE - YUAN, K. |
| 03/06/05 | HETL | 44.00 | | 44.00 | &, P | TRANSPORTATION FOR HOLLY ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT - MSC |
| 03/06/05 | ASTE | 50.00 | | 50.00 | &, P | TRANSPORTATION FOR ALEX STEVENSON FROM RESIDENCE TO LOS ANGELES AIRPORT - MSC |
| 03/06/05 | JYOU | 69.28 | | 69.28 | &, P | TRANSPORTATION FROM RESIDENCE TO HOUSTON AIRPORT - YOUNG, J. |
| 03/06/05 | KYUA | 43.00 | | 43.00 | &, P | TRANSPORTATION FROM RESIDENCE TO DALLAS AIRPORT - YUAN, K. |
| 03/07/05 | SKAR | 73.00 | | 73.00 | &, P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT - KAROL, S. |
| 03/07/05 | PNAE | 52.00 | | 52.00 | &, P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT - NAEGELY, P. |
| 03/07/05 | KNGU | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO ORANGE COUNTY AIRPORT - NGUYEN, K |
| 03/08/05 | EGOR | 50.00 | | 50.00 | &, P | TRANSPORTATION FOR ELLEN GORDON FROM RESIDENCE TO LOS ANGELES AIRPORT - MSC |
| 03/09/05 | JYOU | 72.57 | | 72.57 | &, P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE - YOUNG, J. |
| 03/10/05 | KNGU | 35.00 | | 35.00 | P | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO RESIDENCE - NGUYEN, K |
| 03/11/05 | JDIN | 80.00 | | 80.00 | &, P | TRANSPORTATION FROM BOSTON AIRPORT TO RESIDENCE - DINOFF, J. |
| 03/11/05 | EGOR | 15.00 | | 15.00 | P | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO RESIDENCE - GORDON, E. |
| 03/11/05 | JWON | 85.00 | | 85.00 | &, P | ROUNDTRIP TRANSPORTATION FROM RESIDENCE TO ORANGE COUNTY AIRPORT ON 3/7/05 AND 3/11/05 - WONG, J. |
| 03/11/05 | KYUA | 44.00 | | 44.00 | &, P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE - YUAN, K. |
| 03/12/05 | PNAE | 54.00 | | 54.00 | &, P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE - NAEGELY, P. |
| 03/13/05 | DSIM | 50.00 | | 50.00 | &, P | TRANSPORTATION FOR DENNIS SIMON FROM RESIDENCE TO LOS ANGELES AIRPORT - MSC |

EXHIBIT P-7
Transportation Between Residence and Airport
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/13/05 | ASTE | 155.00 | | 155.00 | & , P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT - STEVENSON, A. |
| 03/13/05 | JYOU | 80.00 | | 80.00 | & , P | TRANSPORATATION FROM RESIDENCE TO HOUSTON AIRPORT - YOUNG, J. |
| 03/14/05 | SKAR | 73.00 | | 73.00 | & , P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT - KAROL, S. |
| 03/14/05 | ASHA | 50.00 | | 50.00 | & , P | TRANSPORTATION FOR ASHESH SHAH FROM RESIDENCE TO NEWARK AIRPORT - MSC |
| 03/18/05 | BGAS | 30.00 | | 30.00 | P | TRANSPORTATION FROM CHICAGO AIRPORT TO RESIDENCE |
| 03/18/05 | ASHA | 73.13 | | 73.13 | & , P | TRANSPORTATION FOR ASHESH SHAH FROM NEWARK AIRPORT TO RESIDENCE ON 3/18/05 |
| 03/18/05 | JWON | 85.00 | | 85.00 | & , P | ROUNDTRIP TRANSPORTATION FROM RESIDENCE TO ORANGE COUNTY AIRPORT ON 3/13/05 AND 3/18/05 |
| 03/18/05 | JYOU | 74.28 | | 74.28 | & , P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE |
| 03/20/05 | KYUA | 44.00 | | 44.00 | & , P | TRANSPORTATION FROM RESIDENCE TO DALLAS AIRPORT |
| 03/22/05 | PNAE | 52.00 | | 52.00 | & , P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 03/24/05 | JYOU | 80.00 | | 80.00 | & , P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE |
| 03/25/05 | BGAS | 40.00 | | 40.00 | & , P | TRANSPORTATION FROM CHICAGO AIRPORT TO RESIDENCE |
| 03/25/05 | PNAE | 55.00 | | 55.00 | & , P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 03/25/05 | JWON | 85.00 | | 85.00 | & , P | ROUNDTRIP TRANSPORTATION FROM RESIDENCE TO ORANGE COUNTY AIRPORT ON 3/21/05 AND 3/25/05 |
| 03/25/05 | KYUA | 44.00 | | 44.00 | & , P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE |
| 03/27/05 | JGUR | 59.00 | | 59.00 | & , P | TRANSPORTATION FROM RESIDENCE TO SANTA BARBARA AIRPORT |
| 03/27/05 | SKAR | 70.00 | | 70.00 | & , P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT |
| 03/27/05 | GMYE | 50.00 | | 50.00 | & , P | TRANSPORTATION FROM RESIDENCE TO JFK AIRPORT |
| 03/27/05 | JWON | 100.00 | | 100.00 | & , P | TRANSPORTATION FROM RESIDENCE TO ONTARIO AIRPORT IN ORDER TO OBTAIN DISCOUNTED AIRFARE |
| 03/28/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 03/28/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO RESIDENCE |
| 03/28/05 | PNAE | 52.00 | | 52.00 | & , P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 03/28/05 | JYOU | 75.00 | | 75.00 | & , P | TRANSPORATATION FROM RESIDENCE TO HOUSTON AIRPORT |
| 03/28/05 | KYUA | 47.50 | | 47.50 | & , P | TRANSPORTATION FROM RESIDENCE TO DALLAS AIRPORT |
| 03/31/05 | JYOU | 85.00 | | 85.00 | & , P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE |
| 04/01/05 | JGUR | 35.00 | | 35.00 | P | TRANSPORTATION FROM SANTA BARBARA AIRPORT TO RESIDENCE |
| 04/01/05 | ASTE | 35.00 | | 35.00 | P | TRANSPORTATION FOR ALEXANDER STEVENSON FROM LOS ANGELES AIRPORT TO RESIDENCE 4/07/05. |
| 04/01/05 | EGOR | 35.00 | | 35.00 | P | TRANSPORTATION FOR ELLEN GORDON FROM RESIDENCE TO LOS ANGELES AIRPORT ON 3/29/05. |
| 04/01/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR H. ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT ON 3/28. |
| 04/01/05 | ASTE | 35.00 | | 35.00 | P | TRANSPORTATION FOR ALEX STEVENSON FROM RESIDENCE TO LOS ANGELES AIRPORT AS DIRECTED ON 3/20/05. |
| 04/01/05 | ASTE | 35.00 | | 35.00 | P | TRANSPORTATION ALEXANDER STEVENSON FROM RESIDENCE TO LOS ANGELES AIRPORT ON 4/03/05. |

EXHIBIT P-7

Transportation Between Residence and Airport

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/01/05 | GMYE | 35.00 | | 35.00 | P | TRANSPORTATION FROM JOHN F. KENNEDY AIRPORT TO RESIDENCE |
| 04/01/05 | PNAE | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 04/01/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT ON 3/4/05 |
| 04/01/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT ON 3/7/05 |
| 04/01/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM BURBANK AIRPORT TO RESIDENCE ON 3/12/05 |
| 04/01/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT ON 3/14/05 |
| 04/01/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE ON 3/18/05 |
| 04/01/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT ON 3/21/05 |
| 04/01/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE ON 4/01/05 |
| 04/01/05 | JWON | 35.00 | | 35.00 | P | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO RESIDENCE |
| 04/01/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE |
| 04/02/05 | GMYE | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO JFK AIRPORT |
| 04/03/05 | SKAR | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT |
| 04/03/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO HOUSTON AIRPORT |
| 04/03/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO DALLAS AIRPORT |
| 04/04/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 04/04/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO BURBANK AIRPORT ON 4/04/05 |
| 04/04/05 | JWON | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO ONTARIO AIRPORT IN ORDER TO OBTAIN DISCOUNTED AIRFARE |
| 04/04/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 04/06/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES TO RESIDENCE |
| 04/06/05 | EGOR | 15.00 | | 15.00 | P | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO RESIDENCE |
| 04/07/05 | JWON | 35.00 | | 35.00 | P | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO RESIDENCE |
| 04/07/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORTATION FROM HOUSTON AIRPORT TO RESIDENCE |
| 04/08/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR H. ETLIN FROM LA GUARDIA AIRPORT TO RESIDENCE ON 4/8. |
| 04/08/05 | GMYE | 35.00 | | 35.00 | P | TRANSPORTATION FROM LA GUARDIA AIRPORT TO RESIDENCE |
| 04/08/05 | TWUE | 32.50 | | 32.50 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 04/08/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE |
| 04/10/05 | SKAR | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT |
| 04/10/05 | EGOR | 35.00 | | 35.00 | P | TRANSPORTATION FOR E. GORDON FROM RESIDENCE TO LOS ANGELES AIRPORT ON 4/10. |
| 04/10/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE. |
| 04/11/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |

EXHIBIT P-7
Transportation Between Residence and Airport
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/11/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO HOUSTON AIRPORT. |
| 04/12/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR HOLLY ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT ON 4/12. |
| 04/14/05 | GMYE | 35.00 | | 35.00 | P | TRANSPORTATION FOR G. MYERS FROM NEWARK AIRPORT TO RESIDENCE ON 4/14. |
| 04/14/05 | TWUE | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO JACKSONVILLE AIRPORT |
| 04/14/05 | TWUE | 32.50 | | 32.50 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 04/14/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE |
| 04/15/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR H. ETLIN FROM NEW YORK AIRPORT TO NEW YORK RESIDENCE ON 3/22. |
| 04/15/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR HOLLY ETLIN FROM JOHN F. KENNEDY AIRPORT TO RESIDENCE ON 4/15. |
| 04/15/05 | ASHA | 35.00 | | 35.00 | P | TRANSPORTATION A. SHAH FROM NEWARK AIRPORT TO RESIDENCE ON 3/24. |
| 04/15/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR H. ETLIN FROM NEW YORK AIRPORT TO NEW YORK RESIDENCE ON 3/18. |
| 04/15/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR H. ETLIN FROM NEW YORK RESIDENCE TO NEW YORK AIRPORT ON 3/15. |
| 04/15/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR H. ETLIN FROM NEW YORK AIRPORT TO NEW YORK RESIDENCE ON 3/25. |
| 04/16/05 | GMYE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO AIRPORT |
| 04/17/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 04/17/05 | BGAS | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO CHICAGO AIRPORT |
| 04/17/05 | SKAR | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT |
| 04/18/05 | KCLA | 35.00 | | 35.00 | P | TRANSPORTATION FOR KEN CLAFIN FROM RESIDENCE TO NEWARK AIRPORT ON 4/18. |
| 04/18/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 04/18/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO DALLAS AIRPORT |
| 04/19/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORATATION FROM RESIDENCE TO HOUSTON AIRPORT |
| 04/20/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO RESIDENCE |
| 04/22/05 | TWUE | 32.50 | | 32.50 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 04/22/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE |
| 04/22/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE |
| 04/24/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 04/24/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 04/24/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORATATION FROM RESIDENCE TO HOUSTON AIRPORT |
| 04/25/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 04/25/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO DALLAS AIRPORT |
| 04/28/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE |
| 04/29/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO RESIDENCE |

EXHIBIT P-7
Transportation Between Residence and Airport
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/29/05 | EGOR | 14.00 | | 14.00 | P | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO RESIDENCE |
| 04/29/05 | TWUE | 32.50 | | 32.50 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 04/29/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE |
| 05/01/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/01/05 | BGAS | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO O' HARE AIRPORT |
| 05/01/05 | ASHA | 35.00 | | 35.00 | P | TRANSPORTATION FOR ASHESH SHAH FROM NEWARK AIRPORT TO RESIDENCE ON 3/24/05 |
| 05/02/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 05/02/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 05/03/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO DALLAS FT. WORTH AIRPORT |
| 05/05/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM DALLAS FT. WORTH AIRPORT TO RESIDENCE |
| 05/06/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO RESIDENCE |
| 05/06/05 | SKAR | 34.90 | | 34.90 | P | TRANSPORTATION FROM AIRPORT TO RESIDENCE |
| 05/06/05 | SKAR | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO AIRPORT |
| 05/06/05 | MSAL | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT |
| 05/06/05 | MSAL | 35.00 | | 35.00 | P | TRANSPORTATION FROM NEWARK AIRPORT TO RESIDENCE |
| 05/06/05 | TWUE | 32.50 | | 32.50 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/08/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 05/08/05 | SKAR | 35.00 | | 35.00 | P | TRANSPORTATION FROM AIRPORT TO RESIDENCE |
| 05/09/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 05/09/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 05/13/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/13/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/13/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO RESIDENCE |
| 05/13/05 | BGAS | 2.50 | | 2.50 | P | CTA FARE FROM O'HARE AIRPORT TO RESIDENCE |
| 05/13/05 | BGAS | 10.00 | | 10.00 | P | TRANSPORTATION FROM O'HARE AIRPORT TO RESIDENCE |
| 05/15/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 05/15/05 | SKAR | 35.00 | | 35.00 | P | TRANSPORTATION FROM AIRPORT TO RESIDENCE |
| 05/16/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 05/16/05 | JDIN | 35.00 | | 35.00 | P | TRANSPORTATION FROM MANCHESTER AIRPORT TO RESIDENCE |
| 05/16/05 | LMCC | 28.00 | | 28.00 | P | TRANSPORTATION FROM RESIDENCE TO AIRPORT |
| 05/16/05 | LMCC | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO AIRPORT |

EXHIBIT P-7

Transportation Between Residence and Airport

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/16/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM BURBANK AIRPORT TO RESIDENCE |
| 05/16/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO BURBANK AIRPORT |
| 05/16/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM BURBANK AIRPORT TO RESIDENCE |
| 05/19/05 | ELAN | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO AIRPORT |
| 05/20/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO RESIDENCE |
| 05/20/05 | JDIN | 35.00 | | 35.00 | P | TRANSPORTATION FROM AIRPORT TO RESIDENCE |
| 05/20/05 | JDIN | 35.00 | | 35.00 | P | TRANSPORTATION FROM AIRPORT TO RESIDENCE |
| 05/20/05 | AECK | 35.00 | | 35.00 | P | TRANSPORTATION FROM BOSTON AIRPORT TO RESIDENCE |
| 05/20/05 | TWUE | 32.50 | | 32.50 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/22/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/22/05 | SKAR | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO AIRPORT |
| 05/23/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 05/23/05 | EGOR | 14.00 | | 14.00 | P | TRANSPORTATION FROM JOHN WAYNE AIRPORT TO RESIDENCE |
| 05/26/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/26/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO RESIDENCE |
| 05/26/05 | ASTE | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/27/05 | MSAL | 35.00 | | 35.00 | P | TRANSPORTATION FROM AIRPORT TO RESIDENCE |
| | | $6,854.16 | | $6,854.16 | | |

EXHIBIT P-8
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/22/05 | DSIM | 50.00 | | 50.00 | | TRANSPORTATION FOR DENNIS SIMON (XROADS) IN JACKSONVILLE, FL - MSC |
| 02/22/05 | DSIM | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT O HOTEL - SIMON, D. |
| 02/22/05 | DSIM | 30.00 | | 30.00 | | TRANSPORTATION FROM HOTEL TO AIRPORT - SIMON, D. |
| 02/24/05 | KYUA | 44.00 | | 44.00 | P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE - YUAN, K. |
| 02/25/05 | RDAM | 40.00 | | 40.00 | | TRANSPORTATION FROM WINN-DIXIE TO JACKSONVILLE AIRPORT - DAMORE, R. |
| 02/25/05 | RDAM | 23.00 | | 23.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE - DAMORE, R. |
| 02/27/05 | JDIN | 25.00 | | 25.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL - DINOFF, J. |
| 02/27/05 | ASTE | 20.00 | | 20.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL - STEVENSON, A. |
| 02/28/05 | RDAM | 21.00 | | 21.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE - DAMORE, R. |
| 02/28/05 | SKAR | 75.00 | | 75.00 | P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT - KAROL, S. |
| 02/28/05 | KNGU | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO ORANGE COUNTY AIRPORT - NGUYEN, K |
| 02/28/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT - WUERTZ, T. |
| 02/28/05 | TWUE | 30.00 | | 30.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE - WUERTZ, T. |
| 02/28/05 | KYUA | 43.00 | | 43.00 | P | TRANSPORTATION FROM RESIDENCE TO DALLAS AIRPORT - YUAN, K. |
| 03/01/05 | HETL | 7.00 | | 7.00 | | TRANSPORTATION FROM XROADS NEW YORK OFFICE TO MEETING AT SKADDEN - ETLIN, H. |
| 03/01/05 | HETL | 9.00 | | 9.00 | | TRANSPORTATION FROM COMMITTEE FORMATION MEETING TO XROADS NEW YORK OFFICE - ETLIN, H. |
| 03/01/05 | HETL | 44.00 | | 44.00 | P | TRANSPORTATION FOR HOLLY ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT - MSC |
| 03/01/05 | HETL | 50.00 | | 50.00 | P | TRANSPORTATION FOR HOLLY ETLIN FROM JFK AIRPORT TO RESIDENCE ON 2/23/05 - MSC |
| 03/02/05 | KCLA | 37.00 | | 37.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE - CLAFLIN, K. |
| 03/02/05 | DSIM | 50.00 | | 50.00 | | TRANSPORTATION FOR DENNIS SIMON FROM NEW YORK OFFICE TO NEWARK AIRPORT. - DENNIS S./AM |
| 03/02/05 | JDIN | 25.00 | | 25.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE - DINOFF, J. |
| 03/02/05 | JDIN | 42.00 | | 42.00 | | TRANSPORTATION FROM WINN-DIXIE VENDOR MEETING TO CENTURION OFFICES - DINOFF, J. |
| 03/02/05 | ALIU | 38.00 | | 38.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE - LIU, A. |
| 03/02/05 | TWUE | 34.00 | | 34.00 | | TRANSPORTATION FROM WINN-DIXIE TO JACKSONVILLE AIRPORT - WUERTZ, T. |
| 03/02/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE - WUERTZ, T. |
| 03/03/05 | RDAM | 15.00 | | 15.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE - DAMORE, R. |
| 03/03/05 | KNGU | 35.00 | | 35.00 | | TRANSPORTATION FROM HOTEL TO JACKSONVILLE AIRPORT - NGUYEN, K |
| 03/03/05 | KNGU | 35.00 | | 35.00 | P | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO RESIDENCE - NGUYEN, K |
| 03/04/05 | RDAM | 28.00 | | 28.00 | | TRANSPORTATION WITH E. GORDON, A. LIU AND A. STEVENSON (XROADS) FROM HOTEL TO WINN-DIXIE - DAMORE, R. |
| 03/04/05 | ASTE | 50.00 | | 50.00 | P | TRANSPORTATION FOR ALEX STEVENSON FROM LOS ANGELES AIRPORT TO RESIDENCE - MSC |
| 03/04/05 | HETL | 50.00 | | 50.00 | P | TRANSPORTATION FOR HOLLY ETLIN FROM LA GUARDIA AIRPORT TO RESIDENCE - MSC |

EXHIBIT P-8
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/04/05 | ASTE | 50.00 | | 50.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE - STEVENSON, A. |
| 03/04/05 | JWON | 85.00 | | 85.00 | P | ROUNDTRIP TRANSPORTATION FROM RESIDENCE TO ORANGE COUNTY AIRPORT ON 2/27/05 AND 3/4/05 - WONG, J. |
| 03/04/05 | KYUA | 44.00 | | 44.00 | P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE - YUAN, K. |
| 03/06/05 | JDIN | 34.00 | | 34.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL - DINOFF, J. |
| 03/06/05 | ALIU | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL - LIU, A. |
| 03/06/05 | HETL | 44.00 | | 44.00 | P | TRANSPORTATION FOR HOLLY ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT - MSC |
| 03/06/05 | ASTE | 50.00 | | 50.00 | P | TRANSPORTATION FOR ALEX STEVENSON FROM RESIDENCE TO LOS ANGELES AIRPORT - MSC |
| 03/06/05 | JYOU | 69.28 | | 69.28 | P | TRANSPORTATION FROM RESIDENCE TO HOUSTON AIRPORT - YOUNG, J. |
| 03/06/05 | KYUA | 43.00 | | 43.00 | P | TRANSPORTATION FROM RESIDENCE TO DALLAS AIRPORT - YUAN, K. |
| 03/07/05 | RDAM | 15.00 | | 15.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE - DAMORE, R. |
| 03/07/05 | SKAR | 73.00 | | 73.00 | P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT - KAROL, S. |
| 03/07/05 | PNAE | 52.00 | | 52.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT - NAEGELY, P. |
| 03/07/05 | PNAE | 36.00 | | 36.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL - NAEGELY, P. |
| 03/07/05 | KNGU | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO ORANGE COUNTY AIRPORT - NGUYEN, K |
| 03/07/05 | KNGU | 30.00 | | 30.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL - NGUYEN, K |
| 03/07/05 | ASTE | 41.00 | | 41.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE - STEVENSON, A. |
| 03/08/05 | EGOR | 50.00 | | 50.00 | P | TRANSPORTATION FOR ELLEN GORDON FROM RESIDENCE TO LOS ANGELES AIRPORT - MSC |
| 03/08/05 | PNAE | 6.00 | | 6.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE - NAEGELY, P. |
| 03/09/05 | EGOR | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE - GORDON, E. |
| 03/09/05 | JYOU | 72.57 | | 72.57 | P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE - YOUNG, J. |
| 03/10/05 | RDAM | 15.00 | | 15.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE - DAMORE, R. |
| 03/10/05 | EGOR | 7.00 | | 7.00 | | TRANSPORTATION FROM WINN-DIXIE TO HOTEL - GORDON, E. |
| 03/10/05 | KNGU | 32.00 | | 32.00 | | TRANSPORTATION FROM HOTEL TO JACKSONVILLE AIRPORT - NGUYEN, K |
| 03/10/05 | KNGU | 35.00 | | 35.00 | P | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO RESIDENCE - NGUYEN, K |
| 03/10/05 | ASTE | 38.00 | | 38.00 | | TRANSPORTATION FROM WINN-DIXIE TO JACKSONVILLE AIRPORT - STEVENSON, A. |
| 03/10/05 | ASTE | 10.00 | | 10.00 | | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO XROADS IRVINE OFFICE - STEVENSON, A. |
| 03/11/05 | JDIN | 80.00 | | 80.00 | P | TRANSPORTATION FROM BOSTON AIRPORT TO RESIDENCE - DINOFF, J. |
| 03/11/05 | EGOR | 15.00 | | 15.00 | P | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO RESIDENCE - GORDON, E. |
| 03/11/05 | PNAE | 38.00 | | 38.00 | | TRANSPORTATION WITH A. LIU (XROADS) FROM WINN-DIXIE TO JACKSONVILLE AIRPORT - NAEGELY, P. |
| 03/11/05 | JWON | 85.00 | | 85.00 | P | ROUNDTRIP TRANSPORTATION FROM RESIDENCE TO ORANGE COUNTY AIRPORT ON 3/7/05 AND 3/11/05 - WONG, J. |

EXHIBIT P-8
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/11/05 | KYUA | 44.00 | | 44.00 | P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE - YUAN, K. |
| 03/12/05 | PNAE | 54.00 | | 54.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE - NAEGELY, P. |
| 03/13/05 | JDIN | 22.50 | | 22.50 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL - DINOFF, J. |
| 03/13/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM IRVING ST TRAIN STATION TO CHICAGO AIRPORT - GASTON, B. |
| 03/13/05 | DSIM | 50.00 | | 50.00 | P | TRANSPORTATION FOR DENNIS SIMON FROM RESIDENCE TO LOS ANGELES AIRPORT - MSC |
| 03/13/05 | ASTE | 155.00 | | 155.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT - STEVENSON, A. |
| 03/13/05 | JYOU | 80.00 | | 80.00 | P | TRANSPORATATION FROM RESIDENCE TO HOUSTON AIRPORT - YOUNG, J. |
| 03/14/05 | SKAR | 38.00 | | 38.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE - KAROL, S. |
| 03/14/05 | SKAR | 73.00 | | 73.00 | P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT - KAROL, S. |
| 03/14/05 | ASHA | 50.00 | | 50.00 | P | TRANSPORTATION FOR ASHESH SHAH FROM RESIDENCE TO NEWARK AIRPORT - MSC |
| 03/14/05 | ASHA | 31.50 | | 31.50 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE - SHAH, A. |
| 03/14/05 | ASTE | 36.00 | | 36.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE - STEVENSON, A. |
| 03/15/05 | DSIM | 50.00 | | 50.00 | | TRANSPORTATION FOR DENNIS SIMON FROM NEW YORK OFFICE TO NEWARK AIRPORT ON 3/15/05. |
| 03/15/05 | JDIN | 17.00 | | 17.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE - DINOFF, J. |
| 03/15/05 | BGAS | 24.00 | | 24.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL - GASTON, B. |
| 03/15/05 | ELAN | 33.00 | | 33.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL - LANE, E. |
| 03/16/05 | EGOR | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 03/16/05 | EGOR | 7.00 | | 7.00 | | TRANSPORTATION FROM WINN-DIXIE TO HOTEL |
| 03/16/05 | ALIU | 34.00 | | 34.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 03/17/05 | JDIN | 40.00 | | 40.00 | | TRANSPORTATION FROM WINN-DIXIE TO JACKSONVILLE AIRPORT |
| 03/17/05 | EGOR | 5.00 | | 5.00 | | TRANSPORTATION FROM WINN-DIXIE TO HOTEL |
| 03/18/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM WINN-DIXIE TO JACKSONVILLE AIRPORT |
| 03/18/05 | BGAS | 30.00 | | 30.00 | P | TRANSPORTATION FROM CHICAGO AIRPORT TO RESIDENCE |
| 03/18/05 | EGOR | 40.00 | | 40.00 | | TRANSPORTATION FROM WINN-DIXIE TO JACKSONVILLE AIRPORT |
| 03/18/05 | ELAN | 36.00 | | 36.00 | | TRANSPORTATION FROM WINN-DIXIE TO JACKSONVILLE AIRPORT |
| 03/18/05 | ALIU | 36.00 | | 36.00 | | TRANSPORTATION FROM WINN-DIXIE TO JACKSONVILLE AIRPORT |
| 03/18/05 | ASHA | 73.13 | | 73.13 | P | TRANSPORTATION FOR ASHESH SHAH FROM NEWARK AIRPORT TO RESIDENCE ON 3/18/05 |
| 03/18/05 | JWON | 85.00 | | 85.00 | P | ROUNDTRIP TRANSPORTATION FROM RESIDENCE TO ORANGE COUNTY AIRPORT ON 3/13/05 AND 3/18/05 |
| 03/18/05 | JYOU | 74.28 | | 74.28 | P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE |
| 03/20/05 | JDIN | 23.00 | | 23.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 03/20/05 | BGAS | 15.00 | | 15.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |

EXHIBIT P-8
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/20/05 | BGAS | 5.00 | | 5.00 | | TRANSPORTATION FROM RESIDENCE TO IRVING ST TRAIN STATION |
| 03/20/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM IRVING ST TRAIN STATION TO CHICAGO AIRPORT |
| 03/20/05 | KYUA | 44.00 | | 44.00 | P | TRANSPORTATION FROM RESIDENCE TO DALLAS AIRPORT |
| 03/21/05 | RDAM | 57.00 | | 57.00 | | TRANSPORTATION FROM NEWARK AIRPORT TO XROADS NEW YORK OFFICE |
| 03/21/05 | JDIN | 23.00 | | 23.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE |
| 03/21/05 | HETL | 7.00 | | 7.00 | | TRANSPORTATION FROM XROADS NEW YORK OFFICE TO SKADDEN FOR COMMITTEE MEETING |
| 03/21/05 | SKAR | 34.00 | | 34.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 03/21/05 | ELAN | 31.00 | | 31.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 03/21/05 | ALIU | 37.00 | | 37.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 03/21/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 03/21/05 | ASTE | 64.00 | | 64.00 | | TRANSPORTATION FROM NEWARK AIRPORT TO HOTEL |
| 03/22/05 | SKAR | 13.00 | | 13.00 | | TRANSPORTATION FROM WINN-DIXIE TO HOTEL |
| 03/22/05 | ELAN | 13.00 | | 13.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE |
| 03/22/05 | PNAE | 52.00 | | 52.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 03/22/05 | PNAE | 35.00 | | 35.00 | | TRANSPORTATION WITH B. YOUNG (XROADS) FROM JACKSONVILLE AIRPORT TO HOTEL |
| 03/22/05 | ASTE | 55.00 | | 55.00 | | TRANSPORTATION FROM HOTEL TO JFK AIRPORT |
| 03/22/05 | ASTE | 36.00 | | 36.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 03/23/05 | ELAN | 20.00 | | 20.00 | | TRANSPORTATION WITH A. LIU (XROADS) FROM WINN-DIXIE TO HOTEL |
| 03/23/05 | PNAE | 18.00 | | 18.00 | | TRANSPORTATION WITH B. YOUNG (XROADS) FROM HOTEL TO WINN-DIXIE |
| 03/24/05 | JDIN | 33.00 | | 33.00 | | TRANSPORTATION FROM WINN-DIXIE TO JACKSONVILLE AIRPORT |
| 03/24/05 | ELAN | 20.00 | | 20.00 | | TRANSPORTATION WITH P. NAEGELY, A. LIU AND B. YOUNG (XROADS) FROM WINN-DIXIE TO HOTEL |
| 03/24/05 | ASHA | 36.00 | | 36.00 | | TRANSPORTATION FROM WINN-DIXIE TO JACKSONVILLE AIRPORT |
| 03/24/05 | BYOU | 13.00 | | 13.00 | | TRANSPORTATION WITH P. NAEGELY AND E. LANE (XROADS) FROM HOTEL TO WINN-DIXIE |
| 03/24/05 | JYOU | 80.00 | | 80.00 | P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE |
| 03/25/05 | RDAM | 31.00 | | 31.00 | | TRANSPORTATION FROM HOTEL TO JACKSONVILLE AIRPORT |
| 03/25/05 | BGAS | 40.00 | | 40.00 | P | TRANSPORTATION FROM CHICAGO AIRPORT TO RESIDENCE |
| 03/25/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM WINN-DIXIE TO JACKSONVILLE AIRPORT |
| 03/25/05 | ALIU | 17.00 | | 17.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE |
| 03/25/05 | ALIU | 35.00 | | 35.00 | | TRANSPORTATION FROM WINN-DIXIE TO JACKSONVILLE AIRPORT |
| 03/25/05 | PNAE | 36.00 | | 36.00 | | TRANSPORTATION FROM WINN-DIXIE TO JACKSONVILLE AIRPORT |
| 03/25/05 | PNAE | 55.00 | | 55.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |

EXHIBIT P-8
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/25/05 | PNAE | 12.00 | | 12.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE |
| 03/25/05 | JWON | 85.00 | | 85.00 | P | ROUNDTRIP TRANSPORTATION FROM RESIDENCE TO ORANGE COUNTY AIRPORT ON 3/21/05 AND 3/25/05 |
| 03/25/05 | BYOU | 30.00 | | 30.00 | | TRANSPORTATION FROM HOTEL TO JACKSONVILLE AIRPORT |
| 03/25/05 | KYUA | 44.00 | | 44.00 | P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE |
| 03/27/05 | JGUR | 59.00 | | 59.00 | P | TRANSPORTATION FROM RESIDENCE TO SANTA BARBARA AIRPORT |
| 03/27/05 | JGUR | 25.00 | | 25.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 03/27/05 | SKAR | 70.00 | | 70.00 | P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT |
| 03/27/05 | SKAR | 31.00 | | 31.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 03/27/05 | GMYE | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 03/27/05 | GMYE | 50.00 | | 50.00 | P | TRANSPORTATION FROM RESIDENCE TO JFK AIRPORT |
| 03/27/05 | JWON | 100.00 | | 100.00 | P | TRANSPORTATION FROM RESIDENCE TO ONTARIO AIRPORT IN ORDER TO OBTAIN DISCOUNTED AIRFARE |
| 03/28/05 | CBOU | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 03/28/05 | CBOU | 25.00 | | 25.00 | | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO RESIDENCE |
| 03/28/05 | JDIN | 13.00 | | 13.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE |
| 03/28/05 | JDIN | 28.00 | | 28.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 03/28/05 | JGUR | 12.00 | | 12.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE |
| 03/28/05 | ALIU | 40.00 | | 40.00 | | TRANSPORTATION WITH E. LANE (XROADS) FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 03/28/05 | PNAE | 52.00 | | 52.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 03/28/05 | ASHA | 36.00 | | 36.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 03/28/05 | ASTE | 13.00 | | 13.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE |
| 03/28/05 | JYOU | 75.00 | | 75.00 | P | TRANSPORATATION FROM RESIDENCE TO HOUSTON AIRPORT |
| 03/28/05 | KYUA | 47.50 | | 47.50 | P | TRANSPORTATION FROM RESIDENCE TO DALLAS AIRPORT |
| 03/29/05 | BYOU | 30.00 | | 30.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 03/30/05 | ASHA | 16.00 | | 16.00 | | TRANSPORTATION FROM WINN-DIXIE TO HOTEL |
| 03/31/05 | ASHA | 16.00 | | 16.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE |
| 03/31/05 | BYOU | 13.00 | | 13.00 | | TRANSPORTATION WITH P. NAEGELY AND A. LIU (XROADS) FROM WINN-DIXIE TO HOTEL |
| 03/31/05 | JYOU | 85.00 | | 85.00 | P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE |
| 04/01/05 | DSIM | 40.00 | | 40.00 | | TRANSPORTATION FOR DENNIS SIMON FROM JACKSONVILLE AIRPORT TO WINN-DIXIE ON 3/30/05 |
| 04/01/05 | DSIM | 42.00 | | 42.00 | | TRANSPORTATION FOR DENNIS SIMON FROM JACKSONVILLE AIRPORT TO HOTEL ON 3/20/05 |
| 04/01/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR DENNIS SIMON IN NEW YORK ON 3/2/05 |
| 04/01/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR DENNIS SIMON FROM JACKSONVILLE AIRPORT TO 106 S. SWINTON ON 3/18/05 |

EXHIBIT P-8
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/01/05 | JGUR | 35.00 | | 35.00 | P | TRANSPORTATION FROM SANTA BARBARA AIRPORT TO RESIDENCE |
| 04/01/05 | ASTE | 35.00 | | 35.00 | P | TRANSPORTATION FOR ALEXANDER STEVENSON FROM LOS ANGELES AIRPORT TO RESIDENCE 4/07/05. |
| 04/01/05 | EGOR | 35.00 | | 35.00 | P | TRANSPORTATION FOR ELLEN GORDON FROM RESIDENCE TO LOS ANGELES AIRPORT ON 3/29/05. |
| 04/01/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR H. ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT ON 3/28. |
| 04/01/05 | ASTE | 35.00 | | 35.00 | P | TRANSPORTATION FOR ALEX STEVENSON FROM RESIDENCE TO LOS ANGELES AIRPORT AS DIRECTED ON 3/20/05. |
| 04/01/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR DENNIS SIMON FROM XROADS IRVINE OFFICE TO LOS ANGELES AIRPORT ON 3/07/05. |
| 04/01/05 | ASTE | 35.00 | | 35.00 | P | TRANSPORTATION ALEXANDER STEVENSON FROM RESIDENCE TO LOS ANGELES AIRPORT ON 4/03/05. |
| 04/01/05 | GMYE | 35.00 | | 35.00 | P | TRANSPORTATION FROM JOHN F. KENNEDY AIRPORT TO RESIDENCE |
| 04/01/05 | PNAE | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 04/01/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT ON 3/4/05 |
| 04/01/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT ON 3/7/05 |
| 04/01/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM BURBANK AIRPORT TO RESIDENCE ON 3/12/05 |
| 04/01/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT ON 3/14/05 |
| 04/01/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE ON 3/18/05 |
| 04/01/05 | VHOO | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL ON 3/14/05 |
| 04/01/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT ON 3/21/05 |
| 04/01/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE ON 4/01/05 |
| 04/01/05 | JWON | 35.00 | | 35.00 | P | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO RESIDENCE |
| 04/01/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE |
| 04/02/05 | GMYE | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO JFK AIRPORT |
| 04/03/05 | BGAS | 10.00 | | 10.00 | | TRANSPORTATION FROM RESIDENCE TO IRVING PARK TRAIN STATION |
| 04/03/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM IRVING PARK TRAIN STATION TO CHICAGO AIRPORT |
| 04/03/05 | EGOR | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE ON 3/30/05 |
| 04/03/05 | EGOR | 40.00 | | 40.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN DIXIE |
| 04/03/05 | EGOR | 15.00 | | 15.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE ON 4/2/05 |
| 04/03/05 | EGOR | 28.50 | | 28.50 | | TRANSPORTATION FROM LA GUARDIA AIRPORT TO MIDTOWN ON 4/1/05. |
| 04/03/05 | SKAR | 30.00 | | 30.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 04/03/05 | SKAR | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT |
| 04/03/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO HOUSTON AIRPORT |
| 04/03/05 | KYUA | 40.00 | | 40.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE ON 3/28/05 |

EXHIBIT P-8
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/03/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO DALLAS AIRPORT |
| 04/04/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 04/04/05 | SKAR | 13.00 | | 13.00 | | TRANSPORTATION FROM HOTEL TO WINN-DIXIE |
| 04/04/05 | ELAN | 40.00 | | 40.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 04/04/05 | ALIU | 40.00 | | 40.00 | | TRANSPORTATION WITH A. STEVENSON (XROADS) FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 04/04/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO BURBANK AIRPORT ON 4/04/05 |
| 04/04/05 | JWON | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO ONTARIO AIRPORT IN ORDER TO OBTAIN DISCOUNTED AIRFARE |
| 04/04/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 04/04/05 | TWUE | 29.00 | | 29.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 04/04/05 | BYOU | 30.00 | | 30.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 04/06/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES TO RESIDENCE |
| 04/06/05 | EGOR | 15.00 | | 15.00 | P | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO RESIDENCE |
| 04/07/05 | JWON | 35.00 | | 35.00 | P | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO RESIDENCE |
| 04/07/05 | BYOU | 18.00 | | 18.00 | | TRANSPORTATION WITH A. LIU AND T. WUERTZ (XROADS) FROM HOTEL TO WINN-DIXIE |
| 04/07/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORTATION FROM HOUSTON AIRPORT TO RESIDENCE |
| 04/08/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM CHICAGO AIRPORT TO IRVING PARK TRAIN STATION |
| 04/08/05 | BGAS | 10.00 | | 10.00 | | TRANSPORTATION FROM IRVING PARK TRAIN STATION TO RESIDENCE |
| 04/08/05 | EGOR | 7.00 | | 7.00 | | TRANSPORTATION FROM SKADDEN OFFICE TO UPPER EAST SIDE NEW YORK |
| 04/08/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR H. ETLIN FROM LA GUARDIA AIRPORT TO RESIDENCE ON 4/8. |
| 04/08/05 | GMYE | 35.00 | | 35.00 | P | TRANSPORTATION FROM LA GUARDIA AIRPORT TO RESIDENCE |
| 04/08/05 | TWUE | 32.50 | | 32.50 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 04/08/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE |
| 04/10/05 | CBOU | 25.00 | | 25.00 | | TRANSPORTATION FROM ASHBURN TO WASHINGTON DULLES AIRPORT |
| 04/10/05 | BGAS | 10.00 | | 10.00 | | TRANSPORTATION FROM RESIDENCE TO LIVING PARK TRAIN STATION |
| 04/10/05 | BGAS | 1.75 | | 1.75 | | CTA TRAIN FARE IRVING PARK BLUE LINE STOP TO ORD AIRPORT |
| 04/10/05 | SKAR | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT |
| 04/10/05 | EGOR | 35.00 | | 35.00 | P | TRANSPORTATION FOR E. GORDON FROM RESIDENCE TO LOS ANGELES AIRPORT ON 4/10. |
| 04/10/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE. |
| 04/11/05 | ELAN | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 04/11/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 04/11/05 | TWUE | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT |

EXHIBIT P-8
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/11/05 | BYOU | 30.00 | | 30.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 04/11/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO HOUSTON AIRPORT. |
| 04/12/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR HOLLY ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT ON 4/12. |
| 04/12/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 04/13/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR DENNIS SIMON FROM MIAMI TO FT. LAUDERDALE |
| 04/14/05 | GMYE | 35.00 | | 35.00 | P | TRANSPORTATION FOR G. MYERS FROM NEWARK AIRPORT TO RESIDENCE ON 4/14. |
| 04/14/05 | TWUE | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO JACKSONVILLE AIRPORT |
| 04/14/05 | TWUE | 32.50 | | 32.50 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 04/14/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE |
| 04/15/05 | CBOU | 25.00 | | 25.00 | | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO ASHBURN |
| 04/15/05 | BGAS | 1.75 | | 1.75 | | CTA FARE FROM ORD TO BLUE LINE TRAIN STOP (IRVING PARK) |
| 04/15/05 | BGAS | 10.00 | | 10.00 | | TRANSPORTATION FROM LIVING PARK TRAIN STATION TO RESIDENCE |
| 04/15/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR H. ETLIN FROM NEW YORK AIRPORT TO NEW YORK RESIDENCE ON 3/22. |
| 04/15/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR HOLLY ETLIN FROM JOHN F. KENNEDY AIRPORT TO RESIDENCE ON 4/15. |
| 04/15/05 | ASHA | 35.00 | | 35.00 | P | TRANSPORTATION A. SHAH FROM NEWARK AIRPORT TO RESIDENCE ON 3/24. |
| 04/15/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR H. ETLIN FROM NEW YORK AIRPORT TO NEW YORK RESIDENCE ON 3/18. |
| 04/15/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR H. ETLIN FROM NEW YORK RESIDENCE TO NEW YORK AIRPORT ON 3/15. |
| 04/15/05 | HETL | 35.00 | | 35.00 | P | TRANSPORTATION FOR H. ETLIN FROM NEW YORK AIRPORT TO NEW YORK RESIDENCE ON 3/25. |
| 04/16/05 | GMYE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO AIRPORT |
| 04/17/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 04/17/05 | BGAS | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO CHICAGO AIRPORT |
| 04/17/05 | SKAR | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT |
| 04/18/05 | KCLA | 38.00 | | 38.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 04/18/05 | ELAN | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 04/18/05 | KCLA | 35.00 | | 35.00 | P | TRANSPORTATION FOR KEN CLAFIN FROM RESIDENCE TO NEWARK AIRPORT ON 4/18. |
| 04/18/05 | GMYE | 30.00 | | 30.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 04/18/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 04/18/05 | TWUE | 29.00 | | 29.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 04/18/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO DALLAS AIRPORT |
| 04/18/05 | KYUA | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 04/19/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORATATION FROM RESIDENCE TO HOUSTON AIRPORT |

EXHIBIT P-8
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/20/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO RESIDENCE |
| 04/22/05 | BGAS | 11.00 | | 11.00 | | TRANSPORTATION FORM IRVING PARK TRAIN STATION TO RESIDENCE |
| 04/22/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM CHICAGO AIRPORT TO IRVING PARK TRAIN STATION |
| 04/22/05 | TWUE | 32.50 | | 32.50 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 04/22/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE |
| 04/22/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE |
| 04/24/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 04/24/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 04/24/05 | BGAS | 13.00 | | 13.00 | | TRANSPORTATION FROM RESIDENCE TO IRVING PARK TRAIN STATION |
| 04/24/05 | BGAS | 1.75 | | 1.75 | | TRANSPORTATION FROM IRVING PARK TRAIN STATION TO CHICAGO AIRPORT |
| 04/24/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO APARTMENT ON 4/17/05 |
| 04/24/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORATATION FROM RESIDENCE TO HOUSTON AIRPORT |
| 04/25/05 | JDIN | 33.00 | | 33.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 04/25/05 | ELAN | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 04/25/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 04/25/05 | MSAL | 40.00 | | 40.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 04/25/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 04/25/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO DALLAS AIRPORT |
| 04/26/05 | EGOR | 30.00 | | 30.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO WINN-DIXIE |
| 04/28/05 | JYOU | 35.00 | | 35.00 | P | TRANSPORATATION FROM HOUSTON AIRPORT TO RESIDENCE |
| 04/29/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO RESIDENCE |
| 04/29/05 | BGAS | 2.50 | | 2.50 | | TRANSPORTATION FROM CHICAGO AIRPORT TO IRVING PARK TRAIN STATION |
| 04/29/05 | EGOR | 14.00 | | 14.00 | P | TRANSPORTATION FROM ORANGE COUNTY AIRPORT TO RESIDENCE |
| 04/29/05 | TWUE | 32.50 | | 32.50 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 04/29/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM DALLAS AIRPORT TO RESIDENCE |
| 05/01/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/01/05 | BGAS | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO O' HARE AIRPORT |
| 05/01/05 | ASHA | 35.00 | | 35.00 | P | TRANSPORTATION FOR ASHESH SHAH FROM NEWARK AIRPORT TO RESIDENCE ON 3/24/05 |
| 05/02/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 05/02/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL |
| 05/02/05 | ELAN | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL |

EXHIBIT P-8
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/02/05 | TWUE | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 05/02/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 05/03/05 | BGAS | 10.00 | | 10.00 | | TRANSPORTATION FROM CTA TRAIN STATION TO RESIDENCE |
| 05/03/05 | BYOU | 32.00 | | 32.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 05/03/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO DALLAS FT. WORTH AIRPORT |
| 05/03/05 | KYUA | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO CLIENT |
| 05/04/05 | LMCC | 30.00 | | 30.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 05/05/05 | KYUA | 35.00 | | 35.00 | P | TRANSPORTATION FROM DALLAS FT. WORTH AIRPORT TO RESIDENCE |
| 05/06/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO RESIDENCE |
| 05/06/05 | BGAS | 1.75 | | 1.75 | | TRANSPORTATION FROM O' HARE AIRPORT TO LIVING PARK BLUE LINE STOP |
| 05/06/05 | SKAR | 34.90 | | 34.90 | P | TRANSPORTATION FROM AIRPORT TO RESIDENCE |
| 05/06/05 | SKAR | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO AIRPORT |
| 05/06/05 | ELAN | 35.00 | | 35.00 | | TRANSPORTATION FROM HOTEL TO AIRPORT |
| 05/06/05 | MSAL | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT |
| 05/06/05 | MSAL | 35.00 | | 35.00 | P | TRANSPORTATION FROM NEWARK AIRPORT TO RESIDENCE |
| 05/06/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE TO HOTEL |
| 05/06/05 | TWUE | 35.00 | | 35.00 | | TRANSPORTATION FROM HOTEL TO JACKSONVILLE AIRPORT. |
| 05/06/05 | TWUE | 32.50 | | 32.50 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/08/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 05/08/05 | SKAR | 35.00 | | 35.00 | P | TRANSPORTATION FROM AIRPORT TO RESIDENCE |
| 05/09/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 05/09/05 | KCLA | 40.00 | | 40.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO CLIENT |
| 05/09/05 | JDIN | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT |
| 05/09/05 | AECK | 32.50 | | 32.50 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO CLIENT |
| 05/09/05 | ELAN | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL |
| 05/09/05 | LMCC | 32.00 | | 32.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 05/09/05 | TWUE | 30.00 | | 30.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 05/09/05 | BYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM HOTEL TO JACKSONVILLE AIRPORT |
| 05/11/05 | KCLA | 35.00 | | 35.00 | | TRANSPORTATION FROM NEWARK AIRPORT TO CORPORATE APARTMENT |
| 05/13/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/13/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |

EXHIBIT P-8
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/13/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO RESIDENCE |
| 05/13/05 | BGAS | 2.50 | | 2.50 | P | CTA FARE FROM O'HARE AIRPORT TO RESIDENCE |
| 05/13/05 | BGAS | 10.00 | | 10.00 | P | TRANSPORTATION FROM O'HARE AIRPORT TO RESIDENCE |
| 05/15/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT |
| 05/15/05 | BGAS | 1.75 | | 1.75 | | CTA TRAIN FARE FROM IRVING PARK STOP TO AIRPORT |
| 05/15/05 | BGAS | 12.00 | | 12.00 | | TRANSPORTATION FROM RESIDENCE TO CTA TRAIN STATION |
| 05/15/05 | SKAR | 35.00 | | 35.00 | P | TRANSPORTATION FROM AIRPORT TO RESIDENCE |
| 05/16/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 05/16/05 | JDIN | 35.00 | | 35.00 | P | TRANSPORTATION FROM MANCHESTER AIRPORT TO RESIDENCE |
| 05/16/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT |
| 05/16/05 | LMCC | 28.00 | | 28.00 | P | TRANSPORTATION FROM RESIDENCE TO AIRPORT |
| 05/16/05 | LMCC | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO AIRPORT |
| 05/16/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM BURBANK AIRPORT TO RESIDENCE |
| 05/16/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO BURBANK AIRPORT |
| 05/16/05 | VHOO | 35.00 | | 35.00 | P | TRANSPORTATION FROM BURBANK AIRPORT TO RESIDENCE |
| 05/17/05 | AECK | 40.00 | | 40.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO CLIENT |
| 05/19/05 | ELAN | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO AIRPORT |
| 05/20/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO RESIDENCE |
| 05/20/05 | JDIN | 35.00 | | 35.00 | P | TRANSPORTATION FROM AIRPORT TO RESIDENCE |
| 05/20/05 | JDIN | 35.00 | | 35.00 | P | TRANSPORTATION FROM AIRPORT TO RESIDENCE |
| 05/20/05 | AECK | 35.00 | | 35.00 | P | TRANSPORTATION FROM BOSTON AIRPORT TO RESIDENCE |
| 05/20/05 | AECK | 35.00 | | 35.00 | | TRANSPORTATION FROM NEWARK AIRPORT TO HOTEL |
| 05/20/05 | BGAS | 12.00 | | 12.00 | | TRANSPORTATION FROM CTA TRAIN STATION TO RESIDENCE |
| 05/20/05 | BGAS | 1.75 | | 1.75 | | CTA TRAIN FARE FROM AIRPORT TO IRVING PARK STOP |
| 05/20/05 | TWUE | 32.50 | | 32.50 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/22/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/22/05 | BGAS | 1.75 | | 1.75 | | CTA TRAIN FARE TO O'HARE AIRPORT |
| 05/22/05 | BGAS | 12.00 | | 12.00 | | TRANSPORTATION FROM RESIDENCE TO CTA TRAIN STOP |
| 05/22/05 | BGAS | 12.00 | | 12.00 | | TRANSPORTATION FROM CTA TRAIN STOP TO RESIDENCE |
| 05/22/05 | SKAR | 35.00 | | 35.00 | P | TRANSPORTATION FROM RESIDENCE TO AIRPORT |
| 05/22/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE TO APARTMENTS |

EXHIBIT P-8
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/23/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM RESIDENCE TO WASHINGTON DULLES AIRPORT |
| 05/23/05 | EGOR | 30.00 | | 30.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL |
| 05/23/05 | EGOR | 14.00 | | 14.00 | P | TRANSPORTATION FROM JOHN WAYNE AIRPORT TO RESIDENCE |
| 05/23/05 | EGOR | 30.00 | | 30.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO CLIENT |
| 05/23/05 | EGOR | 28.50 | | 28.50 | | TRANSPORTATION FROM NEW YORK AIRPORT TO HOTEL |
| 05/24/05 | RDAM | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO CLIENT |
| 05/26/05 | JBAI | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/26/05 | CBOU | 25.00 | | 25.00 | P | TRANSPORTATION FROM WASHINGTON DULLES AIRPORT TO RESIDENCE |
| 05/26/05 | ASTE | 35.00 | | 35.00 | P | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE |
| 05/27/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM O' HARE AIRPORT TO CTA BLUE LINE STOP (IRVING PARK) |
| 05/27/05 | MSAL | 35.00 | | 35.00 | P | TRANSPORTATION FROM AIRPORT TO RESIDENCE |
| | | $11,606.91 | | $11,606.91 | | |

EXHIBIT P-9
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Mileage ||||||
| 02/25/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM MANCHESTER AIRPORT TO RESIDENCE - 18 MILES @ $0.405 PER MILE - DINOFF, J. |
| 02/25/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 43 MILES @ $0.405 PER MILE - DAMORE, R. |
| 02/27/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO MANCHESTER AIRPORT - 18 MILES @ $0.405 PER MILE - DINOFF, J. |
| 02/27/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT - 43 MILES @ $0.405 PER MILE - DAMORE, R. |
| 03/02/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM RESIDENCE TO LOS ANGELES AIRPORT - 33 MILES @ $0.405 PER MILE - LIU, A. |
| 03/04/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM LOS ANGELES AIRPORT TO RESIDENCE - 33 MILES @ $0.405 PER MILE - LIU, A. |
| 03/04/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM MANCHESTER AIRPORT TO RESIDENCE - 18 MILES @ $0.405 PER MILE - DINOFF, J. |
| 03/04/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 43 MILES @ $0.405 PER MILE - DAMORE, R. |
| 03/06/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM RESIDENCE TO LOS ANGELES AIRPORT - 33 MILES @ $0.405 PER MILE - LIU, A. |
| 03/06/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO MANCHESTER AIRPORT - 18 MILES @ $0.405 PER MILE - DINOFF, J. |
| 03/06/05 | JSPE | 18.63 | | 18.63 | | MILEAGE FROM RESIDENCE TO ONTARIO AIRPORT - 46 MILES @ $0.405 PER MILE - SPENCER, J. |
| 03/06/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT - 43 MILES @ $0.405 PER MILE - DAMORE, R. |
| 03/11/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM MANCHESTER AIRPORT TO RESIDENCE - 18 MILES @ $0.405 PER MILE - DINOFF, J. |
| 03/11/05 | JSPE | 18.63 | | 18.63 | | MILEAGE FROM ONTARIO AIRPORT TO RESIDENCE - 46 MILES @ $0.405 PER MILE - SPENCER, J. |
| 03/11/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 43 MILES @ $0.405 PER MILE - DAMORE, R. |
| 03/12/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM LOS ANGELES AIRPORT TO RESIDENCE - 33 MILES @ $0.405 PER MILE - LIU, A. |
| 03/13/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO MANCHESTER AIRPORT - 18 MILES @ $0.405 PER MILE - DINOFF, J. |
| 03/13/05 | KYUA | 8.10 | | 8.10 | | MILEAGE FROM RESIDENCE TO DALLAS AIRPORT - 20 MILES @ $0.405 PER MILE - YUAN, K. |
| 03/13/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT - 43 MILES @ $0.405 PER MILE - DAMORE, R. |
| 03/14/05 | JSPE | 18.63 | | 18.63 | | MILEAGE FROM RESIDENCE TO ONTARIO AIRPORT - 46 MILES @ $0.405 PER MILE - SPENCER, J. |
| 03/16/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM RESIDENCE TO LOS ANGELES AIRPORT - 33 MILES @ $0.405 PER MILE |
| 03/16/05 | JSPE | 18.63 | | 18.63 | | MILEAGE FROM ONTARIO AIRPORT TO RESIDENCE - 46 MILES @ $0.405 PER MILE |
| 03/17/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM MANCHESTER AIRPORT TO RESIDENCE - 18 MILES @ $0.405 PER MILE |
| 03/17/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 43 MILES @ $0.405 PER MILE |
| 03/18/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM LOS ANGELES AIRPORT TO RESIDENCE - 33 MILES @ $0.405 PER MILE |
| 03/18/05 | KYUA | 8.10 | | 8.10 | | MILEAGE FROM DALLAS AIRPORT TO RESIDENCE - 20 MILES @ $0.405 PER MILE |
| 03/20/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM RESIDENCE TO LOS ANGELES AIRPORT - 33 MILES @ $0.405 PER MILE |
| 03/20/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO MANCHESTER AIRPORT - 18 MILES @ $0.405 PER MILE |
| 03/20/05 | JYOU | 22.68 | | 22.68 | | MILEAGE FROM RESIDENCE TO HOUSTON AIRPORT - 56 MILES @ $0.405 PER MILE |

EXHIBIT P-9
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/21/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT - 43 MILES @ $0.405 PER MILE |
| 03/22/05 | BYOU | 24.30 | | 24.30 | | MILEAGE FROM RESIDENCE TO ONTARIO AIRPORT - 60 MILES @ $0.405 PER MILE |
| 03/24/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM MANCHESTER AIRPORT TO RESIDENCE - 18 MILES @ $0.405 PER MILE |
| 03/25/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM LOS ANGELES AIRPORT TO RESIDENCE - 33 MILES @ $0.405 PER MILE |
| 03/25/05 | BYOU | 24.30 | | 24.30 | | MILEAGE FROM ONTARIO AIRPORT TO RESIDENCE - 60 MILES @ $0.405 PER MILE |
| 03/25/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 43 MILES @ $0.405 PER MILE |
| 03/27/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM RESIDENCE TO LOS ANGELES AIRPORT - 33 MILES @ $0.405 PER MILE |
| 03/27/05 | BGAS | 5.67 | | 5.67 | | MILEAGE FROM RESIDENCE TO MANCHESTER AIRPORT - 14 MILES @ $0.405 PER MILE |
| 03/27/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO MANCHESTER AIRPORT - 18 MILES @ $0.405 PER MILE |
| 03/28/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT - 43 MILES @ $0.405 PER MILE |
| 03/29/05 | BYOU | 24.30 | | 24.30 | | MILEAGE FROM RESIDENCE TO ONTARIO AIRPORT - 60 MILES @ $0.405 PER MILE |
| 03/29/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM MANCHESTER AIRPORT TO RESIDENCE - 18 MILES @ $0.405 PER MILE |
| 04/01/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM LOS ANGELES AIRPORT TO RESIDENCE - 33 MILES @ $0.405 PER MILE |
| 04/01/05 | BYOU | 24.30 | | 24.30 | | MILEAGE FROM ONTARIO AIRPORT TO RESIDENCE - 60 MILES @ $0.405 PER MILE |
| 04/01/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 45 MILES @ $0.405 PER MILE |
| 04/01/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 43 MILES @ $0.405 PER MILE |
| 04/02/05 | BGAS | 5.67 | | 5.67 | | MILEAGE FROM CHICAGO AIRPORT TO RESIDENCE - 14 MILES @ $0.405 PER MILE |
| 04/03/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM RESIDENCE TO LOS ANGELES AIRPORT - 33 MILES @ $0.405 PER MILE |
| 04/03/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE ON 3/18/05 - 45 MILES @ $0.405 PER MILE |
| 04/03/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT ON 3/28/05 - 45 MILES @ $0.405 PER MILE |
| 04/03/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT ON 3/15/05 - 45 MILES @ $0.405 PER MILE |
| 04/04/05 | BYOU | 20.25 | | 20.25 | | MILEAGE FROM RESIDENCE TO BURBANK AIRPORT - 50 MILES @ $0.405 PER MILE |
| 04/04/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT - 45 MILES @ $0.405 PER MILE |
| 04/04/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO MANCHESTER AIRPORT - 18 MILES @ $0.405 PER MILE |
| 04/04/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT - 43 MILES @ $0.405 PER MILE |
| 04/07/05 | BYOU | 20.25 | | 20.25 | | MILEAGE FROM BURBANK AIRPORT TO RESIDENCE - 50 MILES @ $0.405 PER MILE |
| 04/07/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM MANCHESTER AIRPORT TO RESIDENCE - 18 MILES @ $0.405 PER MILE |
| 04/08/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM LOS ANGELES AIRPORT TO RESIDENCE - 33 MILES @ $0.405 PER MILE |
| 04/08/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 45 MILES @ $0.405 PER MILE |
| 04/08/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 43 MILES @ $0.405 PER MILE |
| 04/10/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM RESIDENCE TO LOS ANGELES AIRPORT - 33 MILES @ $0.405 PER MILE |

EXHIBIT P-9
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/10/05 | JDIN | 7.29 | | 7.29 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - 18 MILES @ 0.405 PER MILE |
| 04/11/05 | BYOU | 24.30 | | 24.30 | | MILEAGE FROM RESIDENCE TO ONTARIO AIRPORT - 60 MILES @ $0.405 PER MILE |
| 04/11/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT - 45 MILES @ $0.405 PER MILE |
| 04/11/05 | KYUA | 20.00 | | 20.00 | | MILEAGE FROM RESIDENCE TO DALLAS FT WORTH AIRPORT - 20 MILES @ 0.405 PER MILE |
| 04/11/05 | RDAM | 17.42 | | 17.42 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE |
| 04/14/05 | JDIN | 7.29 | | 7.29 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE |
| 04/14/05 | RDAM | 17.42 | | 17.42 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE |
| 04/15/05 | BYOU | 24.30 | | 24.30 | | MILEAGE FROM ONTARIO AIRPORT TO RESIDENCE - 60 MILES @ $0.405 PER MILE |
| 04/15/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 45 MILES @ $0.405 PER MILE |
| 04/15/05 | KYUA | 20.00 | | 20.00 | | TRANSPORTATION FROM DALLAS FT WORTH AIRPORT TO RESIDENCE - 20 MILES @ 0.405 PER MILE |
| 04/17/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM RESIDENCE TO LOS ANGELES AIRPORT - 33 MILES @ $0.405 PER MILE |
| 04/17/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO MANCHESTER AIRPORT - 18 MILES @ $0.405 PER MILE |
| 04/18/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT - 45 MILES @ $0.405 PER MILE |
| 04/18/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT |
| 04/21/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM MANCHESTER AIRPORT TO RESIDENCE - 18 MILES @ $0.405 PER MILE |
| 04/22/05 | ALIU | 6.08 | | 6.08 | | MILEAGE FROM ORANGE COUNTY AIRPORT TO RESIDENCE ON 4/15/05 - 15 MILES @ $0.405 PER MILE |
| 04/22/05 | ALIU | 6.08 | | 6.08 | | MILEAGE FROM ORANGE COUNTY AIRPORT TO RESIDENCE - 15 MILES @ $0.405 PER MILE |
| 04/22/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 45 MILES @ $0.405 PER MILE |
| 04/22/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 43 MILES @ $0.405 PER MILE |
| 04/24/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM RESIDENCE TO LOS ANGELES AIRPORT - 33 MILES @ $0.405 PER MILE |
| 04/25/05 | BYOU | 24.30 | | 24.30 | | MILEAGE FROM RESIDENCE TO ONTARIO AIRPORT - 60 MILES @ $0.405 PER MILE |
| 04/25/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT - 45 MILES @ $0.405 PER MILE |
| 04/25/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO MANCHESTER AIRPORT - 18 MILES @ $0.405 PER MILE |
| 04/25/05 | KCLA | 8.10 | | 8.10 | | MILEAGE FROM RESIDENCE TO PROVIDENCE AIRPORT - 20 MILES @ $0.405 PER MILE |
| 04/25/05 | LMCC | 36.45 | | 36.45 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT - 90 MILES @ $0.405 PER MILE |
| 04/25/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO KANSAS CITY AIRPORT - 43 MILES @ $0.405 PER MILE |
| 04/28/05 | LMCC | 36.45 | | 36.45 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 90 MILES @ $0.405 PER MILE |
| 04/28/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 43 MILES @ $0.405 PER MILE |
| 04/29/05 | ALIU | 6.08 | | 6.08 | | MILEAGE FROM ORANGE COUNTY AIRPORT TO RESIDENCE - 15 MILES @ $0.405 PER MILE |
| 04/29/05 | BYOU | 24.30 | | 24.30 | | MILEAGE FROM ONTARIO AIRPORT TO RESIDENCE - 60 MILES @ $0.405 PER MILE |

EXHIBIT P-9
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/29/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM KANSAS CITY AIRPORT TO RESIDENCE - 45 MILES @ $0.405 PER MILE |
| 04/29/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM MANCHESTER AIRPORT TO RESIDENCE - 18 MILES @ $0.405 PER MILE |
| 05/02/05 | ALIU | 6.48 | | 6.48 | | MILEAGE FROM RESIDENCE TO LONG BEACH AIRPORT - 16 MILES @ 0.405 PER MILE |
| 05/02/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ 0.405 PER MILE |
| 05/02/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE |
| 05/03/05 | BYOU | 12.15 | | 12.15 | | MILEAGE FROM ONTARIO AIRPORT TO RESIDENCE - 30 MILES @ 0.405 PER MILE |
| 05/03/05 | BYOU | 12.15 | | 12.15 | | MILEAGE FROM RESIDENCE TO ONTARIO AIRPORT. - 30 MILES @ 0.405 PER MILE |
| 05/06/05 | ALIU | 6.08 | | 6.08 | | MILEAGE FROM ORANGE COUNTY AIRPORT TO RESIDENCE - 15 MILES @ 0.405 PER MILE |
| 05/06/05 | BYOU | 12.15 | | 12.15 | | MILEAGE FROM RESIDENCE TO ONTARIO AIRPORT - 30 MILES @ 0.405 PER MILE |
| 05/06/05 | BYOU | 12.15 | | 12.15 | | MILEAGE FROM ONTARIO AIRPORT TO RESIDENCE - 30 MILES @ 0.405 PER MILE |
| 05/06/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM AIRPORT TO RESIDENCE - 45 MILES @ 0.405 PER MILE |
| 05/06/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM RESIDENCE TO AIRPORT - 45 MILES @ 0.405 PER MILE |
| 05/06/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE |
| 05/06/05 | LMCC | 36.45 | | 36.45 | | MILEAGE FROM RESIDENCE TO AIRPORT BACK TO RESIDENCE - 90 MILES @ 0.405 PER MILE |
| 05/06/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE |
| 05/08/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM RESIDENCE TO LOS ANGELES AIRPORT - 33 MILES @ 0.405 PER MILE |
| 05/09/05 | BYOU | 12.15 | | 12.15 | | MILEAGE FROM RESIDENCE TO ONTARIO AIRPORT - 30 MILES @ 0.405 PER MILE |
| 05/09/05 | BYOU | 12.15 | | 12.15 | | MILEAGE FROM ONTARIO AIRPORT TO RESIDENCE - 30 MILES @ 0.405 PER MILE |
| 05/09/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ 0.405 PER MILE |
| 05/09/05 | KCLA | 17.01 | | 17.01 | | MILEAGE FROM RESIDENCE TO BOSTON LOGAN AIRPORT - 42 MILES @ 0.405 PER MILE |
| 05/09/05 | LMCC | 36.45 | | 36.45 | | MILEAGE FROM RESIDENCE TO AIRPORT BACK TO RESIDENCE - 90 MILES @ 0.405 PER MILE |
| 05/09/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE |
| 05/12/05 | KCLA | 17.01 | | 17.01 | | MILEAGE FROM BOSTON LOGAN AIRPORT TO RESIDENCE - 42 MILES @ 0.405 PER MILE |
| 05/13/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE |
| 05/13/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE |
| 05/15/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ 0.405 PER MILE |
| 05/15/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE |
| 05/16/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE |
| 05/17/05 | LMCC | 36.45 | | 36.45 | | MILEAGE FROM RESIDENCE TO AIRPORT BACK TO RESIDENCE - 90 MILES @ 0.405 PER MILE |
| 05/19/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM RESIDENCE TO AIRPORT - 45 MILES @ 0.405 PER MILE |
| 05/19/05 | ELAN | 18.23 | | 18.23 | | MILEAGE FROM AIRPORT TO RESIDENCE - 45 MILES @ 0.405 PER MILE |

EXHIBIT P-9
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/20/05 | ALIU | 6.08 | | 6.08 | | MILEAGE FROM RESIDENCE TO ORANGE COUNTY AIRPORT - 15 MILES @ 0.405 PER MILE |
| 05/20/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE |
| 05/22/05 | BYOU | 24.30 | | 24.30 | | MILEAGE FROM ONTARIO AIRPORT TO RESIDENCE - 60 MILES @ 0.405 PER MILE |
| 05/22/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE |
| 05/22/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE |
| 05/22/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ 0.405 PER MILE |
| 05/23/05 | ALIU | 6.48 | | 6.48 | | MILEAGE FROM RESIDENCE TO LONG BEACH AIRPORT - 16 MILES @ 0.405 PER MILE |
| 05/24/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE |
| 05/26/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE |
| 05/26/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE |
| 05/26/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILE @ 0.405 PER MILE |
| 05/26/05 | RDAM | 17.42 | | 17.42 | | DRIVE FROM AIRPORT TO HOME. |
| 05/27/05 | ALIU | 6.08 | | 6.08 | | MILEAGE FROM ORANGE COUNTY AIRPORT TO RESIDENCE - 15 MILES @ 0.405 PER MILE |
| | | 2,030.90 | | 2,030.90 | | |

EXHIBIT P-9
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Parking | | | | | | |
| 02/22/05 | JWON | 10.00 | | 10.00 | | PARKING CHARGE AT HOTEL - WONG, J. |
| 02/23/05 | SKAR | 10.00 | | 10.00 | | PARKING AT HOTEL - KAROL, S. |
| 02/23/05 | TWUE | 54.00 | | 54.00 | | PARKING AT LOS ANGELES AIRPORT - 2/22/05 TO 2/23/05 - WUERTZ, T. |
| 02/24/05 | JDIN | 12.00 | | 12.00 | | PARKING AT HOTEL - 2/22/05 TO 2/24/05 - DINOFF, J. |
| 02/24/05 | JWON | 10.00 | | 10.00 | | PARKING CHARGE HOTEL - WONG, J. |
| 02/24/05 | KYUA | 17.00 | | 17.00 | | PARKING AT HOTEL - 2/22/05 TO 2/24/05 - YUAN, K. |
| 02/24/05 | RDAM | 8.00 | | 8.00 | | PARKING AT HOTEL - DAMORE, R. |
| 02/25/05 | JDIN | 46.67 | | 46.67 | | PARKING AT MANCHESTER AIRPORT - 2/22/05 TO 2/25/05 - DINOFF, J. |
| 02/25/05 | JWON | 65.60 | | 65.60 | | PARKING AT AIRPORT - 2/22/05 TO 2/25/05 - WONG, J. |
| 02/25/05 | RDAM | 30.00 | | 30.00 | | PARKING AT KANSAS CITY AIRPORT - 2/22/05 TO 2/25/05 - DAMORE, R. |
| 02/27/05 | MPER | 7.00 | | 7.00 | | PARKING AT HOTEL - PERREAULT, M. |
| 02/27/05 | SKAR | 26.00 | | 26.00 | | PARKING AT HOTEL - KAROL, S. |
| 02/28/05 | JWON | 11.00 | | 11.00 | | PARKING AT HOTEL - WONG, J. |
| 03/01/05 | PWIN | 10.00 | | 10.00 | | PARKING AT HOTEL - WINDHAM, P |
| 03/03/05 | MPER | 10.00 | | 10.00 | | PARKING AT HOTEL - PERREAULT, M. |
| 03/03/05 | SKAR | 24.00 | | 24.00 | | PARKING AT HOTEL - 3/1/05 TO 3/3/05 - KAROL, S. |
| 03/04/05 | ALIU | 25.00 | | 25.00 | | PARKING AT LOS ANGELES AIRPORT - 3/2/05 TO 3/4/05 - LIU, A. |
| 03/04/05 | EGOR | 12.50 | | 12.50 | | PARKING AT HOTEL - GORDON, E. |
| 03/04/05 | JDIN | 70.00 | | 70.00 | | PARKING AT MANCHESTER AIRPORT - 2/27/5 TO 3/4/05 - DINOFF, J. |
| 03/04/05 | JWON | 40.00 | | 40.00 | | PARKING AT HOTEL - 2/27/05 TO 3/4/05 - WONG, J. |
| 03/04/05 | KYUA | 50.00 | | 50.00 | | PARKING AT HOTEL - 2/28/05 TO 3/4/05 - YUAN, K. |
| 03/04/05 | PWIN | 48.00 | | 48.00 | | PARKING AT HOTEL - WINDHAM, P |
| 03/04/05 | RDAM | 50.00 | | 50.00 | | PARKING AT KANSAS CITY AIRPORT - 2/27/05 TO 3/4/05 - DAMORE, R. |
| 03/04/05 | VHOO | 60.00 | | 60.00 | | PARKING AT HOTEL - 2/27/05 TO 3/4/05 - VANDER HOOVEN |
| 03/04/05 | VHOO | 12.00 | | 12.00 | | PARKING AT HOTEL ON 2/22/05 - VANDER HOOVEN |
| 03/10/05 | SKAR | 8.00 | | 8.00 | | PARKING AT HOTEL - KAROL, S. |
| 03/11/05 | JDIN | 70.00 | | 70.00 | | PARKING AT MANCHESTER AIRPORT - 3/6/05 TO 3/11/05 - DINOFF, J. |
| 03/11/05 | JSPE | 51.00 | | 51.00 | | PARKING AT ONTARIO AIRPORT - 3/6/05 TO 3/11/05 - SPENCER, J. |
| 03/11/05 | PWIN | 36.00 | | 36.00 | | PARKING AT HOTEL - 3/7/05 TO 3/11/05 - WINDHAM, P |
| 03/11/05 | RDAM | 50.00 | | 50.00 | | PARKING AT KANSAS CITY AIRPORT - 3/6/05 TO 3/11/05 - DAMORE, R. |
| 03/11/05 | SKAR | 48.00 | | 48.00 | | PARKING AT HOTEL - 3/7/05 TO 3/11/05 - KAROL, S. |

EXHIBIT P-9
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/12/05 | ALIU | 3.00 | | 3.00 | | SHORT-TERM PARKING AT LOS ANGELES AIRPORT ON 3/12/05 - LIU, A. |
| 03/16/05 | JSPE | 25.50 | | 25.50 | | PARKING AT ONTARIO AIRPORT - 3/14/05 TO 3/16/05 |
| 03/17/05 | HETL | 12.00 | | 12.00 | | PARKING AT HOTEL |
| 03/17/05 | JDIN | 70.00 | | 70.00 | | PARKING AT MANCHESTER AIRPORT - 3/13/05 TO 3/17/05 |
| 03/17/05 | JWON | 5.00 | | 5.00 | | PARKING CHARGE AT AIRPORT |
| 03/17/05 | MPER | 5.00 | | 5.00 | | PARKING CHARGE AT AIRPORT |
| 03/17/05 | RDAM | 50.00 | | 50.00 | | PARKING AT KANSAS CITY AIRPORT - 3/13/05 TO 3/17/05 |
| 03/18/05 | ELAN | 72.00 | | 72.00 | | PARKING AT KANSAS CITY AIRPORT - 3/15/05 TO 3/18/05 |
| 03/18/05 | JYOU | 60.00 | | 60.00 | | PARKING AT HOTEL - 3/13/05 TO 3/18/05 |
| 03/18/05 | KYUA | 80.00 | | 80.00 | | PARKING AT DALLAS AIRPORT - 3/13/05 TO 3/18/05 |
| 03/18/05 | KYUA | 28.00 | | 28.00 | | PARKING AT HOTEL - 3/13/05 TO 3/18/05 |
| 03/18/05 | PWIN | 48.00 | | 48.00 | | PARKING AT HOTEL - 3/14/05 TO 3/18/05 |
| 03/18/05 | VHOO | 60.00 | | 60.00 | | PARKING AT HOTEL - 3/13/05 TO 3/18/05 |
| 03/20/05 | JDIN | 70.00 | | 70.00 | | PARKING AT MANCHESTER AIRPORT - 3/20/05 TO 3/24/05 |
| 03/24/05 | JWON | 24.00 | | 24.00 | | PARKING AT HOTEL - 3/21/05 TO 3/24/05 |
| 03/24/05 | JYOU | 48.00 | | 48.00 | | PARKING AT HOTEL - 3/20/05 TO 3/24/05 |
| 03/24/05 | PWIN | 21.00 | | 21.00 | | PARKING AT HOTEL - 3/21/05 TO 3/24/05 |
| 03/25/05 | ALIU | 5.00 | | 5.00 | | PARKING AT LOS ANGELES AIRPORT - 3/20/05 TO 3/25/05 |
| 03/25/05 | CWRI | 24.00 | | 24.00 | | PARKING AT HOTEL - 3/22/05 TO 3/25/05 |
| 03/25/05 | CWRI | 40.00 | | 40.00 | | PARKING AT RALEIGH AIRPORT - 3/22/05 TO 3/25/05 |
| 03/25/05 | ELAN | 82.00 | | 82.00 | | PARKING AT KANSAS CITY AIRPORT - 3/21/05 TO 3/25/05 |
| 03/25/05 | KYUA | 27.00 | | 27.00 | | PARKING AT HOTEL - 3/20/05 TO 3/25/05 |
| 03/25/05 | RDAM | 46.00 | | 46.00 | | PARKING AT KANSAS CITY AIRPORT - 3/21/05 TO 3/25/05 |
| 03/28/05 | BGAS | 10.00 | | 10.00 | | PARKING AT HOTEL |
| 03/31/05 | CBOU | 37.50 | | 37.50 | | PARKING AT HOTEL - 3/28/05 TO 3/31/05 |
| 04/01/05 | ALIU | 3.00 | | 3.00 | | PARKING AT LOS ANGELES AIRPORT - 3/28/05 TO 4/1/05 |
| 04/01/05 | BGAS | 78.00 | | 78.00 | | PARKING AT MANCHESTER AIRPORT - 3/27/05 TO 4/1/05 |
| 04/01/05 | PWIN | 48.00 | | 48.00 | | PARKING AT HOTEL - 3/28/05 TO 4/1/05 |
| 04/01/05 | RDAM | 50.00 | | 50.00 | | PARKING AT KANSAS CITY AIRPORT - 3/28/05 TO 4/1/05 |
| 04/02/05 | ELAN | 100.00 | | 100.00 | | PARKING AT KANSAS CITY AIRPORT - 3/28/05 TO 4/2/05 |
| 04/03/05 | JDIN | 2.00 | | 2.00 | | SHORT-TERM PARKING AT MANCHESTER AIRPORT ON 3/22 |

EXHIBIT P-9 PAGE 7 of 10

EXHIBIT P-9
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/04/05 | JDIN | 70.00 | | 70.00 | | PARKING AT MANCHESTER AIRPORT - 3/31/05 TO 4/4/05 |
| 04/04/05 | VHOO | 36.00 | | 36.00 | | PARKING AT JACKSONVILLE AIRPORT - 4/1/05 TO 4/4/05 |
| 04/05/05 | BGAS | 5.00 | | 5.00 | | PARKING DOWNTOWN JACKSONVILLE |
| 04/07/05 | CWRI | 33.00 | | 33.00 | | PARKING AT HOTEL - 4/4/05 TO 4/7/05 |
| 04/07/05 | CWRI | 40.00 | | 40.00 | | PARKING AT RALEIGH AIRPORT - 4/4/05 TO 4/7/05 |
| 04/07/05 | JDIN | 2.00 | | 2.00 | | SHORT-TERM PARKING AT MANCHESTER AIRPORT |
| 04/08/05 | ALIU | 3.00 | | 3.00 | | PARKING AT LOS ANGELES AIRPORT - 4/3/05 TO 4/8/05 |
| 04/08/05 | ELAN | 88.00 | | 88.00 | | PARKING AT KANSAS CITY AIRPORT - 4/4/05 TO 4/8/05 |
| 04/08/05 | RDAM | 50.00 | | 50.00 | | PARKING AT KANSAS CITY AIRPORT - 4/4/05 TO 4/8/05 |
| 04/10/05 | JDIN | 2.00 | | 2.00 | | SHORT-TERM PARKING AT MANCHESTER AIRPORT |
| 04/10/05 | SKAR | 56.00 | | 56.00 | | PARKING AT JACKSONVILLE AIRPORT - 4/7/05 TO 4/10/05 |
| 04/14/05 | JDIN | 2.00 | | 2.00 | | SHORT-TERM PARKING A MANCHESTER AIRPORT |
| 04/14/05 | RDAM | 40.00 | | 40.00 | | KC AIRPORT PARKING |
| 04/15/05 | ALIU | 1.00 | | 1.00 | | SHORT TERM PARKING AT ORANGE COUNTY AIRPORT |
| 04/15/05 | ALIU | 41.00 | | 41.00 | | PARKING AT HOTEL - 4/11/05 TO 4/15/05 |
| 04/15/05 | ELAN | 86.00 | | 86.00 | | PARKING AT KANSAS CITY AIRPORT - 4/11/05 TO 4/15/05 |
| 04/15/05 | KYUA | 80.00 | | 80.00 | | PARKING AT DALLAS FT. WORTH AIRPORT |
| 04/17/05 | SKAR | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 4/15/05 TO 4/17/05 |
| 04/20/05 | CWRI | 14.00 | | 14.00 | | PARKING AT HOTEL |
| 04/21/05 | JDIN | 70.00 | | 70.00 | | PARKING AT MANCHESTER AIRPORT - 4/17/05 TO 4/21/05 |
| 04/22/05 | ELAN | 72.00 | | 72.00 | | PARKING AT KANSAS CITY AIRPORT - 4/18/05 TO 4/22/05 |
| 04/22/05 | RDAM | 50.00 | | 50.00 | | PARKING AT KANSAS CITY AIRPORT - 4/18/05 TO 4/22/05 |
| 04/28/05 | RDAM | 40.00 | | 40.00 | | PARKING AT KANSAS CITY AIRPORT - 4/25/05 TO 4/28/05 |
| 04/29/05 | ALIU | 68.00 | | 68.00 | | PARKING AT HOTEL - 4/25/05 TO 4/29/05 |
| 04/29/05 | CWRI | 42.00 | | 42.00 | | PARKING AT HOTEL - 4/26/05 TO 4/29/05 |
| 04/29/05 | CWRI | 40.00 | | 40.00 | | PARKING AT RALEIGH AIRPORT - 4/26/05 TO 4/29/05 |
| 04/29/05 | ELAN | 72.00 | | 72.00 | | PARKING AT KANSAS CITY AIRPORT - 4/25/05 TO 4/29/05 |
| 04/29/05 | JDIN | 70.00 | | 70.00 | | PARKING AT MANCHESTER AIRPORT - 4/25/05 TO 4/29/05 |
| 05/03/05 | KCLA | 152.00 | | 152.00 | | PARKING AT AIRPORT - 4/25/05 - 5/02/05 |
| 05/05/05 | MSAL | 56.00 | | 56.00 | | PARKING AT HOTEL - 5/2/05 TO 5/5/05 |
| 05/05/05 | RDAM | 50.00 | | 50.00 | | PARKING AT KANSAS CITY AIRPORT - 5/2/05 TO 5/6/05 |

EXHIBIT P-9
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/06/05 | ALIU | 38.00 | | 38.00 | | PARKING AT THE HOTEL - 5/2/05 AND 5/3/05 |
| 05/06/05 | ELAN | 82.00 | | 82.00 | | PARKING AT KANSAS CITY AIRPORT - 5/2/05 TO 5/5/05 |
| 05/06/05 | JDIN | 70.00 | | 70.00 | | PARKING AT MANCHESTER AIRPORT - 05/09/05 TO 05/13/05 |
| 05/06/05 | MSAL | 9.00 | | 9.00 | | PARKING FOR CLIENT ENGAGEMENT. |
| 05/11/05 | LMCC | 40.00 | | 40.00 | | PARKING AT AIRPORT - 5/9/05 TO 5/11/05 |
| 05/12/05 | CWRI | 40.00 | | 40.00 | | PARKING AT RALEIGH DURHAM AIRPORT - 5/9/05 TO 5/12/05 |
| 05/12/05 | KCLA | 96.00 | | 96.00 | | PARKING AT LOGAN AIRPORT - 5/9/05 TO 5/12/05 |
| 05/13/05 | RDAM | 40.00 | | 40.00 | | PARKING AT KANSAS CITY AIRPORT - 05/10/05 TO 05/13/05 |
| 05/14/05 | BGAS | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 05/06/05 TO 05/08/05 |
| 05/15/05 | BGAS | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 5/13/05 TO 5/15/05 |
| 05/15/05 | JDIN | 2.00 | | 2.00 | | PARKING AT AIRPORT: SHORT TERM |
| 05/15/05 | SKAR | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 5/13/05 TO 5/15/05 |
| 05/16/05 | VHOO | 30.00 | | 30.00 | | PARKING AT HOTEL IN JACKSONVILLE - 4/26/05 |
| 05/16/05 | VHOO | 81.00 | | 81.00 | | PARKING AT LOS ANGELES AIRPORT - 4/13/05 |
| 05/16/05 | VHOO | 60.00 | | 60.00 | | PARKING AT HOTEL IN JACKSONVILLE - 4/02/05 - 4/08/05 |
| 05/17/05 | TWUE | 30.00 | | 30.00 | | PARKING AT HOTEL - 5/17/05 AND 5/18/05 |
| 05/19/05 | ELAN | 180.00 | | 180.00 | | PARKING AT KANSAS CITY AIRPORT - 5/9/05 TO 5/19/05 |
| 05/20/05 | CWRI | 40.00 | | 40.00 | | PARKING AT RALEIGH DURHAM AIRPORT - 5/17/05 TO 5/20/05 |
| 05/20/05 | MPER | 0.50 | | 0.50 | | PARKING AT OKALOOSA REGIONAL AIRPORT - 5/20/05 |
| 05/20/05 | RDAM | 50.00 | | 50.00 | | PARKING AT KANSAS CITY AIRPORT - 5/16/05 TO 5/20/05 |
| 05/20/05 | SKAR | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 5/13/05 TO 5/15/05 |
| 05/23/05 | EGOR | 69.00 | | 69.00 | | PARKING AT JOHN WAYNE AIRPORT - 5/3/05 TO 5/5/05 |
| 05/24/05 | BGAS | 44.00 | | 44.00 | | PARKING AT JACKSONVILLE AIRPORT - 5/20/05 TO 5/23/05 |
| 05/26/05 | JDIN | 4.00 | | 4.00 | | PARKING (PICKED UP AT AIRPORT) |
| 05/26/05 | RDAM | 30.00 | | 30.00 | | PARKING AT KANSAS CITY AIRPORT - 5/10/05 TO 5/13/05 |
| | | 4,847.27 | | 4,847.27 | | |

EXHIBIT P-9
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Tolls | | | | | | |
| 03/04/05 | JDIN | 0.75 | | 0.75 | | TOLL CHARGE FROM MANCHESTER AIRPORT TO RESIDENCE - DINOFF, J. |
| 03/06/05 | JDIN | 0.75 | | 0.75 | | TOLL CHARGE FROM RESIDENCE TO MANCHESTER AIRPORT - DINOFF, J. |
| 03/13/05 | JDIN | 0.75 | | 0.75 | | TOLL CHARGE FROM RESIDENCE TO MANCHESTER AIRPORT - DINOFF, J. |
| 03/20/05 | JDIN | 0.75 | | 0.75 | | TOLL CHARGE FROM RESIDENCE TO MANCHESTER AIRPORT |
| 04/17/05 | JDIN | 0.75 | | 0.75 | | TOLL |
| 05/12/05 | KCLA | 3.00 | | 3.00 | | MASSACHUSETTS TURNPIKE TOLL |
| | | 6.75 | | 6.75 | | |
| | | $6,884.92 | | $6,884.92 | | |

EXHIBIT P-10

Other Travel Expenses

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Hotel Fax Charge | | | | | | |
| 05/23/05 | EGOR | 9.69 | | 9.69 | | FAX CHARGE IN HOTEL ROOM. |
| | | 9.69 | | 9.69 | | |
| CATEGORY: Travel Expenses - Hotel Telephone | | | | | | |
| 03/04/05 | HETL | 37.99 | | 37.99 | | PHONE USAGE AT HOTEL ATTRIBUTABLE TO CLIENT - ETLIN, H. |
| 03/17/05 | ASTE | 5.30 | | 5.30 | | PHONE USAGE AT HOTEL ATTRIBUTABLE TO CLIENT |
| 03/21/05 | JDIN | 10.98 | | 10.98 | | PHONE USAGE AT HOTEL ATTRIBUTABLE TO CLIENT |
| 03/24/05 | ASTE | 29.85 | | 29.85 | | PHONE USAGE AT HOTEL ATTRIBUTABLE TO CLIENT |
| 04/01/05 | PNAE | 39.80 | | 39.80 | | TELEPHONE USAGE AT HOTEL ATTRIBUTABLE TO CLIENT |
| 04/03/05 | EGOR | 127.69 | | 127.69 | | TELEPHONE USAGE AT HOTEL ATTRIBUTABLE TO CLIENT ON 4/1/05 |
| 04/06/05 | VHOO | 8.01 | | 8.01 | | TELEPHONE USAGE AT HOTEL ATTRIBUTABLE TO CLIENT |
| 05/06/05 | EGOR | 11.39 | | 11.39 | | PHONE CHARGES LODGING IN JACKSONVILLE |
| | | 271.01 | | 271.01 | | |
| CATEGORY: Travel Expenses - Internet Connection (Hotel Room/Airport) | | | | | | |
| 02/25/05 | JDIN | 9.99 | | 9.99 | | INTERNET USAGE AT JACKSONVILLE AIRPORT - DINOFF, J. |
| 02/25/05 | JDIN | 9.99 | | 9.99 | | INTERNET USAGE AT AIRPORT - DINOFF, J. |
| 04/18/05 | KCLA | 6.95 | | 6.95 | | INTERNET ACCESS AT NEWARK AIRPORT |
| | | 26.93 | | 26.93 | | |
| | | $307.63 | | $307.63 | | |

EXHIBIT Q

Telephone Charges

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/02/05 | RDAM | 70.62 | | 70.62 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT |
| 04/08/05 | TWUE | 136.02 | | 136.02 | | PORTION OF TELEPHONE CHARGES FOR MARCH ATTRIBUTABLE TO CLIENT |
| 04/14/05 | ASTE | 80.00 | | 80.00 | | TELEPHONE CHARGES APPLICABLE TO WINN-DIXIE |
| 04/17/05 | CBOU | 88.66 | | 88.66 | | PORTION OF TELEPHONE SERVICES FOR THE PERIOD 4/1/05 THROUGH 4/16/05 ATTRIBUTABLE TO CLIENT |
| 04/28/05 | RDAM | 70.72 | | 70.72 | | PORTION OF TELEPHONE CHARGES FOR THE PERIOD 3/19/05 to 4/18/05 ATTRIBUTABLE TO CLIENT |
| 04/29/05 | TWUE | 190.78 | | 190.78 | | PORTION OF TELEPHONE CHARGES FOR THE PERIOD 3/22/05 TO 4/21/05 ATTRIBUTABLE TO CLIENT |
| 05/01/05 | SKAR | 50.00 | | 50.00 | | PHONE CHARGES FOR THE MONTH OF APRIL |
| 05/05/05 | PNAE | 5.38 | | 5.38 | | PHONE CHARGES - 3/25/05 - 4/1/05 |
| 05/21/05 | LMCC | 85.92 | | 85.92 | | PHONE CHARGES |
| 05/21/05 | ASTE | 75.00 | | 75.00 | | APRIL PHONE CHARGES |
| | | $853.10 | | $853.10 | | |

EXHIBIT R

Supplies

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/03/05 | | 39.96 | | 39.96 | | MEMOREX ULTRA SPEED CD-RW DATA STORAGE DISCS. - DENNIS S./AM |
| | | $39.96 | | $39.96 | | |