## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Third Interim Fee Application of XRoads Solutions Group, LLC, for Period from October 2, 2005, through and including January 28, 2006.

Dated:  August 22, 2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By ___s/ D. J. Baker_____
　　D. J. Baker
　　Sally McDonald Henry
　　Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY


By ___s/ Cynthia C. Jackson_____
　　Stephen D. Busey
　　James H. Post
　　Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
<u>JACKSONVILLE DIVISION</u>

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Third Interim Fee Application of**
**XRoads Solutions Group, LLC, for Period from**
<u>October 2, 2005 through and including January 28, 2006</u>

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Third Interim Fee Application of XRoads Solutions Group, LLC, for the period from October 2, 2005, through and including January 28, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Third Interim Application of XRoads Solutions Group, LLC and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Third Interim Application Submitted by

**XROADS SOLUTIONS GROUP, LLC**
of
New York, New York

For the Interim Period

**October 2, 2005 Through January 28, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**August 11, 2006**

*Stuart Maue*

## XROADS SOLUTIONS GROUP, LLC

### SUMMARY OF FINDINGS

#### Third Interim Application (October 2, 2005 Through January 28, 2006)

##### A.   Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $4,426,882.80 | |
| Expenses Requested | 277,328.74 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $4,704,211.54 |
| | | |
| Fees Computed | $4,435,130.00 | |
| Expenses Computed | 284,198.74 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $4,719,328.74 |
| | | |
| Discrepancies in Fees: | | |
| Voluntary Fee Reduction | ($     8,247.20) | |
| | | |
| Discrepancy in Expenses: | | |
| Voluntary Reduction of Lodging Expenses | (6,870.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($   15,117.20) |

##### B.   Professional Fees

###### 1.   Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | B | 58.50 | $23,700.00 | * |
| 6 | Missing Task Description | C | 1.80 | 720.00 | * |

###### 2.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Fees Attributable to Hourly Rate Increases | D-2 | | $ 62,088.00 | 1% |
| 10 | Vaguely Described Conferences | E-1 | 13.40 | 4,746.00 | * |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 10 | Other Vaguely Described Activities | E-2 | 6.70 | $    734.50 | * |
| 11 | Blocked Entries | F | 41.90 | 16,907.50 | * |
| 12 | Intraoffice Conferences | G | 958.50 | 381,129.00 | 9% |
| 12 | Intraoffice Conferences – Multiple Attendance | G | 556.45 | 222,504.00 | 5% |
| 12 | Nonfirm Conferences, Hearings, and Other Events | H | 469.20 | 190,684.00 | 4% |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | H | 233.20 | 93,354.00 | 2% |

### 3.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | I | 36.20 | $   7,375.00 | * |
| 14 | Days Billed in Excess of 12.00 Hours | J-1 | 1,286.90 | 486,216.00 | 11% |
| 16 | Administrative/Clerical Activities by Paraprofessionals | K-1 | 462.20 | 41,592.50 | * |
| 16 | Administrative/Clerical Activities by Professionals | K-2 | 57.65 | 24,550.00 | * |
| 16 | Travel | L | 7.00 | 2,800.00 | * |
| 17 | XRoads Retention and Compensation | M | 541.40 | 62,980.50 | 1% |

## C.    Expenses

### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 20 | Potential Double-Billed Expenses | N | $718.90 |

### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 23 | Travel Expenses – Airfare | O-1 | $139,968.61 |
| 23 | Travel Expenses – Apartment Rental | O-2 | 74,504.20 |
| 23 | Travel Expenses – Lodging | O-3 | 23,056.87 |
| 23 | Working Meals | O-4 | 2,638.49 |
| 23 | Travel Expenses – Rental Car | O-5 | 20,354.53 |
| 27 | Transportation Between Residence and Airport in Excess of $35.00 | | 175.00 |
| 23 | Travel Expenses – Taxi/Train Fare | O-6 | 9,894.47 |
| 23 | Travel Expenses – Mileage, Parking & Tolls | O-7 | 6,544.90 |
| 23 | Other Travel Expenses | O-8 | 69.74 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 30 | Internal Photocopying | | $ 12.00 |
| 29 | Scanning, PDF/CD Creation | P | 1,651.76 |
| 29 | Facsimile Charges | | 40.50 |
| 30 | Home Office Fax Data Line | Q | 26.15 |
| 31 | Telephone Charges | R-1 | 382.87 |
| 31 | Cellular Telephone | R-2 | 596.35 |

### D.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 16 | Administrative/Clerical Activities by Paraprofessionals | 462.20 | $ 41,592.50 | 0.00 | $ 0.00 | 462.20 | $ 41,592.50 |
| 16 | Administrative/Clerical Activities by Professionals | 57.65 | 24,550.00 | 0.00 | 0.00 | 57.65 | 24,550.00 |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 233.20 | 93,354.00 | 0.00 | 0.00 | 233.20 | 93,354.00 |
| 12 | Intraoffice Conferences – Multiple Attendance | 556.45 | 222,504.00 | 0.00 | 0.00 | 556.45 | 222,504.00 |
| 10 | Vaguely Described Conferences | 13.40 | 4,746.00 | 0.80 | 320.00 | 12.60 | 4,426.00 |
| 10 | Other Vaguely Described Activities | 6.70 | 734.50 | 0.00 | 0.00 | 6.70 | 734.50 |
| 11 | Blocked Entries | 41.90 | 16,907.50 | 3.45 | 907.50 | 38.45 | 16,000.00 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 36.20 | 7,375.00 | 14.20 | 1,900.00 | 22.00 | 5,475.00 |
| 16 | Travel | 7.00 | 2,800.00 | 0.00 | 0.00 | 7.00 | 2,800.00 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 23 | Apartment Rental Charges in Excess of Estimated Hotel Charge | $3,393.93 | $0.00 | $3,393.93 |
| 23 | Potentially Duplicate Hotel Charges | 369.51 | 0.00 | 369.51 |
| 27 | Transportation Between Residence and Airport in Excess of $35.00 | 175.00 | 0.00 | 175.00 |
| 31 | Telephone Charges | 382.87 | 0.00 | 382.87 |
| 31 | Cellular Telephone | 596.35 | 0.00 | 596.35 |

* Less than 1%

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.      INTRODUCTION .................................................................... 1

II.     PROCEDURES AND METHODOLOGY .................................... 2
        A.      Appendix A ............................................................... 2
        B.      Overlap Calculation ................................................... 2

III.    RECOMPUTATION OF FEES AND EXPENSES ........................ 3

IV.     REVIEW OF FEES ................................................................ 6
        A.      Technical Billing Discrepancies .................................. 6
                1.      Potential Double Billing .................................. 6
                2.      Missing Task Description ................................. 6
        B.      Compliance With Billing Guidelines ............................ 7
                1.      Firm Staffing and Rates ................................... 7
                        a)      Timekeepers and Positions ..................... 7
                        b)      Hourly Rate Increases .......................... 8
                2.      Time Increments ............................................. 9
                3.      Complete and Detailed Task Descriptions ........... 9
                        a)      Vaguely Described Conferences ............... 9
                        b)      Other Vaguely Described Activities ......... 10
                4.      Blocked Entries ............................................. 10
                5.      Multiple Professionals at Hearings and Conferences ...... 11
                        a)      Intraoffice Conferences ...................... 11
                        b)      Nonfirm Conferences, Hearings, and Events ...... 12
        C.      Fees to Examine for Necessity, Relevance, and Reasonableness ...... 13
                1.      Personnel Who Billed 10.00 or Fewer Hours ....... 13
                2.      Long Billing Days .......................................... 14
                3.      Administrative/Clerical Activities .................... 15
                4.      Legal Research .............................................. 16
                5.      Travel ....................................................... 16
                6.      Summary of Projects ....................................... 17

V.      REVIEW OF EXPENSES ........................................................ 19
        A.      Technical Billing Discrepancies ................................ 20
                1.      Potential Double-Billed Expenses .................... 20
        B.      Compliance With Billing Guidelines .......................... 20
                1.      Complete and Detailed Itemization of Expenses ...... 21
                2.      Travel Expenses ........................................... 21
                        a)      Airfare ...................................... 21

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

**Page No.**

|  |  |  |  |
|---|---|---|---|
| b) | Lodging | 23 |
|  | (1) | Apartment Rentals | 23 |
|  | (2) | Hotel | 25 |
| c) | Meals | 26 |
| d) | Ground Transportation | 27 |
|  | (1) | Rental Car | 27 |
|  | (2) | Taxi and Train Fares | 27 |
|  | (3) | Mileage, Parking, and Tolls | 28 |
| e) | Other Travel Expenses | 29 |
| 3. | Photocopies | 29 |
| 4. | Facsimiles | 29 |
| 5. | Overhead Expenses | 30 |
|  | a) | Telephone Charges | 30 |

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.      Schedule of Hours and Fees for Fixed Minimum and Over Threshold Fees........... 4

B.      Potential Double Billing ........................................................................ 6

C.      Missing Task Description ...................................................................... 6

D-1.    Summary of Hours and Fees by Timekeeper and Position
D-2.    Schedule of Fees Attributable to Hourly Rate Increases................................. 8

E-1.    Vaguely Described Conferences
E-2.    Other Vaguely Described Activities......................................................... 10

F.      Blocked Entries ................................................................................. 11

G.      Intraoffice Conferences........................................................................ 12

H.      Nonfirm Conferences, Hearings, and Other Events...................................... 12

I.      Personnel Who Billed 10.00 or Fewer Hours .............................................. 13

J-1.    Days Billed in Excess of 12.00 Hours
J-2.    Daily Calendar .................................................................................. 14

K-1.    Administrative/Clerical Activities by Paraprofessionals
K-2.    Administrative/Clerical Activities by Professionals ...................................... 16

L.      Travel.............................................................................................. 16

M.      XRoads Retention and Compensation....................................................... 17

N.      Potential Double-Billed Expenses............................................................ 20

*Stuart Maue*

**TABLE OF EXHIBITS (Continued)**

<u>Page No.</u>

O-1.   Travel Expenses – Airfare
O-2.   Travel Expenses – Apartment Rental
O-3.   Travel Expenses – Lodging
O-4.   Working Meals
O-5.   Travel Expenses – Rental Car
O-6.   Travel Expenses – Taxi/Train Fare
O-7.   Travel Expenses – Mileage, Parking & Tolls
O-8.   Other Travel Expenses……………………………………………………………23

P.     Scanning, PDF/CD Creation ……………………………………………………29

Q.     Home Office Fax Data Line ……………………………………………………30

R-1.   Telephone Charges
R-2.   Cellular Telephone ……………………………………………………………31

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other post petition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Third Interim Fee Application for Allowance and Payment of Compensation and Reimbursement of Expenses of XRoads Solutions Group, LLC, as Financial and Operations Restructuring Consultants for the Period October 2, 2005 to January 28, 2006" (the "Application").    XRoads Solutions Group, LLC

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

("XRoads") located in New York, New York, represents the Debtors as financial and operations restructuring consultants.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to XRoads and the U.S. Trustee for review prior to completing the final written report.  Stuart Maue did not receive a response to the initial report from XRoads.

**II.   PROCEDURES AND METHODOLOGY**

**A.      Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

**B.      Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section D of the

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.    RECOMPUTATION OF FEES AND EXPENSES

XRoads requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $4,426,882.80 |
| Expense Reimbursement Requested: | 277,328.74 |
| Total Fees and Expenses: | $4,704,211.54 |

The Application requested the allowance and approval of interim compensation of fees incurred pursuant to the terms of a letter dated March 4, 2005, from XRoads to the Debtors (the "Engagement Letter").  The Engagement letter provided that "XRoads will charge the Company a fixed minimum fee of $200,000 per month during the Post-Petition Period (the 'Monthly Fees') for XRoads services...provided that if XRoads' personnel's time spent 'performing the Services' (as defined above) total more than 400 hours in any calendar month...then the Company shall pay XRoads for such additional hours at the rate of $400 per hour ('Hourly Fees')."  Further, the Engagement Letter provided that "administrative nonprofessional services performed in connection with the Engagement shall be charged at rates of $85 - $160 per hour ('Admin Fees') and such administrative services shall not be applied towards the 400 hour threshold provided for above."

The Application provided that "XRoads incurred a gross amount of 10,683.90 hours of professional services during this Application Period.  XRoads charged the Debtors a net amount of 10,016.10 hours (a voluntary reduction 667.8 hours).  Pursuant to XRoads'

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

engagement agreement, the first 1,600 hours (400 x 4 months) is capped at $800,000 ($200,000 per month).  The remaining 8,416.10 hours are billed at $400 per hour (or $3,366,440.00)."  The Application also provided that "XRoads incurred a gross amount of 2,270.00 hours for nonprofessional services during this Application Period of which 1,905.70 were billed (or $268,690.00)."

XRoads second interim fee application period ended on October 1, 2005, and the interim period in this Application commenced October 2, 2005.  In order to identify the fee entries that were included in the "fixed minimum fee," Stuart Maue selected entries of the professional staff beginning the first day of each month and continued each day thereafter until these entries totaled 400.00 hours.  These entries were classified as "fixed minimum fee" entries and assigned an hourly billing rate of $500.00 ($200,000.00 ÷ 400.00 = $500.00).  The entries of the professional staff that remained each month after classification of the "fixed minimum fee" were designated as "over threshold fee" and assigned an hourly billing rate of $400.00.  The fixed fee minimum of $200,000.00 for October was reached on October 5, 2005; for November on November 4, 2005; for December on December 6, 2005; and for January on January 9, 2006.  A schedule that displays the hours and fees billed by each professional at the fixed minimum fee rate and the over threshold rate is shown on EXHIBIT A.

Stuart Maue identified the entries billed by XRoads as nonprofessional services and classified them as "nonprofessional fees."  These fee entries are not included in either the "fixed fee minimum" entries or the "over threshold fee" entries.  For purposes of this report,

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

Stuart Maue has identified those timekeepers whose fees are included as nonprofessional fees as "paraprofessionals."

The recomputation of fees revealed that the requested amount was $8,247.20 less than the computed amount.  The difference is the result of a courtesy discount by XRoads.  This discount was shown on Exhibit "3" of the Application as a deduction from the total requested fees.  The fee entries that were specifically included in the reduction were not identified.  Because the reduction is not reflected in the fee entries, the exhibits to this report are based on the unreduced fees included in the "Detail Time Entries" shown on Exhibit "5" of the Application.

The recomputation of expenses revealed that the requested amount was $6,870.00 less than the computed amount.  This difference is the result of a courtesy discount by XRoads.  The firm explained this courtesy discount in a footnote to the Summary of Expenses in Exhibit "4" of the Application.  The footnote stated "Additionally, the apartment cost for Dennis Simon was not charged for the month of October.  The discount reflects credits to apartments being vacated from the prior month of November, 2005."  Stuart Maue notes that there were no apartment charges for Dennis Simon in the Application.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). Stuart Maue identified many entries in the Application that were billed by the same timekeeper with identical descriptions and time increments on the same day. Entries classified as potential double billing are displayed on EXHIBIT B and total 58.50 hours with $23,700.00 in associated fees. The questioned tasks are marked with an ampersand **[&]** on the exhibit.

#### 2.    Missing Task Description

Stuart Maue identified one entry without a task description. The entry was recorded by senior consultant J. Coblentz on November 29, 2005. This entry is displayed on EXHIBIT C and totals 1.80 hours with $720.00 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

B.      **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines.

1.      **Firm Staffing and Rates**

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11."  U.S. Trustee Guidelines (b)(1)(iii)**

a)      **Timekeepers and Positions**

The Application provided the first initial and last name, the positions, and the hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  XRoads staffed this matter with 40 timekeepers,  including  4 principals,  9 managing directors,  7 directors,  7 senior  consultants,  1 consultant,  and 12 paraprofessionals.

XRoads billed a total of 11,921.80 hours during the third interim period.  The following table displays hours and fees computed by professionals for the fixed minimum fee and the above threshold fee and by paraprofessional for the nonprofessional fee and includes the percentage of the total hours and fees for each position:

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Principal | 334.90 | 3% | $    139,480.00 | 3% |
| Managing Director | 3,025.00 | 25% | 1,260,590.00 | 28% |
| Director | 2,313.40 | 19% | 964,200.00 | 22% |
| Senior Consultant | 4,244.10 | 36% | 1,760,580.00 | 40% |
| Consultant | 98.70 | 1% | 41,590.00 | 1% |
| Paraprofessional | 1,905.70 | 16% | 268,690.00 | 6% |
| **TOTAL** | 11,921.80 | 100% | $4,435,130.00 | 100% |

The blended hourly rate for the XRoads professionals is $415.97 and the blended hourly rate for professionals and paraprofessionals is $372.02.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates, and a computation of the blended hourly rate for each position are displayed on EXHIBIT D-1.

**b)**      **Hourly Rate Increases**

The firm did not increase the hourly rates of any timekeepers during this interim period; however, XRoads increased the hourly rates of timekeepers during prior periods and those increased rates have resulted in $62,088.00 in additional fees billed during this interim period.  The fees associated with those rate increases are displayed on EXHIBIT D-2.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

2.      **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained and it may be determined that the time expended was reasonable and necessary.

Most of the entries in the Application identified the service separately and detailed the tasks performed; however, there were some activity descriptions that were not sufficiently detailed.   The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Most of the XRoads entries for conferences, telephone calls, and meetings provided detailed descriptions that included the

-9-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

names of the participants and the subject-matter.   There were some conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication.   The tasks identified as vaguely described conferences appear on EXHIBIT E-1 and total 13.40 hours with $4,746.00 in associated fees.

**b)**     **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.   If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.   A description of correspondence should identify the correspondent and the subject of the correspondence.

The Application included only three entries that were identified as other vaguely described activities.   These entries are displayed on EXHIBIT E-2 and total 6.70 hours with $734.50 in associated fees.

**4.**    **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

XRoads lumped some of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT F and total 41.90 hours with $16,907.50 in associated fees.

**5.**     **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

**a)**     **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 1,826 entries describing conferences between XRoads personnel, which represents 9% of the total fees requested in the Application.

On occasion, more than one XRoads timekeeper billed for attending the same intraoffice conference.   For example, on

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

October 5, 2005, seven XRoads timekeepers each billed 1.00 hour to participate in a team dinner meeting.   On November 2, 2005, five timekeepers each billed 1.00 hour to attend a team meeting and on November 16, 2005, seven timekeepers billed between 1.00 hour and 1.30 hours to attend a team dinner meeting.

The entries describing intraoffice conferences are displayed on EXHIBIT G and total 958.50 hours with $381,129.00 in associated fees. Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 556.45 hours with associated fees of $222,504.00.

**b)**    **Nonfirm Conferences, Hearings, and Events**

On many occasions, more than one XRoads timekeeper billed for attendance at a conference or other event that was also attended by nonfirm personnel.   EXHIBIT H displays the entries where more than one XRoads timekeeper billed for attendance at a conference with nonfirm personnel, hearing, or other event.    These entries total 469.20 hours with $190,684.00 in associated fees.   The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

hours) are marked with an ampersand **[&]** on the exhibit and total 233.20 hours with associated fees of $93,354.00.

C.   **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.   **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Six XRoads timekeepers billed 10.00 or fewer hours during this interim period.  Four of these timekeepers, principals K. Claflin and T. Doyle, and paraprofessionals R. Janda and J. Cain, billed to this matter during the previous interim periods.  Paraprofessionals M. Rosolanko and K. Malinak who billed this period did not bill during the prior interim periods.  The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT I and total 36.20 hours with associated fees of $7,375.00.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified 97 days in the Application on which a timekeeper billed more than 12.00 hours.  Many of the long billing days exceeded 14.00 hours.  One of the long billing days was recorded as 24.00 hours.  That day was billed by senior consultant B. Gutierrez on November 27, 2005. EXHIBIT J-1 displays the billing entries for the days on which a timekeeper billed more than 12.00 hours.  These entries total 1,286.90 hours with $486,216.00 in associated fees.

EXHIBIT J-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.      **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitute nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application contained activities that appeared to be administrative or clerical in nature.  Examples of these activities include such tasks as "printing," "creating address labels," "taking [packages] to Fed Ex Store," and "making copies."

Additionally, the Application included a number of entries that described the review and revision of the XRoads fee and expense descriptions.  These entries have been identified as administrative/clerical activities.

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT K-1 and total 462.20 hours with $41,592.50 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT K-2 and total 57.65 hours with $24,550.00 in associated fees.

**4.      Legal Research**

The Application did not include any entries that were identified as legal research.

**5.      Travel**

The Engagement Letter provided that "The Company shall not pay XRoads for the travel time spent by XRoads personnel while traveling to and from the Company's designated work place ("Travel Time").  Travel Time will be nonworking commuting time measured from the time XRoads personnel leave the location from which he or she departs until arrival at the Company designated workplace, including commuting time while XRoads personnel are temporarily living near the Company's designated workplace."  Stuart Maue identified one travel entry that was billed by XRoads.

The entry identified as travel time is displayed on EXHIBIT L and totals 7.00 hours with $2,800.00 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

6.    **Summary of Projects**

XRoads categorized its services into 15 billing projects including "Fee Application."  For purposes of this report, Stuart Maue renamed the firm's "Fee Application" to "XRoads Retention and Compensation."  During the review, Stuart Maue identified those billing entries in XRoads project categories that appeared to relate to the retention and compensation of the firm and those entries were reassigned to the Stuart Maue designated retention and compensation categories.

Entries describing tasks related to the retention and compensation of XRoads are displayed on EXHIBIT M and total 541.40 hours with $62,980.50 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the project's percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation categories.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| BK-Accounting | 0.90 | $360.00 | * |
| BK-Asset Analysis | 3.40 | $1,460.00 | * |
| BK-Asset Sale | 484.00 | $204,320.00 | 5% |
| BK-Business Analysis | 3,784.80 | $1,579,628.00 | 36% |
| BK-Business Operations | 1,692.50 | $696,790.00 | 16% |
| BK-Case Administration | 82.00 | $24,003.50 | * |
| BK-Claims | 2,786.30 | $812,108.00 | 18% |
| BK-Creditor Meeting | 43.10 | $17,240.00 | * |
| BK-CWD | 2.00 | $300.00 | * |
| BK-Hurricane Katrina | 13.90 | $5,560.00 | * |
| BK-Litigation | 15.30 | $4,200.00 | * |
| BK-Operations Improvement | 2,440.70 | $1,013,000.00 | 23% |
| BK-Plan | 25.40 | $10,740.00 | * |
| BK-Tax | 6.10 | $2,440.00 | * |

* Less than 1%

*Stuart Maue*

## V.   REVIEW OF EXPENSES

XRoads requested reimbursement of expenses in the amount of $277,328.74 in the

Application.   Stuart Maue's recomputation of the expenses totals $284,198.74 as discussed in

Section III, above.   Stuart Maue reviewed the expenses and divided them into categories based

on the type of charge.   The following table summarizes the expenses as computed and

categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $139,968.61 | 49% |
| Apartment Rental | 74,504.20 | 26% |
| Ground Transportation | 36,793.90 | 13% |
| Lodging | 23,056.87 | 8% |
| Hotel Telephone | 39.00 | * |
| Internet Connection (Hotel Room/Airport) | 30.74 | * |
| **Working Meals** | 2,638.49 | * |
| **Conference Calls** | 2,005.72 | * |
| **Overnight Delivery** | 1,779.74 | * |
| **Scanning, PDF/CD Creation** | 1,651.76 | * |
| **Cellular Telephone** | 596.35 | * |
| **Outside Photocopying** | 460.09 | * |
| **Telephone Charges** | 382.87 | * |
| **Publications** | 200.00 | * |
| **Facsimile Charges** | 40.50 | * |
| **Home Office Fax Data Line** | 26.15 | * |

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Internal Photocopying | 12.00 | * |
| Film Development | 11.75 | * |
| **TOTAL** | $284,198.74 | 100% |

\* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   The following technical billing discrepancies were identified.

### 1.    Potential Double-Billed Expenses

The Application included two airfare expenses by B. Gutierrez each in the amount of $508.90 and indicating travel dates of November 7, 2005, to November 10, 2005.   The Application also included several taxi charges that appeared to be duplicative.   All of the potentially double-billed expenses are displayed on EXHIBIT N.   The questioned charges are marked with an ampersand **[&]** on the exhibit and total $718.90.

## B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.   U.S. Trustee Guidelines (b)(5)**

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

**1.      Complete and Detailed Itemization of Expenses**

> **Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

XRoads provided an itemization of its expenses including the expense category, the date, the name of the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

**2.      Travel Expenses**

**a)      Airfare**

XRoads requested reimbursement for airfare in the amount of $139,968.61.  The descriptions of most of the airfare charges stated that they were billed at coach fares and the Application stated that all of the XRoads professionals flew coach fare and booked flights in advance, whenever necessary and possible, to reduce costs for the Debtors.

*Stuart Maue*

## V.  REVIEW OF EXPENSES  (Continued)

Most of the descriptions for airfare did not provide the location of the origination or destination of the travel.  The entries stated "roundtrip coach airfare to client," or "one-way coach airfare to client," or "one-way airfare from client."  While it is assumed that in most cases the client location was Jacksonville, Florida, the fee entries indicated that the XRoads professionals and paraprofessionals also worked at other client locations.  A few expense entries provided the origination and destination of the air travel, but for most airfare charges it was not possible to determine the timekeeper's home or office location from which the travel originated.  When the origination and destination of air travel is provided, it allows a comparison of airfares between the same locations, which aids in determining the reasonableness of the charges.

The expenses included 15 roundtrip airfare charges incurred by senior consultant M. Salem for travel to and from Jacksonville, Florida. Two of the descriptions provided indicate travel to Newark or New York, so it appears that M. Salem works out of the New York, New York, office and that travel was to and from that location.  The charges for each of the 15 flights were between $589.60 and $1,536.11, with 12 of the charges exceeding $1,000.00.  During the second interim period, M. Salem had 19 roundtrip airfare charges to the client with only two of

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

the charges in excess of $1,000.00.  It appears that M. Salem purchased only full fare coach tickets during the third interim period and no discounted coach fare tickets.

Director A. Shah requested reimbursement for airfare charges in the amount of either $1,016.90 or $1,066.90 for each of five roundtrip flights between Newark, New Jersey, and Jacksonville, Florida.

It is noted that the Application included 26 other airfare charges that exceeded $1,000.00.  Stuart Maue acknowledges that work schedules and availability of flights vary from day to day and that it may not be possible to purchase airfare other than full fare coach tickets.  The airfare charges are displayed on EXHIBIT O-1.

**b)**     **Lodging**

  **(1)**     **Apartment Rentals**

The Application stated "XRoads entered into several short-term apartment lease agreements to offset the cost of hotel charges to the estate.  XRoads conducted an analysis of the cost of hotel rates versus the cost of apartments."  The firm determined there was a cost savings if apartments were rented.  The Application further stated that "XRoads incurred total apartment costs in the amount of $74,511.95 for the months of October, 2005  through  January, 2006.   This  amount  is  for

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

960 night stays or a daily average lodging cost of $77.62."
Stuart Maue totaled the apartment rental charges and determined
that the actual amount requested was $74,504.20.  The apartment
rental charges are itemized on EXHIBIT O-2.

XRoads rented ten apartments in October and November,
five apartments in December and seven apartments in January.
Using the actual hotel charges, the apartment rentals, and the
days worked by timekeeper, Stuart Maue compared the apartment
rentals with the hotel charges and determined that the use of the
apartments resulted in a cost savings in all but eight instances.
For example, one apartment was assigned to B. Gutierrez for the
period from January 4, 2006, through February 3, 2006.  During
that period, B. Gutierrez billed time to this matter on only seven
days.  The following table displays the eight instances where it
appears it would have been more cost efficient for professionals
to have stayed in hotel rooms:

| Timekeeper | Apartment Rental Period | Number of Days Worked During Period of Rental | Amount of Apartment Rental | Number of Days Worked Multiplied by Average Hotel Rate of $143.54 | Apartment Rental Charges in Excess of Estimated Hotel Charge |
|---|---|---|---|---|---|
| B. Gutierrez | 01/04/06 – 02/03/06 | 7 | $  2,415.00 | $  1,004.78 | $1,410.22 |
| R. Damore | 11/30/05 – 12/20/05 | 14 | 2,415.00 | 2,009.56 | 405.44 |
| O. Kwon | 12/06/05 – 01/05/06 | 14 | 2,415.00 | 2,009.56 | 405.44 |

-24-

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

| Timekeeper | Apartment Rental Period | Number of Days Worked During Period of Rental | Amount of Apartment Rental | Number of Days Worked Multiplied by Average Hotel Rate of $143.54 | Apartment Rental Charges in Excess of Estimated Hotel Charge |
|---|---|---|---|---|---|
| A. Stevenson | 11/04/05 – 12/03/05 | 14 | 2,415.00 | 2,009.56 | 405.44 |
| E. Lane | 01/10/06 – 02/09/06 | 14 | 2,366.25 | 2,009.56 | 356.69 |
| S. Karol | 09/30/05 – 10/30/05 | 13 | 2,040.00 | 1,866.02 | 173.98 |
| H. Etlin | 11/30/05 – 12/29/05 | 16 | 2,415.00 | 2,296.64 | 118.36 |
| O. Kwon | 01/06/06 – 02/05/06 | 16 | 2,415.00 | 2,296.64 | 118.36 |
| | | **TOTAL** | $18,896.25 | $15,502.32 | $3,393.93 |

An apartment was also assigned to Michelle Kelleher who was identified as "administrative" in the Application.  There were no fee entries for Ms. Kelleher and the Application noted that her rate is "No Charge."

When apartments were unavailable or not assigned, XRoads professionals and paraprofessionals stayed in hotels. Stuart Maue did not note any occasions where a timekeeper had an apartment rented and incurred hotel charges during the same period.

(2)    **Hotel**

In addition to the apartment rentals, XRoads requested reimbursement for hotel charges in the amount of $22,248.51. The Application stated that this amount represented 155 night stays or a daily average lodging cost of $143.54.  Stuart Maue

*Stuart Maue*

**V. REVIEW OF EXPENSES (Continued)**

totaled the hotel charges and determined that the actual amount requested was $23,056.87. Generally, the hotel charges included the date of the charge, the amount, the timekeeper, and the city where the hotel was located; however, the descriptions did not include the name of the hotel. Stuart Maue noted that the Application included two hotel charges for managing director E. Gordon, each for the dates of October 4, through October 7, 2005. One charge is in the amount of $369.51 and the other charge is in the amount of $523.80. Stuart Maue was unable to determine if a portion of these expenses were actually billed twice or if the dates of the hotel stays were incorrectly shown in the expense descriptions. The hotel expenses are itemized on EXHIBIT O-3.

c)      **Meals**

The Application stated that "XRoads incurred the sum of $48,838.34 in meal charges while traveling to and from and working at Company's offices, however, these meal charges were not billed to the Debtors." XRoads billed $2,638.49 for working meals stating that these were meals where "XRoads was participating, during the meal, in a necessary meeting respecting the case." These meal charges are itemized on EXHIBIT O-4.

*Stuart Maue*

**d)**     **Ground Transportation**

XRoads requested reimbursement for ground transportation charges including car rentals, gas, taxi, mileage, parking, and tolls in the amount of $36,793.90.

**(1)**     **Rental Car**

The Application included a request for reimbursement of car rental and gasoline for the cars.  The description for these expense charges generally included the dates of the rental, the name of the timekeeper, the amount, and the location of the rental.  The Application provided that rental cars were shared whenever possible and that XRoads voluntarily discounted the cost for the car rental expense to lower the car usage per professional to a ratio of 1:3.

The car rental charges by XRoads timekeepers included 79 rentals during this interim period.  The car rentals and gasoline total $20,354.53 and appear on EXHIBIT O-5.

**(2)**     **Taxi and Train Fares**

The Application included a request for reimbursement of taxi fares as part of its ground transportation.  XRoads stated that it discounted the cost of transportation to/from each timekeeper's residence to the airport and travel from the hotel to the

*Stuart Maue*

**V. REVIEW OF EXPENSES  (Continued)**

Company's office by capping the rates for these services at $35.00 and $40.00, respectively.  A review of the expenses for taxi fares indicated that XRoads capped most of the fares; however, three fares exceeded the $35.00 cap for transportation between the timekeeper's residence and the airport.  These charges are listed in the following table:

| Date | Description | Amount |
|------|-------------|--------|
| 10/25/05 | Transportation From IAH to Houston Residence – Young, J. | $ 80.00 |
| 10/26/05 | Taxi From JFK to Residence – Song, V. | 55.00 |
| 11/04/05 | Transportation From Airport to Residence – Gaston, B. | 40.00 |
| | **TOTAL** | **$175.00** |

The taxi and train fares totaling $9,894.47 are itemized on EXHIBIT O-6.

**(3)      Mileage, Parking, and Tolls**

XRoads requested reimbursement of mileage at the rate of $0.485 per mile for 2005 and $0.445 for 2006.  The mileage requests were itemized and included the date, the timekeeper's name, the amount charged, the number of miles, the rate per mile and the origination and destination of travel.  The mileage expenses totaled $1,841.75.

The Application also included a request for reimbursement of parking charges.  These charges were itemized and include the

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

date, the timekeeper name, the amount charged, and whether the charge was incurred at the hotel, airport, or other location.  The parking charges total $4,668.00.

Toll charges that totaled $35.15 were also included in the Application.  The mileage, parking, and toll charges are displayed by category on EXHIBIT O-7 and total $6,544.90.

**e)    Other Travel Expenses**

XRoads requested reimbursement for Internet access at airports or hotel rooms in the amount of $30.74.  The firm also billed for the hotel telephone charges totaling $39.00.  These expenses, totaling $69.74, are itemized on EXHIBIT O-8.

### 3.    Photocopies

The Application included a request for reimbursement of photocopy charges that total $12.00.  The Application stated that the requested rate for these internal photocopies was $0.15 per page.  In addition, XRoads requested $460.09 in outside photocopying charges and $1,651.76 for scanning and the creation of PDFs and CDs.  The scanning and PDF/CD creation charges appear on EXHIBIT P.

### 4.    Facsimiles

XRoads requested reimbursement for facsimile charges, calculated at a rate of $0.50 per page, totaling $40.50.  The firm also requested reimbursement

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

for the use of a home office fax data line.   This charge, in the amount of $26.15, appears on EXHIBIT Q.

**5.**     **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

**a)**     **Telephone Charges**

XRoads requested reimbursement for telephone charges totaling $382.87.  Based on the description provided, Stuart Maue is unable to determine if these are local telephone charges, which according to the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

U.S. Trustee Guidelines, are considered part of the firm's overhead expenses.  The Application did not state how the phone charges were determined.  These telephone charges are itemized on EXHIBIT R-1.

XRoads also requested cellular telephone charges totaling $596.35 which, according to the U.S. Trustee Guidelines, are also considered to be part of the firm's overhead expenses.  These cellular telephone charges are itemized on EXHIBIT R-2.

Stuart Maue

EXHIBIT A
**Schedule of Hours and Fees for Fixed Minimum and Over Threshold Fees**

**Xroads Solutions Group, LLC**

| Initials | Name | Position | Hours for Fixed Minimum Fees | Fixed Minimum Fees Computed @ $500 | Hours for Over Threshold Fees | Over Threshold Fees Computed @ $400 |
|----------|------|----------|---------|---------|---------|---------|
| BBOG | Boggess, B. | Managing Director | 73.40 | 36,700.00 | 532.10 | 212,840.00 |
| CBOU | Boucher, C. | Managing Director | 45.70 | 22,850.00 | 163.10 | 65,240.00 |
| KCAS | Cassidy, K. | Director | - | - | 18.00 | 7,200.00 |
| KCLA | Claflin, K. | Principal | 2.00 | 1,000.00 | 7.70 | 3,080.00 |
| JCOB | Coblentz, J. | Senior Consultant | 58.50 | 29,250.00 | 426.40 | 170,560.00 |
| RDAM | Damore, R. | Managing Director | 116.40 | 58,200.00 | 427.10 | 170,840.00 |
| TDOY | Doyle, T. | Principal | 1.20 | 600.00 | 0.30 | 120.00 |
| MDUS | Dussinger, M. | Senior Consultant | 120.20 | 60,100.00 | 606.00 | 242,400.00 |
| HETL | Etlin, H. | Principal | 47.90 | 23,950.00 | 243.20 | 97,280.00 |
| KFAG | Fagerstrom, K. | Director | 15.20 | 7,600.00 | 85.80 | 34,320.00 |
| BGAS | Gaston, B. | Senior Consultant | 111.20 | 55,600.00 | 561.30 | 224,520.00 |
| EGOR | Gordon, E. | Managing Director | 67.50 | 33,750.00 | 370.40 | 148,160.00 |
| BGUT | Gutierrez, B. | Senior Consultant | 26.70 | 13,350.00 | 364.20 | 145,680.00 |
| KHUN | Hunt, K. | Director | 69.10 | 34,550.00 | 442.20 | 176,880.00 |
| SKAR | Karol, S. | Managing Director | 88.50 | 44,250.00 | 496.40 | 198,560.00 |
| OKWO | Kwon, O. | Senior Consultant | 112.60 | 56,300.00 | 602.80 | 241,120.00 |
| ELAN | Lane, E. | Director | 122.60 | 61,300.00 | 510.10 | 204,040.00 |
| LMCC | McCarty, L. | Managing Director | 16.30 | 8,150.00 | 38.90 | 15,560.00 |
| KNGU | Nguyen, K. | Director | 39.10 | 19,550.00 | 225.90 | 90,360.00 |
| MSAL | Salem, M. | Senior Consultant | 128.20 | 64,100.00 | 584.10 | 233,640.00 |
| ASHA | Shah, A. | Director | 46.40 | 23,200.00 | 192.30 | 76,920.00 |
| DSIM | Simon, D. | Principal | 4.10 | 2,050.00 | 28.50 | 11,400.00 |
| VSON | Song, V. | Consultant | 21.10 | 10,550.00 | 77.60 | 31,040.00 |
| ASTE | Stevenson, A. | Managing Director | 37.90 | 18,950.00 | 167.50 | 67,000.00 |
| VHOO | Vander Hooven, J. | Managing Director | 7.90 | 3,950.00 | 38.70 | 15,480.00 |
| PWIN | Windham, P. | Managing Director | 52.30 | 26,150.00 | 284.90 | 113,960.00 |
| TWUE | Wuertz, T. | Senior Consultant | 72.00 | 36,000.00 | 469.90 | 187,960.00 |
| JYOU | Young, J. | Director | 96.00 | 48,000.00 | 450.70 | 180,280.00 |
| | | **TOTAL** | **1,600.00** | **$   800,000.00** | **8,416.10** | **$  3,366,440.00** |

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 8.40 | 3,360.00 |
| Boucher, C | 13.80 | 5,880.00 |
| Dussinger, M | 0.40 | 160.00 |
| Fagerstrom, K | 2.20 | 880.00 |
| Gaston, B | 4.40 | 1,760.00 |
| Hunt, K | 54.40 | 22,340.00 |
| Karol, S | 1.60 | 640.00 |
| Kwon, O | 19.20 | 7,680.00 |
| Lane, E | 5.00 | 2,120.00 |
| Liu, A | 0.60 | 96.00 |
| Lyons, E | 1.20 | 192.00 |
| Nguyen, K | 1.00 | 440.00 |
| Salem, M | 1.20 | 480.00 |
| Simon, B | 0.20 | 32.00 |
| Stevenson, A | 2.40 | 960.00 |
| Young, J | 1.00 | 500.00 |
| | 117.00 | $47,520.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 4.20 | 1,680.00 |
| Boucher, C | 6.90 | 2,940.00 |
| Dussinger, M | 0.20 | 80.00 |
| Fagerstrom, K | 1.10 | 440.00 |
| Gaston, B | 2.20 | 880.00 |
| Hunt, K | 27.20 | 11,170.00 |
| Karol, S | 0.80 | 320.00 |
| Kwon, O | 9.60 | 3,840.00 |
| Lane, E | 2.50 | 1,000.00 |
| Liu, A | 0.30 | 48.00 |
| Lyons, E | 0.60 | 96.00 |
| Nguyen, K | 0.50 | 220.00 |
| Salem, M | 0.60 | 240.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Simon, B | 0.10 | 16.00 |
| Stevenson, A | 1.20 | 480.00 |
| Young, J | 0.50 | 250.00 |
| | 58.50 | $23,700.00 |

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | *INFORMATIONAL* | | | | | |
| 10/11/05 Tue | Boucher, C 11005-BO/130 | 0.70 | 0.70 | 280.00 | G | | 1 | MATTER:*BK-Business Operations* WORKING SESSION WITH E. LANE (XROADS) TO CONTINUE TO EDIT, MODIFY AND UPDATE CONTRACT DATABASE TO FACILITATE PRIORITIZATION AND WORK PLAN PREPARATION. |
| 10/11/05 Tue | Boucher, C 11005-BO/131 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Business Operations* WORKING SESSION WITH E. LANE (XROADS) TO CONTINUE TO EDIT, MODIFY AND UPDATE CONTRACT DATABASE TO FACILITATE PRIORITIZATION AND WORK PLAN PREPARATION. |
| 10/12/05 Wed | Boucher, C 11005-BO/143 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH J. YOUNG (XROADS) TO DISCUSS CONTRACT REVIEW WORK PLAN AND EQUIPMENT CONTRACTS. |
| 10/12/05 Wed | Boucher, C 11005-BO/145 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Business Operations* MEETING WITH J. YOUNG (XROADS) TO DISCUSS CONTRACT REVIEW WORK PLAN AND EQUIPMENT CONTRACTS. |
| 10/12/05 Wed | Stevenson, A 11005-BA/528 | 0.50 | 0.50 | 200.00 | G | | 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM (XROADS) REGARDING CAPITAL EXPENDITURE ANALYSIS. |
| 10/12/05 Wed | Stevenson, A 11005-BA/529 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM (XROADS) REGARDING CAPITAL EXPENDITURE ANALYSIS. |
| 10/14/05 Fri | Boggess, B 11005-BO/211 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* PREPARED DOCUMENTATION FOR J.D. CONNOR (WINN-DIXIE) DISCUSSION. |
| 10/14/05 Fri | Boggess, B 11005-BO/212 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Business Operations* PREPARED DOCUMENTATION FOR J.D. CONNOR (WINN-DIXIE) DISCUSSION. |
| 10/14/05 Fri | Boucher, C 11005-BO/228 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* DRAFT EMAIL TO H. ETLIN (XROADS) AND S. HENRY (SKADDEN) REGARDING BOND STATUS. |
| 10/14/05 Fri | Boucher, C 11005-BO/229 | 0.20 | 0.20 | 80.00 | | & | 1 | MATTER:*BK-Business Operations* DRAFT EMAIL TO H. ETLIN (XROADS) AND S. HENRY (SKADDEN) REGARDING BOND STATUS. |
| 10/14/05 Fri | Boucher, C 11005-BO/238 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* REVIEW COMMITTEE COMMENTS TO CLC SETTLEMENT MOTION. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|-----------|-------------|----------------|---------------|-----------|-----------|----|-------------|
| 10/14/05 Fri | Boucher, C 11005-BO/240 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* <br> REVIEW COMMITTEE COMMENTS TO CLC SETTLEMENT MOTION. |
| 10/19/05 Wed | Kwon, O 11005-OI/269 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> CONTINUED DRAFTING SECURITY GUARDS BUSINESS CASE RECOMMENDATION. |
| 10/19/05 Wed | Kwon, O 11005-OI/270 | 2.90 | 2.90 | 1,160.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> CONTINUED DRAFTING SECURITY GUARDS BUSINESS CASE RECOMMENDATION. |
| 10/20/05 Thu | Stevenson, A 11005-BA/1001 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> E-MAIL WITH REAL ESTATE TEAM REGARDING BUSINESS PLAN SUPPORTING DOCUMENTATION. |
| 10/20/05 Thu | Stevenson, A 11005-BA/1002 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> E-MAIL WITH REAL ESTATE TEAM REGARDING BUSINESS PLAN SUPPORTING DOCUMENTATION. |
| 10/21/05 Fri | Kwon, O 11005-OI/298 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> CONTINUED DRAFTING PHARMACY LABOR BUSINESS CASE RECOMMENDATION. |
| 10/21/05 Fri | Kwon, O 11005-OI/299 | 2.90 | 2.90 | 1,160.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> CONTINUED DRAFTING PHARMACY LABOR BUSINESS CASE RECOMMENDATION. |
| 10/24/05 Mon | Boggess, B 11005-BO/416 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEWED PHARMACY BUSINESS CASE. |
| 10/24/05 Mon | Boggess, B 11005-BO/417 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* <br> REVIEWED PHARMACY BUSINESS CASE. |
| 10/24/05 Mon | Boucher, C 11005-CA/47 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Case Administration* <br> PREPARE TIME AND EXPENSE BILLING FOR THE PERIOD ENDED 10/22/05. |
| 10/24/05 Mon | Boucher, C 11005-CA/48 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Case Administration* <br> PREPARE TIME AND EXPENSE BILLING FOR THE PERIOD ENDED 10/22/05. |
| 10/27/05 Thu | Salem, M 11005-AS/236 | 0.60 | 0.60 | 240.00  G | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH R. DAMORE (XROADS) AND B. GASTON (XROADS) TO DISCUSS FF&E LIQUIDATOR FEE RECONCILIATION. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|------------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 10/27/05 Thu | Salem, M 11005-AS/237 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MATTER:BK-Asset Sale<br>MEETING WITH R. DAMORE (XROADS) AND B. GASTON (XROADS) TO DISCUSS FF&E LIQUIDATOR FEE RECONCILIATION. |
| 10/29/05 Sat | Stevenson, A 11005-BA/1425 | 0.10 | 0.10 | 40.00 | | | | | 1 | MATTER:BK-Business Analysis<br>CALL WITH J. COSTI (BLACKSTONE) REGARDING: OVERHEAD MODULE. |
| 10/29/05 Sat | Stevenson, A 11005-BA/1426 | 0.10 | 0.10 | 40.00 | | | | & | 1 | MATTER:BK-Business Analysis<br>CALL WITH J. COSTI (BLACKSTONE) REGARDING: OVERHEAD MODULE. |
| 11/01/05 Tue | Boucher, C 11105-BO/62 | 0.50 | 0.50 | 250.00 | | | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH B. BOGGESS (XROADS) REGARDING ECOLAB CAPABILITY SURVEY AND UPDATED PRESENTATION TO B. NUSSBAUM (WINN-DIXIE). PREPARATION. |
| 11/01/05 Tue | Boucher, C 11105-BO/63 | 0.50 | 0.50 | 250.00 | | | | & | 1 | MATTER:BK-Business Operations<br>MEETING WITH B. BOGGESS (XROADS) REGARDING ECOLAB CAPABILITY SURVEY AND UPDATED PRESENTATION TO B. NUSSBAUM (WINN-DIXIE). PREPARATION. |
| 11/01/05 Tue | Nguyen, K 11105-CLMS/69 | 0.20 | 0.20 | 100.00 | | | | | 1 | MATTER:BK-Claims<br>RECONCILE AP DETAILS FOR DIAL CORPORATION WITH RECLAMATION RECONCILED DETAILS. |
| 11/01/05 Tue | Nguyen, K 11105-CLMS/70 | 0.20 | 0.20 | 100.00 | | | | & | 1 | MATTER:BK-Claims<br>RECONCILE AP DETAILS FOR DIAL CORPORATION WITH RECLAMATION RECONCILED DETAILS. |
| 11/02/05 Wed | Boucher, C 11105-BO/84 | 1.00 | 1.00 | 500.00 | G | | | | 1 | MATTER:BK-Business Operations<br>PARTICIPATE IN TEAM WORKING DINNER TO INTERACT WITH OTHER XROADS' STAFF ON STATUS OF CASE. |
| 11/02/05 Wed | Boucher, C 11105-BO/85 | 1.00 | 1.00 | 500.00 | | | | & | 1 | MATTER:BK-Business Operations<br>PARTICIPATE IN TEAM WORKING DINNER TO INTERACT WITH OTHER XROADS' STAFF ON STATUS OF CASE. |
| 11/02/05 Wed | Boucher, C 11105-BO/121 | 0.30 | 0.30 | 150.00 | H | | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH T. BOOTH (WINN-DIXIE) AND E. LANE (XROADS) REGARDING AT&T CONTRACT. |
| 11/02/05 Wed | Boucher, C 11105-BO/122 | 0.30 | 0.30 | 150.00 | | | | & | 1 | MATTER:BK-Business Operations<br>MEETING WITH T. BOOTH (WINN-DIXIE) AND E. LANE (XROADS) REGARDING AT&T CONTRACT. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/10/05 Thu | Hunt, K 11105-OI/94 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* PREPARE JANITORIAL SERVICES WORK PLAN (CONTINUED) |
| 11/10/05 Thu | Hunt, K 11105-OI/96 | 2.90 | 2.90 | 1,160.00 | | | & 1 | MATTER:*BK-Ops Improvement* PREPARE JANITORIAL SERVICES WORK PLAN (CONTINUED) |
| 11/14/05 Mon | Hunt, K 11105-OI/142 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* SUMMARIZE JANITORIAL SERVICES SPEND DATA FROM A/P (CONTINUED) |
| 11/14/05 Mon | Hunt, K 11105-OI/144 | 2.90 | 2.90 | 1,160.00 | | | & 1 | MATTER:*BK-Ops Improvement* SUMMARIZE JANITORIAL SERVICES SPEND DATA FROM A/P (CONTINUED) |
| 11/14/05 Mon | Stevenson, A 11105-BA/666 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH J. O'CONNELL AND C. BOYLE (BLACKSTONE) REGARDING: COMMITTEE INFORMATION REQUESTS AND APPROPRIATE RESPONSE. |
| 11/14/05 Mon | Stevenson, A 11105-BA/667 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH J. O'CONNELL AND C. BOYLE (BLACKSTONE) REGARDING: COMMITTEE INFORMATION REQUESTS AND APPROPRIATE RESPONSE. |
| 11/15/05 Tue | Gaston, B 11105-BA/775 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH V. BODIE (WD) TO DISCUSS ESTABLISHMENT AND ORGANIZATION OF CLAIM FILING CABINET AND STATUS OF STORE 223 (REJECTION, SALE, KEY RETURN). |
| 11/15/05 Tue | Gaston, B 11105-BA/776 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH V. BODIE (WD) TO DISCUSS ESTABLISHMENT AND ORGANIZATION OF CLAIM FILING CABINET AND STATUS OF STORE 223 (REJECTION, SALE, KEY RETURN). |
| 11/18/05 Fri | Hunt, K 11105-OI/233 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* REVIEW INCUMBENT VENDOR RFI DATA (CONT) |
| 11/18/05 Fri | Hunt, K 11105-OI/235 | 2.90 | 2.90 | 1,160.00 | | | & 1 | MATTER:*BK-Ops Improvement* REVIEW INCUMBENT VENDOR RFI DATA (CONT) |
| 11/21/05 Mon | Hunt, K 11105-OI/248 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* SUMMARIZE JANITORIAL SERVICES VENDOR COST DATA FOR TCO. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

– See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/21/05 Mon | Hunt, K 11105-OI/252 | 2.90 | 2.90 | 1,160.00 | | | & 1 | MATTER:*BK-Ops Improvement* SUMMARIZE JANITORIAL SERVICES VENDOR COST DATA FOR TCO. |
| 12/02/05 Fri | Hunt, K 11205-OI/109 | 2.90 | 2.90 | 1,450.00 | | | 1 | MATTER:*BK-Ops Improvement* PREPARE DATA FOR SITE SELECTIONS FOR NEW ORLEANS REGION. |
| 12/02/05 Fri | Hunt, K 11205-OI/110 | 2.90 | 2.90 | 1,450.00 | | | & 1 | MATTER:*BK-Ops Improvement* PREPARE DATA FOR SITE SELECTIONS FOR NEW ORLEANS REGION |
| 12/02/05 Fri | Simon, B 21205-CLMS/1042 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - DEL LABORATORIES |
| 12/02/05 Fri | Simon, B 21205-CLMS/1050 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - DEL LABORATORIES |
| 12/12/05 Mon | Lyons, E 21205-CA/49 | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Case Administration* UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL (FOR WEEK ENDING 12/10 AND UPDATED REVISED DECEMBER FEES BUDGET RECEIVED FROM MICHAEL DUSSINGER) TO BE INCLUDED IN THE FEES VARIANCE REPORT FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| 12/12/05 Mon | Lyons, E 21205-CA/50 | 0.60 | 0.60 | 96.00 | | | & 1 | MATTER:*BK-Case Administration* UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL (FOR WEEK ENDING 12/10 AND UPDATED REVISED DECEMBER FEES BUDGET RECEIVED FROM MICHAEL DUSSINGER) TO BE INCLUDED IN THE FEES VARIANCE REPORT FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| 12/13/05 Tue | Boucher, C 11205-BO/184 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* REVIEW FILES FOR IBM PURCHASE AGREEMENT. DRAFT EMAIL TO A. STEVENSON (XROADS) REGARDING: SAME. |
| 12/13/05 Tue | Boucher, C 11205-BO/185 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* REVIEW FILES FOR IBM PURCHASE AGREEMENT. DRAFT EMAIL TO A. STEVENSON (XROADS) REGARDING: SAME. |
| 12/13/05 Tue | Gaston, B 11205-CLMS/379 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Claims* TRAIN B. MCCAFFREY (ACCOUNTEMP) ON CLAIMS RECONCILIATION. |
| 12/13/05 Tue | Gaston, B 11205-CLMS/380 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Claims* TRAIN B. MCCAFFREY (ACCOUNTEMP) ON CLAIMS RECONCILIATION. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/14/05 Wed | Kwon, O 11205-O/271 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Ops Improvement* DISCUSSED FINAL VERSION OF COMMERCIAL PRINT RFP WITH RON LEVIN (WINN-DIXIE) |
| 12/14/05 Wed | Kwon, O 11205-O/273 | 0.90 | 0.90 | 360.00 | | & | 1 | MATTER:*BK-Ops Improvement* DISCUSSED FINAL VERSION OF COMMERCIAL PRINT RFP WITH RON LEVIN (WINN-DIXIE) |
| 12/19/05 Mon | Boggess, B 11205-BO/258 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Operations* RESEARCHED LOCATIONS AND LEASE STATUS FOR ALL XEROX DOCUMENT 12. |
| 12/19/05 Mon | Boggess, B 11205-BO/259 | 2.30 | 2.30 | 920.00 | | & | 1 | MATTER:*BK-Business Operations* RESEARCHED LOCATIONS AND LEASE STATUS FOR ALL XEROX DOCUMENT 12. |
| 12/19/05 Mon | Hunt, K 11205-O/346 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* UPDATE COVER LETTER TO CDA. |
| 12/19/05 Mon | Hunt, K 11205-O/348 | 2.90 | 2.90 | 1,160.00 | | & | 1 | MATTER:*BK-Ops Improvement* UPDATE COVER LETTER TO CDA. |
| 12/22/05 Thu | Hunt, K 11205-O/394 | 2.90 | 2.90 | 1,160.00 | K | | 1 | MATTER:*BK-Ops Improvement* UPDATE RFP (CONTINUED) |
| 12/22/05 Thu | Hunt, K 11205-O/396 | 2.90 | 2.90 | 1,160.00 | | & | 1 | MATTER:*BK-Ops Improvement* UPDATE RFP (CONTINUED) |
| 12/27/05 Tue | Liu, A 21205-CLMS/666 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* ANALYZED THE PROOF OF CLAIM FOR MERCAM TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| 12/27/05 Tue | Liu, A 21205-CLMS/667 | 0.10 | 0.10 | 16.00 | | & | 1 | MATTER:*BK-Claims* ANALYZED THE PROOF OF CLAIM FOR MERCAM TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| 12/28/05 Wed | Liu, A 21205-CLMS/755 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* ANALYZED THE PROOF OF CLAIM FOR INSIGHT PHARMACEUTICALS TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/28/05 Wed | Liu, A 21205-CLMS/756 | 0.10 | 0.10 | 16.00 | | | | 1 | MATTER:*BK-Claims* <br> SUBMITTED THE COMPLETED GUC OF INSIGHT PHARMACEUTICALS ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| 12/28/05 Wed | Liu, A 21205-CLMS/757 | 0.10 | 0.10 | 16.00 | | | | & 1 | MATTER:*BK-Claims* <br> ANALYZED THE PROOF OF CLAIM FOR INSIGHT PHARMACEUTICALS TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| 12/28/05 Wed | Liu, A 21205-CLMS/758 | 0.10 | 0.10 | 16.00 | | | | & 1 | MATTER:*BK-Claims* <br> SUBMITTED THE COMPLETED GUC OF INSIGHT PHARMACEUTICALS ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| 12/29/05 Thu | Nguyen, K 11205-CLMS/772 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* <br> RECONCILIATION OF GENERAL UNSECURED CLAIM FOR AMERICAN PRIDE SEAFOODS. |
| 12/29/05 Thu | Nguyen, K 11205-CLMS/773 | 0.30 | 0.30 | 120.00 | | | | & 1 | MATTER:*BK-Claims* <br> RECONCILIATION OF GENERAL UNSECURED CLAIM FOR AMERICAN PRIDE SEAFOODS. |
| 01/03/06 Tue | Young, J 1106-AS/1 | 0.50 | 0.50 | 250.00 | | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH J MATHEWS (WD) TO DISCUSS EQUIPMENT REMOVAL FROM ASTOR PLANT AND PROVISIONS OF GORDON CO AGENCY AGREEMENT. |
| 01/03/06 Tue | Young, J 1106-BA/34 | 0.50 | 0.50 | 250.00 | | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J MATHEWS (WD) TO DISCUSS EQUIPMENT REMOVAL FROM ASTOR PLANT AND PROVISIONS OF GORDON CO AGENCY AGREEMENT. |
| 01/09/06 Mon | Karol, S 1106-BO/57 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Operations* <br> FOLLOW UP ON DATA REQUESTED BY AST. |
| 01/09/06 Mon | Karol, S 1106-BO/65 | 0.40 | 0.40 | 160.00 | | | | & 1 | MATTER:*BK-Business Operations* <br> FOLLOW UP ON DATA REQUESTED BY AST. |
| 01/09/06 Mon | Lane, E 1106-BA/226 | 1.20 | 1.20 | 600.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH BRYAN GASTON (XROADS) AND CLAIMS RECONCILIATION TEAM REGARDING TAX CLAIMS AND ACCOUNTING PROCESS |
| 01/09/06 Mon | Lane, E 1106-CLMS/107 | 1.20 | 1.20 | 480.00 | | | | & 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE WITH BRYAN GASTON (XROADS) AND CLAIMS RECONCILIATION TEAM REGARDING TAX CLAIMS AND ACCOUNTING PROCESS |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/12/06 Thu | Kwon, O 1106-OI/154 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> CONTINUED ANALYZING AND SCORING QUALITATIVE RFP RESPONSES FOR COMMERCIAL PRINT. |
| 01/12/06 Thu | Kwon, O 1106-OI/161 | 2.90 | 2.90 | 1,160.00 | | & | 1 | MATTER:*BK-Ops Improvement* <br> CONTINUED ANALYZING AND SCORING QUALITATIVE RFP RESPONSES FOR COMMERCIAL PRINT. |
| 01/19/06 Thu | Lane, E 1106-CLMS/286 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING OUTSTANDING REAL ESTATE 502B6 CLAIMS AND BEST METHODS FOR RESOLUTION OF CLAIMS. |
| 01/19/06 Thu | Lane, E 1106-CLMS/316 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Claims* <br> CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING OUTSTANDING REAL ESTATE 502B6 CLAIMS AND BEST METHODS FOR RESOLUTION OF CLAIMS. |
| 01/23/06 Mon | Boucher, C 1106-OI/280 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> TELEPHONE CALL WITH ANDY TYNAN (WINN DIXIE INTERNAL AUDIT) REGARDING LIGHTING CONTRACT REVIEW PROCESS STEPS TAKEN AND SUPPORT FROM WINN-DIXIE INTERNAL REPAIR AND MAINTENANCE TEAM. |
| 01/23/06 Mon | Boucher, C 1106-OI/291 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Ops Improvement* <br> TELEPHONE CALL WITH ANDY TYNAN (WINN DIXIE INTERNAL AUDIT) REGARDING LIGHTING CONTRACT REVIEW PROCESS STEPS TAKEN AND SUPPORT FROM WINN-DIXIE INTERNAL REPAIR AND MAINTENANCE TEAM. |
| 01/23/06 Mon | Hunt, K 1106-OI/281 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> COMPLETE ANALYSIS OF CLEANLINESS RELATED COMPLAINTS. |
| 01/23/06 Mon | Hunt, K 1106-OI/282 | 2.90 | 2.90 | 1,160.00 | | & | 1 | MATTER:*BK-Ops Improvement* <br> COMPLETE ANALYSIS OF CLEANLINESS RELATED COMPLAINTS. |
| 01/23/06 Mon | Hunt, K 1106-OI/283 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH SANDEEP DAR (WINN-DIXIE) TO REVIEW COMPLAINT ANALYSIS. |
| 01/23/06 Mon | Hunt, K 1106-OI/290 | 1.10 | 1.10 | 440.00 | | & | 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH SANDEEP DAR (WINN-DIXIE) TO REVIEW COMPLAINT ANALYSIS. |
| 01/23/06 Mon | Karol, S 1106-BO/248 | 0.40 | 0.40 | 160.00 | G | | 1 | MATTER:*BK-Business Operations* <br> FOLLOW UP MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS BUBBLE STORE LIST AND STORE SALES / MARKETING PROCESS AND TIME LINE. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

– See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 01/23/06 Mon | Karol, S 1106-BO/250 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Operations* FOLLOW UP MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS BUBBLE STORE LIST AND STORE SALES / MARKETING PROCESS AND TIME LINE. |
| 01/23/06 Mon | Lane, E 1106-BA/738 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Business Analysis* STRATEGY MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING EXECUTORY CONTRACT CLAIMS AND BEST METHODS TO REVIEW AND RECONCILE ALL CLAIMS. |
| 01/23/06 Mon | Lane, E 1106-BA/745 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Analysis* STRATEGY MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING EXECUTORY CONTRACT CLAIMS AND BEST METHODS TO REVIEW AND RECONCILE ALL CLAIMS. |
| 01/25/06 Wed | Dussinger, M 1106-BA/881 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH S. HENRY (SKADDEN) AND R. WINTER (MILBANK) REGARDING SUBSTANTIVE CONSOLIDATION INTERVIEWS. |
| 01/25/06 Wed | Dussinger, M 1106-BA/883 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH S. HENRY (SKADDEN) AND R. WINTER (MILBANK) REGARDING SUBSTANTIVE CONSOLIDATION INTERVIEWS. |
| 01/25/06 Wed | Hunt, K 1106-OI/336 | 2.90 | 2.90 | 1,160.00 | | | | 1 | MATTER:*BK-Ops Improvement* SUMMARIZE BIDS RECEIVED (CONTINUED) |
| 01/25/06 Wed | Hunt, K 1106-OI/347 | 2.90 | 2.90 | 1,160.00 | | | & | 1 | MATTER:*BK-Ops Improvement* SUMMARIZE BIDS RECEIVED (CONTINUED) |
| 01/27/06 Fri | Fagerstrom, K 1106-BA/997 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M BAUST (WD IT) REGARDING OPEN CONTRACT NEGOTIATION ISSUES. |
| 01/27/06 Fri | Fagerstrom, K 1106-BA/1027 | 1.10 | 1.10 | 440.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH M BAUST (WD IT) REGARDING OPEN CONTRACT NEGOTIATION ISSUES. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------|-------|------|------|---|-------------|
| | TOTAL OF ALL ENTRIES | | 117.00 | $47,520.00 | | | | |
| | TOTAL ENTRY COUNT: | 98 | | | | | | |
| | TOTAL TASK COUNT: | 98 | | | | | | |
| | TOTAL OF & ENTRIES | | 58.50 | $23,700.00 | | | | |
| | TOTAL ENTRY COUNT: | 49 | | | | | | |
| | TOTAL TASK COUNT: | 49 | | | | | | |

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 8.40 | 3,360.00 | 0.00 | 0.00 | 8.40 | 3,360.00 | 0.00 | 0.00 | 8.40 | 3,360.00 |
| Boucher, C | 13.80 | 5,880.00 | 0.00 | 0.00 | 13.80 | 5,880.00 | 0.00 | 0.00 | 13.80 | 5,880.00 |
| Dussinger, M | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| Fagerstrom, K | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 |
| Gaston, B | 4.40 | 1,760.00 | 0.00 | 0.00 | 4.40 | 1,760.00 | 0.00 | 0.00 | 4.40 | 1,760.00 |
| Hunt, K | 54.40 | 22,340.00 | 0.00 | 0.00 | 54.40 | 22,340.00 | 0.00 | 0.00 | 54.40 | 22,340.00 |
| Karol, S | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 |
| Kwon, O | 19.20 | 7,680.00 | 0.00 | 0.00 | 19.20 | 7,680.00 | 0.00 | 0.00 | 19.20 | 7,680.00 |
| Lane, E | 5.00 | 2,120.00 | 0.00 | 0.00 | 5.00 | 2,120.00 | 0.00 | 0.00 | 5.00 | 2,120.00 |
| Liu, A | 0.60 | 96.00 | 0.00 | 0.00 | 0.60 | 96.00 | 0.00 | 0.00 | 0.60 | 96.00 |
| Lyons, E | 1.20 | 192.00 | 0.00 | 0.00 | 1.20 | 192.00 | 0.00 | 0.00 | 1.20 | 192.00 |
| Nguyen, K | 1.00 | 440.00 | 0.00 | 0.00 | 1.00 | 440.00 | 0.00 | 0.00 | 1.00 | 440.00 |
| Salem, M | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Simon, B | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 |
| Stevenson, A | 2.40 | 960.00 | 0.00 | 0.00 | 2.40 | 960.00 | 0.00 | 0.00 | 2.40 | 960.00 |
| Young, J | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 |
| | 117.00 | $47,520.00 | 0.00 | $0.00 | 117.00 | $47,520.00 | 0.00 | $0.00 | 117.00 | $47,520.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Boggess, B | 4.20 | 1,680.00 | 0.00 | 0.00 | 4.20 | 1,680.00 | 0.00 | 0.00 | 4.20 | 1,680.00 |
| Boucher, C | 6.90 | 2,940.00 | 0.00 | 0.00 | 6.90 | 2,940.00 | 0.00 | 0.00 | 6.90 | 2,940.00 |
| Dussinger, M | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 |
| Fagerstrom, K | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 |
| Gaston, B | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 |
| Hunt, K | 27.20 | 11,170.00 | 0.00 | 0.00 | 27.20 | 11,170.00 | 0.00 | 0.00 | 27.20 | 11,170.00 |
| Karol, S | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Kwon, O | 9.60 | 3,840.00 | 0.00 | 0.00 | 9.60 | 3,840.00 | 0.00 | 0.00 | 9.60 | 3,840.00 |
| Lane, E | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Liu, A | 0.30 | 48.00 | 0.00 | 0.00 | 0.30 | 48.00 | 0.00 | 0.00 | 0.30 | 48.00 |
| Lyons, E | 0.60 | 96.00 | 0.00 | 0.00 | 0.60 | 96.00 | 0.00 | 0.00 | 0.60 | 96.00 |
| Nguyen, K | 0.50 | 220.00 | 0.00 | 0.00 | 0.50 | 220.00 | 0.00 | 0.00 | 0.50 | 220.00 |
| Salem, M | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Simon, B | 0.10 | 16.00 | 0.00 | 0.00 | 0.10 | 16.00 | 0.00 | 0.00 | 0.10 | 16.00 |
| Stevenson, A | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Young, J | 0.50 | 250.00 | 0.00 | 0.00 | 0.50 | 250.00 | 0.00 | 0.00 | 0.50 | 250.00 |
| | 58.50 | $23,700.00 | 0.00 | $0.00 | 58.50 | $23,700.00 | 0.00 | $0.00 | 58.50 | $23,700.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 1.70 | 730.00 | 0.00 | 0.00 | 1.70 | 730.00 | 0.00 | 0.00 | 1.70 | 730.00 |
| BK-Business Analysis | 9.10 | 3,810.00 | 0.00 | 0.00 | 9.10 | 3,810.00 | 0.00 | 0.00 | 9.10 | 3,810.00 |
| BK-Business Operations | 17.80 | 7,480.00 | 0.00 | 0.00 | 17.80 | 7,480.00 | 0.00 | 0.00 | 17.80 | 7,480.00 |
| BK-Case Administration | 6.20 | 2,192.00 | 0.00 | 0.00 | 6.20 | 2,192.00 | 0.00 | 0.00 | 6.20 | 2,192.00 |
| BK-Claims | 7.60 | 2,888.00 | 0.00 | 0.00 | 7.60 | 2,888.00 | 0.00 | 0.00 | 7.60 | 2,888.00 |
| BK-Ops Improvement | 74.60 | 30,420.00 | 0.00 | 0.00 | 74.60 | 30,420.00 | 0.00 | 0.00 | 74.60 | 30,420.00 |
| | 117.00 | $47,520.00 | 0.00 | $0.00 | 117.00 | $47,520.00 | 0.00 | $0.00 | 117.00 | $47,520.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| BK-Business Analysis | 4.20 | 1,730.00 | 0.00 | 0.00 | 4.20 | 1,730.00 | 0.00 | 0.00 | 4.20 | 1,730.00 |
| BK-Business Operations | 8.90 | 3,740.00 | 0.00 | 0.00 | 8.90 | 3,740.00 | 0.00 | 0.00 | 8.90 | 3,740.00 |
| BK-Case Administration | 3.10 | 1,096.00 | 0.00 | 0.00 | 3.10 | 1,096.00 | 0.00 | 0.00 | 3.10 | 1,096.00 |
| BK-Claims | 4.40 | 1,684.00 | 0.00 | 0.00 | 4.40 | 1,684.00 | 0.00 | 0.00 | 4.40 | 1,684.00 |
| BK-Ops Improvement | 37.30 | 15,210.00 | 0.00 | 0.00 | 37.30 | 15,210.00 | 0.00 | 0.00 | 37.30 | 15,210.00 |
| | 58.50 | $23,700.00 | 0.00 | $0.00 | 58.50 | $23,700.00 | 0.00 | $0.00 | 58.50 | $23,700.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C
MISSING TASK DESCRIPTION
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Coblentz, J | 1.80 | 720.00 |
| | 1.80 | $720.00 |

EXHIBIT C  PAGE 1 of 3

EXHIBIT C
MISSING TASK DESCRIPTION
XRoads Solutions Group, LLC

| | | ENTRY HOURS | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: BK-Ops Improvement |
| 11/29/05 | Coblentz, J | 1.80 | 1.80 | 720.00 | | | 1 | NO FEE DESCRIPTION |
| Tue | 11205-OF 25 | | | | | | | |
| | | | 1.80 | $720.00 | | | | |

Total
Number of Entries:        1

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 3

EXHIBIT C
MISSING TASK DESCRIPTION
XRoads Solutions Group, LLC

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Coblentz, J | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 |
| | 1.80 | $720.00 | 0.00 | $0.00 | 1.80 | $720.00 | 0.00 | $0.00 | 1.80 | $720.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Ops Improvement | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 |
| | 1.80 | $720.00 | 0.00 | $0.00 | 1.80 | $720.00 | 0.00 | $0.00 | 1.80 | $720.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C  PAGE 3 of 3

**EXHIBIT D-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**XRoads Solutions Group, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| HETL | Etlin, H. | PRINCIPAL | $400.00 | $500.00 | 291.10 | $121,230.00 | 245 |
| DSIM | Simon, D. | PRINCIPAL | $400.00 | $500.00 | 32.60 | $13,450.00 | 205 |
| KCLA | Claflin, K. | PRINCIPAL | $400.00 | $500.00 | 9.70 | $4,080.00 | 5 |
| TDOY | Doyle, T. | PRINCIPAL | $400.00 | $500.00 | 1.50 | $720.00 | 2 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $416.48 | | 334.90 | $139,480.00 | |
| | | | | | % of Total:    2.81% | % of Total:    3.14% | |
| BBOG | Boggess, B. | MANAG DIRECTOR | $400.00 | $500.00 | 605.50 | $249,540.00 | 411 |
| SKAR | Karol, S. | MANAG DIRECTOR | $400.00 | $500.00 | 584.90 | $242,810.00 | 703 |
| RDAM | Damore, R. | MANAG DIRECTOR | $400.00 | $500.00 | 543.50 | $229,040.00 | 618 |
| EGOR | Gordon, E. | MANAG DIRECTOR | $400.00 | $500.00 | 437.90 | $181,910.00 | 528 |
| PWIN | Windham, P. | MANAG DIRECTOR | $400.00 | $500.00 | 337.20 | $140,110.00 | 453 |
| CBOU | Boucher, C. | MANAG DIRECTOR | $400.00 | $500.00 | 208.80 | $88,090.00 | 311 |
| ASTE | Stevenson, A. | MANAG DIRECTOR | $400.00 | $500.00 | 205.40 | $85,950.00 | 279 |
| LMCC | McCarty, L. | MANAG DIRECTOR | $400.00 | $500.00 | 55.20 | $23,710.00 | 42 |
| VHOO | Vander Hooven, J. | MANAG DIRECTOR | $400.00 | $500.00 | 46.60 | $19,430.00 | 28 |
| | No. of Billers for Position: 9 | Blended Rate for Position: | $416.72 | | 3,025.00 | $1,260,590.00 | |
| | | | | | % of Total:    25.37% | % of Total:    28.42% | |
| ELAN | Lane, E. | DIRECTOR | $400.00 | $500.00 | 632.70 | $265,340.00 | 976 |
| JYOU | Young, J. | DIRECTOR | $400.00 | $500.00 | 546.70 | $228,280.00 | 563 |
| KHUN | Hunt, K. | DIRECTOR | $400.00 | $500.00 | 511.30 | $211,430.00 | 280 |
| KNGU | Nguyen, K. | DIRECTOR | $400.00 | $500.00 | 265.00 | $109,910.00 | 577 |
| ASHA | Shah, A. | DIRECTOR | $400.00 | $500.00 | 238.70 | $100,120.00 | 196 |
| KFAG | Fagerstrom, K. | DIRECTOR | $400.00 | $500.00 | 101.00 | $41,920.00 | 83 |
| KCAS | Cassidy, K. | DIRECTOR | $400.00 | $400.00 | 18.00 | $7,200.00 | 11 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $416.79 | | 2,313.40 | $964,200.00 | |
| | | | | | % of Total:    19.40% | % of Total:    21.74% | |

STUART MAUE

**EXHIBIT D-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**XRoads Solutions Group, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| MDUS | Dussinger, M. | SR CONSULTANT | $400.00 | $500.00 | 726.20 | $302,500.00 | 935 |
| MSAL | Salem, M. | SR CONSULTANT | $400.00 | $500.00 | 712.30 | $297,740.00 | 598 |
| OKWO | Kwon, O. | SR CONSULTANT | $400.00 | $500.00 | 715.40 | $297,420.00 | 446 |
| BGAS | Gaston, B. | SR CONSULTANT | $400.00 | $500.00 | 672.50 | $280,120.00 | 1290 |
| TWUE | Wuertz, T. | SR CONSULTANT | $400.00 | $500.00 | 541.90 | $223,960.00 | 971 |
| JCOB | Coblentz, J. | SR CONSULTANT | $400.00 | $500.00 | 484.90 | $199,810.00 | 249 |
| BGUT | Gutierrez, B. | SR CONSULTANT | $400.00 | $500.00 | 390.90 | $159,030.00 | 210 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $414.83 | | 4,244.10 | $1,760,580.00 | |
| | | | | % of Total: 35.60% | | % of Total: 39.70% | |
| VSON | Song, V. | CONSULTANT | $400.00 | $500.00 | 98.70 | $41,590.00 | 51 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $421.38 | | 98.70 | $41,590.00 | |
| | | | | % of Total: 0.83% | | % of Total: 0.94% | |
| ALIU | Liu, A. | PARAPROF. | $160.00 | $160.00 | 665.60 | $106,496.00 | 2351 |
| BSIM | Simon, B. | PARAPROF. | $160.00 | $160.00 | 333.40 | $53,344.00 | 499 |
| BYOU | Young, B. | PARAPROF. | $160.00 | $160.00 | 321.50 | $51,440.00 | 185 |
| LBLO | Bloemen, L. | PARAPROF. | $85.00 | $85.00 | 303.00 | $25,755.00 | 143 |
| CCOO | Cooper, C. | PARAPROF. | $100.00 | $100.00 | 168.70 | $16,870.00 | 76 |
| PNAE | Naegely, P. | PARAPROF. | $160.00 | $160.00 | 47.70 | $7,632.00 | 138 |
| ELYO | Lyons, E. | PARAPROF. | $160.00 | $160.00 | 14.80 | $2,368.00 | 20 |
| HEUN | Eun, H. | PARAPROF. | $85.00 | $85.00 | 26.00 | $2,210.00 | 15 |
| JCAI | Cain, J. | PARAPROF. | $125.00 | $125.00 | 8.00 | $1,000.00 | 3 |
| MROS | Rosolanko, M. | PARAPROF. | $85.00 | $85.00 | 10.00 | $850.00 | 3 |
| KMAL | Malinak, K. | PARAPROF. | $85.00 | $85.00 | 5.00 | $425.00 | 4 |
| RJAN | Janda, R. | PARAPROF. | $150.00 | $150.00 | 2.00 | $300.00 | 2 |
| | No. of Billers for Position: 12 | Blended Rate for Position: | $140.99 | | 1,905.70 | $268,690.00 | |
| | | | | % of Total: 15.99% | | % of Total: 6.06% | |

*STUART MAUE*

**EXHIBIT D-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**XRoads Solutions Group, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | Total No. of Billers:  40 | Blended Rate for Report: | $372.02 | | 11,921.80 | $4,435,130.00 | |

**STUART MAUE**

**EXHIBIT D-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**XRoads Solutions Group, LLC**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Liu, A. | Paraprofessional | $100.00 | $160.00 | 60% | 665.60 | $ 106,496.00 | $ 66,560.00 | $ 39,936.00 | 38% |
| Young, B. | Paraprofessional | $100.00 | $160.00 | 60% | 321.50 | 51,440.00 | 32,150.00 | 19,290.00 | 38% |
| Naegely, P. | Paraprofessional | $100.00 | $160.00 | 60% | 47.70 | 7,632.00 | 4,770.00 | 2,862.00 | 38% |
| Timekeepers Without Rate Increases - Paraprofessional | | | | | 870.90 | 103,122.00 | 103,122.00 | - | |
| Timekeepers Without Rate Increases - Professional | | | | | 10,016.10 | 4,166,440.00 | 4,166,440.00 | - | |
| | | | | | **11,921.80** | **$ 4,435,130.00** | **$ 4,373,042.00** | **$ 62,088.00** | **1%** |

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 1.60 | 640.00 |
| Etlin, H | 3.00 | 1,200.00 |
| Fagerstrom, K | 0.60 | 240.00 |
| Gaston, B | 1.10 | 440.00 |
| Gordon, E | 0.30 | 120.00 |
| Gutierrez, B | 0.60 | 240.00 |
| Karol, S | 0.40 | 160.00 |
| Simon, B | 3.10 | 496.00 |
| Stevenson, A | 1.10 | 550.00 |
| Windham, P | 0.80 | 340.00 |
| Young, J | 0.80 | 320.00 |
| | 13.40 | $4,746.00 |

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 10/07/05 Fri | Boggess, B 11005-OI/143 | 0.60 | 0.60 | 240.00 | | | | MATTER:BK-Ops Improvement<br>1 HELD CONFERENCE CALL TO DISCUSS LIGHTING BUSINESS CASE DOCUMENT. |
| 10/12/05 Wed | Etlin, H 11005-CA/22 | 0.50 | 0.50 | 200.00 | | | | MATTER:BK-Case Administration<br>1 DISCUSS BILLING WITH P LYNCH (WINN-DIXIE) |
| 11/02/05 Wed | Windham, P 11105-BO/118 | 0.40 | 0.20 | 100.00 | | | | MATTER:BK-Business Operations<br>1 REVIEW COMMUNICATIONS REGARDING INSPECTIONS OF FIRE SYSTEMS AT ORLANDO REGION STORES AND NOTIFY APPROPRIATE MAINTENANCE PEOPLE FOR RESOLUTION OF PROBLEMS;<br>2 DISCUSS ISSUE WITH C. MEEKS (WD) |
| 11/03/05 Thu | Stevenson, A 11105-BA/287 | 1.10 | 1.10 | 550.00 | | | | MATTER:BK-Business Analysis<br>1 PARTICIPATE IN TELECONFERENCE REGARDING:PROPERTY TAXES AND RELATED CASH FLOW ASSUMPTIONS. |
| 11/09/05 Wed | Windham, P 11105-BO/211 | 1.20 | 0.60 | 240.00 | F<br>F | | | MATTER:BK-Business Operations<br>1 REVIEW AND APPROVE LANDLORD CONSENTS AND ESTOPPEL REQUESTS;<br>2 DISCUSS ITEMS NEEDED FOR 160 ESTOPPEL. |
| 11/15/05 Tue | Etlin, H 11105-BO/308 | 0.50 | 0.50 | 200.00 | | | | MATTER:BK-Business Operations<br>1 DISCUSS STATUS OF SOURCING PROJECT. |
| 11/15/05 Tue | Gutierrez, B 11105-OI/166 | 0.60 | 0.60 | 240.00 | | | | MATTER:BK-Ops Improvement<br>1 MET WITH R. LEVIN (WINN-DIXIE) |
| 11/17/05 Thu | Etlin, H 11105-BO/375 | 0.80 | 0.40 | 160.00 | F<br>F | | | MATTER:BK-Business Operations<br>1 PREPARE FOR NACM MEETING;<br>2 DISCUSS WINN-DIXIE ISSUES |
| 11/18/05 Fri | Karol, S 11105-BO/392 | 0.40 | 0.40 | 160.00 | | | | MATTER:BK-Business Operations<br>1 NEGOTIATION WITH LANDLORD. |
| 11/22/05 Tue | Boggess, B 11105-BO/452 | 1.00 | 1.00 | 400.00 | | | | MATTER:BK-Business Operations<br>1 WEEKLY SOURCING AND CONTRACTS DISCUSSION. |
| 11/29/05 Tue | Gordon, E 11205-FA/1 | 0.30 | 0.30 | 120.00 | | | | MATTER:BK-Fee Application<br>1 FOLLOWED UP WITH SOME TEAM MEMBERS TO OBTAIN ADDITIONAL DETAIL ON SOME DESCRIPTIONS. |

– See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/30/05 Wed | Simon, B 21205-CLMS/970 | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:BK-Claims PROVIMI VEAL CONVERSATIONS ON RECLAMATION ISSUES |
| 12/05/05 Mon | Simon, B 21205-CLMS/1056 | 1.40 | 1.40 | 224.00 | | | 1 | MATTER:BK-Claims CONTINUED CONVERSATIONS WITH FIRST QUALITY HYGIENIC (MULTIPLE) |
| 12/06/05 Tue | Simon, B 21205-CLMS/1090 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims CONVERSATION WITH FIRST QUALITY. |
| 12/07/05 Wed | Simon, B 21205-CLMS/1102 | 0.70 | 0.70 | 112.00 | | | 1 | MATTER:BK-Claims CONVERSATION WITH FIRST QUALITY & COUNSEL. |
| 12/07/05 Wed | Young, J 11205-BA/463 | 0.80 | 0.80 | 320.00 | H | | 1 | MATTER:BK-Business Analysis MEETING TO DISCUSS UPDATE OF CONTRACT ANALYSIS PROJECT: E LANE (XROADS); J JAMES (WD); L APPEL (WD); H ETLIN (XROADS) |
| 12/08/05 Thu | Etlin, H 11205-PLAN/3 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Plan MEETING TO DISCUSS EXIT FINANCING STRUCTURE. |
| 12/13/05 Tue | Simon, B 21205-CLMS/1175 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:BK-Claims SPOKE WITH FIRST QUALITY |
| 12/14/05 Wed | Etlin, H 11205-AS/75 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Asset Sale MEETING ON THE POMPANO WAREHOUSE. |
| 01/17/06 Tue | Gaston, B 1106-BA/498 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING TO DISCUSS NEGOTIATIONS AND STATUS OF SUBLEASE AT STORE 1261. |
| 01/17/06 Tue | Gaston, B 1106-BA/511 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis MEETING TO DISCUSS REJECTION OF UNDOCUMENTED SERVICE CONTRACTS AND CONFIRM PAYMENT OF NEW ORLEANS PRIVATE PATROL PRE-PETITION LIABILITIES. |
| 01/26/06 Thu | Fagerstrom, K 1106-BA/937 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH E LANE (XROADS) |

– See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 13.40 | $4,746.00 | | | | |

Total
Number of Entries:     22

EXHIBIT E-1

VAGUELY DESCRIBED CONFERENCES

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Boggess, B | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 |
| Etlin, H | 2.60 | 1,040.00 | 0.80 | 320.00 | 3.40 | 1,360.00 | 0.40 | 160.00 | 3.00 | 1,200.00 |
| Fagerstrom, K | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Gaston, B | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 |
| Gordon, E | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| Gutierrez, B | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Karol, S | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| Simon, B | 3.10 | 496.00 | 0.00 | 0.00 | 3.10 | 496.00 | 0.00 | 0.00 | 3.10 | 496.00 |
| Stevenson, A | 1.10 | 550.00 | 0.00 | 0.00 | 1.10 | 550.00 | 0.00 | 0.00 | 1.10 | 550.00 |
| Windham, P | 0.00 | 0.00 | 1.60 | 680.00 | 1.60 | 680.00 | 0.80 | 340.00 | 0.80 | 340.00 |
| Young, J | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| | 12.20 | $4,246.00 | 2.40 | $1,000.00 | 14.60 | $5,246.00 | 1.20 | $500.00 | 13.40 | $4,746.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E-1

VAGUELY DESCRIBED CONFERENCES

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| BK-Business Analysis | 3.60 | 1,550.00 | 0.00 | 0.00 | 3.60 | 1,550.00 | 0.00 | 0.00 | 3.60 | 1,550.00 |
| BK-Business Operations | 1.90 | 760.00 | 2.40 | 1,000.00 | 4.30 | 1,760.00 | 1.20 | 500.00 | 3.10 | 1,260.00 |
| BK-Case Administration | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| BK-Claims | 3.10 | 496.00 | 0.00 | 0.00 | 3.10 | 496.00 | 0.00 | 0.00 | 3.10 | 496.00 |
| BK-Fee Application | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| BK-Ops Improvement | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| BK-Plan | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 |
| | 12.20 | $4,246.00 | 2.40 | $1,000.00 | 14.60 | $5,246.00 | 1.20 | $500.00 | 13.40 | $4,746.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Rosolanko, M | 4.50 | 382.50 |
| Young, B | 2.20 | 352.00 |
| | 6.70 | $734.50 |

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 11/11/05 Fri | Rosolanko, M 21105-CA/69 | 2.50 | 2.50 | 212.50 | I | | 1 | MATTER:BK-Case Administration WINN-DIXIE CORRECTIONS |
| 11/14/05 Mon | Rosolanko, M 21105-CA/70 | 2.00 | 2.00 | 170.00 | I | | 1 | MATTER:BK-Case Administration ELLENS CORRECTIONS. |
| 01/26/06 Thu | Young, B 2106-CLMS/366 | 2.20 | 2.20 | 352.00 | | | 1 | MATTER:BK-Claims WORKED ON GUCS. |
| | | | 6.70 | $734.50 | | | | |

Total
Number of Entries:        3

~  See the last page of exhibit for explanation

EXHIBIT E-2

OTHER VAGUELY DESCRIBED ACTIVITIES

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Rosolanko, M | 4.50 | 382.50 | 0.00 | 0.00 | 4.50 | 382.50 | 0.00 | 0.00 | 4.50 | 382.50 |
| Young, B | 2.20 | 352.00 | 0.00 | 0.00 | 2.20 | 352.00 | 0.00 | 0.00 | 2.20 | 352.00 |
| | 6.70 | $734.50 | 0.00 | $0.00 | 6.70 | $734.50 | 0.00 | $0.00 | 6.70 | $734.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Case Administration | 4.50 | 382.50 | 0.00 | 0.00 | 4.50 | 382.50 | 0.00 | 0.00 | 4.50 | 382.50 |
| BK-Claims | 2.20 | 352.00 | 0.00 | 0.00 | 2.20 | 352.00 | 0.00 | 0.00 | 2.20 | 352.00 |
| | 6.70 | $734.50 | 0.00 | $0.00 | 6.70 | $734.50 | 0.00 | $0.00 | 6.70 | $734.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Etlin, H | 0.80 | 320.00 |
| Eun, H | 1.50 | 127.50 |
| Gaston, B | 1.90 | 760.00 |
| Gordon, E | 2.70 | 1,080.00 |
| Karol, S | 0.80 | 320.00 |
| Kwon, O | 2.90 | 1,160.00 |
| McCarty, L | 2.30 | 1,150.00 |
| Salem, M | 15.80 | 6,580.00 |
| Windham, P | 12.50 | 5,130.00 |
| Young, J | 0.70 | 280.00 |
| | 41.90 | $16,907.50 |

EXHIBIT F

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/05/05 Wed | McCarty, L 11005-OI/77 | 2.30 | 2.30 | 1,150.00 | | | | MATTER:BK-Ops Improvement<br>1 PROVIDED GUIDANCE TO K. FAGGERSTROM (XROADS) ON CALCULATING LIGHTING SOURCING SAVINGS FROM DIVERSE SUPPLIER PROPOSALS;<br>2 REVIEWED AND REFINED PRELIMINARY COST SAVINGS ESTIMATES |
| 10/05/05 Wed | Salem, M 11005-AS/35 | 1.10 | 1.10 | 550.00 | | | | MATTER:BK-Asset Sale<br>1 DISCUSSION WITH G. WELLING (WINN-DIXIE) REGARDING PHOTO SALES AT GOB SALES LOCATIONS;<br>2 REVIEW OF SALE INFORMATION / DETAIL AND UPDATED R. DAMORE (XROADS). |
| 10/05/05 Wed | Windham, P 11005-BO/29 | 1.30 | 1.30 | 650.00 | | | | MATTER:BK-Business Operations<br>1 ANALYZE INFORMATION REGARDING STORE REMODELS AND DATES OF SAME;<br>2 DISCUSS WITH M. DUSSINGER (XROADS) |
| 10/10/05 Mon | Salem, M 11005-AS/83 | 1.40 | 1.40 | 560.00 | | | | MATTER:BK-Asset Sale<br>1 FOLLOW UP WITH P. WYKE (GREAT AMERICAN) REGARDING EQUIPMENT SALES TAKING PLACE AT SATELLITE WINN-DIXIE LOCATIONS AND HOW CASH / TENDERS WOULD BE HANDLED DURING THIS PROCESS;<br>2 COMMUNICATION WITH C. SCOTT (WINN-DIXIE) REGARDING THE PROCESS AND PROCEDURES. |
| 10/10/05 Mon | Windham, P 11005-BO/86 | 1.40 | 1.40 | 560.00 | | | | MATTER:BK-Business Operations<br>1 REVIEW AND REVISE AMENDMENT FOR 276;<br>2 DISCUSS ISSUES WITH K. DAW (SG&R) |
| 10/11/05 Tue | Salem, M 11005-AS/89 | 1.60 | 1.60 | 640.00 | | | | MATTER:BK-Asset Sale<br>1 REVIEWED BBC, RETAIL AND WAREHOUSE INVENTORY DATA AND WEEK 14 EXECUTIVE TEAM REPORTS;<br>2 DISTRIBUTED TO UCC AND EQUITY COMMITTEE ADVISORS. |
| 10/11/05 Tue | Salem, M 11005-AS/90 | 1.80 | 1.80 | 720.00 | | | | MATTER:BK-Asset Sale<br>1 ANALYZED DATA PROVIDED BY R. WEBB (HILCO) REGARDING ELIGIBLE EMPLOYEES FOR BONUS PAYMENTS THROUGHOUT THE FF&E LIQUIDATION;<br>2 DISTRIBUTED TO S. SLOAN (WINN-DIXIE) AND DISCUSSED STRUCTURE OF FILE WITH HIM. |
| 10/12/05 Wed | Salem, M 11005-AS/109 | 1.60 | 1.60 | 640.00 | | | | MATTER:BK-Asset Sale<br>1 PREPARATION OF STARTING INVENTORY DATA ANALYSIS INTEGRATING NEW INFORMATION RECEIVED FROM ALL HANDS MEETING HOSTED BY M. BAUST (WINN-DIXIE);<br>2 DISTRIBUTED FILE TO J. TINSLEY AND R. WEBB ( HILCO). |
| 10/13/05 Thu | Salem, M 11005-AS/130 | 1.40 | 1.40 | 560.00 | | | | MATTER:BK-Asset Sale<br>1 REVIEWED AND REVISED PERIOD 3 STORE OPERATING EXPENSES;<br>2 DISCUSSED WITH R. WEBB (HILCO). |

– See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|-----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:BK-Hurricane Katrina |
| 10/18/05 | Windham, P | 1.20 | 1.20 | 480.00 | | | | 1 DISCUSS 1335 AND NOTICE FROM LANDLORD WITH R. GLENN (WINN-DIXIE); |
| Tue | 11005-HK/2 | | | | | | | 2 REVIEW RELEVANT LEASE TERMS. |
| | | | | | | | | MATTER:BK-Business Analysis |
| 10/21/05 | Windham, P | 1.20 | 1.20 | 480.00 | | | | 1 RESPOND TO INQUIRES REGARDING NEW STORE COSTS; |
| Fri | 11005-BA/1071 | | | | | | | 2 REVIEW STATUS OF PROJECT WITH R. GLENN (WINN-DIXIE) |
| | | | | | | | | MATTER:BK-Business Operations |
| 10/27/05 | Windham, P | 1.50 | 1.50 | 600.00 | | | | 1 REVIEW PROPOSED RELOCATION INFORMATION INCLUDING EXISTING/PROPOSED SITE PLANS OF DESTIN STORE IN PREPARATION FOR MEETING WITH LANDLORD; |
| Thu | 11005-BO/503 | | | | | | | 2 DISCUSS SAME WITH R. GLENN, WD. |
| | | | | | | | | MATTER:BK-Ops Improvement |
| 10/28/05 | Kwon, O | 2.90 | 2.90 | 1,160.00 | | | | 1 UPDATED SECURITY GUARDS SAVINGS ANALYSIS ACCORDING TO BOBBY WALLEY (WINN-DIXIE); |
| Fri | 11005-OI/323 | | | | | | | 2 SEPARATE NEGOTIATIONS WITH MASTER SECURITY. |
| | | | | | | | | MATTER:BK-Business Analysis |
| 10/31/05 | Windham, P | 0.70 | 0.70 | 280.00 | | | | 1 EVALUATE AND OBTAIN MANAGEMENT APPROVAL FOR PAYMENT OF ESTIMATED REPAIRS AT 583/584 TO LANDLORD; |
| Mon | 11105-BA/69 | | | | | | | 2 COMMUNICATE SAME TO C. JACKSON (SHB) |
| | | | | | | | | MATTER:BK-Business Operations |
| 11/01/05 | Salem, M | 1.50 | 1.50 | 750.00 | | | | 1 REVIEWED AND RESPONDED TO UCC REQUESTS; |
| Tue | 11105-BO/68 | | | | | | | 2 ALSO DISTRIBUTED BBC & SUPPLEMENTARY REPORTS. |
| | | | | | | | | MATTER:BK-Business Operations |
| 11/09/05 | Windham, P | 1.20 | 1.20 | 480.00 | | | | 1 REVIEW AND APPROVE LANDLORD CONSENTS AND ESTOPPEL REQUESTS; |
| Wed | 11105-BO/211 | | | | E | | | 2 DISCUSS ITEMS NEEDED FOR 160 ESTOPPEL. |
| | | | | | | | | MATTER:BK-Business Analysis |
| 11/14/05 | Windham, P | 1.80 | 1.80 | 720.00 | | | | 1 PERFORM FINAL ANALYSIS OF MATERIALS FOR MANAGEMENT MEETING; |
| Mon | 11105-BA/693 | | | | | | | 2 ADD ANALYSIS OF 386 TERMINATION OFFER. |
| | | | | | | | | MATTER:BK-Business Analysis |
| 11/16/05 | Windham, P | 1.40 | 1.40 | 560.00 | | | | 1 REVISE ANALYSIS OF CLOSED STORES AND CONTRACTS NEEDED FOR REJECTION; |
| Wed | 11105-BA/865 | | | | | | | 2 DISCUSS SAME WITH T. TINSLEY AND V. JACKSON (WD) |

~ See the last page of exhibit for explanation

EXHIBIT F

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:BK-Business Operations |
| 11/16/05 Wed | Windham, P 11105-BO/337 | 0.80 | 0.80 | 320.00 | | | 1 2 | RESEACH INFORMATION ON STORE 1432 AND DETERMINE PLAN OF ACTION FOR LANDLORD CONTACT; DISCUSS SAME WITH R. GLENN (WD) |
| | | | | | | | | MATTER:BK-Business Operations |
| 11/17/05 Thu | Etlin, H 11105-BO/375 | 0.80 | 0.80 | 320.00 | E | | 1 2 | PREPARE FOR NACM MEETING; DISCUSS WINN-DIXIE ISSUES |
| | | | | | | | | MATTER:BK-Claims |
| 11/17/05 Thu | Gordon, E 11105-CLMS/459 | 2.70 | 2.70 | 1,080.00 | | | 1 2 | CONTINUED TO WORK ON PREFERENCE ANALYSIS FOR KEY MEAT VENDORS. WENT THROUGH ANALYSIS PREPARED BY APHAY LIU (XROADS); CALLED APHAY LIU TO DISCUSS QUESTIONS ABOUT OFFSETS AND OTHER CREDITORS AND HOW THEY ARE HANDLED IN THE ANALYSIS. WENT THROUGH EACH VENDOR AND TESTED DATA TO SEE IF CONCLUSIONS MAKE SENSE AND IMPACT OF CHANGING ASSUMPTIONS AND PARAMETERS. |
| | | | | | | | | MATTER:BK-Business Analysis |
| 11/28/05 Mon | Young, J 11205-BA/79 | 0.70 | 0.70 | 280.00 | | | 1 2 | MEETING WITH B BOGGESS AND K HUNT (XROADS) TO DISCUSS AVAILABILITY OF SALES AND PROFITABILITY REPORTS BY PRODUCT CATEGORY ON A WEEKLY BASIS; REVIEW OF ET REPORT DETAILS. |
| | | | | | | | | MATTER:BK-Case Administration |
| 12/01/05 Thu | Eun, H 21205-CA/32 | 1.50 | 1.50 | 127.50 | K K | | 1 2 | REVISIONS FOR DETAILED TIME FOR WE 11/5/05 FROM ELLEN'S CORRECTIONS; CORRESPONDENCES WITH PROFESSIONALS REGARDING THEIR SLIPS AND DESCRIPTIONS THAT NEEDED TO BE MORE COMPLETE. |
| | | | | | | | | MATTER:BK-Claims |
| 12/16/05 Fri | Gaston, B 11205-CLMS/527 | 1.90 | 1.90 | 760.00 | K | | 1 2 | DRAFT FIRST SEVERAL PAGES OF INSTRUCTIONS AND EXHIBITS OF REAL ESTATE CLAIMS RECONCILIATION PROCEDURES VERSION 1 AND GATHER ALL FILES NEEDED TO RECONCILE CLAIMS INTO ONE SINGLE LOCATION ON WINN-DIXIE'S O:// DRIVE. |
| | | | | | | | | MATTER:BK-Business Analysis |
| 12/20/05 Tue | Salem, M 11205-BA/923 | 1.40 | 1.40 | 560.00 | | | 1 2 | REVIEWED AND RESPONDED TO UCC QUESTIONS; DISTRIBUTED BBC AND SALES REPORTS TO UCC AND EQUITY COMMITTEE. |
| | | | | | | | | MATTER:BK-Business Analysis |
| 12/21/05 Wed | Salem, M 11205-BA/988 | 1.40 | 1.40 | 560.00 | | | 1 2 | ANALYZED AND ORGANIZED MERCHANDISING CONTRACTS FOR REVIEW; TELEPHONE CALL WITH R. ROMANO (WINN-DIXIE) REGARDING CONTRACT REVIEW PROCESS. |
| | | | | | | | | MATTER:BK-Business Operations |
| 12/29/05 Thu | Karol, S 11205-BO/370 | 0.80 | 0.80 | 320.00 | | | 1 2 | ANALYSIS OF 505 TAXES WITH BRYAN GASTON (XROADS) INCLUDING 4 CALL WITH J. LAMMERT (ASSESSMENT TECHNOLOGY) AND R. TANZI (WD) |

~ See the last page of exhibit for explanation

EXHIBIT F

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| | | | ── INFORMATIONAL ── | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:BK-Asset Sale |
| 01/20/06 | Salem, M | 2.60 | 2.60 | 1,040.00 | | | | 1  TELEPHONE CALLS WITH LANDLORDS / LANDLORD REPRESENTATIVES ASSERTING ABANDONMENT / DAMAGE CLAIMS IN GOB |
| Fri | 1106-AS/65 | | | | | | | STORES. |
| | | | | | | | | 2  UPDATED TRACKING SPREADSHEET WITH NEW STATUS OF CLAIM. |
| | | | 41.90 | $16,907.50 | | | | |

Total
Number of Entries:       28

~  See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
XRoads Solutions Group, LLC

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Ellin, H | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Eun, H | 1.50 | 127.50 | 0.00 | 0.00 | 1.50 | 127.50 | 0.00 | 0.00 | 1.50 | 127.50 |
| Gaston, B | 1.90 | 760.00 | 0.00 | 0.00 | 1.90 | 760.00 | 0.00 | 0.00 | 1.90 | 760.00 |
| Gordon, E | 2.70 | 1,080.00 | 0.00 | 0.00 | 2.70 | 1,080.00 | 0.00 | 0.00 | 2.70 | 1,080.00 |
| Karol, S | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Kwon, O | 2.90 | 1,160.00 | 0.00 | 0.00 | 2.90 | 1,160.00 | 0.00 | 0.00 | 2.90 | 1,160.00 |
| McCarty, L | 2.30 | 1,150.00 | 0.00 | 0.00 | 2.30 | 1,150.00 | 0.00 | 0.00 | 2.30 | 1,150.00 |
| Salem, M | 15.80 | 6,580.00 | 0.00 | 0.00 | 15.80 | 6,580.00 | 0.00 | 0.00 | 15.80 | 6,580.00 |
| Windham, P | 12.50 | 5,130.00 | 0.00 | 0.00 | 12.50 | 5,130.00 | 0.00 | 0.00 | 12.50 | 5,130.00 |
| Young, J | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| | 41.90 | $16,907.50 | 0.00 | $0.00 | 41.90 | $16,907.50 | 0.00 | $0.00 | 41.90 | $16,907.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Asset Sale | 11.50 | 4,710.00 | 0.00 | 0.00 | 11.50 | 4,710.00 | 0.00 | 0.00 | 11.50 | 4,710.00 |
| BK-Business Analysis | 8.60 | 3,440.00 | 0.00 | 0.00 | 8.60 | 3,440.00 | 0.00 | 0.00 | 8.60 | 3,440.00 |
| BK-Business Operations | 9.30 | 4,000.00 | 0.00 | 0.00 | 9.30 | 4,000.00 | 0.00 | 0.00 | 9.30 | 4,000.00 |
| BK-Case Administration | 1.50 | 127.50 | 0.00 | 0.00 | 1.50 | 127.50 | 0.00 | 0.00 | 1.50 | 127.50 |
| BK-Claims | 4.60 | 1,840.00 | 0.00 | 0.00 | 4.60 | 1,840.00 | 0.00 | 0.00 | 4.60 | 1,840.00 |
| BK-Hurricane Katrina | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| BK-Ops Improvement | 5.20 | 2,310.00 | 0.00 | 0.00 | 5.20 | 2,310.00 | 0.00 | 0.00 | 5.20 | 2,310.00 |
| | 41.90 | $16,907.50 | 0.00 | $0.00 | 41.90 | $16,907.50 | 0.00 | $0.00 | 41.90 | $16,907.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 19.20 | 7,960.00 |
| Boucher, C | 50.00 | 21,040.00 |
| Claflin, K | 0.50 | 200.00 |
| Coblentz, J | 11.40 | 4,700.00 |
| Damore, R | 79.00 | 33,180.00 |
| Dussinger, M | 51.80 | 21,670.00 |
| Etlin, H | 40.45 | 17,230.00 |
| Fagerstrom, K | 7.20 | 2,950.00 |
| Gaston, B | 68.30 | 28,680.00 |
| Gordon, E | 76.65 | 31,830.00 |
| Gutierrez, B | 4.60 | 1,840.00 |
| Hunt, K | 10.10 | 4,120.00 |
| Karol, S | 66.30 | 27,280.00 |
| Kwon, O | 13.10 | 5,300.00 |
| Lane, E | 89.10 | 37,230.00 |
| Liu, A | 55.80 | 8,928.00 |
| Lyons, E | 0.50 | 80.00 |
| McCarty, L | 4.55 | 2,105.00 |
| Naegely, P | 2.10 | 336.00 |
| Nguyen, K | 7.50 | 3,000.00 |
| Salem, M | 95.75 | 40,065.00 |
| Shah, A | 23.20 | 9,550.00 |
| Simon, D | 1.30 | 520.00 |
| Song, V | 0.90 | 360.00 |
| Stevenson, A | 40.50 | 16,690.00 |
| Vander Hooven, J | 2.50 | 1,000.00 |
| Windham, P | 25.75 | 10,665.00 |
| Wuertz, T | 47.40 | 19,630.00 |
| Young, B | 13.00 | 2,080.00 |
| Young, J | 50.05 | 20,910.00 |
| | 958.50 | $381,129.00 |

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 14.80 | 6,150.00 |
| Boucher, C | 27.60 | 11,630.00 |
| Claflin, K | 0.00 | 0.00 |
| Coblentz, J | 10.00 | 4,140.00 |
| Damore, R | 47.10 | 19,830.00 |
| Dussinger, M | 25.70 | 10,790.00 |
| Etlin, H | 27.15 | 11,690.00 |
| Fagerstrom, K | 3.90 | 1,560.00 |
| Gaston, B | 50.90 | 21,230.00 |
| Gordon, E | 19.60 | 8,090.00 |
| Gutierrez, B | 4.60 | 1,840.00 |
| Hunt, K | 9.30 | 3,800.00 |
| Karol, S | 53.70 | 22,130.00 |
| Kwon, O | 12.30 | 4,980.00 |
| Lane, E | 50.20 | 20,920.00 |
| Liu, A | 25.70 | 4,112.00 |
| Lyons, E | 0.00 | 0.00 |
| McCarty, L | 0.00 | 0.00 |
| Naegely, P | 0.60 | 96.00 |
| Nguyen, K | 5.70 | 2,280.00 |
| Salem, M | 53.20 | 22,140.00 |
| Shah, A | 12.30 | 4,920.00 |
| Simon, D | 0.00 | 0.00 |
| Song, V | 0.90 | 360.00 |
| Stevenson, A | 19.50 | 7,970.00 |
| Vander Hooven, J | 2.00 | 800.00 |
| Windham, P | 21.80 | 8,870.00 |
| Wuertz, T | 17.70 | 7,250.00 |
| Young, B | 7.10 | 1,136.00 |
| Young, J | 33.10 | 13,790.00 |
| | 556.45 | $222,504.00 |

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/03/05 Mon | Boucher, C 11005-OI/11 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> CONTINUE DISCUSSION OF CONTRACT REVIEW PROJECT WITH E. LANE (XROADS) FORMULATE IDEAS FOR WORK PLANNING. |
| 10/03/05 Mon | Damore, R 11005-BA/45 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH A. STEVENSON (XROADS) TO REVIEW THE UCC ASSET SALE QUESTIONS. |
| 10/03/05 Mon | Damore, R 11005-BA/48 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH M. SALEM (XROADS) TO REVIEW THE STATUS OF THE GOB LIQUIDATION ISSUES IN SUPPORT OF HILCO/GB'S AUDIT OF THE INVENTORY AND STORE COST DATA. |
| 10/03/05 Mon | Dussinger, M 11005-BA/24 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH P. WINDHAM (XROADS) REGARDING THE CAPEX ANALYSIS. |
| 10/03/05 Mon | Fagerstrom, K 11005-OI/26 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH B. BOGGESS (XROADS) TO DISCUSS OVERVIEW OF WINN-DIXIE CASE. |
| 10/03/05 Mon | Gaston, B 11005-BA/31 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH S. KAROL (XROADS) TO DISCUSS ABANDONMENT, LL CLAIMS AND STORE SALES PROCESS |
| 10/03/05 Mon | Gordon, E 11005-CLMS/9 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH A. LIU (XROADS) REGARDING UPDATING DATABASE TO REFLECT FRITO LAY AND QUAKER SETTLEMENTS EFFECTIVE 10/15. |
| 10/03/05 Mon | Gordon, E 11005-CLMS/12 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH A LIU AND R. DAMORE (XROADS) REGARDING CONCERN ABOUT SOME OF THE PAYMENTS NOT GOING TO ADDRESSES ON SPREADSHEET. DISCUSSED POSSIBLE CAUSE AND RESOLUTION. |
| 10/03/05 Mon | Gordon, E 11005-CLMS/18 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH A. LIU (XROADS) REGARDING REPORT REQUESTED BY AD HOC COMMITTEE SHOWING WHO HAS OPTED IN. |
| 10/03/05 Mon | Gordon, E 11005-CLMS/19 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH J. VANDER HOOVEN (XROADS) REGARDING NEXT WEEK'S GOALS, STAFFING, CLAIMS PROCESS, LOGAN & COMPANY PROGRESS. |
| 10/03/05 Mon | Karol, S 11005-BO/3 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> CALL WITH B. GASTON (XROADS) TO DISCUSS CLAIMS RECONCILIATION AND SUBTENANT NEGOTIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/03/05 Mon | Karol, S 11005-BO/13 | 0.30 | 0.30 | 150.00 | | | & | 1 | MATTER:*BK-Business Operations* CALL WITH B. GASTON (XROADS) TO DISCUSS ABANDONMENT, LL CLAIMS AND STORE SALES PROCESS. |
| 10/03/05 Mon | Lane, E 11005-BA/47 | 0.30 | 0.30 | 150.00 | | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING CONTRACT STATUS AND RELATION TO RECLAMATION CLAIMS FOR GE CAPITAL. |
| 10/03/05 Mon | Lane, E 11005-BA/52 | 0.40 | 0.40 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH P. WINDHAM (XROADS) REGARDING STATUS OF SOLD AND EXITED STORES PENDING COMPLETION OF DEAL WITH LANDLORD. |
| 10/03/05 Mon | Liu, A 21005-CLMS/25 | 0.10 | 0.10 | 16.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B. SIMON (XROADS) REGARDING DOCUMENTATION OF AUTHORITY TO HANDLE RECLAMATION CLAIMS BY XROADS. |
| 10/03/05 Mon | Liu, A 21005-CLMS/26 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B. SIMON (XROADS) REGARDING STATUS OF THE DOCUMENTATION OF THE ORIGINAL 20 AND VENDORS MISSING THE TERM MEMO. |
| 10/03/05 Mon | Liu, A 21005-CLMS/48 | 0.40 | 0.40 | 64.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E. GORDON (XROADS) REGARDING THE OPEN ISSUES FROM FIRST INSTALLMENT OF PAYMENTS AND THE EFFECT OF THE REVISED STIPULATION FOR HP HOOD AND ITS SUBSIDIARIES. |
| 10/03/05 Mon | Liu, A 21005-CLMS/54 | 0.10 | 0.10 | 16.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E. GORDON (XROADS) REGARDING REVISIONS MADE ON PEPSICO'S AND MISSING EXHIBIT E. |
| 10/03/05 Mon | Salem, M 11005-AS/6 | 0.50 | 0.50 | 250.00 | | | | 1 | MATTER:*BK-Asset Sale* PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING THE STATUS OF THE GOB STORE INVENTORY RECOVERY ANALYSIS. |
| 10/03/05 Mon | Salem, M 11005-AS/9 | 1.30 | 1.30 | 650.00 | | | | 1 | MATTER:*BK-Asset Sale* REVIEWED AND REVISED INVENTORY RECOVERY ANALYSIS AND DISCUSSED RESULTS WITH R. DAMORE (XROADS). |
| 10/03/05 Mon | Stevenson, A 11005-BA/38 | 0.40 | 0.40 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH P. WINDHAM (XROADS) REGARDING: STATUS OF CAPITAL EXPENDITURE SURVEYS AND COSTING DOCUMENTATION |
| 10/03/05 Mon | Stevenson, A 11005-BA/41 | 0.10 | 0.10 | 50.00 | | | | 1 | MATTER:*BK-Business Analysis* CALL WITH A. SHAH (XROADS) REGARDING EQUITY COMMITTEE REQUESTS |

& INTROFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/03/05 Mon | Stevenson, A 11005-BA/ 42 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH J. YOUNG (XROADS) REGARDING ALLOCATION OF MIAMI DAIRY PROCEEDS |
| 10/03/05 Mon | Stevenson, A 11005-BA/ 43 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH S. KAROL (XROADS) REGARDING CAPITAL EXPENDITURES AND RELATED ANALYSIS |
| 10/04/05 Tue | Boucher, C 11005-OI/ 34 | 1.50 | 1.50 | 750.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> FOLLOW UP MEETING WITH E. LANE (XROADS) REGARDING EXECUTORY CONTRACT ANALYSIS AND CATEGORIZATION. |
| 10/04/05 Tue | Boucher, C 11005-OI/ 38 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> DISCUSSION WITH E. LANE (XROADS) REGARDING CISCO PROPOSAL. |
| 10/04/05 Tue | Boucher, C 11005-OI/ 55 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> TELEPHONE CONFERENCE CALL WITH B. BOGGESS AND H. ETLIN (XROADS) REGARDING SAVINGS ESTIMATES, PROJECT STAFFING AND NEXT STEPS. |
| 10/04/05 Tue | Boucher, C 11005-OI/ 56 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH H. ETLIN (XROADS) TO DISCUSS NEXT STEPS IN SOURING TRANSITION AND SAVINGS AND EFFECT ON BUSINESS PLAN. |
| 10/04/05 Tue | Boucher, C 11005-OI/ 57 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH P. WINDHAM (XROADS) REGARDING CASUALTY INSURANCE PER LEASE VS. OVERALL COVERAGE. |
| 10/04/05 Tue | Boucher, C 11005-OI/ 58 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH M. SALEM (XROADS) TO DISCUSS LETTERS OF CREDIT OUTSTANDING. |
| 10/04/05 Tue | Damore, R 11005-BA/ 87 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H. ETLIN AND M. SALEM (XROADS) ON THE STATUS OF THE GOB INVENTORY RECONCILIATION WITH HILCO/GB. |
| 10/04/05 Tue | Damore, R 11005-BA/ 88 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH A. STEVENSON (XROADS) ON THE STORE DISPOSITION ANALYSIS INFORMATION FOR THE BANK PRESENTATION. |
| 10/04/05 Tue | Damore, R 11005-BA/ 89 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H. ETLIN AND E. GORDON (XROADS) ON THE STATUS OF THE VENDOR RECLAMATION PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
|      |           |             | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/05 Tue | Dussinger, M 11005-BA/133 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH P. WINDHAM (XROADS) REGARDING THE CAPEX ANALYSIS. |
| 10/04/05 Tue | Dussinger, M 11005-BA/148 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH P. WINDHAM (XROADS) REGARDING THE CAPEX ANALYSIS. |
| 10/04/05 Tue | Etlin, H 11005-AS/34 | 0.60 | 0.60 | 300.00 | | & | 1 | MATTER:*BK-Asset Sale* <br> MEETING TO DISCUSS STATUS OF LIQUIDATION RECONCILIATION WITH RD, MS |
| 10/04/05 Tue | Etlin, H 11005-BO/18 | 0.60 | 0.60 | 300.00 | | & | 1 | MATTER:*BK-Business Operations* <br> DISCUSS CONTRACT ISSUES AND APPROACH WITH CRAIG BOUCHER (XROADS) |
| 10/04/05 Tue | Etlin, H 11005-BO/19 | 1.10 | 1.10 | 550.00 | | & | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH CRAIG BOUCHER (XROADS) AND JOHN YOUNG (XROADS) ON ISSUE OF CONTRACTS AND WORKPLAN TO RE-NEGOTIATE |
| 10/04/05 Tue | Etlin, H 11005-BO/22 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B GASTON (XROADS) ON INFORMATION FOR BINDING DISCUSSION. |
| 10/04/05 Tue | Etlin, H 11005-CLMS/28 | 0.70 | 0.70 | 350.00 | | & | 1 | MATTER:*BK-Claims* <br> MEETING WITH R DAMORE (XROADS) AND E GORDON (XROADS) ON RECLAMATION PROCESS, REVIEW MATERIALS. |
| 10/04/05 Tue | Gordon, E 11005-CLMS/30 | 0.30 | 0.30 | 150.00 | | & | 1 | MATTER:*BK-Claims* <br> MEETING WITH H. ETLIN (XROADS) REGARDING CLAIMS REPORTING, CATEGORIES, MONITORING PROGRESS. |
| 10/04/05 Tue | Gordon, E 11005-CLMS/31 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH J. VANDER HOOVEN (XROADS) REGARDING STATUS TO DATE ON CLAIMS AND MEETINGS IN JAX. |
| 10/04/05 Tue | Gordon, E 11005-CLMS/43 | 2.50 | 2.50 | 1,250.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH E. LANE (XROADS) REGARDING STATUS OF CONTRACTS PROJECT, KEY ISSUES, TIMING AND STAFFING. |
| 10/04/05 Tue | Lane, E 11005-BA/116 | 0.80 | 0.80 | 400.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> STATUS CONFERENCE WITH C. BOUCHER (XROADS) REGARDING INSURANCE CONTRACTS, PENDING BOND ISSUES, AND CLC SETTLEMENT STATUS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/05 Tue | Lane, E 11005-BA/135 | 1.30 | 1.30 | 650.00 | | | & 1 | MATTER:*BK-Business Analysis* STRATEGY MEETING WITH C. BOUCHER (XROADS) REGARDING CONTRACT REVIEW WORK PLAN. |
| 10/04/05 Tue | Liu, A 21005-CLMS/73 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E. GORDON (XROADS) REGARDING CLAIMS KICKOFF MEETING AND THE SCHEDULE OF MEETINGS. |
| 10/04/05 Tue | Liu, A 21005-CLMS/89 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E. GORDON (XROADS) REGARDING FOLLOW-UP INFORMATION FROM WINN-DIXIE ON THE FIRST INSTALLMENT OF PAYMENTS MADE ON 9/30 OF THE RECLAMATION CLAIM. |
| 10/04/05 Tue | Salem, M 11005-AS/22 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH C. BOUCHER (XROADS) REGARDING LC SCHEDULE IN BBC. |
| 10/04/05 Tue | Salem, M 11005-AS/26 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Asset Sale* PREPARATION FOR AND PARTICIPATION IN MEETING WITH H. ETLIN AND R. DAMORE (XROADS) REGARDING GOB SALE AND PROJECTED INVENTORY RECOVERY THROUGHOUT THE SALE. |
| 10/04/05 Tue | Shah, A 11005-BA/78 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON (XROADS) TO DISCUSS LEASE REJECTION CLAIMS SUMMARY. |
| 10/04/05 Tue | Stevenson, A 11005-BA/126 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG (XROADS) TO DISCUSS ALLOCATION OF PROCEEDS |
| 10/04/05 Tue | Stevenson, A 11005-CA/6 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Case Administration* MEETING WITH H. ETLIN (XROADS) TO DISCUSS VARIOUS PROJECTS, TIMING AND STAFFING REQUIREMENTS |
| 10/04/05 Tue | Windham, P 11005-BA/138 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEET WITH H. ETLIN (XROADS) TO DISCUSS STATUS OF REAL ESTATE ISSUES |
| 10/04/05 Tue | Young, J 11005-AS/29 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH B. GASTON (XROADS) TO DISCUSS LIQUIDATION PROCESS AT STORE 1541. |
| 10/04/05 Tue | Young, J 11005-AS/33 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH A. STEVENSON (XROADS) TO DISCUSS STATUS OF MIAMI DAIRY SALE AND PURCHASE PRICE ALLOCATION ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/05 Tue | Young, J  11005-BA/114 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>PREPARATION AND ATTENDANCE OF MEETING WITH C. BOUCHER AND H. ETLIN (XROADS) TO DISCUSS EXECUTORY CONTRACT NEGOTIATIONS. |
| 10/04/05 Tue | Young, J  11005-BA/118 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R. DAMORE (XROADS) TO DISCUSS 10/13 BANK PRESENTATION: FF&E RECOVERY ANALYSIS. |
| 10/05/05 Wed | Boggess, B  11005-OI/86 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>MET WITH H. ETLIN (XROADS) TO DISCUSS SOURCING SAVINGS AND TRANSITIONS. |
| 10/05/05 Wed | Boggess, B  11005-OI/96 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>MET WITH STORE REPAIRS TEAM TO DISCUSS POTENTIAL NEXT STEPS. |
| 10/05/05 Wed | Boucher, C  11005-OI/66 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>PARTICIPATE IN TEAM UPDATE WORKING DINNER. |
| 10/05/05 Wed | Boucher, C  11005-OI/81 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>MEETING WITH H. ETLIN (XROADS) TO REVIEW BOND TALKING POINT DATA SHEET, REVISE AND EDIT. |
| 10/05/05 Wed | Boucher, C  11005-OI/99 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>MEETING WITH L. MCCARTY AND B. BOGGESS (XROADS) REGARDING STRATEGIC SOURCING WAVE 1 PROJECT STATUS AND OTHER OPPORTUNITIES FOR PERFORMANCE AND PROFIT IMPROVEMENT AT WINN-DIXIE. |
| 10/05/05 Wed | Boucher, C  11005-OI/104 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>MEETING WITH B. GASTON (XROADS) TO DISCUSS LIBERTY MUTUAL BOND PROPOSAL, WINN-DIXIE CURRENT BOND AMOUNTS AND RECONCILIATION TO AON SCHEDULE. |
| 10/05/05 Wed | Boucher, C  11005-OI/108 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>MEETING WITH L. MCCARTY, B. BOGGESS, K. CLAFLIN AND H. ETLIN (XROADS) REGARDING WAVE 1 SOURCING STATUS AND NEXT STEPS AND ADDITIONAL OPPORTUNITIES FOR PERFORMANCE IMPROVEMENT AT WINN-DIXIE. |
| 10/05/05 Wed | Boucher, C  11005-OI/117 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>LEAD AND PARTICIPATE IN DEPARTMENTAL MEETING TO DISCUSS TRANSITION CS&P LEADERSHIP TO B. BOGGESS (XROADS). |
| 10/05/05 Wed | Damore, R  11005-BA/158 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. YOUNG (XROADS) ON THE UPDATED INFORMATION REGARDING FF&E, WAREHOUSES AND MANUFACTURING FOR THE BANK PRESENTATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|---------------|-----------|------------|---|-------------|
| 10/05/05 Wed | Damore, R 11005-BA/159 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH B. GASTON (XROADS) ON THE STORE RECONCILIATION INFORMATION FOR THE BANK PRESENTATION. |
| 10/05/05 Wed | Damore, R 11005-BA/160 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH A. SHAH (XROADS) ON THE INFORMATION REQUEST OF THE EQUITY COMMITTEE FINANCIAL ADVISOR'S JEFFERIES. FOLLOW UP EXAMINATION OF INFORMATION FOR THE 10/56/05 MEETING WITH JEFFERIES. |
| 10/05/05 Wed | Damore, R 11005-BA/161 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH E. LANE, C. BOUCHER, AND J. YOUNG (XROADS) TO SELECT THE VENDOR CONTRACTS WE NEED TO EXAMINE AND WORK WITH THE MERCHANDISING GROUP. |
| 10/05/05 Wed | Damore, R 11005-BA/168 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:BK-Business Analysis<br>XROADS' TEAM DINNER TO UPDATE STATUS OF CASE AND WORK PLAN. |
| 10/05/05 Wed | Dussinger, M 11005-BA/183 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH P. WINDHAM (XROADS) REGARDING THE SAMPLE SET OF STORES FOR RELEVANT COST DATA FOR THE CAPEX ANALYSIS. |
| 10/05/05 Wed | Dussinger, M 11005-BA/189 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH P. WINDHAM (XROADS) REGARDING THE CAPEX SURVEYS. |
| 10/05/05 Wed | Dussinger, M 11005-BA/196 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:BK-Business Analysis<br>MEETING WITH A. STEVENSON AND P. WINDHAM (XROADS) REGARDING THE CAPEX ANALYSIS. |
| 10/05/05 Wed | Dussinger, M 11005-BA/197 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH A. STEVENSON (XROADS) REGARDING THE STATUS OF THE BUSINESS PLAN AND OPEN ITEMS. |
| 10/05/05 Wed | Dussinger, M 11005-BA/200 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:BK-Business Analysis<br>XROADS TEAM WORKING DINNER MEETING |
| 10/05/05 Wed | Etlin, H 11005-BO/34 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:BK-Business Operations<br>PREPARE FOR MEETING WITH MANAGEMENT ON BONDING, CALL WITH SH, C BOUCHER (XROADS) AND B GASTON (XROADS) |
| 10/05/05 Wed | Etlin, H 11005-BO/35 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:BK-Business Operations<br>FOLLOW-UP MEETING AFTER CALL WITH COUNSEL WITH XROADS' C BOUCHER AND B GASTON. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/05/05 Wed | Etlin, H 11005-BO/36 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH BRAD BOGGESS AND CRAIG BOUCHER (XROADS) ON SOURCING TRANSITION AND PROJECT STATUS. |
| 10/05/05 Wed | Etlin, H 11005-CA/10 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Case Administration* WINN-DIXIE TEAM DINNER |
| 10/05/05 Wed | Gaston, B 11005-BA/198 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) TO PLAN ANALYSIS OF BANK PLAN TO ACTUAL INVENTORY AND FF&E RECOVERIES AT 81 ENTERPRISE SALE STORES. |
| 10/05/05 Wed | Gaston, B 11005-BA/207 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH C. BOUCHER (XROADS) TO DEVELOP PLAN FOR ANALYSIS OF SURETY BONDS |
| 10/05/05 Wed | Lane, E 11005-BA/208 | 1.50 | 1.50 | 750.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH C. BOUCHER AND J. YOUNG (XROADS) REGARDING WORK PLAN FOR CONTRACT REVIEW. |
| 10/05/05 Wed | Lane, E 11005-BA/215 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH C. BOUCHER (XROADS) REGARDING CONFIRMATION OF SERVICE ON IBM. |
| 10/05/05 Wed | Liu, A 21005-CLMS/90 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E. GORDON (XROADS) REGARDING OPEN ISSUES IN THE RECLAMATION CLAIM IN INSTALLMENT PAYMENTS AND NEGOTIATION WITH MARZETTI FOODS. |
| 10/05/05 Wed | McCarty, L 11005-OI/73 | 1.70 | 1.70 | 850.00 | | | 1 | MATTER:*BK-Ops Improvement* WORKED ON DRAFTING GHOST DECKS WITH V. SONG (XROADS) TO DOCUMENT PALLETS SOURCING SAVINGS AND SHRINK FILM SOURCING SAVINGS |
| 10/05/05 Wed | McCarty, L 11005-OI/77 | 2.30 | 1.15 | 575.00 | F F | | 1 2 | MATTER:*BK-Ops Improvement* PROVIDED GUIDANCE TO K. FAGGERSTROM (XROADS) ON CALCULATING LIGHTING SOURCING SAVINGS FROM DIVERSE SUPPLIER PROPOSALS; REVIEWED AND REFINED PRELIMINARY COST SAVINGS ESTIMATES |
| 10/05/05 Wed | Salem, M 11005-AS/35 | 1.10 | 0.55 | 275.00 | F F | | 1 2 | MATTER:*BK-Asset Sale* DISCUSSION WITH G. WELLING (WINN-DIXIE) REGARDING PHOTO SALES AT GOB SALES LOCATIONS; REVIEW OF SALE INFORMATION / DETAIL AND UPDATED R. DAMORE (XROADS). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/05/05 Wed | Salem, M 11005-BA/219 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Analysis* ATTENDED ALL-HANDS TEAM WORKING DINNER TO DISCUSS ALL ISSUES WITHIN THE WINN-DIXIE CASE AND ANY UPCOMING MILESTONES AND TARGET DATES. |
| 10/05/05 Wed | Stevenson, A 11005-BA/232 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* WORK WITH M. DUSSINGER (XROADS) TO COMPLETE COST REDUCTION SLIDES |
| 10/05/05 Wed | Stevenson, A 11005-BA/237 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN (XROADS) REGARDING CASE STRATEGY |
| 10/05/05 Wed | Stevenson, A 11005-BA/241 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM AND M. DUSSINGER (XROADS) REGARDING CAPITAL EXPENDITURE ANALYSIS |
| 10/05/05 Wed | Stevenson, A 11005-CA/9 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Case Administration* XROADS TEAM MEETING TO DISCUSS CASE MATTERS AND COORDINATION |
| 10/05/05 Wed | Windham, P 11005-BA/155 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Analysis* MEET WITH A. STEVENSON AND M. DUSSINGER (XROADS) TO ANALYZE RESULTS OF STORE SURVEYS FOR CAPEX PROJECT |
| 10/05/05 Wed | Windham, P 11005-BO/29 | 1.30 | 0.65 | 325.00 | F F | | 1 2 | MATTER:*BK-Business Operations* ANALYZE INFORMATION REGARDING STORE REMODELS AND DATES OF SAME: DISCUSS WITH M. DUSSINGER (XROADS) |
| 10/05/05 Wed | Young, J 11005-BA/221 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Analysis* XROADS ENGAGEMENT TEAM CASE STRATEGY MEETING. |
| 10/05/05 Wed | Young, J 11005-BA/222 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* PREPARATION AND ATTENDANCE OF MEETING WITH C. BOUCHER AND E. LANE (XROADS) TO DEVELOP WORK PLAN FOR EXECUTORY CONTRACT REJECTION AND RE NEGOTIATION. |
| 10/06/05 Thu | Damore, R 11005-BA/259 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E. GORDON AND A. LIU (XROADS) TO REVIEW THE STATUS OF THE PRIORITY RECLAMATION VENDORS TO SIGN UP. |
| 10/06/05 Thu | Damore, R 11005-BA/271 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M. SALEM (XROADS) REGARDING THE OPEN ISSUES ON THE GOB INVENTORY AND FOLLOW-UP COMMUNICATION TO H. ETLIN (XROADS) REGARDING THOSE ISSUES AND THE CALL WITH HILCO. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/06/05 Thu | Damore, R 11005-BA/275 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM (XROADS) AND DEVELOPMENT OF INFORMATION FOR A PRESS RELEASE BY P. LYNCH (WINN-DIXIE) FOR 10/7/05. |
| 10/06/05 Thu | Etlin, H 11005-BA/245 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH KH ON WACHOVIA ISSUES. |
| 10/06/05 Thu | Fagerstrom, K 11005-OI/119 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Ops Improvement* DISCUSSION WITH B. BOGGESS (XROADS) REGARDING COST SAVINGS ANALYSIS. |
| 10/06/05 Thu | Gaston, B 11005-BA/307 | 0.90 | 0.90 | 360.00 | | & | 1 | MATTER:*BK-Business Analysis* ANALYSIS WITH S. KAROL (XROADS) OF OUTSTANDING STORE CLOSINGS AND DEPARTMENTAL ISSUES |
| 10/06/05 Thu | Gordon, E 11005-CLMS/67 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH R. DAMORE (XROADS) REGARDING TRADE LIEN PROGRAM AND STATUS OF KEY VENDORS. |
| 10/06/05 Thu | Gordon, E 11005-CLMS/71 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH B. BOGGESS (XROADS) REGARDING SYLVANIA LIGHTING. |
| 10/06/05 Thu | Gordon, E 11005-CLMS/73 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH E. LANE (XROADS) REGARDING CONTRACT DATABASE AND TIE IN TO THE CLAIMS RECONCILIATION PROCESS. |
| 10/06/05 Thu | Karol, S 11005-BO/56 | 0.90 | 0.90 | 360.00 | | & | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH B. GASTON (XROADS) OF OUTSTANDING STORE CLOSINGS AND DEPARTMENTAL ISSUES. |
| 10/06/05 Thu | Liu, A 21005-CLMS/109 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E. GORDON (XROADS) REGARDING THE UPDATES AND CHANGES REQUESTED BY S. EICHEL (SKADDEN) ON THE TERM MEMO. |
| 10/06/05 Thu | Liu, A 21005-CLMS/120 | 0.40 | 0.40 | 64.00 | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH R. DAMORE AND E. GORDON (XROADS) REGARDING THE STATUS OF THE PRIORITY VENDORS ON CIA AND ANY HELP FROM WINN-DIXIE. |
| 10/06/05 Thu | Salem, M 11005-AS/56 | 0.90 | 0.90 | 360.00 | | & | 1 | MATTER:*BK-Asset Sale* PREPARATION FOR AND PARTICIPATION IN WORKING SESSION WITH R. DAMORE (XROADS) REGARDING STATUS OF SAVE RITE DISCOUNTS AND GOB INVENTORY RECOVERY ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/06/05 Thu | Stevenson, A 11005-BA/269 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH M. DUSSINGER (XROADS) REGARDING CAPITAL EXPENDITURE ANALYSIS |
| 10/07/05 Fri | Boucher, C 11005-OI/150 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Ops Improvement TELECON WITH M. DUSSINGER (XROADS) REGARDING RECONCILIATION OF SOURCING PROJECT ANALYSIS TO BUSINESS PLAN. |
| 10/07/05 Fri | Boucher, C 11005-OI/160 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Ops Improvement TELECON WITH K. CASSIDY (XROADS) REGARDING SPEND ANALYSIS ASSOCIATED WITH SAVINGS ESTIMATES. |
| 10/07/05 Fri | Dussinger, M 11005-BA/363 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONE CONVERSATION WITH P. WINDHAM (XROADS) REGARDING THE CAPEX ASSUMPTIONS AND NEXT STEPS. |
| 10/07/05 Fri | Dussinger, M 11005-BA/367 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONE CONVERSATION WITH C. BOUCHER (XROADS) REGARDING THE SOURCING INITIATIVES AND THE BUSINESS PLAN SLIDE. |
| 10/07/05 Fri | Dussinger, M 11005-BA/368 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONE CONVERSATION WITH B. BOGGESS (XROADS) REGARDING THE SOURCING INITIATIVES AND THE BUSINESS PLAN SLIDE. |
| 10/07/05 Fri | Dussinger, M 11005-BA/371 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONE CONVERSATION WITH R. DAMORE (XROADS) REGARDING THE VENDOR INFORMATION FOR THE BUSINESS PLAN SLIDE. |
| 10/07/05 Fri | Gordon, E 11005-CLMS/82 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Claims BRIEFING WITH E. LANE (XROADS) REGARDING CLAIMS PROCESS, NEXT STEPS AND TIMING. |
| 10/07/05 Fri | Gordon, E 11005-CLMS/83 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Claims BRIEFING WITH A. LIU (XROADS) REGARDING KEY ACCOMPLISHMENTS FROM KICKOFF MEETINGS. DISCUSSED NEXT STEPS AND PREPARATIONS FOR TRAINING SESSIONS. |
| 10/07/05 Fri | Shah, A 11005-BA/334 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis DISCUSS NEXT STEPS FOR JEFFERIES DUE DILIGENCE AND INFORMATION PACKAGE FOR SUBMITTAL WITH A. STEVENSON (XROADS) |
| 10/07/05 Fri | Shah, A 11005-BA/348 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE CALL WITH M. DUSSINGER (XROADS) TO DISCUSS MANUFACTURING FACILITIES FOR THE BANK PRESENTATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/07/05 Fri | Stevenson, A 11005-BA/339 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH M. DUSSINGER (XROADS) REGARDING BANK PRESENTATION SLIDES |
| 10/07/05 Fri | Stevenson, A 11005-BA/340 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH M. DUSSINGER (XROADS) REGARDING BUSINESS PLAN SLIDES |
| 10/07/05 Fri | Stevenson, A 11005-BA/344 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH P. WINDHAM (XROADS) REGARDING CAPITAL EXPENDITURE ANALYSIS STATUS |
| 10/07/05 Fri | Stevenson, A 11005-BA/346 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH B. BOGGESS (XROADS) REGARDING SOURCING SLIDES FOR BUSINESS PLAN |
| 10/07/05 Fri | Stevenson, A 11005-BA/347 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK WITH M. DUSSINGER (XROADS) TO FINALIZE COST REDUCTION SLIDES FOR BUSINESS PLAN |
| 10/07/05 Fri | Young, J 11005-AS/73 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* <br> TELEPHONIC MEETING WITH B. GASTON (XROADS) TO DISCUSS A. BREEDLOVE REQUESTS. |
| 10/08/05 Sat | Dussinger, M 11005-BA/379 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE CAPEX ANALYSIS. |
| 10/08/05 Sat | Dussinger, M 11005-BA/380 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE BUSINESS PLAN. |
| 10/08/05 Sat | Stevenson, A 11005-BA/383 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK WITH M. DUSSINGER (XROADS) REGARDING COST REDUCTION SLIDES |
| 10/10/05 Mon | Damore, R 11005-BA/391 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH M. SALEM (XROADS) ON THE STATUS OF THE GOB INVENTORY INFORMATION FOR HILCO/GB. |
| 10/10/05 Mon | Damore, R 11005-BA/392 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH M. SALEM (XROADS) ON THE STATUS OF THE GOB INVENTORY INFORMATION FOR HILCO/GB. |
| 10/10/05 Mon | Dussinger, M 11005-BA/425 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH A. STEVENSON, P. WINDHAM, AND S. KAROL (XROADS): AND S. SLOAN (WINN-DIXIE) REGARDING THE CAPEX ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/10/05 Mon | Fagerstrom, K 11005-OI/170 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement* MEET WITH O. KWON (XROADS) TO DISCUSS PROGRESS ON LIGHTING SERVICES BUSINESS CASE PRESENTATION. |
| 10/10/05 Mon | Gaston, B 11005-BA/403 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* MEET WITH S. KAROL AND P. WINDHAM (XROADS) TO DISCUSS HQ, CP1 AND CP2 CONSOLIDATION AND LEASE STRATEGIES, BUBBLE STORES, AND CLAIMS RECONCILIATION PROCESS. |
| 10/10/05 Mon | Gordon, E 11005-CLMS/98 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH A. LIU AND T. WUERTZ (XROADS) REGARDING PREPARATION FOR MEETINGS NEXT WEEK, WORK PLAN, ADDITIONAL RESOURCES FOR CLAIMS ASSIGNED TO OUR GROUP. |
| 10/10/05 Mon | Karol, S 11005-BO/72 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* CALL WITH H. ETLIN (XROADS) REGARDING CLAIMS, ASSET SALES AND STAFFING. |
| 10/10/05 Mon | Karol, S 11005-BO/73 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION (FOR PORTION OF MEETING) IN MEETING WITH A. STEVENSON, M. DUSSINGER AND P. WINDHAM (XROADS) TO REVIEW CAPEX PRESENTATION. |
| 10/10/05 Mon | Karol, S 11005-BO/88 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* MEET WITH P. WINDHAM (XROADS) TO DISCUSS PORTFOLIO RENT REDUCTION STRATEGIES. |
| 10/10/05 Mon | Karol, S 11005-BO/89 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* MEET WITH P. WINDHAM (XROADS) TO DISCUSS BUBBLE STORES' RENT REDUCTION STRATEGIES. |
| 10/10/05 Mon | Karol, S 11005-BO/90 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* MEET WITH P. WINDHAM (XROADS) TO DISCUSS UPCOMING INTERVIEWS FOR DEPARTMENT POSITIONS. |
| 10/10/05 Mon | Karol, S 11005-BO/91 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Operations* MEET WITH P. WINDHAM AND B. GASTON (XROADS) TO DISCUSS HQ, CP1 AND CP2 CONSOLIDATION AND LEASE STRATEGIES, BUBBLE STORES, AND CLAIMS RECONCILIATION PROCESS. |
| 10/10/05 Mon | Kwon, O 11005-OI/177 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement* MEET WITH K. FAGERSTROM (XROADS) TO DISCUSS PROGRESS ON LIGHTING SERVICES BUSINESS CASE PRESENTATION. |
| 10/10/05 Mon | Liu, A 21005-CLMS/156 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE NON-PARTICIPATION OF THE RECONCILIATION OF THE AP/AR CREDITS WITH UNILIVER AND ITS DIVISIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|-----------|-----------|---|-------------|
| 10/10/05 Mon | Liu, A 21005-CLMS/160 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE RECAP OF LAST WEEK'S CLAIMS KICKOFF MEETING AND STATUS OF THE RECLAMATION CLAIM FROM ONE WEEK'S OF ABSENCE. |
| 10/10/05 Mon | Salem, M 11005-AS/81 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Asset Sale* PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING THE STATUS OF OPEN ITEMS NECESSARY FOR THE STORE INVENTORY LIQUIDATION RECONCILIATION. |
| 10/10/05 Mon | Stevenson, A 11005-BA/389 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* CAPITAL EXPENDITURE MEETING WITH P. WINDHAM AND M. DUSSINGER (XROADS) |
| 10/10/05 Mon | Windham, P 11005-BA/393 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEET WITH S. KAROL (XROADS) TO DISCUSS PORTFOLIO RENT REDUCTION STRATEGIES. |
| 10/10/05 Mon | Windham, P 11005-BA/394 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEET WITH S. KAROL (XROADS) TO DISCUSS BUBBLE STORES' RENT REDUCTION STRATEGIES. |
| 10/10/05 Mon | Windham, P 11005-BO/83 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* MEET WITH S. KAROL (XROADS) TO DISCUSS UPCOMING INTERVIEWS FOR DEPARTMENT POSITIONS. |
| 10/10/05 Mon | Windham, P 11005-BO/84 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Operations* MEET WITH S. KAROL AND B. GASTON (XROADS) TO DISCUSS HQ, CP1 AND CP2 CONSOLIDATION AND LEASE STRATEGIES, BUBBLE STORES, AND CLAIMS RECONCILIATION PROCESS. |
| 10/10/05 Mon | Wuertz, T 11005-CLMS/90 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH E. GORDON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 10/10/05 Mon | Wuertz, T 11005-CLMS/100 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 10/10/05 Mon | Wuertz, T 11005-CLMS/101 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 10/11/05 Tue | Boggess, B 11005-BO/114 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* MET WITH H. ETLIN AND C. BOUCHER (XROADS) FOR WEEKLY SOURCING UPDATE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/11/05 Tue | Boucher, C 11005-BO/120 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. BOGGESS (XROADS) TO DISCUSS WEEKLY UPDATE PRESENTATION. |
| 10/11/05 Tue | Boucher, C 11005-BO/121 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH E. LANE, J. YOUNG, AND H. ETLIN (XROADS) TO DISCUSS EXECUTORY CONTRACT REVIEW PROCESS. |
| 10/11/05 Tue | Boucher, C 11005-BO/124 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* <br> WORKING SESSION WITH E. LANE (XROADS) TO CONTINUE TO EDIT, MODIFY AND UPDATE CONTRACT DATABASE TO FACILITATE PRIORITIZATION AND WORK PLAN PREPARATION. |
| 10/11/05 Tue | Boucher, C 11005-BO/128 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. BOGGESS (XROADS) TO DISCUSS ISSUES AROUND OFFICE MAX CONTRACT AND CLAIM ISSUES. |
| 10/11/05 Tue | Boucher, C 11005-BO/129 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. BOGGESS AND O. KWON (XROADS) TO FINALIZE STRATEGY REGARDING OFFICE CONTRACT AND CLAIMS TREATMENT. |
| 10/11/05 Tue | Boucher, C 11005-BO/130 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* <br> WORKING SESSION WITH E. LANE (XROADS) TO CONTINUE TO EDIT, MODIFY AND UPDATE CONTRACT DATABASE TO FACILITATE PRIORITIZATION AND WORK PLAN PREPARATION. |
| 10/11/05 Tue | Boucher, C 11005-BO/132 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH B. GASTON (XROADS) REGARDING LIBERTY MUTUAL BOND ISSUES. |
| 10/11/05 Tue | Boucher, C 11005-BO/133 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH J. YOUNG (XROADS) REGARDING LAB SERVICE AGREEMENT AND EQUIPMENT. |
| 10/11/05 Tue | Boucher, C 11005-BO/136 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Business Operations* <br> CONTINUE WORKING SESSION WITH E. LANE (XROADS) TO CONTINUE TO EDIT, MODIFY AND UPDATE CONTRACT DATABASE TO FACILITATE PRIORITIZATION AND WORK PLAN PREPARATION. |
| 10/11/05 Tue | Damore, R 11005-BA/479 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B. GASTON (XROADS) TO DISCUSS STORE SALES PROCEEDS AND COMPARISON TO BANK PLAN. |
| 10/11/05 Tue | Damore, R 11005-BA/483 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H. ETLIN AND E. GORDON (XROADS) TO REVIEW THE STATUS OF THE RECLAMATION WORK AND REPORTING FOR THE UPDATE MEETING WITH PETER LYNCH (FABRI-KAL) ON 10/12/05. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/11/05 Tue | Damore, R  11005-BA/484 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*  MEETING WITH H. ETLIN AND M. SALEM (XROADS) TO REVIEW THE STATUS OF THE INVENTORY INFORMATION WITH HILCO. |
| 10/11/05 Tue | Etlin, H  11005-AS/94 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Asset Sale*  MEETING ON EQUIPMENT DISPOSITIONS, CONTRACTS WITH J YOUNG AND C BOUCHER (XROADS) |
| 10/11/05 Tue | Etlin, H  11005-BA/459 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis*  MEETING WITH ALEX STEVENSON (XROADS) TO DISCUSS BUSINESS PLAN AND LIQUIDITY ISSUES. |
| 10/11/05 Tue | Etlin, H  11005-BO/125 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Operations*  MEETING ON SOURCING ISSUES WITH CRAIG BOUCHER AND BRAD BOGGESS (XROADS) |
| 10/11/05 Tue | Gaston, B  11005-BA/449 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*  MEETING WITH C. BOUCHER (XROADS) TO DISCUSS SURETY BONDS AND LETTERS OF CREDIT. |
| 10/11/05 Tue | Gaston, B  11005-BA/452 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*  MEETING WITH R. DAMORE (XROADS) TO DISCUSS STORE SALES AND COMPARISON TO BANK PLAN. |
| 10/11/05 Tue | Gaston, B  11005-BA/456 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*  MEETING WITH M. SALEM AND J. YOUNG (XROADS) TO DEVELOP DOCUMENTATION AND RECONCILIATION OF FF&E LIQUIDATION. |
| 10/11/05 Tue | Gordon, E  11005-CLMS/114 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims*  CALL WITH H. ETLIN AND R. DAMORE (XROADS) REGARDING STATUS OF RECLAMATION CLAIMANTS OPTING IN, LIQUIDITY ANALYSIS. |
| 10/11/05 Tue | Gordon, E  11005-CLMS/115 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Claims*  BRIEFING WITH A. LIU AND T. WUERTZ (XROADS) REGARDING LARGEST TARGETS, STATUS, KEY DRIVERS. |
| 10/11/05 Tue | Gordon, E  11005-CLMS/118 | 2.10 | 2.10 | 840.00 | | | & 1 | MATTER:*BK-Claims*  MEETING WITH A. LIU AND T. WUERTZ (XROADS) REGARDING PREPARATIONS FOR MEETINGS NEXT WEEK. ASKED A. LIU TO DRAFT TEMPLATE AND T. WUERTZ TO DRAFT PROCEDURES. DISCUSSED METHODOLOGY AND ISSUES THAT NEED TO BE ADDRESSED IN TRAINING SESSIONS NEXT WEEK. DISCUSSED WORKLOAD FOR OUR GROUP AND ADDITIONAL RESOURCES. |
| 10/11/05 Tue | Karol, S  11005-BO/105 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations*  MEET WITH P. WINDHAM (XROADS) TO DISCUSS DEPARTMENTAL REORGANIZATION STRATEGY AND PERSONNEL NEEDS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/11/05 Tue | Karol, S 11005-BO/107 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Operations DISCUSS RENT REDUCTION STRATEGIES WITH P. WINDHAM (XROADS) |
| 10/11/05 Tue | Karol, S 11005-BO/113 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH H. ETLIN (XROADS) REGARDING REAL ESTATE PROJECTS AND STAFFING. |
| 10/11/05 Tue | Kwon, O 11005-OI/191 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:BK-Ops Improvement DISCUSSED PALLETS SOURCING STRATEGY WITH V. SONG (XROADS) |
| 10/11/05 Tue | Lane, E 11005-BA/492 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Business Analysis STRATEGY MEETING WITH C. BOUCHER, J. YOUNG, AND H. ETLIN (XROADS) TO DISCUSS CONTRACT REVIEW PROJECT AND WORK PLAN. |
| 10/11/05 Tue | Lane, E 11005-BA/495 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH B. BOGGESS AND C. BOUCHER (XROADS) REGARDING BEST OPTIONS FOR RENEWAL OF CONTRACT WITH BOISE CASCADES FOR OFFICE SUPPLY PURCHASES. |
| 10/11/05 Tue | Lane, E 11005-BA/496 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH B. BOGGESS, O. KWON AND C. BOUCHER (XROADS) REGARDING BEST OPTIONS FOR RENEWAL OF CONTRACT WITH BOISE CASCADES FOR OFFICE SUPPLY PURCHASES. |
| 10/11/05 Tue | Lane, E 11005-BA/499 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH C. BOUCHER (XROADS) TO DISCUSS CONTRACT REVIEW WORK PLAN. |
| 10/11/05 Tue | Lane, E 11005-BA/500 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE WITH J. YOUNG (XROADS) REGARDING CONTRACT TERMINATION FOR BIOMERIOUX SERVICES AT MANUFACTURING PLANTS. |
| 10/11/05 Tue | Lane, E 11005-BA/501 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis CONFERENCE WITH M. SALEM (XROADS) REGARDING SUPPLY AGREEMENT CONTRACTS STATUS. |
| 10/11/05 Tue | Lane, E 11005-BA/502 | 2.90 | 2.90 | 1,160.00 | | | & 1 | MATTER:BK-Business Analysis STRATEGY CONFERENCE WITH C. BOUCHER (XROADS) TO REVIEW AND EVALUATE ALL CONTRACT ENTRIES AND CATEGORY SORTS FOR COMPLETE CONTRACT DATABASE. |
| 10/11/05 Tue | Liu, A 21005-CLMS/173 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E. GORDON (XROADS) REGARDING THE PRELIMINARY DRAFT OF THE TEMPLATE TO DETERMINE CORRECT TERMINOLOGY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/11/05 Tue | Liu, A 21005-CLMS/181 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE LETTER OF DISAGREEMENT FROM LEA & PERRINS AND OPEN ISSUES IN THE RECLAMATION CLAIM. |
| 10/11/05 Tue | Liu, A 21005-CLMS/206 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T. WUERTZ (XROADS) REGARDING CORRECT AP/AR CREDITS FOR REFRESHMENT SERVICES. |
| 10/11/05 Tue | Liu, A 21005-CLMS/212 | 0.50 | 0.50 | 80.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E. GORDON AND T. WUERTZ (XROADS) REGARDING THE STATUS OF THE CIA VENDORS AND THE NEED TO CONTACT THE CIA VENDORS TO DETERMINE INTEREST IN THE TRADE LIEN PROGRAM. |
| 10/11/05 Tue | Liu, A 21005-CLMS/215 | 0.60 | 0.60 | 96.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E. GORDON AND T. WUERTZ (XROADS) REGARDING THE WRITE-UP OF PROCEDURES AND TEMPLATE NEEDED TO HELP WINN-DIXIE PREPARE FOR THE RECONCILIATION. |
| 10/11/05 Tue | Salem, M 11005-AS/86 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH E. LANE AND C. BOUCHER (XROADS) REGARDING WINN-DIXIE MASTER CONTRACTS. |
| 10/11/05 Tue | Salem, M 11005-AS/87 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH J. YOUNG AND B. GASTON (XROADS) REGARDING DOCUMENTATION AND RECONCILIATION OF FF&E SALES IN GOB STORE LOCATIONS. |
| 10/11/05 Tue | Salem, M 11005-AS/91 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH R. DAMORE AND H. ETLIN (XROADS) REGARDING OPEN ITEMS IN THE GOB STORE INVENTORY LIQUIDATION RECONCILIATION. |
| 10/11/05 Tue | Song, V 11005-OI/203 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Ops Improvement* REVIEWED PALLET BUSINESS CASE FOR PALLETS WITH O. KWON (XROADS) TO PLAN NEXT STEPS AND FOR DISCUSSION POINTS ON CHEP NEGOTIATIONS 10/15. |
| 10/11/05 Tue | Stevenson, A 11005-BA/464 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN (XROADS) REGARDING PROJECT STATUS. |
| 10/11/05 Tue | Stevenson, A 11005-BA/467 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSS COMMENTS TO DISTRIBUTION ANALYSIS WITH A. SHAH (XROADS) |
| 10/11/05 Tue | Stevenson, A 11005-BA/469 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* WORK WITH M. DUSSINGER (XROADS) ON RE-MODEL SUPPORTING ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/11/05 Tue | Windham, P 11005-BA/482 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEET WITH S. KAROL (XROADS) TO DISCUSS DEPARTMENTAL REORGANIZATION STRATEGY AND PERSONNEL NEEDS. |
| 10/11/05 Tue | Windham, P 11005-BA/491 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>DISCUSS RENT REDUCTION STRATEGIES WITH S. KAROL (XROADS) |
| 10/11/05 Tue | Windham, P 11005-BO/104 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEET WITH B. BOGGESS (XROADS) REGARDING STORE MAINTENANCE BUDGET AND LIGHTING. |
| 10/11/05 Tue | Wuertz, T 11005-CLMS/110 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 10/11/05 Tue | Wuertz, T 11005-CLMS/133 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING STATUS OF PRIORITY VENDORS. |
| 10/11/05 Tue | Young, J 11005-AS/97 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH M. SALEM AND B. GASTON (XROADS) TO DEVELOP DOCUMENTATION AND RECONCILIATION OF FF&E LIQUIDATION. |
| 10/11/05 Tue | Young, J 11005-AS/101 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>PREPARATION FOR AND ATTENDANCE OF MEETING WITH H. ETLIN, C. BOUCHER, AND E. LANE (XROADS) TO DISCUSS LEASE REJECTION PLANNING. |
| 10/12/05 Wed | Boggess, B 11005-BO/168 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MET WITH C. BOUCHER (XROADS) ON SOURCING TRANSITION. |
| 10/12/05 Wed | Boucher, C 11005-BO/143 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH J. YOUNG (XROADS) TO DISCUSS CONTRACT REVIEW WORK PLAN AND EQUIPMENT CONTRACTS. |
| 10/12/05 Wed | Boucher, C 11005-BO/146 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH J. YOUNG (XROADS) TO DISCUSS CONTRACT REVIEW WORK PLAN AND EQUIPMENT FOR REVIEW. |
| 10/12/05 Wed | Boucher, C 11005-BO/147 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. BOGGESS (XROADS) TO DISCUSS SOURCING DEPARTMENT TRANSITIONAL ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/12/05 Wed | Boucher, C 11005-BO/166 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH E. LANE AND J. YOUNG (XROADS) REGARDING EQUIPMENT CONTACTS IN CLOSING FACILITIES AND WORK PLANS TO COMPLETE CONTRACT REVIEW. |
| 10/12/05 Wed | Damore, R 11005-BA/589 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETINGS WITH M. SALEM (XROADS) TO REVIEW THE HILCO GOB INVENTORY INFORMATION. |
| 10/12/05 Wed | Damore, R 11005-BA/595 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> XROADS' WORKING DINNER WITH H. ETLIN, C. BOUCHER, A. STEVENSON, B. BOGGESS, L. MCCARTY, AND K. CLAFLIN. |
| 10/12/05 Wed | Dussinger, M 11005-BA/526 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH P. WINDHAM (XROADS) REGARDING THE CAPEX ANALYSIS. |
| 10/12/05 Wed | Dussinger, M 11005-BA/535 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> REVISE THE MODEL FOR DETAILED STORE ANALYSIS FOR EACH DMA FOR ALL OTHER STORES. |
| 10/12/05 Wed | Etlin, H 11005-CA/26 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration* <br> WORKING DINNER WITH M DUSSINGER (XROADS) TO DISCUSS CASE STATUS. |
| 10/12/05 Wed | Fagerstrom, K 11005-OI/213 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> WORK ON STORY BOARD FOR EXECUTIVE SUMMARY WITH L. MCCARTY (XROADS) |
| 10/12/05 Wed | Gordon, E 11005-BA/557 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> BRIEFING WITH E. LANE (XROADS) REGARDING CONTRACTS PROJECT, STAFFING, WORK LOAD AND TIMING. |
| 10/12/05 Wed | Gordon, E 11005-CLMS/156 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* <br> WENT THROUGH TEMPLATE WITH A. LIU (XROADS), PULL DOWN MENUS, ADJUSTED FOR ADDITIONAL QUESTIONS AND RECONCILING PROBLEMS THAT MAY ARISE. |
| 10/12/05 Wed | Karol, S 11005-BO/158 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH P. WINDHAM (XROADS) OF CAPEX ISSUES AND RENT REDUCTION STRATEGY SUMMARY. |
| 10/12/05 Wed | Karol, S 11005-BO/159 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> CALL WITH C. BOUCHER (XROADS) TO REVIEW REAL ESTATE DEPARTMENT ACTIVITIES FOR FOLLOWING WEEK |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/12/05 Wed | Lane, E 11005-BA/603 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. YOUNG AND C. BOUCHER (XROADS) REGARDING ALL OPEN CONTRACTS FOR EQUIPMENT LEASES AT MANUFACTURING PLANTS AND DISTRIBUTION CENTERS. |
| 10/12/05 Wed | Lane, E 11005-CLMS/158 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE WITH A. LIU (XROADS) REGARDING ASSIGNMENT OF CLAIMS FOR RECONCILIATION. |
| 10/12/05 Wed | Liu, A 21005-CLMS/250 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH B. SIMON (XROADS) REGARDING THE AP/AR CREDITS ANALYSIS OF FRIENDSHIP DAIRIES'. |
| 10/12/05 Wed | Liu, A 21005-CLMS/252 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH B. SIMON (XROADS) REGARDING THE PAYBACK OF RECLAMATION CLAIM AND ADDRESS TO SEND PAYMENTS. |
| 10/12/05 Wed | Liu, A 21005-CLMS/261 | 0.20 | 0.20 | 32.00 | & | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE ACCEPTANCE OF THE DRAFTS OF PROCEDURES FOR RECONCILIATION OF CLAIM. |
| 10/12/05 Wed | Liu, A 21005-CLMS/266 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E. GORDON (XROADS) REGARDING THE INSTRUCTIONS AND THE SPREADSHEET TO BE USED FOR THE RECONCILIATION OF THE UNSECURED CLAIM. |
| 10/12/05 Wed | McCarty, L 11005-OI/222 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> ASSESSMENT OF STORE MAINTENANCE ALTERNATIVES WITH S. KAROL (XROADS) |
| 10/12/05 Wed | Stevenson, A 11005-BA/528 | 0.50 | 0.50 | 200.00 | & | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH P. WINDHAM (XROADS) REGARDING CAPITAL EXPENDITURE ANALYSIS. |
| 10/12/05 Wed | Stevenson, A 11005-BA/609 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK WITH A. SHAH (XROADS) REGARDING COMMITTEE INFORMATION REQUESTS. |
| 10/12/05 Wed | Stevenson, A 11005-BA/610 | 2.50 | 2.50 | 1,000.00 | & | | 1 | MATTER:*BK-Business Analysis* <br> WORK WITH M. DUSSINGER (XROADS) REGARDING CAPITAL EXPENDITURE ANALYSIS. |
| 10/12/05 Wed | Stevenson, A 11005-BA/611 | 1.00 | 1.00 | 400.00 | & | | 1 | MATTER:*BK-Business Analysis* <br> TEAM MEETING TO DISCUSS CASE STATUS AND CRITICAL PATH WORK PLANS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|-----------|-----------|---|-------------|
| 10/12/05 Wed | Windham, P 11005-BA/592 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSS STATUS OF CAPEX PROJECT AND ADDITIONAL INFORMATION REQUIRED WITH A. STEVENSON (XROADS) |
| 10/12/05 Wed | Windham, P 11005-BA/596 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEW AND ANALYZE RENT REDUCTION STRATEGY FOR BUBBLE STORES AND DISCUSS CAPEX WITH S. KAROL (XROADS) |
| 10/12/05 Wed | Wuertz, T 11005-CLMS/146 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH E. GORDON (XROADS) REGARDING RECONCILIATION PROCEDURES. |
| 10/12/05 Wed | Wuertz, T 11005-CLMS/150 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH A. LIU (XROADS) REGARDING RECONCILIATION PROCEDURES. |
| 10/12/05 Wed | Wuertz, T 11005-CLMS/152 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 10/12/05 Wed | Young, J 11005-AS/115 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH C. BOUCHER AND E. LANE (XROADS) TO DISCUSS LEASE REJECTION PLANNING. |
| 10/13/05 Thu | Boucher, C 11005-BA/677 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) TO DISCUSS PURCHASE PRODUCT AND MARKETING CONTRACTS. |
| 10/13/05 Thu | Boucher, C 11005-BA/678 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG AND E. LANE (XROADS) REGARDING CONTRACT REVIEW WORK PLAN UPDATES AND EDITS AND STRATEGY FOLLOWING FURTHER REVIEW OF CONTRACT DATABASE. |
| 10/13/05 Thu | Boucher, C 11005-BA/683 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUE MEETING WITH E. LANE (XROADS) REGARDING CONTRACT WORK PLAN AND STATUS REPORT REVIEW, REVISED WORK PLAN EDITS AND DRAFT STATUS REPORT UPDATES. |
| 10/13/05 Thu | Boucher, C 11005-BA/684 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. BOGGESS (XROADS) REGARDING ECOLAB PROJECT STATUS, CS&P STAFFING AND BUDGET AND FLEET BUYING TRANSITION PLAN. |
| 10/13/05 Thu | Boucher, C 11005-BA/688 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E. LANE (XROADS) TO DISCUSS UPDATES NEEDED TO CONTRACT REVIEW WORK PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/13/05 Thu | Damore, R 11005-BA/658 | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Business Analysis* <br> REVIEW OF THE INVENTORY GOB ANALYSIS AND MEETING WITH M. SALEM (XROADS) TO REVIEW INFORMATION PROVIDED TO HILCO/GB. |
| 10/13/05 Thu | Damore, R 11005-BA/664 | 0.60 | 0.60 | 240.00 | & | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH C. BOUCHER (XROADS) TO REVIEW VENDOR CONTRACTS. |
| 10/13/05 Thu | Damore, R 11005-BA/665 | 0.70 | 0.70 | 280.00 | | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH A. SHAH (XROADS) REGARDING ASSUMPTIONS ON DSD & WAREHOUSE VENDOR PAYABLES AND OPTIONS FOR DEVELOPING INFORMATION TO FORECAST NORMAL ACCOUNTS PAYABLE LEVELS FOR BOTH TYPE OF VENDORS. |
| 10/13/05 Thu | Damore, R 11005-BA/668 | 0.60 | 0.60 | 240.00 | & | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH E. LANE (XROADS) REGARDING CONTRACT INFORMATION ON SCHREIBER. |
| 10/13/05 Thu | Dussinger, M 11005-BA/630 | 1.70 | 1.70 | 680.00 | & | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH P. WINDHAM AND A. STEVENSON (XROADS) REGARDING THE CAPEX ANALYSIS. |
| 10/13/05 Thu | Dussinger, M 11005-BA/651 | 0.40 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH P. WINDHAM (XROADS) RELATIVE TO VARIOUS DATA POINT FOR THE SURVEYED STORES RELATIVE TO LIQUOR LICENSES. |
| 10/13/05 Thu | Dussinger, M 11005-BA/670 | 0.60 | 0.60 | 240.00 | & | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH B. GASTON (XROADS) RELATIVE TO THE LIQUOR LICENSE ANALYSIS. |
| 10/13/05 Thu | Dussinger, M 11005-BA/671 | 0.80 | 0.80 | 320.00 | | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH A. STEVENSON (XROADS) RELATIVE TO THE CAPEX ANALYSIS AND POWERPOINT PRESENTATION. |
| 10/13/05 Thu | Gaston, B 11005-BA/644 | 0.40 | 0.40 | 160.00 | & | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH P. WINDHAM (XROADS) TO DISCUSS HR (REAL ESTATE CONTRACTOR CANDIDATE) AND APPROVAL OF TEAR DOWN INVOICE FOR LEASE TERMINATION STORE 847. |
| 10/13/05 Thu | Gaston, B 11005-BA/654 | 0.60 | 0.60 | 240.00 | & | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH M. DUSSINGER (XROADS) REGARDING LIQUOR LICENSE ANALYSIS. |
| 10/13/05 Thu | Gaston, B 11005-BA/680 | 0.80 | 0.80 | 320.00 | & | 1 | | MATTER:*BK-Business Analysis* <br> MEETING WITH E. LANE (XROADS) TO IDENTIFY TAX CLAIMS AND DEVELOP STRATEGY FOR 505 TAX PROJECT FOR CURE CLAIM. RECONCILIATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/13/05 Thu | Gordon, E 11005-CLMS/167 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH T. WUERTZ AND A. LIU (XROADS) TO PREPARE FOR NEXT WEEK'S TRAINING SESSIONS. |
| 10/13/05 Thu | Lane, E 11005-BA/615 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING CONTRACT REVIEW AND CLAIMS ANALYSIS FOR SCHREIBER CHEESE, AND REJECTION DAMAGE IMPACT. |
| 10/13/05 Thu | Lane, E 11005-CLMS/161 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH B. GASTON (XROADS) TO IDENTIFY TAX CLAIMS AND DEVELOP STRATEGY FOR 505 TAX PROJECT FOR CURE CLAIM RECONCILIATION. |
| 10/13/05 Thu | Liu, A 21005-CLMS/295 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE UPDATES ON THE CIA PRIORITY LIST AND THE OPEN ISSUES REMAINING ON SIGN UPS OF CERTAIN VENDORS. |
| 10/13/05 Thu | Stevenson, A 11005-BA/691 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER AND P. WINDHAM (XROADS) REGARDING CAPITAL EXPENDITURE ANALYSIS. |
| 10/13/05 Thu | Windham, P 11005-BA/699 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* MEET WITH M. DUSSINGER AND A. STEVENSON (XROADS) TO REVIEW STATUS AND DEVELOP STRATEGY FOR CONFERENCE CALL WITH WINN-DIXIE DISTRICT MANAGERS. |
| 10/13/05 Thu | Windham, P 11005-BO/196 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH B. GASTON (XROADS) TO DISCUSS HR (REAL ESTATE CONTRACTOR CANDIDATE) AND APPROVAL OF TEAR DOWN INVOICE FOR LEASE TERMINATION STORE 847. |
| 10/13/05 Thu | Wuertz, T 11005-CLMS/178 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 10/13/05 Thu | Wuertz, T 11005-CLMS/179 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 10/13/05 Thu | Wuertz, T 11005-CLMS/180 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* THIRD PHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 10/13/05 Thu | Young, J 11005-AS/135 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH C. BOUCHER AND E. LANE (XROADS) TO DISCUSS LEASE REJECTION PLANNING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/14/05 Fri | Boucher, C 11005-BO/227 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* TELECONFERENCE WITH B.GASTON (XROADS) REGARDING ACTIONS ITEM ASSIGNMENTS FOLLOWING THE 10/6 LIBERTY MUTUAL BOND CALL. |
| 10/14/05 Fri | Boucher, C 11005-BO/230 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* TELECONFERENCE WITH J. YOUNG (XROADS) REGARDING WORK PLANNING AROUND COPIERS. |
| 10/14/05 Fri | Dussinger, M 11005-BA/734 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH P. WINDHAM (XROADS) REGARDING THE CAPEX ANALYSIS. |
| 10/14/05 Fri | Dussinger, M 11005-BA/735 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATIONS WITH A. STEVENSON (XROADS) REGARDING THE CAPEX ANALYSIS. |
| 10/14/05 Fri | Dussinger, M 11005-BA/742 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATIONS WITH A. STEVENSON (XROADS) REGARDING THE CAPEX ANALYSIS AND THE STRATEGIC INITIATIVES. |
| 10/14/05 Fri | Etlin, H 11005-CLMS/183 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* CALL ON CLAIMS PROCESS WITH J VANDER HOOVEN (XROADS) |
| 10/14/05 Fri | Gaston, B 11005-BA/756 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH C. BOUCHER (XROADS) TO DISCUSS FOLLOW UP TO BOND CALL AND ACTION STEPS. |
| 10/14/05 Fri | Lane, E 11005-BA/718 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH C. BOUCHER (XROADS) TO EVALUATE AND EDIT CONTRACT REVIEW WORK PLAN AND CONTRACT STATUS REPORT. |
| 10/14/05 Fri | Liu, A 21005-CLMS/315 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J. MILLETTE (XROADS) REGARDING THE SIMILARITIES OF EVERCARE AND HELMAC. |
| 10/14/05 Fri | Liu, A 21005-CLMS/320 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE WORK PLAN FOR NEXT WEEK, CONFERENCE CALL AT NOON, AND UPDATES TO THE CIA PRIORITY LISTS. |
| 10/14/05 Fri | Liu, A 21005-CLMS/328 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B. SIMON (XROADS) REGARDING THE RECLAMATION CLAIMANTS TO OBTAIN TRADE LIEN PROGRAM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|-----------|---|-------------|
| 10/14/05 Fri | Shah, A 11005-BA/716 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH H. ETLIN (XROADS) TO DISCUSS DISTRIBUTION AND SUPPLY CHAIN IMPROVEMENT INITIATIVE STATUS. |
| 10/14/05 Fri | Vander Hooven, J 11005-CLMS/181 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Claims*<br>CALL WITH H. ETLIN (XROADS) REGARDING STATUS OF CLAIMS RECONCILIATION OVERSIGHT. |
| 10/14/05 Fri | Wuertz, T 11005-CLMS/190 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 10/14/05 Fri | Young, J 11005-AS/140 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale*<br>TELEPHONIC MEETING WITH H. ETLIN (XROADS) TO BRIEF ON ORLANDO INDUSTRIAL INCIDENT. |
| 10/15/05 Sat | Stevenson, A 11005-BA/769 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH H. ETLIN (XROADS) REGARDING CAPITAL EXPENDITURE ANALYSIS. |
| 10/15/05 Sat | Stevenson, A 11005-BA/770 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH M. DUSSINGER (XROADS) REGARDING CAPITAL EXPENDITURE ANALYSIS COMMENTS. |
| 10/16/05 Sun | Dussinger, M 11005-BA/773 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE CALL WITH A. STEVENSON (XROADS) REGARDING THE CAPEX ANALYSIS. |
| 10/16/05 Sun | Stevenson, A 11005-BA/774 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CALLS WITH M. DUSSINGER (XROADS) REGARDING CHANGES TO THE CAPITAL EXPENDITURE ANALYSIS. |
| 10/17/05 Mon | Damore, R 11005-BA/818 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH M. SALEM (XROADS) ON THE STATUS OF THE GOB INVENTORY AUDIT RESULTS FROM HILCO/GORDON BROTHERS. |
| 10/17/05 Mon | Dussinger, M 11005-BA/802 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATIONS WITH A. STEVENSON (XROADS) REGARDING THE SUPPORTING DOCUMENTATION FOR THE BUSINESS PLAN. |
| 10/17/05 Mon | Dussinger, M 11005-BA/808 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE CAPEX ANALYSIS. |
| 10/17/05 Mon | Dussinger, M 11005-BA/819 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH P. WINDHAM (XROADS) REGARDING THE COST ASSUMPTIONS FOR THE CAPEX ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|-----------|-----------|---|-------------|
| 10/17/05 Mon | Dussinger, M 11005-BA/821 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE BUSINESS PLAN. |
| 10/17/05 Mon | Dussinger, M 11005-BA/831 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE CAPEX ANALYSIS AND THE STATUS. |
| 10/17/05 Mon | Lane, E 11005-BA/780 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH R. DAMORE (XROADS) REGARDING SCHREIBER CHEESE POTENTIAL CONTRACT REJECTION DAMAGES. |
| 10/17/05 Mon | Liu, A 21005-CLMS/333 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH J. MILLETTE (XROADS) REGARDING THE INCOMING MAIL AND NEED TO DISCUSS TO ENSURE A TIMELY RESPONSE. |
| 10/17/05 Mon | Liu, A 21005-CLMS/335 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E. GORDON (XROADS) REGARDING THE OPEN ISSUES AND WORKPLAN FOR THE WEEK AT WINN-DIXIE FOR THE RECLAMATION CLAIM AND GENERAL UNSECURED CLAIMS. |
| 10/17/05 Mon | Liu, A 21005-CLMS/336 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE STATUS OF MGM AND ADDITIONAL DISCUSSIONS NEEDED WITH THE VENDOR. |
| 10/17/05 Mon | Liu, A 21005-CLMS/351 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E. LANE (XROADS) REGARDING THE STATUS OF THE PAYMENTS 90 DAYS PRIOR TO FILING FOR CLC. |
| 10/17/05 Mon | Stevenson, A 11005-BA/796 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH M. DUSSINGER (XROADS) REGARDING COMMENTS TO CAPITAL EXPENDITURE ANALYSIS. |
| 10/17/05 Mon | Stevenson, A 11005-BA/800 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH H. ETLIN (XROADS) REGARDING BUSINESS PLAN MATTERS. |
| 10/17/05 Mon | Stevenson, A 11005-BA/801 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH P. WINDHAM (XROADS) REGARDING REAL ESTATE SUPPORT FOR BUSINESS PLAN. |
| 10/17/05 Mon | Wuertz, T 11005-CLMS/192 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND STATUS OF VENDORS OPTING IN TO THE TRADE LIEN PROGRAM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|------------|---|-------------|
| 10/17/05 Mon | Wuertz, T 11005-CLMS/195 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND STATUS OF VENDORS OPTING IN TO THE TRADE LIEN PROGRAM. |
| 10/18/05 Tue | Boucher, C 11005-BO/305 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* TELECON WITH H. ETLIN (XROADS) REGARDING STATUS PROJECTS, ECOLAB PROJECT, CS&P TRANSITION AND CS&P STAFFING. |
| 10/18/05 Tue | Damore, R 11005-BA/885 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E. GORDON, A. LIU AND T. WUERTZ (XROADS) TO REVIEW THE CIA VENDORS THAT ARE NOT RECLAMATION VENDORS AND THE NEED TO PERFORM A PREFERENCE ANALYSIS ON THOSE VENDORS. |
| 10/18/05 Tue | Dussinger, M 11005-BA/872 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH A. STEVENSON (XROADS) REGARDING OPERATION JUMP START. |
| 10/18/05 Tue | Gordon, E 11005-CLMS/217 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* WORKED WITH A. LIU (XROADS) REGARDING FULLY EXECUTED COPIES OF TERM SHEETS FOR PEPSICO. |
| 10/18/05 Tue | Gordon, E 11005-CLMS/219 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH R. DAMORE (XROADS) REGARDING WIRE TRANSFERS AFTER 6/1 AND NON RECLAMATION VENDORS ON CIA. |
| 10/18/05 Tue | Gordon, E 11005-CLMS/220 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* WORKED WITH T. WUERTZ AND A. LIU (XROADS) ON PBG OPEN ISSUES, TERM SHEET, QUESTIONS FOR COUNSEL. |
| 10/18/05 Tue | Gordon, E 11005-CLMS/224 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Claims* MEETING WIHT R. DAMORE (XROADS) REGARDING NON-RECLAMATION CLAIMANTS OPTING IN AND OTHER ARGUMENTS TO CONVINCE THOSE WHO HAVE STILL NOT OPTED INTO THE TRADE LIEN PROGRAM. |
| 10/18/05 Tue | Lane, E 11005-BA/858 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. BOGGESS (XROADS) TO DISCUSS STATUS AND OPTIONS FOR AMENDMENT OF BOISE CASCADE AGREEMENT. |
| 10/18/05 Tue | Lane, E 11005-BA/859 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH A. LIU (XROADS) TO DISCUSS CONTRACT STATUS FOR CF SAUER AND EFFECT OF SAME ON RECLAMATION CLAIM. |
| 10/18/05 Tue | Lane, E 11005-BA/882 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH R. DAMORE (XROADS) REGARDING DAMAGE CALCULATIONS ON SCHREIBER CHEESE CONTRACT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/18/05 Tue | Liu, A 21005-CLMS/374 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE INITIAL ANALYSIS CREATED FOR PEPSI NA AND STATUS OF THE COUNSEL'S CLIENTS. |
| 10/18/05 Tue | Liu, A 21005-CLMS/375 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH J. MILLETTE (XROADS) REGARDING THE ADDITIONAL LETTERS SCANNED BY SKADDEN AND NEED TO FILE CHANGE IN ADDRESS FOR PAYMENTS. |
| 10/18/05 Tue | Liu, A 21005-CLMS/377 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE EFT QUESTIONS FROM WINN-DIXIE FOR DEAN FOODS AND ITS DIVISIONS. |
| 10/18/05 Tue | Liu, A 21005-CLMS/390 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH B. SIMON (XROADS) REGARDING THE NEED TO ACQUIRE PRE-PETITION CREDIT TERMS FROM THE VENDOR AND START OF THE PREFERENCE CLAIMS ANALYSIS OF RUSSELL OIL. |
| 10/18/05 Tue | Liu, A 21005-CLMS/391 | 0.50 | 0.50 | 80.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH R. DAMORE, E. GORDON, AND T. WUERTZ (XROADS) REGARDING THE VENDORS OF THE CIA WIRES AND ANY POTENTIAL RECLAMATION CLAIMS. |
| 10/18/05 Tue | Liu, A 21005-CLMS/392 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T. WUERTZ AND E. GORDON (XROADS) REGARDING THE WORKPLAN TO RECONCILE THE GENERAL UNSECURED AND OPEN ISSUES IN THE CLAIMS PROCESS. |
| 10/18/05 Tue | Salem, M 11005-AS/159 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Asset Sale* <br> REVIEWED AND UPDATED STORE INVENTORY RECOVERY ANALYSIS AND DISCUSSED WITH R. DAMORE (XROADS). |
| 10/18/05 Tue | Shah, A 11005-BO/290 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. GASTON (XROADS) TO DISCUSS LEASE REJECTION CLAIMS SUMMARY. |
| 10/18/05 Tue | Shah, A 11005-BO/291 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations* <br> PREPARE FOR AND ATTEND MEETING WITH A. STEVENSON (XROADS) TO DISCUSS DISTRIBUTION CAPITAL EXPENDITURE BUDGET. |
| 10/18/05 Tue | Shah, A 11005-BO/315 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* <br> PREPARE FOR AND ATTEND MEETING WITH A. STEVENSON (XROADS) TO DISCUSS MANUFACTURING CAPITAL EXPENDITURE BUDGET |
| 10/18/05 Tue | Stevenson, A 11005-BA/835 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> WORK WITH M. DUSSINGER (XROADS) ON OPERATION JUMP START DATA FOR INCORPORATION IN BUSINESS PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/18/05 Tue | Stevenson, A 11005-BA/893 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK WITH M. DUSSINGER (XROADS) ON CAPITAL EXPENDITURE ANALYSIS. |
| 10/18/05 Tue | Wuertz, T 11005-CLMS/210 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Claims* <br> MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING RECONCILIATION TRAINING FOR WINN-DIXIE TEAM. |
| 10/18/05 Tue | Wuertz, T 11005-CLMS/211 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Claims* <br> MEETING WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 10/18/05 Tue | Wuertz, T 11005-CLMS/214 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Claims* <br> SECOND MEETING WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 10/18/05 Tue | Wuertz, T 11005-CLMS/230 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Claims* <br> MEETING WITH R. DAMORE, E. GORDON, AND A. LIU (XROADS) REGARDING STATUS OF PRIORITY VENDORS. |
| 10/19/05 Wed | Boucher, C 11005-BO/345 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEW AND RESPOND TO EMAIL REGARDING METTLER TOLEDO, DISCUSSION WITH B. BOGGESS (XROADS) REGARDING SAME. |
| 10/19/05 Wed | Boucher, C 11005-BO/346 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH M. DUSSINGER, R. DAMORE, AND A. STEVENSON (XROADS) REGARDING BUDGETED FRINGE % FOR INDIRECT SOTRE LABOR AND WAY TO RESEARCH AND / OR CALCULATE. |
| 10/19/05 Wed | Boucher, C 11005-BO/353 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Operations* <br> TELEPHONE CONFERENCE CALL WITH J.YOUNG AND E. LANE (XROADS) REGARDING UPDATE OF CONTRACT DATA BASE AND WORK PLAN. |
| 10/19/05 Wed | Claflin, K 11005-OI/268 | 0.50 | 0.50 | 200.00 | I | | 1 | MATTER:*BK-Ops Improvement* <br> SOURCING CONFERENCE CALL WITH L. MCCARTY (XROADS) TO DISCUSS REVISED SAVINGS ESTIMATES AND STORE REPAIR APPROACH. |
| 10/19/05 Wed | Damore, R 11005-BA/942 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. SALEM (XROADS) AND REVIEW OF INVENTORY LIQUIDATION ISSUES AND AUDIT ISSUES WITH HILCO. |
| 10/19/05 Wed | Damore, R 11005-BA/944 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH H. ETLIN (XROADS) TO UPDATE ON THE APPRAISAL ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/19/05 Wed | Damore, R 11005-CA/40 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration*<br>XROADS' TEAM DINNER AND REVIEW OF CURRENT CASE ACTIVITY. |
| 10/19/05 Wed | Dussinger, M 11005-BA/960 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH A. STEVENSON (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 10/19/05 Wed | Dussinger, M 11005-BA/966 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS TEAM RELATIVE TO CASE STATUS AND CURRENT EVENTS. |
| 10/19/05 Wed | Gaston, B 11005-BA/915 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E. LANE (XROADS) TO DISCUSS TREATMENT OF LITIGATION CLAIMS IN RECONCILIATION PROCESS. |
| 10/19/05 Wed | Gordon, E 11005-CLMS/245 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>CALL WITH J. VANDER HOOVEN (XROADS) REGARDING CLAIMS UPDATE. |
| 10/19/05 Wed | Gordon, E 11005-CLMS/257 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Claims*<br>CLAIMS MEETING WITH R. DAMORE, A. LIU, AND T. WUERTZ (XROADS); AND WINN-DIXIE MERCHANDISING GROUP. |
| 10/19/05 Wed | Lane, E 11005-BA/904 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. GASTON (XROADS) TO DISCUSS TREATMENT OF LITIGATION CLAIMS IN RECONCILIATION PROCESS. |
| 10/19/05 Wed | Lane, E 11005-BA/906 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH K. TRAN (XROADS) REGARDING PROJECT TO TRACK ALL WINN-DIXIE COMMENTS FOR MATERIAL CONTRACTS IDENTIFIED TO KPMG. |
| 10/19/05 Wed | Lane, E 11005-BA/908 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH C. BOUCHER AND J. YOUNG (XROADS) REGARDING UPDATES TO WORK PLAN AND STRATEGY FOR NEXT STEPS IN CONTRACT REVIEW PROCESS. |
| 10/19/05 Wed | Liu, A 21005-CLMS/401 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE CHECK-RUN CUTOFF FOR THE NEXT INSTALLMENT OF THE PAYMENTS OF THE RECLAMATION CLAIM. |
| 10/19/05 Wed | Liu, A 21005-CLMS/406 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH B. YOUNG (XROADS) REGARDING THE DATABASE FOR THE RECLAMATION AMOUNT OWED FOR VENDORS WHO OPTED-IN THROUGH 9/30/05. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/19/05 Wed | Liu, A 21005-CLMS/412 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>POST-CONFERENCE CALL DISCUSSION AND RECAP WITH E. GORDON AND T. WUERTZ (XROADS) REGARDING THE NEED TO CONCENTRATE ON SPECIFIC EXHIBITS. |
| 10/19/05 Wed | Liu, A 21005-CLMS/418 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH J. MILLETTE (XROADS) REGARDING THE RECEIPT OF THE DOCUMENTS FOR CARRIAGE HOUSE. |
| 10/19/05 Wed | Liu, A 21005-CLMS/422 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E. GORDON (XROADS) REGARDING THE DATABASE OF THE RECLAMATION AMOUNT OWED PER THE REQUEST OF WINN-DIXIE. |
| 10/19/05 Wed | Nguyen, K 11005-CLMS/264 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE TO E. LANE (XROADS) REGARDING FURTHER ACTION NECESSARY TO RECONCILE INFORMATION ON EXECUTORY CONTRACTS DATABASE. |
| 10/19/05 Wed | Salem, M 11005-AS/174 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>WORKING SESSION WITH R. DAMORE (XROADS) REGARDING BULK SALES IN GOB STORES AND SALABLE INVENTORY NOT SOLD THROUGH THE GOB SALE. |
| 10/19/05 Wed | Salem, M 11005-AS/179 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Asset Sale*<br>REVIEWED FF&E STORE SALES ISSUES AND DISCREPANCIES IN DIRECTIVES ISSUED VS. EXECUTED THAT HAVE OCCURRED THROUGHOUT THE GOB SALE AND DISCUSSED WITH B. GASTON (XROADS). |
| 10/19/05 Wed | Salem, M 11005-BO/328 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN BI-MONTHLY ALL-HANDS XROADS TEAM MEETING TO DISCUSS PROGRESS AND ISSUES GOING FORWARD THROUGHOUT THE GOB SALE. |
| 10/19/05 Wed | Shah, A 11005-BO/331 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH A. STEVENSON (XROADS) TO DISCUSS ADDITIONAL DATA REQUESTS SUBMITTED BY T. CARLSON (JEFFERIES) |
| 10/19/05 Wed | Shah, A 11005-BO/339 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARE FOR AND ATTEND MEETING WITH B. GASTON, M. DUSSINGER, M. SALEM, AND E. LANE (XROADS) TO DISCUSS CASE STRATEGY AND UPDATES. |
| 10/19/05 Wed | Stevenson, A 11005-BA/961 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DISCUSS STATUS OF DISTRIBUTION ANALYSIS WITH A. SHAH (XROADS) AND COORDINATE NEXT STEPS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/19/05 Wed | Windham, P 11005-BO/318 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH B. GASTON (XROADS) TO DEVELOP RECOMMENDED COURSE OF ACTION ON POTENTIAL LITIGATION FOR STORE 1558. |
| 10/19/05 Wed | Wuertz, T 11005-CLMS/250 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH E. GORDON (XROADS) REGARDING STATUS OF CLAIMS ANALYSIS. |
| 10/19/05 Wed | Young, B 21005-CLMS/749 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH E. GORDON AND A. LIU (XROADS) REGARDING RECLAMATION CLAIMS NEXT STEPS. |
| 10/19/05 Wed | Young, J 11005-BA/934 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E. LANE AND C. BOUCHER (XROADS) TO DISCUSS PROGRESS OF LEASE ANALYSIS. |
| 10/20/05 Thu | Damore, R 11005-BA/1017 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH A. SHAH (XROADS) REGARDING INFORMATION REQUEST FROM THE EQUITY REGARDING TOP 50 VENDORS AND CREDIT TERMS PRE AND POST FILING. |
| 10/20/05 Thu | Damore, R 11005-BA/1020 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING AND FOLLOW UP COMMUNICATIONS WITH M. SALEM (XROADS) REGARDING INFORMATION REQUEST FROM GREAT AMERICAN IN SUPPORT OF THEIR APPRAISAL ANALYSIS. |
| 10/20/05 Thu | Dussinger, M 11005-BA/990 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON (XROADS) REGARDING THE SUPPORTING DETAIL FOR THE REJECTED LEASES FOR THE BUSINESS PLAN. |
| 10/20/05 Thu | Dussinger, M 11005-BA/1015 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM (XROADS) REGARDING THE LEASEHOLD SUPPORTING DATA FOR THE BUSINESS PLAN. |
| 10/20/05 Thu | Dussinger, M 11005-BA/1018 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E. LANE (XROADS) REGARDING THE EXECUTORY CONTRACT INFORMATION FOR THE BUSINESS PLAN. |
| 10/20/05 Thu | Dussinger, M 11005-BA/1021 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE STATUS OF THE BUSINESS PLAN. |
| 10/20/05 Thu | Dussinger, M 11005-BA/1022 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. BOGGESS (XROADS) REGARDING THE UTILITY RATE INCREASES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | **INFORMATIONAL** | | | | | |
| 10/20/05 Thu | Gaston, B  11005-BA/995 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH P. WINDHAM (XROADS) TO DISCUSS NEGOTIATION STRATEGY FOR STORE 716. |
| 10/20/05 Thu | Lane, E  11005-BA/975 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH B. GASTON (XROADS) TO DISCUSS LANDLORD CLAIMS RECONCILIATION WITH PROPER CREDITOR AND STORE NUMBER. |
| 10/20/05 Thu | Lane, E  11005-BA/976 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH M. DUSSINGER (XROADS) REGARDING CURRENT STATUS OF CONTRACT REVIEW PROJECT IN CONNECTION WITH PLAN CALCULATIONS. |
| 10/20/05 Thu | Liu, A  21005-CLMS/434 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH B. SIMON (XROADS) REGARDING THE ACCEPTANCE OF THE CREDIT TERM AND CEILING FOR RUSSELL OIL AND CONTINUATION OF DISCUSSIONS WITH THEIR COUNSEL. |
| 10/20/05 Thu | Liu, A  21005-CLMS/438 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E. GORDON (XROADS) REGARDING THE INTERPRETATION OF THE CLAIMS MADE BY THE BROKER OF HEINZ FOODS. |
| 10/20/05 Thu | Liu, A  21005-CLMS/447 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH B. SIMON (XROADS) REGARDING THE INITIAL DISCUSSIONS AND OPEN ISSUES WITH COLE'S QUALITY FOODS. |
| 10/20/05 Thu | Liu, A  21005-CLMS/448 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE SECURITY DEPOSITS STILL NEEDED IN THE COLLECT FROM VENDORS WHO OPTED-IN. |
| 10/20/05 Thu | Stevenson, A  11005-BA/980 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELECONFERENCE WITH M. DUSSINGER (XROADS) REGARDING BUSINESS PLAN SUPPORTING DOCUMENTATION. |
| 10/20/05 Thu | Young, B  21005-CLMS/752 | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims* <br> ASSISTED E. LANE (XROADS) WITH CLAIMS RELATING TO POTENTIAL CURE AMOUNT. |
| 10/21/05 Fri | Boucher, C  11005-BO/375 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> TELEPHONE CALL WITH E. LANE (XROADS) REGARDING CURE ESTIMATE AND CLAIMED AMOUNTS FOR EXECUTORY CONTRACTS. |
| 10/21/05 Fri | Damore, R  11005-BA/1036 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH A. SHAH (XROADS) REGARDING EQUITY COMMITTEE'S REQUEST FOR TOP 50 VENDOR TRADE TERMS PRE & POST FILING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 10/21/05 Fri | Dussinger, M 11005-BA/1050 | 0.30 | 0.30 | 120.00 | | | & 1 | PHONE CONVERSATION WITH J. YOUNG (XROADS) REGARDING DETAIL FOR THE AUCTION SALES FOR THE SUPPORTING DOCUMENTATION FOR THE BUSINESS PLAN. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 10/21/05 Fri | Dussinger, M 11005-BA/1051 | 0.10 | 0.10 | 40.00 | | | & 1 | PHONE CONVERSATION WITH P. WINDHAM (XROADS) REGARDING DETAIL FOR THE REAL ESTATE SECTIONS FOR THE SUPPORTING DOCUMENTATION FOR THE BUSINESS PLAN. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 10/21/05 Fri | Dussinger, M 11005-BA/1052 | 0.10 | 0.10 | 40.00 | | | & 1 | PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING DETAIL FOR THE SUPPORTING DOCUMENTATION FOR THE BUSINESS PLAN. |
| | | | | | | | | MATTER:*BK-Claims* |
| 10/21/05 Fri | Gordon, E 11005-CLMS/304 | 1.30 | 1.30 | 520.00 | | | 1 | CONTINUED TO WORK ON CLAIMS DATABASE AND ANALYSIS, CREATED V-LOOKUPS WITH A. LIU (XROADS) FOR SUMMARY ANALYSIS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 10/21/05 Fri | Liu, A 21005-CLMS/481 | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH B. SIMON (XROADS) REGARDING THE PROPOSAL BY COLE'S QUALITY FOODS AND THE POSSESSION OF GOODS FOR RECLAMATION WINDOW CALCULATION. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 10/21/05 Fri | Salem, M 11005-BO/383 | 0.90 | 0.90 | 360.00 | | | 1 | TELEPHONE CALLS WITH R. DAMORE (XROADS) REGARDING STORE OPERATING EXPENSE BUDGET AND FF&E STORE SALES BUDGET AND PRELIMINARY SALES RESULTS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 10/21/05 Fri | Shah, A 11005-BO/377 | 0.40 | 0.40 | 160.00 | | | & 1 | CONFERENCE CALL WITH R. DAMORE (XROADS) TO DISCUSS VENDOR TERMS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 10/21/05 Fri | Stevenson, A 11005-BA/1043 | 0.20 | 0.20 | 80.00 | | | & 1 | CALL WITH M. DUSSINGER (XROADS) REGARDING BUSINESS PLAN DUE DILIGENCE SUPPORT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 10/21/05 Fri | Stevenson, A 11005-BA/1048 | 0.20 | 0.20 | 80.00 | | | 1 | CALL WITH C. BOUCHER (XROADS) REGARDING CURE COST ESTIMATES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 10/21/05 Fri | Windham, P 11005-BA/1070 | 0.60 | 0.60 | 240.00 | | | 1 | OBTAIN AND DISCUSS STATUS OF SALES OF OWNED PROPERTIES WITH M. DUSSINGER (XROADS) |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 10/21/05 Fri | Windham, P 11005-BA/1084 | 0.20 | 0.20 | 80.00 | | | & 1 | DISCUSS HOW ANNUAL RENT REDUCTIONS ARE BROKEN DOWN BY FISCAL YEAR WITH M. DUSSINGER (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/21/05 Fri | Wuertz, T 11005-CLMS/297 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH A. LIU REGARDING VENDOR COMMUNICATIONS. |
| 10/21/05 Fri | Wuertz, T 11005-CLMS/300 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH E. GORDON (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 10/21/05 Fri | Wuertz, T 11005-CLMS/301 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> SECOND MEETING WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 10/21/05 Fri | Young, J 11005-BA/1082 | 0.30 | 0.30 | 120.00 | & | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS SUPPORTING DOCUMENTATION FOR EQUIPMENT RECOVERY ESTIMATES AS REQUESTED BY BLACKSTONE. |
| 10/22/05 Sat | Boucher, C 11005-BO/398 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH B. BOGGESS (XROADS) REGRADING ECOLAB PROPOSAL AND FOOD SAFETY DEPARTMENTAL COST ANALYSIS. |
| 10/22/05 Sat | Boucher, C 11005-BO/401 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> TELEPHONE CALL WITH E. LANE (XROADS) REGARDING EXECUTORY CONTRACT CURE ANALYSIS AND ADDITIONAL ANALYSIS REQUIRED. |
| 10/22/05 Sat | Gaston, B 11005-BA/1094 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH P. WINDHAM (XROADS) TO DISCUSS MARKET RENT DATA FOR BUSINESS PLAN. |
| 10/22/05 Sat | Lane, E 11005-BA/1096 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH C. BOUCHER (XROADS) REGARDING POTENTIAL CONTRACT CURE ANALYSIS REPORTS AND OTHER OPTIONS FOR EVALUATION. |
| 10/24/05 Mon | Boucher, C 11005-BO/413 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> TELECON WITH J. YOUNG (XROADS) REGARDING STATUS ON EQUIPMENT CONTRACT WORK PLAN AND STATUS. |
| 10/24/05 Mon | Dussinger, M 11005-BA/1131 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE OVERHEAD MODEL AND THE BUSINESS PLAN. |
| 10/24/05 Mon | Etlin, H 11005-BO/424 | 1.10 | 1.10 | 440.00 | & | | 1 | MATTER:*BK-Business Operations* <br> REVIEW MATERIALS AND DISCUSS WITH XROADS' A STEVENSON AND A SHAH ON POSSIBLE WAREHOUSE OUTSOURCING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/24/05 Mon | Gordon, E 11005-CLMS/330 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH ELAINE LANE REGARDING CONTRACT CURE ANALYSIS TO INCLUDE IN CLAIMS SUMMARY AND OVERVIEW. DISCUSSED CURE PAYMENTS VERSUS REJECTION DAMAGES, ETC. |
| 10/24/05 Mon | Gordon, E 11005-CLMS/333 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* FOLLOWED UP WITH APHAY LIU AND TODD WUERTZ AT XROADS REGARDING RECLAMATION PAYMENTS, INSTRUCTIONS FOR DERRICK BRYANT AT WD. |
| 10/24/05 Mon | Gordon, E 11005-CLMS/335 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH RICK DAMORE AND ALEX STEVENSON AT XROADS REGARDING CLAIMS ANALYSIS, CATEGORIES AND UPDATES. |
| 10/24/05 Mon | Gordon, E 11005-CLMS/336 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED FOLLOW UP QUESTIONS REGARDING CURE PAYMENTS WITH ELAINE LANE AT XROADS. |
| 10/24/05 Mon | Lane, E 11005-BA/1111 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH ELLEN GORDON (XROADS) REGARDING CURE ANALYSIS PREPARE FOR PLAN. |
| 10/24/05 Mon | Lane, E 11005-BA/1133 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH CRAIG BOUCHER (XROADS) REGARDING WORK PLAN FOR CONTRACT REVIEW. |
| 10/24/05 Mon | Lane, E 11005-BA/1134 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH CRAIG BOUCHER (XROADS) REGARDING CONTRACT REVIEW PROJECT STATUS REPORT AND RESULTS TO DATE. |
| 10/24/05 Mon | Liu, A 21005-CLMS/493 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE RECAP AND OPEN ISSUES OF RECLAMATION CLAIM FROM MISSED CALLS AND EMAILS DUE TO TRAVEL. |
| 10/24/05 Mon | Liu, A 21005-CLMS/502 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE NEED TO REVIEW THE INITIAL RECONCILIATION AND COMPILATION OF THE DETAILS TO THE VENDORS WHO OPTED-IN FOR SEPTEMBER 2005. |
| 10/24/05 Mon | Shah, A 11005-BO/407 | 2.10 | 2.10 | 840.00 | | | & 1 | MATTER:*BK-Business Operations* PREPARE FOR AND ATTEND CONFERENCE CALL WITH H. ETLIN AND A. STEVENSON (BOTH XROADS) TO DISCUSS SUPPLY CHAIN INITIATIVES AND OPTIONS. |
| 10/24/05 Mon | Wuertz, T 11005-CLMS/319 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH JESSICA MILLETTE (XROADS) REGARDING RECLAMATION FILES AND BACKUP DOCUMENTATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/24/05 Mon | Wuertz, T 11005-CLMS/320 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH BRANDON SIMON (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| 10/24/05 Mon | Wuertz, T 11005-CLMS/324 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 10/25/05 Tue | Boggess, B 11005-BO/425 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* MET WITH H ETLIN (XROADS) FOR SOURCING UPDATE. |
| 10/25/05 Tue | Damore, R 11005-BA/1204 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' HOLLY ETLIN TO UPDATE ON THE OPEN ISSUES REGARDING THE GREAT AMERICAN APPRAISAL, HILCO LIQUIDATION SETTLEMENT ON INVENTORY AND FF&E, AND SUPPLY CONTRACTS. |
| 10/25/05 Tue | Damore, R 11005-BA/1205 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' ELAINE LANE ON THE VENDOR SUPPLY CONTRACTS. |
| 10/25/05 Tue | Damore, R 11005-BA/1206 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' ALEX STEVENSON ON VENDOR RECEIVABLES AND PAYABLES FOR THE BUSINESS PLAN ASSUMPTIONS. |
| 10/25/05 Tue | Dussinger, M 11005-BA/1176 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH A. SHAH (XROADS) REGARDING THE BALDWIN APPRAISAL AND THE NET BOOK VALUE OF THE WAREHOUSE ASSETS FOR THE FIXED ASSET ANALYSIS. |
| 10/25/05 Tue | Dussinger, M 11005-BA/1189 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH M. SALEM (XROADS) REGARDING THE BUSINESS PLAN DILIGENCE LIST. |
| 10/25/05 Tue | Etlin, H 11005-CLMS/347 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH XROADS' R DAMORE ON RECLAMATION ISSUES. |
| 10/25/05 Tue | Gaston, B 11005-BA/1207 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG, XROADS, TO DISCUSS STATUS AND ACTION STEPS TO CLOSE HIGH POINT DAIRY TRANSACTION. |
| 10/25/05 Tue | Lane, E 11005-BA/1162 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH CRAIG BOUCHER (XROADS) REGARDING CONTRACT REVIEW WORK PLAN AND STATUS REPORT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 10/25/05 Tue | Lane, E 11005-BA/1169 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH APHAY LIU (XROADS) REGARDING CONTRACT STATUS AND RECLAMATION CLAIM STATUS WITH FRONT END SERVICES. |
| 10/25/05 Tue | Lane, E 11005-CLMS/344 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH KATHRYN TRAN (XROADS) REGARDING REVIEW OF COURT'S DOCKET TO LOCATE ALL ADMINISTRATIVE CLAIMS PENDING. |
| 10/25/05 Tue | Lane, E 11005-CLMS/362 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE WITH APHAY LIU (XROADS) REGARDING CLAIM RECONCILIATION AND SPECIFIC ALLOWABLE CHARGES PURSUANT TO 502(B). |
| 10/25/05 Tue | Liu, A 21005-CLMS/508 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE AGREED RECONCILIATION AMOUNT OF THE TERM MEMO AND MASTERLIST AND REVIEW THE FILE OF ADDRESS CHANGE. |
| 10/25/05 Tue | Liu, A 21005-CLMS/511 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE STATUS OF FES AND CONNECTION OF THE RECLAMATION CLAIM AND RENEWAL OF PURCHASE AGREEMENT. |
| 10/25/05 Tue | Liu, A 21005-CLMS/519 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE CALL TO PILGRIM'S PRIDE AND RENEWED INTEREST IN THE TRADE LIEN PROGRAM. |
| 10/25/05 Tue | Liu, A 21005-CLMS/535 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE DETAILS OF VENDORS WHO OPTED-IN TO THE TRADE LIEN PROGRAM FOR SEPTEMBER 2005. |
| 10/25/05 Tue | Liu, A 21005-CLMS/541 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE SERVICE AGREEMENT AND POTENTIAL DAMAGES FOR AHP MACHINES. |
| 10/25/05 Tue | Liu, A 21005-CLMS/549 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE SERVICE AGREEMENT AND POTENTIAL DAMAGES FOR PACKAGE SUPPLY & EQUIPMENT. |
| 10/25/05 Tue | Liu, A 21005-CLMS/553 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE UPDATES WITH D YOUNG (XROADS) AND REVISIONS MADE TO THE LIST OF PAYEE INFORMATION OF RECLAMATION CLAIM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/25/05 Tue | Liu, A 21005-CLMS/563 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E LANE (XROADS) REGARDING THE POTENTIAL EXPOSURE AND TREATMENT OF GUC FROM LACK OF CONFIRMATION OF AMOUNT. |
| 10/25/05 Tue | Shah, A 11005-BO/428 | 1.90 | 1.90 | 760.00 | & | | 1 | MATTER:*BK-Business Operations*<br>PREPARE AND ATTEND MEETING WITH H. ETLIN AND A. STEVENSON (BOTH XROADS) TO REVIEW REPORT ON SUPPLY CHAIN IMPROVEMENT OPTIONS BEING CONSIDERED BY THE COMPANY. |
| 10/25/05 Tue | Shah, A 11005-BO/431 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH H. ETLIN AND A. SVENSON (XROADS) TO REVIEW OUTCOMES OF THE SUPPLY CHAIN DISCUSSION AND TO PLAN NEXT STEPS. |
| 10/25/05 Tue | Shah, A 11005-BO/432 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH A. STEVENSON TO REVIEW SUPPLY CHAIN OPTIONS SUMMARY DOCUMENT. |
| 10/25/05 Tue | Stevenson, A 11005-BA/1224 | 0.50 | 0.50 | 200.00 | & | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH H. ETLIN (XROADS) AND A. SHAH (XROADS) REGARDING: DISTRIBUTION PRESENTATION. |
| 10/25/05 Tue | Wuertz, T 11005-CLMS/349 | 0.10 | 0.10 | 40.00 | & | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING RECLAMATION DATABASE. |
| 10/25/05 Tue | Wuertz, T 11005-CLMS/350 | 0.20 | 0.20 | 80.00 | & | | 1 | MATTER:*BK-Claims*<br>SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING RECLAMATION DATABASE. |
| 10/25/05 Tue | Wuertz, T 11005-CLMS/356 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>THIRD PHONE CALL WITH APHAY LIU (XROADS) REGARDING RECLAMATION DATABASE. |
| 10/25/05 Tue | Wuertz, T 11005-CLMS/359 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR NEGOTIATIONS. |
| 10/25/05 Tue | Young, B 21005-CLMS/765 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEWED XROADS' T. WUERTZ AND A. LIU E-MAILS REGARDING SETTING UP NEW DATABASE FOR OPT-IN CLAIMANTS. PHONE CONVERSATION WITH A. LIU (XROADS) REGARDING : SAME. |
| 10/25/05 Tue | Young, J 11005-AS/219 | 0.60 | 0.60 | 240.00 | & | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH B GASTON (XROADS) TO DISCUSS HIGHPOINT DAIRY AND DEAN FOODS PROPOSED APA TO GREAT AMERICAN GROUP |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/26/05 Wed | Boggess, B 11005-BO/454 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* MET WITH H ETLIN (XROADS) FOR SOURCING UPDATE. |
| 10/26/05 Wed | Boggess, B 11005-BO/463 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Operations* MET WITH H ETLIN AND C BOUCHER (XROADS) TO DISCUSS ECOLAB. |
| 10/26/05 Wed | Boucher, C 11005-BO/456 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH E. LANE (XROADS) TO DISCUSS DAILY WORK PLAN FOR CONTRACT REVIEW. |
| 10/26/05 Wed | Boucher, C 11005-BO/457 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH E. LANE AND R. DAMORE (XROADS) TO DISCUSS DAILY WORK PLAN FOR CONTRACT REVIEW. |
| 10/26/05 Wed | Boucher, C 11005-BO/459 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH E. LANE, H. ETLIN AND R. DAMORE (XROADS) REGARDING CONTRACT WORK PLAN, REPORTING AND EXECUTIVE COMMITTEE UPDATE REPORTS. |
| 10/26/05 Wed | Boucher, C 11005-BO/461 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH H. ETLIN AND B. BOGGESS (XROADS) REGARDING ECOLAB PRESENTATION DOCUMENT AND PROJECT FINDINGS AND RECOMMENDATIONS. |
| 10/26/05 Wed | Boucher, C 11005-BO/469 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* MEET WITH B. BOGGESS (XROADS) TO EDIT AND REVISED ECOLAB PRESENTATION DOCUMENT. |
| 10/26/05 Wed | Boucher, C 11005-BO/474 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH B.BOGGESS (XROADS) TO DISCUSS ACTION ITEMS AND WORK PLAN TO ADDRESS ADDITIONAL INFORMATION REQUESTS FROM B. NUSSBAUM (WINN-DIXIE) RESULTING FOR THE ECOLAB PRESENTATION. |
| 10/26/05 Wed | Boucher, C 11005-BO/475 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH M. DUSSINGER (XROADS) TO REVIEW CONTRACTS REVIEW STATUS REPORTING AND TRACKING DOCUMENTATION. |
| 10/26/05 Wed | Boucher, C 11005-BO/478 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH E. LANE (XROADS) TO DISCUSS STATUS, FORMAT, STRUCTURE AND RECONCILIATION OF CONTRACT STATUS TRACKING SCHEDULE AND WORK PLAN. |
| 10/26/05 Wed | Damore, R 11005-BA/1239 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* XROADS' DINNER WITH HOLLY ETLIN, CRAIG BOUCHER AND ALEX STEVENSON TO DISCUSS THE BUSINESS PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| 10/26/05 Wed | Damore, R 11005-BA/1286 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' HOLLY ETLIN, ELAINE LANE & CRAIG BOUCHER ON THE CONTRACT ANALYSIS REGARDING POTENTIAL REJECTIONS AND THE UPDATE REPORTING FOR MANAGEMENT. |
| 10/26/05 Wed | Damore, R 11005-BA/1291 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' HOLLY ETLIN AND MARWAN SALEM ON THE STATUS OF THE HILCO/GB INVENTORY GOB AUDIT WORK. |
| 10/26/05 Wed | Dussinger, M 11005-BA/1227 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH E. LANE (XROADS) REGARDING THE CONTRACTS SUBJECT TO FURTHER REVIEW BASED ON MY POPULATION OF THE DATABASE WITH ANNUAL COST INFORMATION FOR THE IT CONTRACTS AND OTHER MISCELLANEOUS CONTRACTS. |
| 10/26/05 Wed | Dussinger, M 11005-BA/1270 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH A. SHAH (XROADS) RELATIVE TO DISTRIBUTION, WAREHOUSING AND SUPPLY CHAIN. |
| 10/26/05 Wed | Dussinger, M 11005-BA/1289 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH C. BOUCHER AND E. LANE (XROADS) REGARDING EXECUTORY CONTRACTS. |
| 10/26/05 Wed | Etlin, H 11005-BO/443 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Business Operations MEETING WITH XROADS' J YOUNG, C BOUCHER AND E LANE ON CONTRACT WORK PLAN AND EQUIPMENT LEASES. |
| 10/26/05 Wed | Etlin, H 11005-CA/62 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Case Administration WORKING DINNER WITH XROAD'S M DUSSINGER TO DISCUSS CASE STATUS. |
| 10/26/05 Wed | Gaston, B 11005-BA/1264 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis CALL WITH J. YOUNG, XROADS, TO DISCUSS REVISIONS TO HIGH POINT BOS AND APA. |
| 10/26/05 Wed | Gordon, E 11005-CLMS/376 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Claims CALL WITH HOLLY ETLIN AND RICK DAMORE (XROADS) REGARDING CLAIMANTS WHO HAVE NOT OPTED-IN, ROAD BLOCKS PREVENTING OPT IN PROCESS. WENT THROUGH REPORT WITH COMMENTS ON EACH VENDOR AND LIQUIDITY REPORT (WATERFALL REPORT) MAINTAINED BY WD. |
| 10/26/05 Wed | Gordon, E 11005-CLMS/377 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Claims FOLLOW UP CALL WITH RICK DAMORE (XROADS) TO PREPARE FOR XROADS' HOLLY ETLIN MEETING TOMORROW WITH PETER LYNCH AND BENNETT NUSSBAUM (WD) |
| 10/26/05 Wed | Gordon, E 11005-CLMS/380 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims BRIEFING WITH XROADS' TODD WUERTZ REGARDING PBG GROUP AND TERM MEMO. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 10/26/05 Wed | Gordon, E 11005-CLMS/382 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>BRIEFING WITH TODD WUERTZ (XROADS) REGARDING TRAINING BYNNE YOUNG AND KATHRYN TRAN (XROADS) TO RECONCILE GUC PORTION OF RECLAMATION CLAIMS. |
| 10/26/05 Wed | Lane, E 11005-BA/1241 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH KATHRYN TRAN (XROADS) REGARDING REVIEW OF COURT'S DOCKET TO LOCATE ALL ADMINISTRATIVE CLAIMS PENDING. |
| 10/26/05 Wed | Lane, E 11005-BA/1242 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH RICK DAMORE (XROADS) AND CRAIG BOUCHER (XROADS) REGARDING REVIEW OF MERCHANDISING CONTRACTS FOR REJECTION POTENTIAL. |
| 10/26/05 Wed | Lane, E 11005-BA/1243 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH HOLLY ETLIN (XROADS), RICK DAMORE (XROADS) AND CRAIG BOUCHER (XROADS) REGARDING STATUS OF CONTRACT REVIEW PROJECT, NEXT STEPS AND REPORTING PLANS. |
| 10/26/05 Wed | Lane, E 11005-BA/1244 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>STRATEGY MEETING WITH RICK DAMORE (XROADS) REGARDING IDENTIFICATION OF MERCHANDISING CONTRACTS FOR REVIEW WITH BUSINESS OWNERS. |
| 10/26/05 Wed | Lane, E 11005-BA/1246 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH DAVID YOUNG (XROADS) REGARDING UNSCHEDULED DEBT INCLUDING PROFESSIONAL FEES AND DECISIONS TO LEAVE OFF THE SCHEDULES. |
| 10/26/05 Wed | Lane, E 11005-BA/1272 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH MICHAEL DUSSINGER (XROADS) REGARDING REPORTING REQUIREMENTS FOR CONTRACT REVIEW PROJECT AND PARAMETERS OF CONTRACT DATABASE INFORMATION. |
| 10/26/05 Wed | Liu, A 21005-CLMS/582 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE MATERIALS FROM LOGAN & COMPANY REGARDING THE CLAIMS REC SHEET ONLINE |
| 10/26/05 Wed | Liu, A 21005-CLMS/583 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE MEETING TOMORROW WITH B YOUNG (XROADS) AND K TRAN (XROADS) REGARDING THE RECONCILIATION OF THE GUC AND MATERIALS SUPPLIED BY LOGAN. |
| 10/26/05 Wed | Liu, A 21005-CLMS/595 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE OPEN ISSUES IN THE GUC AND SPREADSHEETS COMPLETED BY B YOUNG (XROADS) ON THE DETAILS OF THE VENDORS WHO OPTED-IN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/26/05 Wed | Liu, A 21005-CLMS/603 | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE TRIAL BALANCE USED IN ESTIMATION OF CLAIM, RECAP OF OPEN ISSUES IN THE GUC, AND WORK PLAN FOR NEXT WEEK. |
| 10/26/05 Wed | Liu, A 21005-CLMS/608 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE TREATMENT OF SURCHARGES AND FEES FOR GUC FROM A LEGAL AND CODE STANDPOINT. |
| 10/26/05 Wed | Liu, A 21005-CLMS/609 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE TREATMENT OF SURCHARGES AND FEES FOR GUC FROM AN APPLICATION STANDPOINT. |
| 10/26/05 Wed | Nguyen, K 11005-CA/64 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Case Administration* TELEPHONE TO ELAINE LANE (XROADS) REGARDING RESEARCH AND RECORDING OF ALL ADMINISTRATIVE CLAIMS. |
| 10/26/05 Wed | Salem, M 11005-AS/222 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING CONTRACT ANALYSIS AND GOB SALE FINAL RECONCILIATION OPEN ITEMS. |
| 10/26/05 Wed | Salem, M 11005-AS/226 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Asset Sale* PREPARATION FOR AND PARTICIPATION IN MEETING WITH H. ETLIN (XROADS) AND R. DAMORE (XROADS) REGARDING STORE INVENTORY LIQUIDATION FINAL SETTLEMENT WITH HILCO/GB. |
| 10/26/05 Wed | Shah, A 11005-BO/480 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Operations* PREPARE FOR AND ATTEND MEETING WITH A. STEVENSON(XROADS) TO REVIEW AND DISCUSS REPORT ON DISTRIBUTION AND WAREHOUSING SAVINGS OPPORTUNITIES. |
| 10/26/05 Wed | Stevenson, A 11005-BA/1274 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH M. DUSSINGER (XROADS) REGARDING: CASH RECONCILIATION. |
| 10/26/05 Wed | Stevenson, A 11005-BA/1285 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN (XROADS) REGARDING: CREDITOR / EQUITY COMMITTEE MATTERS. |
| 10/26/05 Wed | Stevenson, A 11005-BA/1290 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* WORK WITH A. SHAH (XROADS) REGARDING: DISTRIBUTION ANALYSIS. |
| 10/26/05 Wed | Stevenson, A 11005-BA/1298 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH A. SHAH (XROADS) REGARDING: DISTRIBUTION MATTERS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/26/05 Wed | Wuertz, T 11005-CLMS/369 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING GUC RECONCILIATION PROCESS. |
| 10/26/05 Wed | Wuertz, T 11005-CLMS/391 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 10/26/05 Wed | Young, B 21005-CA/61 | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Case Administration* ASSISTED E. LANE (XROADS) WITH MEDICAID CONTRACTS AND TARGET STORES ANALYSIS. |
| 10/26/05 Wed | Young, J 11005-AS/220 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:*BK-Asset Sale* REVIEW OF ASSET PURCHASE AGREEMENT FOR HIGHPOINT DAIRY AND DISCUSSION WITH B GASTON RE SAME SUBJECT. |
| 10/26/05 Wed | Young, J 11005-AS/231 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* TELEPHONIC MEETING WITH B GASTON TO DISCUSS ISSUES RELATING TO HIGHPOINT DAIRY TRANSACTION. |
| 10/27/05 Thu | Boucher, C 11005-BO/507 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Operations* REVIEW IT CONTRACT MASTER SCHEDULE AND DISCUSS WITH M. DUSSINGER (XROADS) DATA FIELDS TO BE INCORPORATED INTO THE MASTER CONTRACT DATA BASE. |
| 10/27/05 Thu | Boucher, C 11005-BO/522 | 1.50 | 1.50 | 600.00 | | & | 1 | MATTER:*BK-Business Operations* WORKING LUNCH MEETING WITH E. LANE AND A. LIU (XROADS) TO DISCUSS PROGRESS AND STATUS ON CONTRACT REVIEW PROCESS, NEXT STEPS, ISSUES DISCOVERD THROUGH CONVERSATIONS WITH THE COMPANY AND ADDITIONAL STEPS REQUIRED FOR THE WORK PLAN. |
| 10/27/05 Thu | Damore, R 11005-BA/1326 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MARWAN SALEM AND BRYAN GASTON ON THE STATUS OF THE FF&E LIQUIDATION ANALYSIS AND ISSUES. |
| 10/27/05 Thu | Damore, R 11005-BA/1358 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MIKE DUSSINGER AND ALEX STEVENSON REGARDING THE BALANCE SHEET TREATMENT OF OUTSTANDING CHECKS AND ACCOUNTS PAYABLE. |
| 10/27/05 Thu | Dussinger, M 11005-BA/1357 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH C. BOUCHER (XROADS) REGARDING THE CONTENT OF THE SUMMARY LEVEL REPORTING. |
| 10/27/05 Thu | Dussinger, M 11005-BA/1364 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH C. BOUCHER (XROADS) TO UPDATE THE EXECUTORY CONTRACT DATABASE FOR PRELIMINARY SAVINGS AMOUNTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------|-------|-------|-------|---|-------------|
| 10/27/05 Thu | Gaston, B 11005-BA/1342 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* <br> 1 CALL WITH J. YOUNG, XROADS, TO DISCUSS RESOLUTION TO SCHEDULING CONFLICT BETWEEN DEAN FOODS TRANSACTION AND AUCTION OF HIGH POINT DAIRY. |
| 10/27/05 Thu | Gordon, E 11005-CLMS/392 | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Claims* <br> 1 BRIEFING WITH TODD WUERTZ (XROADS) REGARDING DATABASE QUESTIONS. |
| 10/27/05 Thu | Gordon, E 11005-CLMS/399 | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Claims* <br> 1 BRIEFING WITH ELAINE LANE (XROADS) REGARDING CONTRACTS, CURE PAYMENTS, REJECTION DAMAGES. |
| 10/27/05 Thu | Gordon, E 11005-CLMS/400 | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Claims* <br> 1 COMPARED CLAIMS SUMMARY TO BALANCE SHEET, DISCUSSED WITH ALEX STEVENSON (XROADS). |
| 10/27/05 Thu | Karol, S 11005-BO/500 | 0.40 | 0.40 | 160.00 | | | & | MATTER:*BK-Business Operations* <br> 1 CALL WITH PAM WINDHAM (XROADS) REGARDING BUSINESS PLAN. |
| 10/27/05 Thu | Lane, E 11005-BA/1310 | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* <br> 1 MEETING WITH MICHAEL DUSSINGER (XROADS) TO REVIEW UPDATES TO CONTRACT DATABASE TO TRACK YEARLY SAVINGS ON REJECTED AND EXPIRED CONTRACTS. |
| 10/27/05 Thu | Lane, E 11005-BA/1338 | 0.80 | 0.80 | 320.00 | | | & | MATTER:*BK-Business Analysis* <br> 1 STRATEGY MEETING WITH CRAIG BOUCHER (XROADS) REGARDING IDENTIFICATION OF YEARLY SPENDS ON IT CONTRACTS AND PURCHASING CONTRACTS FOR TRACKING WITHIN MASTER DATABASE AND PROJECT STATUS REPORTS. |
| 10/27/05 Thu | Liu, A 21005-CLMS/627 | 0.30 | 0.30 | 48.00 | | | & | MATTER:*BK-Claims* <br> 1 DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE NEED TO COLLECT THE SECURITY DEPOSITS, STATUS OF THE PRIORITY VENDORS, AND UPDATE TO THE CHART OF THE MOTION FOR DETERMINATION. |
| 10/27/05 Thu | Liu, A 21005-CLMS/629 | 0.40 | 0.40 | 64.00 | | | | MATTER:*BK-Claims* <br> 1 DISCUSSED WITH E GORDON (XROADS) REGARDING THE VENDOR ID NUMBERS AND SCHEDULED PRE-PETITION AMOUNT OF VARIOUS VENDORS NOT LINKED BY LOGAN & COMPANY. |
| 10/27/05 Thu | Liu, A 21005-CLMS/631 | 0.20 | 0.20 | 32.00 | | | & | MATTER:*BK-Claims* <br> 1 DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE OPEN ISSUES FOR NEXT WEEK WITH GUC AND UPDATED DATABASE FROM WINN-DIXIE ON THE PRE-PETITION AP. |
| 10/27/05 Thu | Liu, A 21005-CLMS/632 | 0.40 | 0.40 | 64.00 | | | | MATTER:*BK-Claims* <br> 1 DISCUSSED WITH E LANE (XROADS) REGARDING THE DIFFERENT LIST OF PRIORITY VENDORS OF RECLAMATION CLAIMS AND RELATIONSHIP TO THE PRIORITY OF SERVICE AND PURCHASE AGREEMENTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----|-----|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/27/05 Thu | Liu, A 21005-CLMS/649 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E GORDON (XROADS) REGARDING THE RENEWED INTEREST BY GERBER AND NOVARTIS TO THE TRADE LIEN PROGRAM. |
| 10/27/05 Thu | Nguyen, K 11005-CA/67 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Case Administration* <br> MEETING WITH TODD WUETZ (XROADS) TO RECEIVE INSTRUCTIONS FOR GENERAL UNSECURED CLAIMS RECONCILIATION. |
| 10/27/05 Thu | Salem, M 11005-AS/232 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH B. GASTON (XROADS) TO ANALYZE PROCEEDS FROM LEASE AUCTION SALES FOR LEASE AUCTION STORES. |
| 10/27/05 Thu | Salem, M 11005-AS/236 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH R. DAMORE (XROADS) AND B. GASTON (XROADS) TO DISCUSS FF&E LIQUIDATOR FEE RECONCILIATION. |
| 10/27/05 Thu | Salem, M 11005-BO/495 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* <br> WORKING SESSION WITH R. DAMORE (XROADS) REGARDING EXECUTORY CONTRACT REJECTIONS. |
| 10/27/05 Thu | Shah, A 11005-BO/489 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Operations* <br> PREPARE FOR AND ATTEND MEETING WITH A. STEVENSON (XROADS) TO REVIEW AND EDIT THE SUPPLY CHAIN DOCUMENT. |
| 10/27/05 Thu | Stevenson, A 11005-BA/1303 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H. ETLIN (XROADS) REGARDING: MANAGEMENT PRESENTATION. |
| 10/27/05 Thu | Stevenson, A 11005-BA/1305 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK WITH M. DUSSINGER (XROADS) REGARDING: CASH BALANCES. |
| 10/27/05 Thu | Stevenson, A 11005-BA/1356 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH A. SHAH (XROADS) REGARDING: DISTRIBUTION PRESENTATION. |
| 10/27/05 Thu | Stevenson, A 11005-BA/1367 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DISCUSSION WITH M. DUSSINGER (XROADS) REGARDING: SUBSTANTIVE CONSOLIDATION WORK PLAN. |
| 10/27/05 Thu | Stevenson, A 11005-BA/1369 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H. ETLIN (XROADS) REGARDING: BUSINESS PLAN DEVELOPMENT. |
| 10/27/05 Thu | Windham, P 11005-BO/524 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* <br> CALL WITH S. KAROL, XROADS, REGARDING BUSINESS PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|--------------|------------|------------|---|---|-------------|
| 10/27/05 Thu | Wuertz, T 11005-CLMS/395 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING GUC RECONCILIATIONS. |
| 10/27/05 Thu | Wuertz, T 11005-CLMS/396 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF OPT-IN PROCESS AND VENDOR COMMUNICATIONS. |
| 10/27/05 Thu | Wuertz, T 11005-CLMS/407 | 1.20 | 1.20 | 480.00 | | | | 1 | MATTER:*BK-Claims* PROVIDE GUC RECONCILIATION TRAINING TO KATHRYN TRAN AND BYNNE YOUNG (XROADS). REVIEW PROCESSES AND PROCEDURES FOR ANALYSIS OF CLAIMS AND USE OF CROSSROADS TEMPLATES AND LOGAN DATABASE. |
| 10/27/05 Thu | Wuertz, T 11005-CLMS/412 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH BRANDON SIMON (XROADS) REGARDING STATUS OF COMMUNICATIONS WITH REMAINING GROUP OF VENDORS WHO HAVE NOT YET OPTED-IN. |
| 10/27/05 Thu | Wuertz, T 11005-CLMS/413 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH BRANDON SIMON (XROADS) REGARDING STATUS OF COMMUNICATIONS WITH REMAINING GROUP OF VENDORS WHO HAVE NOT YET OPTED-IN. |
| 10/27/05 Thu | Wuertz, T 11005-CLMS/415 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH ELLEN GORDON (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 10/27/05 Thu | Wuertz, T 11005-CLMS/419 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH ELLEN GORDON (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS AND OPT-IN PROCESS. |
| 10/27/05 Thu | Young, B 21005-CLMS/769 | 1.20 | 1.20 | 192.00 | | | & | 1 | MATTER:*BK-Claims* MEETING WITH T. WUERTZ AND K. TRAN (XROADS) REGARDING GENERAL UNSECURED CLAIMS AND NEXT STEPS. |
| 10/28/05 Fri | Dussinger, M 11005-BA/1377 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE BUSINESS PLAN. |
| 10/28/05 Fri | Dussinger, M 11005-BA/1379 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH M SALEM (XROADS) REGARDING THE LIQUIDITY REPORTS AND BANK CASH REPORTING. |
| 10/28/05 Fri | Dussinger, M 11005-BA/1381 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH C. BOUCHER (XROADS) REGARDING THE EXECUTORY CONTRACT DATABASE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/28/05 Fri | Dussinger, M  11005-BA/1387 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis  PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE CASH RECONCILIATION. |
| 10/28/05 Fri | Dussinger, M  11005-BA/1388 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis  PHONE CONVERSATION WITH A. STEVENSON AND P. WINDHAM (XROADS) REGARDING THE PROPERTY TAX SAVINGS IN THE PLAN. |
| 10/28/05 Fri | Etlin, H  11005-BO/532 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Operations  MEETING WITH XROADS' A SHAH AND A STEVENSON ON POMPANO AND WAREHOUSE SCENARIOS. |
| 10/28/05 Fri | Karol, S  11005-BO/535 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Operations  ANALYSIS WITH PAM WINDHAM (XROADS) OF ISSUES REGARDING REAL ESTATE DEPARTMENT PERSONNEL HIRING. |
| 10/28/05 Fri | Karol, S  11005-BO/540 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Business Operations  MEETING WITH PAM WINDHAM (XROADS) REGARDING REAL ESTATE DEPARTMENT STATUS. |
| 10/28/05 Fri | Karol, S  11005-BO/541 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Operations  CONFERENCE CALL WITH HOLLY ETLIN AND PAM WINDHAM (BOTH XROADS) REGARDING REAL ESTATE DEPARTMENT STATUS. |
| 10/28/05 Fri | Lane, E  11005-BA/1402 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis  TELEPHONE CONFERENCE WITH CRAIG BOUCHER (XROADS) REGARDING UPDATES NEEDED FOR YEARLY SPEND ANALYSIS OF PURCHASING CONTRACTS. |
| 10/28/05 Fri | Liu, A  21005-CLMS/676 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims  DISCUSSED WITH B SIMON (XROADS) REGARDING THE PREFERENCE CLAIM ANALYSIS OF 3 CLAIMANTS AND IF ANY ASSISTANCE IS NEEDED. |
| 10/28/05 Fri | Liu, A  21005-CLMS/691 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:BK-Claims  DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE RECAP OF THE WEEKLY CONFERENCE CALLS, UPDATE TO THE CHART OF THE MOTION FOR DETERMINATION, AND NEXT WEEK'S WORK PLAN. |
| 10/28/05 Fri | Salem, M  11005-BA/1412 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis  WORKING SESSION WITH M. DUSSINGER (XROADS) REGARDING PERIOD 3 ENDING CASH BALANCE AND G/L REPORTED CASH BALANCES. |
| 10/28/05 Fri | Shah, A  11005-BO/528 | 2.10 | 2.10 | 840.00 | | | & 1 | MATTER:BK-Business Operations  PREPARE FOR AND ATTEND MEETING WITH H. ETLIN (XROADS) TO DISCUSS POTENTIAL SAVINGS OPPORTUNITIES FROM DISTRIBUTION AND WAREHOUSE INITIATIVES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/28/05 Fri | Stevenson, A 11005-BA/1374 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH A. SHAH (XROADS) REGARDING: DISTRIBUTION PRESENTATION. |
| 10/28/05 Fri | Stevenson, A 11005-BA/1382 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH M. DUSSINGER (XROADS) REGARDING: MINIMUM CASH REQUIREMENTS. |
| 10/28/05 Fri | Stevenson, A 11005-BA/1383 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* CALL WITH P. WINDHAM AND M. DUSSINGER (BOTH XROADS) REGARDING PROPERTY TAX REBATE ASSUMPTIONS. |
| 10/28/05 Fri | Stevenson, A 11005-BA/1397 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* CALL WITH H. ETLIN (XROADS) AND A. SHAH (XROADS) REGARDING: DISTRIBUTION ALTERNATIVES. |
| 10/28/05 Fri | Windham, P 11005-BA/1401 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH M. DUSSINGER AND A. STEVENSON, XROADS, REGARDING PROPERTY TAX SAVINGS PROJECTIONS IN BUSINESS PLAN. |
| 10/28/05 Fri | Windham, P 11005-BO/525 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Operations* CALL WITH H. ETLIN AND S. KAROL, XROADS, TO DISCUSS STATUS OF REAL ESTATE ITEMS. |
| 10/28/05 Fri | Windham, P 11005-BO/548 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:*BK-Business Operations* ANALYSIS WITH S. KAROL, XROADS, OF ISSUES REGARDING REAL ESTATE DEPARTMENT PERSONNEL HIRING. |
| 10/28/05 Fri | Windham, P 11005-BO/549 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Business Operations* MEETING WITH S. KAROL, XROADS, REGARDING STATUS OF REAL ESTATE DEPARTMENT OPEN ISSUES WITH LANDLORDS FOR NON-FOOTPRINT STORES. |
| 10/28/05 Fri | Wuertz, T 11005-CLMS/426 | 0.20 | 0.20 | 80.00 | | & | 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING OBJECTION EXHIBITS AND VENDOR COMMUNICATIONS. |
| 10/28/05 Fri | Wuertz, T 11005-CLMS/428 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS AND PREFERENCE PAYMENTS. |
| 10/28/05 Fri | Wuertz, T 11005-CLMS/435 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH ELLEN GORDON (XROADS) REGARDING MONTHLY RECLAMATION PAYMENTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/28/05 Fri | Wuertz, T 11005-CLMS/442 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING OBJECTION EXHIBITS AND VENDOR COMMUNICATIONS. |
| 10/28/05 Fri | Wuertz, T 11005-CLMS/443 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS AND PREFERENCE PAYMENTS. |
| 10/29/05 Sat | Dussinger, M 11005-BA/1415 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE SOURCING AND EXECURTORY CONTRACT SAVINGS IN THE BUSINESS PLAN. |
| 10/29/05 Sat | Stevenson, A 11005-BA/1420 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH M. DUSSINGER (XROADS) REGARDING: COST SAVINGS ASSUMPTIONS. |
| 10/29/05 Sat | Stevenson, A 11005-BA/1422 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH A. SHAH (XROADS) REGARDING: DISTRIBUTION PRESENTATION CHANGES. |
| 10/30/05 Sun | Dussinger, M 11005-BA/1 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH C. BOUCHER (XROADS) REGARDING THE EXECUTIVE CONTRACT DATABASE. |
| 10/31/05 Mon | Damore, R 11005-BA/6 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MARWAN SALEM REGARDING THE INVENTORY AND FF&E LIQUIDATION STATUS. |
| 10/31/05 Mon | Dussinger, M 11105-BA/36 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MULTIPLE PHONE CONVERSATIONS WITH A. SHAH (XROADS) REGARDING PROJECT ARIBA. |
| 10/31/05 Mon | Dussinger, M 11105-BA/37 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE SUPPORT FOR THE BUSINESS PLAN. |
| 10/31/05 Mon | Dussinger, M 11105-BA/50 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* MULTIPLE PHONE CONVERSATIONS WITH E. LANE (XROADS) REGARDING THE EXECUTORY CONTRACT DATABASE. |
| 10/31/05 Mon | Gaston, B 11105-BA/15 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO DISCUSS: DEVELOPMENT OF CLAIMS RECONCILIATION PROCESS, SUBTENANT NEGOTIATIONS, AND STATUS OF STORE SALES PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/31/05 Mon | Gordon, E 11105-CLMS/12 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>CALL WITH RICK DAMORE (XROADS) REGARDING CMA ALLOWANCES AND IMPACT ON SETOFFS TO RECLAMATION CLAIMS AND COLLECTION OF RECEIVABLES. |
| 10/31/05 Mon | Gordon, E 11105-CLMS/19 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>BRIEFING WITH APHAY LIU (XROADS) REGARDING PROGRESS ON VENDORS OPTING IN, UPDATES TO EXHIBITS FOR NOVEMBER 4TH HEARING. |
| 10/31/05 Mon | Karol, S 11105-BO/4 | 0.80 | 0.80 | 320.00 | & | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF PROCEEDS FROM OWNED PROPERTY SALES WITH PAM WINDHAM (XROADS) |
| 10/31/05 Mon | Karol, S 11105-BO/6 | 1.60 | 1.60 | 640.00 | & | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS: DEVELOPMENT OF CLAIMS RECONCILIATION PROCESS, SUBTENANT NEGOTIATIONS, AND STATUS OF STORE SALES PROCESS. |
| 10/31/05 Mon | Karol, S 11105-BO/17 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF DIRECTOR LEVEL CANDIDATES WITH PAM WINDHAM (XROADS) |
| 10/31/05 Mon | Lane, E 11105-BA/72 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH MIKE DUSSINGER (XROADS) REGARDING UPDATES TO CONTRACT MASTER LIST AND REPORTING FUNCTIONS NEEDED TO TRACK PROGRESS. |
| 10/31/05 Mon | Lane, E 11105-BA/74 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH CRAIG BOUCHER (XROADS) REGARDING CONTRACT MASTER LIST AND PROGRESS OF SAVINGS TRACKING. |
| 10/31/05 Mon | Liu, A 21105-CLMS/8 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E GORDON (XROADS) REGARDING THE CLAIM NUMBER 11651 AND THE DOCUMENTATION NEEDED FROM THE LOGAN WEBSITE. |
| 10/31/05 Mon | Liu, A 21105-CLMS/9 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH B SIMON (XROADS) REGARDING THE RETURN OF SECURITY DEPOSITS OF SPECIFIC VENDORS. |
| 10/31/05 Mon | Liu, A 21105-CLMS/13 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH K TRAN (XROADS) REGARDING AP DATABASE, AR DATABASE AND RECEIVING INSTRUCTIONS ON REMOVING RECLAMATIONS CLAIM AMOUNT FROM UNSECURED CREDITOR'S CLAIM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/31/05 Mon | Liu, A 21105-CLMS/14 | 0.30 | 0.30 | 48.00 | | | & | 1 | MATTER:*BK-Claims* MEETING WITH B YOUNG (XROADS) REGARDING AP DATABASE, AR DATABASE AND RECEIVING INSTRUCTIONS ON REMOVING RECLAMATIONS CLAIM AMOUNT FROM UNSECURED CREDITOR'S CLAIM. |
| 10/31/05 Mon | Liu, A 21105-CLMS/15 | 0.20 | 0.20 | 32.00 | | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH B YOUNG (XROADS) AND K TRAN (XROADS) REGARDING THE DOCUMENTATION AND FILING NEEDED FOR THE GUC PROCESS. |
| 10/31/05 Mon | Liu, A 21105-CLMS/16 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE FILES NEEDED FOR GUC AND THE DOCUMENTATION PRINTED FROM THE LOGAN WEBSITE. |
| 10/31/05 Mon | Liu, A 21105-CLMS/17 | 0.10 | 0.10 | 16.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B SIMON (XROADS) REGARDING THE POSSIBILITY OF CHIQUITA OPTING-IN TO THE TRADE LIEN PROGRAM DUE TO PACA PROTECTION. |
| 10/31/05 Mon | Liu, A 21105-CLMS/18 | 0.20 | 0.20 | 32.00 | | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE GUC TRAINING AND ANY OPEN ISSUES. |
| 10/31/05 Mon | Liu, A 21105-CLMS/19 | 0.10 | 0.10 | 16.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B SIMON (XROADS) REGARDING THE POTENTIAL PREFERENCE CLAIMS OF SPECIFIC VENDORS AND CONFIRMATION OF THE WAIVER. |
| 10/31/05 Mon | Liu, A 21105-CLMS/20 | 0.10 | 0.10 | 16.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B SIMON (XROADS) REGARDING THE REVISED AMOUNT TO THE RECLAMATION CLAIM FOR COASTAL BEVERAGE. |
| 10/31/05 Mon | Liu, A 21105-CLMS/34 | 0.40 | 0.40 | 64.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH R DAMORE (XROADS) REGARDING THE STATUS OF SCHREIBER FOODS, OPEN ISSUES WITH THEIR MULTIPLE GUC CLAIM, AND THE NEED TO RECONCILE THE GUC. |
| 10/31/05 Mon | Liu, A 21105-CLMS/39 | 0.30 | 0.30 | 48.00 | | | & | 1 | MATTER:*BK-Claims* MEETING WITH K TRAN (XROADS) REGARDING AR CREDITS AND THE PROCEDURE FOR RECONCILIATIONS OF THE GUC. |
| 10/31/05 Mon | Nguyen, K 11105-CLMS/1 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Claims* DISCUSSION WITH B. YOUNG (XROADS) REGARDING DIVISION OF LABOR AND PROCEDURE FOR UNSECURED CLAIMS RECONCILIATION. |
| 10/31/05 Mon | Nguyen, K 11105-CLMS/2 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSION WITH B. YOUNG (XROADS) SET-UP AND PROCEDURE FOR UNSECURED CLAIMS RECONCILIATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/31/05 Mon | Nguyen, K 11105-CLMS/13 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH A. LUI (XROADS) REGARDING AR CREDITS AND THE PROCEDURE FOR RECONCILIATIONS. |
| 10/31/05 Mon | Nguyen, K 11105-CLMS/23 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH A. LUI (XROADS) REGARDING AP DATABASE, AR DATABASE AND RECEIVING INSTRUCTIONS ON REMOVING RECLAMATIONS CLAIM AMOUNT FROM UNSECURED CREDITOR'S CLAIM. |
| 10/31/05 Mon | Nguyen, K 11105-CLMS/24 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSION WITH B. YOUNG (XROADS) AND A. LUI (XROADS) REGARDING SET-UP AND PROCEDURE FOR UNSECURED CREDITORS CLAIMS AND PROBLEMS ENCOUNTERED IN PROCEDURES. |
| 10/31/05 Mon | Salem, M 11105-BO/11 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* <br> CALL WITH A. STEVENSON (XROADS) REGARDING PERIOD 3 FINANCIALS AND OTHER DILIGENCE REQUESTS FOR THE WD BUSINESS PLAN. |
| 10/31/05 Mon | Shah, A 11105-BA/41 | 2.10 | 2.10 | 840.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PREPARE FOR AND ATTEND CONFERENCE CALL WITH A. STEVENSON (XROADS) TO DISCUSS REPORT ON DISTRIBUTION AND WAREHOUSING IMPROVEMENT OPPORTUNITIES. |
| 10/31/05 Mon | Simon, D 11105-BA/30 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL WITH HOLLY ETLIN (XROADS) TO DISCUSS BUSINESS PLAN ISSUES. |
| 10/31/05 Mon | Stevenson, A 11105-BA/70 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK WITH A. SHAH (XROADS) ON POMPANO ANALYSIS. |
| 10/31/05 Mon | Stevenson, A 11105-BA/71 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> WORK WITH A. SHAH (XROADS) REGARDING: DISTRIBUTION ANALYSIS. |
| 10/31/05 Mon | Windham, P 11105-BO/21 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF PROCEEDS FROM OWNED PROPERTY SALES WITH S. KAROL (XROADS) |
| 10/31/05 Mon | Wuertz, T 11105-CLMS/29 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS REGARDING THE VENDOR LIEN PROGRAM AND RECONCILIATION OF RECLAMATION CLAIMS. |
| 10/31/05 Mon | Wuertz, T 11105-CLMS/30 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING EXHIBITS FOR MOTION OF DETERMINATION HEARING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------|-----------|-----------|-----------|---|-------------|
| 10/31/05 Mon | Young, B 21105-CLMS/634 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:BK-Claims BRIEFING WITH A. LIU (XROADS) REGARDING PROTOCOLS AND DATA DOWNLOADS STARTING GENERAL UNSECURED CLAIMS RECONCILIATIONS. |
| 10/31/05 Mon | Young, B 21105-CLMS/635 | 0.50 | 0.50 | 80.00 | | | & 1 | MATTER:BK-Claims DISCUSSION WITH K. TRAN (XROADS) REGARDING GENERAL UNSECURED CLAIMS SET UP AND PROCEDURES FOR ALLOCATING WORK LOAD AND PROJECT PLANNING. |
| 10/31/05 Mon | Young, B 21105-CLMS/636 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:BK-Claims DISCUSSION WITH XROADS' K. TRAN AND A. LIU REGARDING GENERAL UNSECURED CLAIMS PROCESS. |
| 11/01/05 Tue | Boucher, C 11105-BO/56 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH B. BOGGESS (XROADS) TO DISCUSS AT&T LONG DISTANCE SOURCING OPPORTUNITY AND CONTRACT REJECTION ISSUES. |
| 11/01/05 Tue | Boucher, C 11105-BO/57 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Operations DISCUSSION WITH E. LANE (XROADS) REGARDING CONTRACT PROCESS UPDATE. |
| 11/01/05 Tue | Boucher, C 11105-BO/62 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH B. BOGGESS (XROADS) REGARDING ECOLAB CAPABILITY SURVEY AND UPDATED PRESENTATION TO B. NUSSBAUM (WINN-DIXIE). PREPARATION. |
| 11/01/05 Tue | Damore, R 11105-BA/117 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' MIKE DUSSINGER REGARDING THE INFORMATION REQUIREMENTS FOR THE SUBSTANTIVE CONSOLIDATION ANALYSIS. |
| 11/01/05 Tue | Dussinger, M 11105-BA/86 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH R. DAMORE (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 11/01/05 Tue | Dussinger, M 11105-BA/140 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:BK-Business Analysis PHONE CONVERSATIONS WITH A. STEVENSON (XROADS) REGARDING THE BUSINESS PLAN DILIGENCE MATERIAL. |
| 11/01/05 Tue | Dussinger, M 11105-BA/143 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH P. WINDHAM (XROADS) REGARDING CAPEX DILIGENCE MATERIAL FOR THE BUSINESS PLAN. |
| 11/01/05 Tue | Dussinger, M 11105-BA/144 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Analysis MULTIPLE PHONE CONVERSATIONS WITH E. LANE (XROADS) REGARDING THE EXECUTORY CONTRACT DATABASE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| 11/01/05 Tue | Etlin, H 11105-BO/45 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH S KAROL (XROADS) TO DISCUSS REAL ESTATE CANDIDATES/ASSET SALES. |
| 11/01/05 Tue | Gaston, B 11105-BA/87 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO DISCUSS REAL ESTATE STAFFING / INTERVIEW CANDIDATES, DEVELOPMENT OF CLAIMS RECONCILIATION PROCESS, AND LITIGATION REGARDING STORE 1558. |
| 11/01/05 Tue | Gaston, B 11105-BA/92 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO DISCUSS LEASE REJECTION OF STORE 2197 AND 22 OTHER SANDWICH LEASES. |
| 11/01/05 Tue | Gaston, B 11105-BA/102 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH J. YOUNG (XROADS) TO DISCUSS HIGH POINT DAIRY TRANSACTION AND CHANGES IN WINN-DIXIE'S SENIOR MANAGEMENT TEAM. |
| 11/01/05 Tue | Gordon, E 11105-CLMS/71 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Claims* PROVIDED APHAY LIU (XROADS) AN OUTLINE OF THE REQUIREMENTS OF DATABASE ANALYSIS FOR JAY CASTLE (WD LEGAL). |
| 11/01/05 Tue | Gordon, E 11105-CLMS/78 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* BRIEFING WITH TODD WUERTZ (XROADS) REGARDING DISCUSSIONS WITH PGB AND FINAL RESOLUTION OF OPEN ISSUES. |
| 11/01/05 Tue | Gordon, E 11105-CLMS/81 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH RICK DAMORE (XROADS) REGARDING LIQUIDITY REPORT AND IMPACT OF NEW VENDORS OPTING IN. |
| 11/01/05 Tue | Gordon, E 11105-CLMS/83 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Claims* REVIEWED STRATIFICATION REPORT WITH XROADS' APHAY LIU AND DISCUSSED CHANGES AND CLARIFICATION. |
| 11/01/05 Tue | Karol, S 11105-BO/41 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS REAL ESTATE STAFFING / INTERVIEW CANDIDATES, DEVELOPMENT OF CLAIMS RECONCILIATION PROCESS, AND LITIGATION REGARDING STORE 1558. |
| 11/01/05 Tue | Karol, S 11105-BO/42 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS WITH PAM WINDHAM (XROADS) OF BUBBLE STORES AND PERSONNEL. |
| 11/01/05 Tue | Karol, S 11105-BO/52 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS LEASE REJECTION OF STORE 2197 AND 22 OTHER SANDWICH LEASES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/01/05 Tue | Karol, S 11105-BO/59 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH HOLLY ETLIN (XROADS) TO DISCUSS REAL ESTATE STAFFING / INTERVIEW CANDIDATES AND BUSINESS PLAN. |
| 11/01/05 Tue | Lane, E 11105-BA/129 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH JOHN VANDER (XROADS) REGARDING HISTORICAL ORGANIZATIONAL CHART INFORMATION NEEDED BY WINN-DIXIE. |
| 11/01/05 Tue | Lane, E 11105-BA/130 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH MIKE DUSSINGER (XROADS) REGARDING HISTORICAL ORGANIZATIONAL CHART INFORMATION NEEDED BY WINN-DIXIE. |
| 11/01/05 Tue | Liu, A 21105-CLMS/50 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE METHODOLOGY FOR THE CUSTOMIZED REPORT FROM THE LOGAN WEBSITE FOR THE STRATIFICATION REPORT. |
| 11/01/05 Tue | Liu, A 21105-CLMS/65 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE REPORT NEEDED FOR THE STRATIFICATION AND THE FIELD/DATA REQUIREMENTS AND UCC SIGNATURES FROM PREVIOUSLY SENT FILES. |
| 11/01/05 Tue | Salem, M 11105-AS/12 | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSIONS WITH R. DAMORE (XROADS) REGARDING FF&E LIQUIDATION RECOVERY ANALYSIS. |
| 11/01/05 Tue | Windham, P 11105-BO/36 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS WITH S. KAROL (XROADS) OF BUBBLE STORES AND PERSONNEL. |
| 11/01/05 Tue | Windham, P 11105-BO/55 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH H. ETLIN AND S. KAROL (XROADS) REGARDING REAL ESTATE DEPARTMENT ISSUES AND ASSIGNMENTS. |
| 11/01/05 Tue | Wuertz, T 11105-CLMS/33 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH ELLEN GORDON (XROADS) REGARDING GUC RECONCILIATION PROCESS. |
| 11/01/05 Tue | Wuertz, T 11105-CLMS/34 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH ELLEN GORDON (XROADS) REGARDING VENDOR OPT-IN STATUS. |
| 11/01/05 Tue | Young, J 11105-AS/7 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* CALL WITH B GASTON (XROADS) TO DISCUSS HIGH POINT DAIRY TRANSACTION AND CHANGES IN WINN-DIXIE'S SENIOR MANAGEMENT TEAM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/02/05 Wed | Boggess, B 11105-BO/123 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:BK-Business Operations ECOLAB PRESENTATION DISCUSSION AND ANALYSIS WITH CRAIG BOUCHER (XROADS) |
| 11/02/05 Wed | Boggess, B 11105-OI/15 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:BK-Ops Improvement SOURCING UPDATE WITH H ETLIN (XROADS) |
| 11/02/05 Wed | Boucher, C 11105-BA/208 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH B. BOGGESS (XROADS) TO DISCUSS UPDATES TO ECOLAB PRESENTATION AND REQUIRED EDITS. |
| 11/02/05 Wed | Boucher, C 11105-BO/78 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Operations CONTINUE REVIEW AND DISCUSSION OF XEROX CONTRACTS WITH E. LANE (XROADS). |
| 11/02/05 Wed | Boucher, C 11105-BO/84 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:BK-Business Operations PARTICIPATE IN TEAM WORKING DINNER TO INTERACT WITH OTHER XROADS' STAFF ON STATUS OF CASE. |
| 11/02/05 Wed | Boucher, C 11105-BO/109 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:BK-Business Operations MEETING WITH B. BOGGESS AND H. ETLIN (XROADS) REGARDING SOURCING PROJECT UPDATE AND STATUS OF ECOLAB. |
| 11/02/05 Wed | Boucher, C 11105-BO/115 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Operations DISCUSSION WITH E. LANE (XROADS) REGARDING CONTRACT REVIEW PROJECT STATUS AND UPDATES TO WORK PLAN AND TRACKING SCHEDULE. |
| 11/02/05 Wed | Damore, R 11105-BA/188 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' BRYAN GASTON TO ASSESS FF&E ABANDONMENT ON APPROXIMATELY 200+ LEASES REJECTED 9-30 AND DISCUSS DOCUMENTATION ASSOCIATED WITH DECISION TO REJECT APPROXIMATELY 100+ LEASES 2/28/05. |
| 11/02/05 Wed | Damore, R 11105-BA/192 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:BK-Business Analysis CALLS WITH XROADS' ALEX STEVENSON REGARDING BUSINESS PLAN CASH FORECAST. |
| 11/02/05 Wed | Damore, R 11105-BA/201 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' HOLLY ETLIN AND MARWAN SALEM TO REVIEW THE INVENTORY AND FF&E LIQUIDATION RESULTS IN PREPARATION FOR THE SETTLEMENT MEETING WITH HILCO. |
| 11/02/05 Wed | Damore, R 11105-BA/202 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' ELAINE LANE ON THE INFORMATION UPDATE REQUIREMENTS FOR THE CONTACTS DATA BASE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/02/05 Wed | Damore, R 11105-BA/211 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Analysis* XROADS' TEAM DINNER TO REVIEW THE CASE STATUS AND WORK PLAN ACTIVITY. |
| 11/02/05 Wed | Dussinger, M 11105-BA/152 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Analysis* TEAM WORKING DINNER. |
| 11/02/05 Wed | Dussinger, M 11105-BA/216 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH A. STEVENSON (XROADS) AND R. DAMORE (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 11/02/05 Wed | Etlin, H 11105-CA/6 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Case Administration* TEAM DINNER |
| 11/02/05 Wed | Gaston, B 11105-BA/164 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) TO ASSESS FF&E ABANDONMENT ON APPROXIMATELY 200+ LEASES REJECTED 9-30 AND DISCUSS DOCUMENTATION ASSOCIATED WITH DECISION TO REJECT APPROXIMATELY 100+ LEASES 2-28. |
| 11/02/05 Wed | Gordon, E 11105-CLMS/87 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims* WORKED WITH APHAY LIU (XROADS) TO FINALIZE STRATIFICATION REPORT. |
| 11/02/05 Wed | Karol, S 11105-BO/95 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH HOLLY ETLIN (XROADS) AND PAM WINDHAM (XROADS) TO REVIEW REAL ESTATE PROJECTS. |
| 11/02/05 Wed | Karol, S 11105-BO/101 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN BI-WEEKLY MEETING OF XROADS' TEAM WITH HOLLY ETLIN (XROADS) TO REVIEW STATUS OF ENGAGEMENT. |
| 11/02/05 Wed | Lane, E 11105-BA/174 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH MARWAN SALEM (XROADS) REGARDING SECURITY EQUIPMENT SOLD BY LIQUIDATORS AND POSSIBLE REMEDIATION FOR SIMILAR SALES. |
| 11/02/05 Wed | Lane, E 11105-BA/182 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH RICK DAMORE (XROADS) REGARDING CONTRACT TRACKING REPORTS AND MULTIPLE MERCHANDISING CONTRACT DECISIONS. |
| 11/02/05 Wed | Lane, E 11105-BA/199 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH MIKE DUSSINGER (XROADS) TO DETERMINE OWNERSHIP OF ALL WINN-DIXIE SUBSIDIARIES AND RELATED MANUFACTURING FACILITIES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/02/05 Wed | Liu, A 21105-CLMS/73 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH K TRAN (XROADS) REGARDING THE PREVIOUS AGREEMENT WITH GORTON'S AND THE NEED TO OPT-IN COLGATE BEFORE RECONCILIATION CAN BEGIN IN THEIR GUC. |
| 11/02/05 Wed | Liu, A 21105-CLMS/82 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF COLE'S QUALITY FOODS, AGREEMENT LETTER FOR THE REVISED RECLAMATION AMOUNT, AND THE NEED TO ADD LANGUAGE THAT THE AGREEMENT WILL NOT ALLOW THE VENDOR TO OPT-IN. |
| 11/02/05 Wed | Liu, A 21105-CLMS/89 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE SERVICE/PURCHASE AGREEMENT ASSOCIATED WITH MEDIA GENERAL. |
| 11/02/05 Wed | Salem, M 11105-AS/13 | 1.50 | 1.50 | 750.00 | | | & 1 | MATTER:*BK-Asset Sale* PREPARATION FOR AND PARTICIPATION IN MEETING WITH H. ETLIN (XROADS) AND R. DAMORE (XROADS) REGARDING STATUS OF ALL LIQUIDATION ACTIVITIES AT WD (STORE INVENTORY, FF&E AND EQUIPMENT). |
| 11/02/05 Wed | Salem, M 11105-BO/127 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations* CALL WITH A. STEVENSON (XROADS) REGARDING OPEN DATA REQUESTS NECESSARY FOR THE WD BUSINESS PLAN. |
| 11/02/05 Wed | Shah, A 11105-BA/177 | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE FOR AND ATTEND TELEPHONIC DISCUSSION WITH A. STEVENSON (XROADS) TO REVIEW AND DISCUSS INFORMATION REQUEST SUBMITTED BY THE CREDITORS' COMMITTEE. |
| 11/02/05 Wed | Stevenson, A 11105-BA/156 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* WORK WITH R DAMORE (XROADS) REGARDING: NEAR TERM CASH FLOW ASSUMPTIONS. |
| 11/02/05 Wed | Windham, P 11105-BO/93 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH H. ETLIN AND S. KAROL (XROADS) TO REVIEW REAL ESTATE PROJECTS. |
| 11/02/05 Wed | Wuertz, T 11105-CLMS/94 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH RICK DAMORE (XROADS) REGARDING STATUS OF PRIORITY VENDORS. |
| 11/02/05 Wed | Wuertz, T 11105-CLMS/97 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH BRANDON SIMON REGARDING STATUS OF VENDORS AND THE VENDOR LIEN PROGRAM. |
| 11/02/05 Wed | Wuertz, T 11105-CLMS/101 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 11/02/05 Wed | Wuertz, T 11105-CLMS/106 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH RICK DAMORE (XROADS) REGARDING STATUS OF PRIORITY VENDORS. |
| 11/03/05 Thu | Damore, R 11105-BA/273 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' ALEX STEVENSON ON RECONCILING THE 12 WEEK CASH FORECAST TO THE BUSINESS PLAN. |
| 11/03/05 Thu | Dussinger, M 11105-BA/228 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MULTIPLE MEETINGS WITH E. LANE (XROADS) REGARDING EXECUTORY CONTRACTS. |
| 11/03/05 Thu | Dussinger, M 11105-BA/249 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE BUSINESS PLAN. |
| 11/03/05 Thu | Lane, E 11105-BA/244 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH MIKE DUSSINGER (XROADS) TO GO OVER XEROX CONTRACTING ISSUES, TRACKING REQUIREMENTS AND ADMIN CLAIMS MADE. |
| 11/03/05 Thu | Lane, E 11105-CLMS/132 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH BRYAN GASTON (XROADS) REGARDING CLAIMS RECONCILIATION TRAINING PLANS. |
| 11/03/05 Thu | Liu, A 21105-CLMS/102 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF CORR-WILLIAMS AND NO ADDITIONAL ASSISTANCE NEEDED. |
| 11/03/05 Thu | Liu, A 21105-CLMS/104 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE NEED TO DISCUSS WITH SKADDEN REGARDING THE NEXT STEP IN THE RECLAMATION CLAIM PROCESS AFTER THE HEARING FOR THE MOTION FOR DETERMINATION. |
| 11/03/05 Thu | Liu, A 21105-CLMS/111 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B SIMON (XROADS) REGARDING THE LACK OF RESPONSE FROM THE VENDORS REGARDING THE RECLAMATION CLAIM AND ANY AGREEMENTS/DISAGREEMENTS. |
| 11/03/05 Thu | Liu, A 21105-CLMS/113 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE OPEN ISSUE WITH MINUTE MAID IN WINN-DIXIE'S ATTEMPT TO SECURED OPEN CREDIT TERMS. |
| 11/03/05 Thu | Salem, M 11105-AS/21 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING FF&E LIQUIDATION AND FINAL SETTLEMENT DISCUSSION WITH HILCO/GORDON BROS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|----------------|----------------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/03/05 Thu | Shah, A 11105-BA/234 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARE FOR AND ATTEND A TELEPHONIC MEETING WITH A. STEVENSON (XROADS) TO DISCUSS RESPONSE TO UCC'S INFORMATION REQUEST. |
| 11/03/05 Thu | Wuertz, T 11105-CLMS/141 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING EXHIBITS FOR MOTION OF DETERMINATION HEARING. |
| 11/03/05 Thu | Wuertz, T 11105-CLMS/142 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 11/04/05 Fri | Boucher, C 11105-BO/165 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* TELECON WITH XROADS' H. ETLIN, J. YOUNG AND E. LANE REGARDING CONTRACT REVIEW STATUS. |
| 11/04/05 Fri | Damore, R 11105-BA/319 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' ALEX STEVENSON ON RECONCILING THE 12 WEEK CASH FORECAST TO THE BUSINESS PLAN. |
| 11/04/05 Fri | Dussinger, M 11105-BA/296 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE UCC PRESENTATION. |
| 11/04/05 Fri | Gordon, E 11105-CLMS/178 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH RICK DAMORE (XROADS) REGARDING STATUS OF KEY VENDORS, JINNEE'S REPORT. |
| 11/04/05 Fri | Lane, E 11105-BA/314 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH CRAIG BOUCHER (XROADS), HOLLY ETLIN (XROADS) AND JOHN YOUNG (XROADS) REGARDING CONTRACT REVIEW PROCESS AND TRACKING RESULTS OF SAME. |
| 11/04/05 Fri | Liu, A 21105-CLMS/136 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE ADDITIONAL EMAILS FOR THE PAYEE UPDATE FILE FOR NEXT MONTH. |
| 11/04/05 Fri | Liu, A 21105-CLMS/137 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF DYNAMIC SCAN AND LACK OF CONTACT WITH THE VENDOR. |
| 11/04/05 Fri | Liu, A 21105-CLMS/148 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF REPUBLIC PLASTICS AND DOCUMENTS OF OPT-IN SENT TO THE VENDOR. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/04/05 Fri | Liu, A 21105-CLMS/160 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE OPEN ISSUES IN THE GUC AND RECLAMATION CLAIM, RECAP OF WEEKLY CONFERENCE CALLS, AND WORK PLAN FOR NEXT WEEK. |
| 11/04/05 Fri | Liu, A 21105-CLMS/174 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E GORDON (XROADS) REGARDING THE TOTAL POSSIBLE AMOUNT OWED OF THE VENDORS WHO OPTED-IN AND POPULATION OF VENDORS IN DIFFERENT CATEGORIES. |
| 11/04/05 Fri | Salem, M 11105-AS/24 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Asset Sale TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING FINAL RECONCILIATION WITH HILCO/GB. |
| 11/04/05 Fri | Stevenson, A 11105-BA/325 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis CALL WITH M. DUSSINGER (XROADS) REGARDING: BUSINESS UPDATE SECTION OF THE PRESENTATION. |
| 11/04/05 Fri | Wuertz, T 11105-CLMS/172 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Claims PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 11/04/05 Fri | Young, J 11105-BA/312 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH XROADS' C BOUCHER, E LAINE AND H ETLIN REGARDING CONTRACT NEGOTIATIONS. |
| 11/05/05 Sat | Stevenson, A 11105-BA/335 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis CALL WITH R. DAMORE (XROADS) REGARDING: WEEKLY CASH FLOW FORECAST VS. BUSINESS PLAN. |
| 11/06/05 Sun | Dussinger, M 11105-BA/342 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE UCC BUSINESS UPDATE REPORT. |
| 11/07/05 Mon | Coblentz, J 11105-OI/38 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Ops Improvement STORE EQUIPMENT CATEGORY BACKGROUND AND NEXT STEPS MEETING WITH OLIVIA KWON (XROADS) |
| 11/07/05 Mon | Dussinger, M 11105-BA/383 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH E. LAINE (XROADS) REGARDING EXECUTORY CONTRACTS. |
| 11/07/05 Mon | Dussinger, M 11105-BA/386 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE BUSINESS UPDATE REPORT FOR THE UCC. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/07/05 Mon | Gaston, B 11105-BA/363 | 0.40 | 0.40 | 160.00 | | | & 1 | MEETING WITH M. SALEM (XROADS) TO DISCUSS DOCUMENT REQUEST FROM UST'S OFFICE. |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| 11/07/05 Mon | Kwon, O 11105-OI/41 | 1.10 | 1.10 | 440.00 | | | & 1 | MEETING WITH JAY COBLENTZ (XROADS) TO DISCUSS ON BOARDING AND DISCUSS WORK PLAN AND NEXT STEPS FOR STORE EQUIPMENT SOURCING. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/07/05 Mon | Lane, E 11105-BA/392 | 0.60 | 0.60 | 240.00 | | | 1 | CONFERENCE WITH BRYAN GASTON (XROADS) TO DISCUSS STATUS OF DISPUTE ON STORE #1328. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/07/05 Mon | Lane, E 11105-BA/394 | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH MIKE DUSSINGER (XROADS) TO DISCUSS MOTION FILED BY XEROX FOR ADMIN EXPENSES, AND BEST METHODS TO DETERMINE APPROPRIATE AMOUNTS DUE PER IT RECORDS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/07/05 Mon | Liu, A 21105-CLMS/180 | 0.30 | 0.30 | 48.00 | | | & 1 | DISCUSSION WITH E GORDON (XROADS) AND T WUERTZ (XROADS) REGARDING THE CONFERENCE CALL WITH WINN-DIXIE ON THE OPEN ISSUES NEEDED TO BE ADDRESSED ON THE PROCEDURES OF THE GUC RECONCILIATION. |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/07/05 Mon | Liu, A 21105-CLMS/185 | 1.20 | 1.20 | 192.00 | | | & 1 | DISCUSSION WITH T WUERTZ (XROADS), K TRAN (XROADS), AND B YOUNG (XROADS) REGARDING THE OPEN ISSUES ON THE RECONCILIATION PROCESS OF THE GUC AND STAFFING NEEDS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/07/05 Mon | Liu, A 21105-CLMS/197 | 0.30 | 0.30 | 48.00 | | | 1 | DISCUSSED WITH B SIMON (XROADS) REGARDING THE OPEN ISSUES IN THE RECLAMATION CLAIM AND QUESTIONS ON STATUS OF RECLAMATION CLAIMANTS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/07/05 Mon | Liu, A 21105-CLMS/202 | 0.30 | 0.30 | 48.00 | | | & 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE RECAP OF MEETINGS AT WINN-DIXIE AND OPEN ISSUES OF THE RECLAMATION CLAIMS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/07/05 Mon | Nguyen, K 11105-CLMS/208 | 1.20 | 1.20 | 480.00 | | | & 1 | MEETING WITH A. LIU, T. WUERTZ AND B. YOUNG (XROADS) TO UPDATE ON CURRENT STATUS AND DEAL WITH ISSUES IN RECONCILIATION PROCEDURE. |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/07/05 Mon | Nguyen, K 11105-CLMS/226 | 0.10 | 0.10 | 40.00 | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING MARYLAND & VIRGINIA RECLAMATIONS CLAIM SIDE-AGREEMENT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/07/05 Mon | Salem, M 11105-BA/346 | 1.30 | 1.30 | 520.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING CONTRACT ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/07/05 Mon | Salem, M 11105-BA/347 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH A. STEVENSON (XROADS) REGARDING UST DATA REQUEST. |
| 11/07/05 Mon | Salem, M 11105-BA/351 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON (XROADS) TO DISCUSS DOCUMENT REQUEST FROM UST'S OFFICE. |
| 11/07/05 Mon | Stevenson, A 11105-BA/357 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* WORK WITH M. DUSSINGER (XROADS) REGARDING: BUSINESS UPDATE. |
| 11/07/05 Mon | Stevenson, A 11105-BA/358 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* CALLS WITH M. DUSSINGER (XROADS) REGARDING: BUSINESS UPDATE PRESENTATION. |
| 11/07/05 Mon | Stevenson, A 11105-BA/360 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* WORK WITH M. SALEM (XROADS) TO RESPOND TO UST INFORMATION REQUEST. |
| 11/07/05 Mon | Wuertz, T 11105-CLMS/204 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH BYNNE YOUNG (XROADS) REGARDING GUC RECONCILIATIONS. |
| 11/07/05 Mon | Wuertz, T 11105-CLMS/206 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH APHAY LIU (XROADS) REGARDING GUC RECONCILIATIONS. |
| 11/07/05 Mon | Wuertz, T 11105-CLMS/212 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Claims* MEETING WITH APHAY LIU (XROADS) AND BRANDON SIMON (XROADS) REGARDING STATUS OF OPT-IN PROCESS. |
| 11/07/05 Mon | Wuertz, T 11105-CLMS/216 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Claims* MEETING WITH XROADS' APHAY LIU AND ELLEN GORDON REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 11/07/05 Mon | Young, B 21105-CLMS/661 | 1.20 | 1.20 | 192.00 | | | & | 1 | MATTER:*BK-Claims* MEETING WITH XROADS' T. WUERTZ, A. LIU AND K. TRAN REGARDING GUCS, NEXT STEPS AND TIMING. |
| 11/08/05 Tue | Coblentz, J 11105-OI/63 | 1.10 | 1.10 | 440.00 | | | & | 1 | MATTER:*BK-Ops Improvement* KICKOFF MEETING FOR WAVE II SOURCING ACTIVITIES. OLIVIA KWON, BART GUITIERREZ, KEN HUNT AND BRAD BOGGESS (ALL XROADS) |
| 11/08/05 Tue | Dussinger, M 11105-BA/433 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE BUSINESS UPDATE REPORT FOR THE UCC. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/08/05 Tue | Gaston, B 11105-BA/ 429 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) TO REVIEW STATUS OF PROJECTS. |
| 11/08/05 Tue | Gordon, E 11105-CLMS/ 236 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH TODD WUERTZ (XROADS) REGARDING CONFERENCE CALL WITH WINN-DIXIE THAT I NEED HIM TO COVER, OUTLINED KEY ISSUES AND FORWARDED INFORMATION PREPARED FOR JAY CASTLE (W-D LEGAL). |
| 11/08/05 Tue | Gordon, E 11105-CLMS/ 237 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> FOLLOW UP WITH TODD WUERTZ (XROADS) AFTER CALL WITH STEVE EICHEL (SKADDEN) TO DISCUSS NEXT STEPS AND TIMING FOR MOTION FOR DETERMINATION. |
| 11/08/05 Tue | Gutierrez, B 11105-OI/ 54 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> KICKOFF MEETING FOR WAVE II SOURCING. |
| 11/08/05 Tue | Hunt, K 11105-OI/ 52 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> MEETING: KICKOFF FOR WAVE IISOURCING (BRAD BOGGESS, OLIVIA KWON, BART GUITIERREZ, JAY COBLENTZ - ALL XROADS) |
| 11/08/05 Tue | Hunt, K 11105-OI/ 57 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> MEETING: REVIEW JANITORIAL SERVICES PRELIMINARY SOURCING DATA (OLIVIA KWON: XROADS) |
| 11/08/05 Tue | Karol, S 11105-BO/ 173 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* <br> DISCUSS DEPARTMENTAL STAFFING CHANGES AND CURRENT PERSONNEL WITH PAM WINDHAM (XROADS) |
| 11/08/05 Tue | Karol, S 11105-BO/ 174 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Operations* <br> DISCUSS TRANSITION OF OPEN REAL ESTATE ITEMS WITH PAM WINDHAM (XROADS) |
| 11/08/05 Tue | Karol, S 11105-BO/ 176 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEET WITH H. ETLIN AND PAM WINDHAM (XROADS) TO DISCUSS TRANSITION OF REAL ESTATE OPEN ITEMS AND STATUS OF CURRENT PROJECTS. |
| 11/08/05 Tue | Karol, S 11105-BO/ 177 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH H. ETLIN (XROADS) TO REVIEW STAFFING ISSUES. |
| 11/08/05 Tue | Karol, S 11105-BO/ 201 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH BRYAN GASTON (XROADS) TO REVIEW STATUS OF PROJECTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|-------------|
| 11/08/05 Tue | Kwon, O 11105-OI/51 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>MEETING WITH KEN HUNT (XROADS) TO DISCUSS AND PLAN FOR JANITORIAL SERVICES SOURCING. |
| 11/08/05 Tue | Kwon, O 11105-OI/71 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>MEETING TO ON BOARD JAY COBLENTZ, BART GUITIERREZ, AND KEN HUNT (ALL XROADS): BRAD BOGGESS ( XROADS) ALSO IN ATTENDANCE. |
| 11/08/05 Tue | Lane, E 11105-BA/403 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH JOHN VANDER (XROADS) REGARDING CONTRACT MANAGEMENT SYSTEM REQUIREMENTS. |
| 11/08/05 Tue | Lane, E 11105-BA/455 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH BRYAN GASTON (XROADS) TO DISCUSS BEST METHODS FOR HANDLING LANDLORD CLAIMS. |
| 11/08/05 Tue | Lane, E 11105-BA/457 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH BRAD BOGGESS (XROADS) REGARDING CONTRACT MANAGEMENT SYSTEM REQUIREMENTS. |
| 11/08/05 Tue | Liu, A 21105-CLMS/207 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH B SIMON (XROADS) REGARDING THE LETTER OF AGREEMENT FOR VENDORS WHO OPTED-OUT, ACQUIRE THE TERM MEMO FROM PHARMACARE, AND PREPARATION OF CONFERENCE CALL WITH R DAMORE (XROADS) AND WINN-DIXIE MERCHANDISING. |
| 11/08/05 Tue | Liu, A 21105-CLMS/214 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS), E GORDON (XROADS), AND B SIMON (XROADS) REGARDING THE STAFFING NEEDS TO RESOLVE THE GUC. |
| 11/08/05 Tue | Liu, A 21105-CLMS/223 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH K TRAN (XROADS) REGARDING MARYLAND & VIRGINIA RECLAMATIONS CLAIM SIDE-AGREEMENT. |
| 11/08/05 Tue | Salem, M 11105-BA/415 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED MANAGEMENT BONUS PLAN DATA AND DISCUSSED ANALYSIS WITH A. STEVENSON (XROADS). |
| 11/08/05 Tue | Salem, M 11105-BA/418 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION FOR AND PARTICIPATION IN WORKING SESSION WITH H. ETLIN (XROADS) REGARDING MANAGEMENT INCENTIVE PLAN. |
| 11/08/05 Tue | Stevenson, A 11105-BA/459 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH R. DAMORE (XROADS) REGARDING: BUSINESS PLAN CASH FLOWS COMPARED TO WEEKLY FORECAST. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|-----------|------------|---|-------------|
| 11/08/05 Tue | Windham, P 11105-BO/197 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* <br> DISCUSS DEPARTMENTAL STAFFING CHANGES AND CURRENT PERSONNEL WITH S. KAROL (XROADS) |
| 11/08/05 Tue | Windham, P 11105-BO/198 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Operations* <br> DISCUSS TRANSITION OF OPEN REAL ESTATE ITEMS WITH S. KAROL (XROADS) |
| 11/08/05 Tue | Windham, P 11105-BO/200 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEET WITH H. ETLIN AND S. KAROL (XROADS) TO DISCUSS TRANSITION OF REAL ESTATE OPEN ITEMS AND STATUS OF CURRENT PROJECTS. |
| 11/08/05 Tue | Wuertz, T 11105-CLMS/246 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH BRANDON SIMON REGARDING STATUS OF COMMUNICATIONS WITH RECLAMATION VENDORS. |
| 11/08/05 Tue | Wuertz, T 11105-CLMS/248 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH XROADS' ELLEN GORDON, APHAY LIU, AND BRANDON SIMON REGARDING STAFFING FOR GUC RECONCILIATIONS. |
| 11/08/05 Tue | Wuertz, T 11105-CLMS/258 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| 11/09/05 Wed | Damore, R 11105-BA/467 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> XROADS' TEAM DINNER WITH HOLLY ETLIN, SHEON KAROL AND BRAD BOGGESS TO REVIEW THE CASE STATUS AND WORK PLAN ACTIVITY. |
| 11/09/05 Wed | Dussinger, M 11105-BA/495 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH P. WINDHAM (XROADS) REGARDING REMODEL COST ASSUMPTIONS. |
| 11/09/05 Wed | Dussinger, M 11105-BA/496 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E. LANE (XROADS) REGARDING EXECUTORY CONTRACTS. |
| 11/09/05 Wed | Karol, S 11105-BO/221 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH PAM WINDHAM (XROADS) OF DIRECTOR-LEVEL CANDIDATES. |
| 11/09/05 Wed | Lane, E 11105-BA/515 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH MIKE DUSSINGER (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/09/05 Wed | Liu, A 21105-CLMS/245 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE STATUS OF THE CARTHAGE CUP AND THE POTENTIAL AGREEMENT TO THE CREDIT CEILING. |
| 11/09/05 Wed | Liu, A 21105-CLMS/263 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE STATUS OF THE VENDORS ON EXHIBIT 3 FOR CONFERENCE CALL TO H ETLIN (XROADS) |
| 11/09/05 Wed | Liu, A 21105-CLMS/271 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE WORK PLAN FOR NEXT FEW DAYS AND NEXT WEEK, OPEN ISSUES IN THE RECLAMATION CLAIM, AND TIMELINE OF THE GUC RECONCILIATION. |
| 11/09/05 Wed | Salem, M 11105-BA/471 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH M. DUSSINGER (XROADS) REGARDING OPEN ITEMS TO BE COMPLETED FOR COMMITTEE PRESENTATIONS. |
| 11/09/05 Wed | Salem, M 11105-BA/472 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH M. DUSSINGER (XROADS) REGARDING OPEN ITEMS TO BE COMPLETED FOR COMMITTEE PRESENTATIONS. |
| 11/09/05 Wed | Salem, M 11105-BA/476 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH A. STEVENSON (XROADS) REGARDING OPEN ITEMS IN THE UST REQUEST LIST. |
| 11/09/05 Wed | Salem, M 11105-BA/491 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH M. DUSSINGER (XROADS) REGARDING UST DATA REQUEST. |
| 11/09/05 Wed | Stevenson, A 11105-BA/477 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH M. SALEM (XROADS) REGARDING: UST REQUEST QUESTIONS. |
| 11/09/05 Wed | Stevenson, A 11105-BA/500 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH A. SHAH (XROADS) REGARDING: EQUITY COMMITTEE DUE DILIGENCE ITEMS. |
| 11/09/05 Wed | Stevenson, A 11105-BA/518 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH A. SHAH (XROADS) REGARDING: DILIGENCE PREPARATION AND OPEN ITEMS. |
| 11/09/05 Wed | Windham, P 11105-BO/225 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS OF CANDIDATE INTERVIEWED FOR DIRECTOR POSITION WITH S. KAROL (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/09/05 Wed | Wuertz, T 11105-CLMS/259 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF PRIORITY VENDORS AND RECONCILIATION OF GUCS. |
| 11/09/05 Wed | Wuertz, T 11105-CLMS/270 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH APHAY LIU (XROADS) AND BRANDON SIMON (XROADS) REGARDING STATUS OF RECLAMATION VENDOR COMMUNICATIONS. |
| 11/10/05 Thu | Damore, R 11105-BA/527 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MARWAN SALEM TO REVIEW PREPARATION REQUIREMENTS FOR THE HILCO INVENTORY AND FF&E LIQUIDATION MEETING FOR 11/16/05. |
| 11/10/05 Thu | Damore, R 11105-BA/528 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PRODUCTION AND REVIEW OF SUPPLY CONTRACT DOCUMENT REQUIREMENTS WITH XROADS' MARWAN SALEM. |
| 11/10/05 Thu | Dussinger, M 11105-BA/555 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MULTIPLE MEETINGS WITH E. LANE (XROADS) REGARDING CONTRACTS. |
| 11/10/05 Thu | Dussinger, M 11105-BA/558 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING CAPEX. |
| 11/10/05 Thu | Dussinger, M 11105-BA/559 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH P. WINDHAM (XROADS) REGARDING CAPEX. |
| 11/10/05 Thu | Dussinger, M 11105-BA/561 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH A. STEVENSON REGARDING THE HLHZ INFORMATION REQUEST FOR THE BUSINESS PLAN. |
| 11/10/05 Thu | Gordon, E 11105-CLMS/307 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>CALL WITH HOLLY ETLIN (XROADS) REGARDING CLAIMS STATUS (GUC AND RECLAMATION) NEXT STEPS, QUESTIONS REGARDING EXHIBIT 3 NEGOTIATIONS, OVERALL STRATEGY. WENT THROUGH AGENDA. |
| 11/10/05 Thu | Gordon, E 11105-CLMS/308 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>BRIEFING WITH ELAINE LANE (XROADS) REGARDING CONTRACT REJECTION ANALYSIS AND NEED FOR ADDITIONAL RESOURCES. DISCUSSED NEXT STEPS AND CRITICAL TIMING ISSUES. |
| 11/10/05 Thu | Gordon, E 11105-CLMS/309 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>BRIEFING WITH TODD WUERTZ (XROADS) REGARDING TIME BUDGET AND REQUEST FOR ADDITIONAL RESOURCES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/10/05 Thu | Lane, E 11105-BA/521 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING UPDATED INFORMATION ON ALL CLOSED, SOLD AND SOON-TO-BE CLOSED STORES. |
| 11/10/05 Thu | Lane, E 11105-BA/532 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH JOHN YOUNG (XROADS) AND MARWAN SALEM (XROADS) TO DISCUSS CONTRACT REVIEW PROJECT, STATUS AND NEXT STEPS TO COMPLETE REVIEW OF APPROXIMATELY 2000 MORE CONTRACTS. |
| 11/10/05 Thu | Lane, E 11105-BA/539 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH MIKE DUSSINGER (XROADS) TO REVIEW ANALYSIS OF XEROX ADMIN AMOUNTS DUE PER IT RECORDS. |
| 11/10/05 Thu | Liu, A 21105-CLMS/291 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E GORDON (XROADS) REGARDING THE REVISED STRATIFICATION ANALYSIS OF THE CLAIMS WITH THE ADDITIONAL CATEGORY PROPOSED BY WINN-DIXIE. |
| 11/10/05 Thu | Liu, A 21105-CLMS/300 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH B SIMON (XROADS) REGARDING THE AGREED RECLAMATION CLAIM FOR COLE'S. |
| 11/10/05 Thu | Salem, M 11105-BA/549 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>PREPARATION FOR AND PARTICIPATION IN MEETING WITH E. LANE (XROADS), J. YOUNG (XROADS) AND B. GASTON (XROADS) REGARDING CONTRACT REVIEW PROCESS. |
| 11/10/05 Thu | Stevenson, A 11105-BA/573 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH M. SALEM (XROADS) REGARDING: UST REQUEST STATUS / QUESTIONS. |
| 11/10/05 Thu | Stevenson, A 11105-BA/575 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CALL WITH M. DUSSINGER (XROADS) REGARDING: CAPEX DILIGENCE PREPARATION. |
| 11/10/05 Thu | Young, J 11105-BA/540 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' E. LANE, B GASTON AND M. SALEM TO DISCUSS CONTRACT ASSUMPTION VS. REJECTION ANALYSIS. |
| 11/11/05 Fri | Dussinger, M 11105-BA/606 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH P. WINDHAM (XROADS) REGARDING CAPEX. |
| 11/11/05 Fri | Dussinger, M 11105-BA/610 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MULTIPLE PHONE CONVERSATIONS WITH J. O'CONNELL (XROADS) REGARDING DUE DILIGENCE FOR THE BUSINESS PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/11/05 Fri | Dussinger, M 11105-BA/613 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATIONS WITH M. SALEM (XROADS) REGARDING THE FIELD ORGANIZATION CHART. |
| 11/11/05 Fri | Lane, E 11105-BA/587 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH ELLEN GORDON (XROADS) REGARDING CONTRACT REVIEW PROJECT AND RESOURCES REQUIRED FOR COMPLETION. |
| 11/11/05 Fri | Liu, A 21105-CLMS/347 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH R DAMORE (XROADS) REGARDING THE TREATMENT OF THE SECURITY DEPOSIT FOR CCBCU AND COUNTER-PROPOSAL TO DISALLOW APPLICATION TO THE RECLAMATION CLAIM. |
| 11/11/05 Fri | Liu, A 21105-CLMS/364 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH B YOUNG (XROADS) REGARDING THE MISSING CLAIMS FILED AND NEED TO FIND THE CLAIMS ON LOGAN'S WEBSITE. |
| 11/11/05 Fri | Salem, M 11105-BA/599 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH M.DUSSINGER (XROADS) REGARDING CHANGES TO THE WINN-DIXIE FIELD ORGANIZATIONAL STRUCTURE. |
| 11/11/05 Fri | Stevenson, A 11105-BA/603 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH M. DUSSINGER (XROADS) REGARDING: SUBSTANTIVE CONSOLIDATION WORK AND TIMING. |
| 11/11/05 Fri | Stevenson, A 11105-BA/604 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH H. ETLIN (XROADS) REGARDING: SUBSTANTIVE CONSOLIDATION / POR DIALOGUE. |
| 11/14/05 Mon | Boucher, C 11105-BA/703 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONVERSATION WITH E. LANE (XROADS) REGARDING THE STATUS OF THE CONTRACT REVIEW PROCESS AND UPDATED WORK PLAN AND MEETING SCHEDULE. |
| 11/14/05 Mon | Boucher, C 11105-BA/704 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONVERSATION WITH J. YOUNG (XROADS) REGARDING THE STATUS OF THE CONTRACT REVIEW PROCESS AND UPDATED WORK PLAN AND MEETING SCHEDULE. |
| 11/14/05 Mon | Coblentz, J 11105-OI/150 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MEETING TO REVIEW AND EDIT CATEGORY WORKPLAN WITH OLIVIA KWON (XROADS) |
| 11/14/05 Mon | Damore, R 11105-BA/688 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PHONE CALL WITH XROADS' ALEX STEVENSON ON CASH ANALYSIS COMPARING BANK PLAN WITH 10/23 FORECAST TO THE NEW BUSINESS PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/14/05 Mon | Damore, R 11105-BA/706 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>PHONE CONVERSATION WITH XROADS' MARWAN SALEM REGARDING THE INFORMATION REQUEST OF HILCO ON THE INVENTORY AND FF&E LIQUIDATION. |
| 11/14/05 Mon | Damore, R 11105-BA/708 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH XROADS' MARWAN SALEM REGARDING PREPARATION FOR THE LIQUIDATION MEETING WITH HILCO AND WRITE UP OF BEST PRACTICES FOR FUTURE GOB REQUIREMENTS. |
| 11/14/05 Mon | Damore, R 11105-BA/711 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>CALL WITH XROADS' APHAY LIU REGARDING SCHREIBER RECLAMATION AND GENERAL UNSECURED CLAIMS. |
| 11/14/05 Mon | Dussinger, M 11105-BA/636 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:BK-Business Analysis<br>PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 11/14/05 Mon | Dussinger, M 11105-BA/640 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE UCC DUE DILIGENCE REQUEST LIST OF THE BUSINESS PLAN. |
| 11/14/05 Mon | Dussinger, M 11105-BA/654 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE OPERATING CASH FLOWS. |
| 11/14/05 Mon | Dussinger, M 11105-BA/655 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>MULTIPLE PHONE CONVERSATIONS WITH A. STEVENSON (XROADS) REGARDING THE SUBSTANTIVE CONSOLIDATION. |
| 11/14/05 Mon | Gordon, E 11105-CLMS/349 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>PHONE CALL WITH RICK DAMORE (XROADS) REGARDING RECLAMATION UPDATE, OPEN ISSUES AND LIQUIDITY. |
| 11/14/05 Mon | Gordon, E 11105-FA/7 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application<br>DISCUSSION WITH ALEX STEVENSON (XROADS) REGARDING DETAILS REQUIRED FOR UPDATE AND ADDITIONAL INFORMATION. |
| 11/14/05 Mon | Gordon, E 11105-FA/8 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application<br>DISCUSSION WITH SHEON KAROL (XROADS) REGARDING REAL ESTATE UPDATE. |
| 11/14/05 Mon | Karol, S 11105-BO/285 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Operations<br>REVIEW REAL ESTATE ISSUES WITH PAM WINDHAM (XROADS) IN PREPARATION FOR MEETING WITH MANAGEMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/14/05 Mon | Lane, E 11105-BA/697 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:BK-Business Analysis TELEPHONE CONFERENCE WITH CRAIG BOUCHER (XROADS) REGARDING CONTRACT REVIEW PROJECT ASSIGNMENTS, TIMELINE AND WORKPLAN TO PRESENT TO EXECUTIVE TEAM. |
| 11/14/05 Mon | Lane, E 11105-BA/698 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONE CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING LEASED EQUIPMENT THROUGH MEAD WESTVACO AND OPTIONS FOR LEASE ASSIGNMENT TO BUYER OF FACILITY. |
| 11/14/05 Mon | Liu, A 21105-CLMS/399 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH B SIMON (XROADS) REGARDING THE WAIVER OF AR CREDITS IN ORDER TO OPT THE VENDOR INTO THE TRADE LIEN PROGRAM AND TRANSFER OF OFFSETS TO THE PRE-PETITION. |
| 11/14/05 Mon | Shah, A 11105-BA/648 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis ATTEND TELEPHONIC MEETING WITH A. STEVENSON (XROADS) TO DISCUSS POMPANO AND SUPPLY CHAIN OUTSOURCING INITIATIVES. |
| 11/14/05 Mon | Stevenson, A 11105-BA/665 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Business Analysis CALL WITH M. DUSSINGER (XROADS) REGARDING: SUBSTANTIVE CONSOLIDATION / INFORMATION REQUESTS. |
| 11/14/05 Mon | Stevenson, A 11105-BA/677 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:BK-Business Analysis CALL WITH R DAMORE (XROADS) REGARDING: SUBSTANTIVE CONSOLIDATION TIMELINE. |
| 11/14/05 Mon | Windham, P 11105-BA/692 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Analysis REVIEW REAL ESTATE ISSUES WITH S. KAROL ( XROADS) IN PREPARATION FOR MEETING WITH MANAGEMENT. |
| 11/14/05 Mon | Young, J 11105-BA/644 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH B GASTON (XROADS) TO DISCUSS LEASED EQUIPMENT LOCATED AT HIGH POINT DAIRY. |
| 11/14/05 Mon | Young, J 11105-BA/646 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH M DUSSINGER (XROADS) TO DISCUSS SUBSTANTITIVE CONSOLIDATION ANALYSIS AND ZURICH SALE LEASEBACK TRANSACTIONS. |
| 11/15/05 Tue | Boggess, B 11105-BO/307 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Operations WAVE II STATUS REPORT MEETING. |
| 11/15/05 Tue | Boggess, B 11105-BO/325 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Business Operations SOURCING UPDATE WITH H ETLIN (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/15/05 Tue | Boucher, C 11105-BA/787 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELECON WITH H. ETLIN (XROADS) REGARDING STATUS OF CONTRACT REVIEW PROCESS AND TRANSITION OF PROJECT TO J. YOUNG (XROADS). |
| 11/15/05 Tue | Boucher, C 11105-BA/788 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL WITH E. LANE AND J. YOUNG (XROADS) REGARDING CONTRACT STATUS UPDATE SCHEDULE, WORK PLAN AND TRANSITION PLAN. |
| 11/15/05 Tue | Boucher, C 11105-BA/789 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL WITH J. YOUNG, H. ETLIN, AND E. LANE (XROADS) REGARDING WINN-DIXIE CONTRACT STATUS SUMMARY REPORT FORMAT AND INFORMATION, STATUS OF CONTRACTS IN VARIOUS CATEGORIES, EQUIPMENT, IT, REAL ESTATE, SERVICE AND MERCHANDISING. |
| 11/15/05 Tue | Coblentz, J 11105-OI/155 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>MEETING WITH OLIVIA KWON (XROADS) AND KEN HUNT (XROADS) TO REVIEW XROADS SOURCING METHODOLOGY AT WINN-DIXIE. |
| 11/15/05 Tue | Coblentz, J 11105-OI/156 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>WEEKLY UPDATE MEETING WITH XROADS SOURCING TEAM. BRAD BOGGESS, OLIVIA KWON, KEN HUNT AND BART GUTIERREZ (ALL XROADS) |
| 11/15/05 Tue | Damore, R 11105-BA/762 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETINGS WITH XROADS' MARWAN SALEM REGARDING PREPARATION FOR THE LIQUIDATION MEETING WITH HILCO. |
| 11/15/05 Tue | Damore, R 11105-BA/764 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' HOLLY ETLIN ON THE LIQUIDATION MEETING PREPARATION. |
| 11/15/05 Tue | Damore, R 11105-BA/766 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' HOLLY ETLIN ON THE RECLAMATION STATUS UPDATE. |
| 11/15/05 Tue | Dussinger, M 11105-BA/757 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R. DAMORE (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 11/15/05 Tue | Dussinger, M 11105-BA/758 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. YOUNG (XROADS) REGARDING THE FEE CALCULATION AND BUDGET VARIANCE REPORTING. |
| 11/15/05 Tue | Etlin, H 11105-AS/50 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH S KAROL (XROADS) ON ADDITIONAL ASSET SALES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/15/05 Tue | Etlin, H 11105-BO/324 | 0.70 | 0.35 | 140.00 | | | & | 1 2 | MATTER:*BK-Business Operations* MEETING WITH E. LANE AND J. YOUNG (XROADS) ON CONTRACTS: REVIEW STATUS REPORT. |
| 11/15/05 Tue | Gaston, B 11105-BA/724 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH E. LANE AND J. YOUNG (XROADS) TO DISCUSS STATUS AND PLAN FOR RESOLUTION TO SLEEVER LEASE AT HIGH POINT DAIRY. |
| 11/15/05 Tue | Gordon, E 11105-CLMS/375 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Claims* CALL WITH HOLLY ETLIN AND RICK DAMORE (XROADS) REGARDING RECLAMATION STATUS, 12/15 HEARING. |
| 11/15/05 Tue | Gordon, E 11105-FA/13 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Fee Application* PHONE CALL WITH JOHN YOUNG (XROADS) TO DISCUSS ADEQUACY OF RESPONSES AND CONCERN ABOUT GETTING SUFFICIENT DETAIL. |
| 11/15/05 Tue | Gutierrez, B 11105-OI/174 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Ops Improvement* WEEKLY TEAM STATUS UPDATE MEETING. |
| 11/15/05 Tue | Hunt, K 11105-OI/168 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Ops Improvement* MEETING REGARDING STRATEGIC SOURCING APPROACH WITH JAY COBLENTZ & OLIVIA KWON (XROADS) |
| 11/15/05 Tue | Hunt, K 11105-OI/170 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Ops Improvement* WEEKLY STATUS MEETING WITH BRAD BOGGESS, OLIVIA KWON, BART GUTIERREZ AND JAY COBLETZ (ALL XROADS) |
| 11/15/05 Tue | Kwon, O 11105-OI/164 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Ops Improvement* CONDUCTED DETAILED STRATEGIC SOURCING TRAINING FOR JAY COBLENTZ AND KEN HUNT (BOTH XROADS) |
| 11/15/05 Tue | Kwon, O 11105-OI/165 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Ops Improvement* CONDUCTED WEEKLY STATUS UPDATE MEETING TO DISCUSS ACCOMPLISHMENTS, ISSUES, AND NEXT STEPS WITH BRAD BOGGESS, KEN HUNT, BART GUTIERREZ, AND JAY COBLENTZ (ALL XROADS) |
| 11/15/05 Tue | Lane, E 11105-BA/714 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING CONTRACT REJECTION DAMAGE CALCULATIONS FOR POSSIBLE LEASE REJECTION WITH MEAD WESTVACO. |
| 11/15/05 Tue | Lane, E 11105-BA/732 | 0.90 | 0.90 | 360.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH BRYAN GASTON (XROADS) AND JOHN YOUNG (XROADS) REGARDING PURCHASE OF SLEEVING EQUIPMENT BY DEANS' FOOD FROM MEAD WESTVACO AND BEST METHOD TO ASSIGN LEASE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/15/05 Tue | Lane, E 11105-BA/773 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH CRAIG BOUCHER (XROADS) AND JOHN YOUNG (XROADS) TO MAP OUT ADDITIONAL REPORTING FUNCTIONS TO TRACK INDIVIDUAL CONTRACT REVIEW PROGRESS AND NEXT STEPS |
| 11/15/05 Tue | Lane, E 11105-BA/785 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* STRATEGY MEETING WITH JOHN YOUNG (XROADS) TO DISCUSS CONTRACT REVIEW PROJECT, ASSIGN TASKS, AND SEGMENT OUT EACH CATEGORY OF CONTRACT TO INDIVIDUAL OWNERS. |
| 11/15/05 Tue | Lane, E 11105-BA/792 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* STRATEGY MEETING WITH JOHN YOUNG (XROADS), CRAIG BOUCHER (XROADS) AND HOLLY ETLIN (XROADS) TO DISCUSS CONTRACT REVIEW PROJECT, ASSIGN TASKS, AND EVALUATE REPORTING FUNCTIONS. |
| 11/15/05 Tue | Lane, E 11105-BA/793 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JOHN VANDER HOOVEN (XROADS) REGARDING PROCESS DOCUMENTATION FOR CONTRACT MANAGEMENT SYSTEM. |
| 11/15/05 Tue | Lane, E 11105-BA/794 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH JOHN VANDERHOOVEN (XROADS) AND BRAD BOGESS (XROADS) REGARDING OPTIONS FOR TRASFER OF CONTRACT MANAGEMENT DATA TO WEB-BASED APPLICATION FOR CONTINUED USE BY WINN-DIXIE. |
| 11/15/05 Tue | Liu, A 21105-CLMS/414 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH P NAEGELY (XROADS) REGARDING THE POTENTIAL ROLE IN THE WINN-DIXIE CLAIMS RECONCILIATION PROCESS. |
| 11/15/05 Tue | Liu, A 21105-CLMS/416 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B YOUNG (XROADS) REGARDING THE LOGAN REC SHEET ONLINE, STEPS IN THE PROCESS, AND OPEN ISSUES IN THE CLAIMS FILED. |
| 11/15/05 Tue | Liu, A 21105-CLMS/417 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE GUC AND THE STATUS OF TEAM 1 WITH OPEN QUESTIONS AND ISSUES. |
| 11/15/05 Tue | Liu, A 21105-CLMS/419 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B SIMON (XROADS) REGARDING THE CHANGE TO AGREEMENT FOR VENDORS WHO OPTED OUT OF THE TRADE LIEN PROGRAM. |
| 11/15/05 Tue | Liu, A 21105-CLMS/420 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B SIMON (XROADS) REGARDING THE STATUS OF THE TERM MEMO FOR PHARMACARE WHO HAD ALREADY SUBMITTED THE SIGNED EXHIBIT E. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/15/05 Tue | Liu, A 21105-CLMS/422 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE RECLAMATION CLAIM STATUS FOR GLAZIER WHICH DOES NOT HAVE A RECLAMATION CLAIM AND NEED TO CONTACT VENDOR TO ADDRESS OPT-IN TO TRADE LIEN PROGRAM. |
| 11/15/05 Tue | Liu, A 21105-CLMS/428 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE LACK OF OPT-IN POSSIBILITY OF MEYER'S BAKERIES DUE TO SALE OF COMPANY. |
| 11/15/05 Tue | Liu, A 21105-CLMS/429 | 0.20 | 0.20 | 32.00 | | & | 1 | MATTER:*BK-Claims* MEETING WITH K TRAN (XROADS) REGARDING PROCEDURES FOR RECONCILIATION AND QUALITY CONTROL PROCEDURES. |
| 11/15/05 Tue | Liu, A 21105-CLMS/437 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH R DAMORE (XROADS) REGARDING THE TREATMENT OF THE POST-PETITION AR OFFSETS AND INVALID OFFSET TO THE RECLAMATION CLAIM FOR CERTIFIED FOODS. |
| 11/15/05 Tue | Liu, A 21105-CLMS/443 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH R DAMORE (XROADS) REGARDING THE REVIEW OF THE DATE OF TRANSFER OF GOODS FOR SCHREIBER FOODS. |
| 11/15/05 Tue | Liu, A 21105-CLMS/446 | 0.10 | 0.10 | 16.00 | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE DEMAND DATE OF PEPSI BOTTLING OF ATMORE AND PROOF OF DELIVERY FROM VENDOR TO DETERMINE RECLAMATION WINDOW. |
| 11/15/05 Tue | Liu, A 21105-CLMS/450 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B SIMON (XROADS) REGARDING THE DOCUMENTATION NEEDED FOR AP OFFSETS FOR BAKER &TAYLOR. |
| 11/15/05 Tue | Nguyen, K 11105-CLMS/400 | 0.20 | 0.20 | 80.00 | | & | 1 | MATTER:*BK-Claims* MEETING WITH A. LIU REGARDING PROCEDURES FOR RECONCILIATION AND QUALITY CONTROL PROCEDURES. |
| 11/15/05 Tue | Salem, M 11105-AS/48 | 2.50 | 2.50 | 1,000.00 | | & | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING MULTIPLE SCENARIOS FOR EXPENSE SETTLEMENT IN THE STORE INVENTORY FINAL RECONCILIATION.. |
| 11/15/05 Tue | Salem, M 11105-AS/52 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING FINAL GOB SETTLEMENT EXPENSES. |
| 11/15/05 Tue | Salem, M 11105-BA/778 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH H. ETLIN (XROADS) REGARDING MANAGEMENT INCENTIVE PLAN AND GOB SETTLEMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 11/15/05 Tue | Salem, M 11105-BA/ 780 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH A. STEVENSON (XROADS) REGARDING MANAGEMENT INCENTIVE PLAN AND KERP. |
| 11/15/05 Tue | Stevenson, A 11105-BA/ 752 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* TELECONFERENCE WITH M. SALEM (XROADS) REGARDING: MIP SUPPORTING DATA. |
| 11/15/05 Tue | Stevenson, A 11105-BA/ 753 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH M. DUSSINGER (XROADS) REGARDING: STATUS OF DUE DILIGENCE INFORMATION. |
| 11/15/05 Tue | Wuertz, T 11105-CLMS/ 353 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH BRANDON SIMON TO DISCUSS COMMUNICATIONS WITH VENDORS. |
| 11/15/05 Tue | Wuertz, T 11105-CLMS/ 355 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH BYNNE YOUNG TO DISCUSS PEPSI CLAIM ANALYSIS. |
| 11/15/05 Tue | Wuertz, T 11105-CLMS/ 356 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) TO DISCUSS COMMUNICATIONS WITH VENDORS AND GUC PROCESS. |
| 11/15/05 Tue | Wuertz, T 11105-CLMS/ 357 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH APHAY LIU (XROADS) TO DISCUSS COMMUNICATIONS WITH VENDORS AND GUC PROCESS. |
| 11/15/05 Tue | Wuertz, T 11105-CLMS/ 359 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* THIRD PHONE CALL WITH APHAY LIU (XROADS) TO DISCUSS COMMUNICATIONS WITH VENDORS AND GUC PROCESS. |
| 11/15/05 Tue | Wuertz, T 11105-CLMS/ 367 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING WINE VENDORS. |
| 11/15/05 Tue | Young, B 21105-CLMS/ 679 | 2.10 | 2.10 | 336.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH A. LIU (XROADS) REGARDING UPDATING LOGAN WEBSITE. REVIEWED FINALIZED PHASE 2 AND BEGAN PREPARATION FOR UPDATING INTO LOGAN WEBSITE. |
| 11/15/05 Tue | Young, J 11105-BA/ 717 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* STRATEGY MEETING WITH E LAINE (XROADS) TO DISCUSS CONTRACT REVIEW PROJECT, ASSIGN TASKS, AND SEGMENT OUT EACH CATEGORY OF CONTRACT TO INDIVIDUAL OWNERS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| 11/15/05 Tue | Young, J 11105-BA/720 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH H ETLIN, C BOUCHER AND E LANE (XROADS) TO DISCUSS CONTRACT REVIEW PROCESS. |
| 11/16/05 Wed | Boucher, C 11105-BA/868 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELECON WITH E. LANE (XROADS) REGARDING CONTRACT REVIEW PROCESS AND STATUS UPDATE AND NEXT STEPS. |
| 11/16/05 Wed | Boucher, C 11105-BA/871 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>FOLLOW UP TELEPHONE CONVERSATION WITH E. LANE (XROADS) REGARDING OUTSTANDING CONTRACT REVIEW ISSUES ON IT CONTRACTS. |
| 11/16/05 Wed | Damore, R 11105-BA/803 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' BRYAN GASTON TO REVIEW THE FF&E ISSUES TO DATE. |
| 11/16/05 Wed | Damore, R 11105-BA/805 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MARWAN SALEM REGARDING PREPARATION FOR THE LIQUIDATION MEETING WITH HILCO. |
| 11/16/05 Wed | Damore, R 11105-BA/838 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>XROADS' TEAM DINNER TO REVIEW THE WINN-DIXIE WORK PLAN. |
| 11/16/05 Wed | Dussinger, M 11105-BA/815 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>ATTENDED BI-WEEKLY TEAM MEETING WITH ALL XROADS TEAM MEMBERS. |
| 11/16/05 Wed | Dussinger, M 11105-BA/847 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. YOUNG (XROADS) REGARDING THE FEE CALCULATION AND BUDGET VARIANCE REPORTING. |
| 11/16/05 Wed | Dussinger, M 11105-BA/850 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. GASTON (XROADS) REGARDING DUE DILIGENCE ITEMS FOR THE UCC FOR THE BUSINESS PLAN. |
| 11/16/05 Wed | Dussinger, M 11105-BA/855 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH P. WINDHAM (XROADS) REGARDING DUE DILIGENCE ITEMS FOR THE UCC FOR THE BUSINESS PLAN. |
| 11/16/05 Wed | Dussinger, M 11105-BA/857 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH P. WINDHAM AND S. KAROL (XROADS) REGARDING THE CAPEX FOR REMODEL PRESENTATION. |
| 11/16/05 Wed | Dussinger, M 11105-BA/873 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R. DAMORE (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/16/05 Wed | Etlin, H 11105-CA/35 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration* BI-WEEKLY TEAM MEETING TO DISCUSS STATUS OF ALL TEAMS INTEGRATION ISSUES |
| 11/16/05 Wed | Gaston, B 11105-BO/332 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* BI-WEEKLY TEAM MEETING TO DISCUSS PROJECTED INTEGRATION OF TASKS |
| 11/16/05 Wed | Gaston, B 11105-CLMS/449 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL AND P. WINDHAM (XROADS) TO DEVELOP STRATEGY FOR REVIEW OF CONTRACTS. |
| 11/16/05 Wed | Gaston, B 11105-CLMS/452 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH E. LANE (XROADS) TO DISCUSS DATA AVAILABILITY OF OWNED VS. LEASED EQUIPMENT. |
| 11/16/05 Wed | Gordon, E 11105-CLMS/420 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH APHAY LIU (XROADS) TO DISCUSS STATUS OF PREFERENCE ANALYSIS, AVAILABLE INFORMATION, KEY ISSUES, SUGGESTED METHODOLOGY AND INFORMATION NEEDS. |
| 11/16/05 Wed | Karol, S 11105-BO/346 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH M. DUSSINGER AND PAM WINDHAM (XROADS) REGARDING CAPEX. |
| 11/16/05 Wed | Karol, S 11105-BO/353 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN XROADS TEAM MEETING WITH HOLLY ETLIN (XROADS) TO REVIEW STATUS. |
| 11/16/05 Wed | Karol, S 11105-CLMS/416 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH BRYAN GASTON (XROADS) AND PAM WINDHAM (XROADS) TO DEVELOP STRATEGY FOR REVIEW OF CONTRACTS. |
| 11/16/05 Wed | Lane, E 11105-BA/812 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH JOHN YOUNG (XROADS) TO GO OVER EACH AND EVERY CONTRACT RELATED TO MANUFACTURING AND DISTRIBUTION FACILITIES TO MAKE FINAL DECISIONS REGARDING ASSUMPTION REQUIREMENTS OF ANY SERVICES AND/OR EQUIPMENT. |
| 11/16/05 Wed | Lane, E 11105-BA/817 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH BRYAN GASTON (XROADS) REGARDING TRACKING THE SALE OF ASSETS IN CONNECTION WITH ALL REJECTED REAL ESTATE LEASES |
| 11/16/05 Wed | Lane, E 11105-BA/828 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH PAM WINDHAM (XROADS) TO DISCUSS PROJECT OF OBTAINING STORE MAINTENANCE CONTRACTS FROM PROPERTY MANAGERS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/16/05 Wed | Lane, E 11105-CLMS/451 | 0.30 | 0.30 | 120.00 | | | & | 1 | TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING NEW CONTRACT WITH FRONT END SERVICES. |
| 11/16/05 Wed | Liu, A 21105-CLMS/463 | 0.20 | 0.20 | 32.00 | | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE STATUS OF THE SALES AGREEMENT OF FRONT-END SERVICES AND NEED FOR SIGNED COPY FROM WINN-DIXIE. |
| 11/16/05 Wed | Liu, A 21105-CLMS/467 | 0.30 | 0.30 | 48.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B SIMON (XROADS) REGARDING THE PREFERENCE CLAIMS ANALYSIS AND CREDIT TERMS FOR VARIOUS RECLAMATION CLAIMANTS. |
| 11/16/05 Wed | Liu, A 21105-CLMS/469 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH P NAEGELY (XROADS) REGARDING THE REVIEW OF THE PROCEDURE TO RECONCILE THE DISCREPANCIES IN THE GENERAL UNSECURED THROUGH RESEARCH OF DOCUMENTS RELATED TO PROOF OF CLAIM AND NEED TO CALL VENDOR TO OBTAIN ADDITIONAL DOCUMENTS. |
| 11/16/05 Wed | Liu, A 21105-CLMS/474 | 0.10 | 0.10 | 16.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE VERTIS AND ASSUMPTION OR REJECTION OF SERVICE AGREEMENT NEEDED FROM E LANE (XROADS) |
| 11/16/05 Wed | Liu, A 21105-CLMS/479 | 0.60 | 0.60 | 96.00 | | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH E GORDON (XROADS) AND T WUERTZ (XROADS) REGARDING THE PROCEDURE AND WORKPLAN FOR THE GENERAL UNSECURED CLAIM, PERSONNEL NEEDED FOR THE COMPLETION OF CLAIM, AND OPEN ISSUES IN THE RECLAMATION CLAIM. |
| 11/16/05 Wed | Liu, A 21105-CLMS/480 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE RECAP OF CALL WITH E GORDON (XROADS) AND NEED TO DISCUSS THE FILES OF RECLAMATION CLAIMS. |
| 11/16/05 Wed | Liu, A 21105-CLMS/481 | 0.10 | 0.10 | 16.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE CONTINUATION OF PREPARATION OF THE CLAIMS FILE FOR THE NEXT FEW WEEKS. |
| 11/16/05 Wed | Liu, A 21105-CLMS/486 | 0.10 | 0.10 | 16.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B GASTON (XROADS) AND E LANE (XROADS) REGARDING THE STRATIFICATION ANALYSIS OF CLAIMS AND UPDATED DOCUMENTATION. |
| 11/16/05 Wed | Liu, A 21105-CLMS/491 | 0.10 | 0.10 | 16.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE ADDITION OF DEMAND DATE TO THE PEPSI TABLE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 11/16/05 Wed | Salem, M 11105-AS/59 | 0.90 | 0.90 | 360.00 | | | & 1 | MEETING WITH R. DAMORE (XROADS) REGARDING HILCO/GORDON BROS. SETTLEMENT AGENDA. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/16/05 Wed | Salem, M 11105-BA/840 | 1.40 | 1.40 | 560.00 | | | 1 | WORKING SESSION WITH M. DUSSINGER (XROADS) REGARDING DOCUMENT REQUESTS FROM THE BUSINESS PLAN FOLLOW UP MEETINGS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/16/05 Wed | Salem, M 11105-BA/844 | 1.30 | 1.30 | 520.00 | | | & 1 | PARTICIPATION IN ALL HANDS TEAM MEETING TO DISCUSS OVERALL CASE STATUS, CASE OBJECTIVES AND UPCOMING MILESTONES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/16/05 Wed | Vander Hooven, J 11105-BA/809 | 1.00 | 1.00 | 400.00 | | | & 1 | ATTEND WEEKLY TEAM WORKING DINNER AND DISCUSSIONS REGARDING CASE STATUS FOR EACH OF THE TEAMS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/16/05 Wed | Windham, P 11105-BA/854 | 1.00 | 1.00 | 400.00 | | | & 1 | MEET WITH M. DUSSINGER AND S. KAROL (XROADS) TO REVIEW REAL ESTATE SECTION OF BUSINESS PLAN. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/16/05 Wed | Windham, P 11105-BA/867 | 0.60 | 0.60 | 240.00 | | | & 1 | MEETING WITH B. GASTON AND S. KAROL (XROADS) TO DEVELOP STRATEGY FOR REVIEW OF CONTRACTS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/16/05 Wed | Wuertz, T 11105-CLMS/429 | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH RICK DAMORE (XROADS) REGARDING CIA VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/16/05 Wed | Wuertz, T 11105-CLMS/436 | 0.50 | 0.50 | 200.00 | | | & 1 | CONFERENCE CALL WITH ELLEN GORDON AND APHAY LIU (BOTH XROADS) REGARDING GUC RECONCILIATION PROCESS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/16/05 Wed | Young, J 11105-BA/811 | 1.70 | 1.70 | 680.00 | | | & 1 | CONFERENCE WITH E LAINE (XROADS) TO GO OVER EACH AND EVERY CONTRACT RELATED TO MANUFACTURING AND DISTRIBUTION FACILITIES TO MAKE FINAL DECISIONS REGARDING ASSUMPTION REQUIREMENTS OF ANY SERVICES AND/OR EQUIPMENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/17/05 Thu | Boucher, C 11105-BA/910 | 0.90 | 0.90 | 360.00 | | | 1 | TELEPHONE CONVERSATION WITH E. LANE (XROADS) REGARDING CONTRACT REVIEW PROCESS AND STATUS UPDATE. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/17/05 Thu | Damore, R 11105-BA/891 | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH XROADS' TODD WUERTZ TO REVIEW THE UPDATE REQUIREMENTS ON THE PRIORITY CIA VENDORS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/17/05 Thu | Damore, R 11105-BA/893 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROAD'S MIKE DUSSINGER ON THE STATUS OF THE DATA COLLECTION REQUIREMENTS ON SUBSTANTIVE CONSOLIDATION. |
| 11/17/05 Thu | Dussinger, M 11105-BA/916 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 11/17/05 Thu | Etlin, H 11105-BO/376 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* DISCUSS INVENTORY ISSUE WITH KEN CLAFLIN (XROADS) |
| 11/17/05 Thu | Gaston, B 11105-BA/878 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO DISCUSS REAL ESTATE STAFFING/HR ISSUES AND CLAIMS. |
| 11/17/05 Thu | Gaston, B 11105-BO/386 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WTIH P. WINDHAM (XROADS) TO DISCUSS LETTER FROM FORMER LL AT STORE 977. |
| 11/17/05 Thu | Gordon, E 11105-CLMS/459 | 2.70 | 1.35 | 540.00 | F F | | 1 2 | MATTER:*BK-Claims* CONTINUED TO WORK ON PREFERENCE ANALYSIS FOR KEY MEAT VENDORS. WENT THROUGH ANALYSIS PREPARED BY APHAY LIU (XROADS); CALLED APHAY LIU TO DISCUSS QUESTIONS ABOUT OFFSETS AND OTHER CREDITORS AND HOW THEY ARE HANDLED IN THE ANALYSIS. WENT THROUGH EACH VENDOR AND TESTED DATA TO SEE IF CONCLUSIONS MAKE SENSE AND IMPACT OF CHANGING ASSUMPTIONS AND PARAMETERS. |
| 11/17/05 Thu | Karol, S 11105-BO/365 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* DISCUSS DEPARTMENTAL STAFFING NEEDS WITH PAM WINDHAM (XROADS) |
| 11/17/05 Thu | Karol, S 11105-CLMS/487 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH BRYAN GASTON (XROADS) TO REVIEW CLAIMS STATUS. |
| 11/17/05 Thu | Lane, E 11105-BA/883 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis* TRAINING MEETING WITH BRYAN GASTON (XROADS) AND REAL ESTATE CLAIMS TEAM TO GO OVER RECONCILIATION PROCESS. |
| 11/17/05 Thu | Lane, E 11105-BA/895 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH MARWAN SALEM (XROADS) REGARDING PROCESS REQUIRED FOR CONTRACT REVIEW WITH ALL BUSINESS OWNERS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/17/05 Thu | Nguyen, K 11105-CLMS/472 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH B. YOUNG (XROADS) REGARDING DISCREPACY IN VLOOKUP FORMULA TO STREAMLINE RECONCILATION PROCESS FOR LARGE DATA. |
| 11/17/05 Thu | Salem, M 11105-BA/905 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH E. LANE (XROADS) REGARDING CONTRACT REVIEW PROCESS. |
| 11/17/05 Thu | Windham, P 11105-BO/377 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* DISCUSS DEPARTMENTAL STAFFING NEEDS WITH S. KAROL (XROADS) |
| 11/17/05 Thu | Wuertz, T 11105-CLMS/454 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH JOHN VANDER HOOVEN REGARDING STATUS OF WINN-DIXIE CLAIMS PROJECTS AND STAFFING. |
| 11/17/05 Thu | Wuertz, T 11105-CLMS/476 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VARIOUS VENDORS. |
| 11/17/05 Thu | Young, B 21105-CLMS/684 | 0.70 | 0.70 | 112.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALLS WITH K. TRAN (XROADS) REGARDING DISCREPACY IN VLOOKUP FORMULA TO STREAMLINE RECONCILATION PROCESS FOR LARGE DATA. |
| 11/18/05 Fri | Damore, R 11105-BA/942 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' TODD WUERTZ ON THE PREFERENCE ANALYSIS FOR THE MEAT VENDORS. |
| 11/18/05 Fri | Damore, R 11105-BA/944 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' MARWAN SALEM REGARDING THE SUPPLY CONTRACT |
| 11/18/05 Fri | Damore, R 11105-BA/947 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' MIKE DUSSINGER AND FOLLOW UP COMMUNICATIONS WITH SKADDEN'S SALLY HENRY AND BLACKSTONE'S CHRIS BOYLE ON SUBSTANTIVE CONSOLIDATION. |
| 11/18/05 Fri | Lane, E 11105-BA/967 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH JOHN YOUNG (XROADS) REGARDING CONTRACT ANALYSIS PROJECT PLAN. |
| 11/18/05 Fri | Salem, M 11105-BA/970 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING STATUS OF CONTRACT REVIEW. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/18/05 Fri | Wuertz, T  11105-CLMS/503 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims*  PHONE CALL WITH RICK DAMORE (XROADS) REGARDING PREFERENCE ANALYSIS. |
| 11/20/05 Sun | Simon, D  11105-BA/977 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*  TELEPHONE CALL WITH HOLLY ETLIN (XROADS) RE: POR |
| 11/21/05 Mon | Dussinger, M  11105-BA/1009 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*  PHONE CONVERSATION WITH B. GASTON (XROADS) REGARDING THE DILIGENCE REQUEST FROM THE EQUITY AND UNSECURED CREDITORS COMMITTEE. |
| 11/21/05 Mon | Etlin, H  11105-AS/65 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale*  MEETING WITH SHEON KAROL (XROADS) ON REAL ESTATE ISSUES. |
| 11/21/05 Mon | Etlin, H  11105-CA/43 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Case Administration*  CALL WITH SHEON KAROL AND CRAIG BOUCHER (XROADS) ON STAFFING ISSUES. |
| 11/21/05 Mon | Gaston, B  11105-BA/993 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis*  MEETING WITH S. KAROL (XROADS) TO DISCUSS REAL ESTATE STAFFING AND DUE DILIGENCE DATA REQUESTS. |
| 11/21/05 Mon | Gordon, E  11105-CLMS/549 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Claims*  BRIEFING WITH TODD WUERTZ AND JOHN VANDER HOOVEN (XROADS) REGARDING RECLAMATION CLAIMS PROCESS, NEXT STEPS AND TIMING. |
| 11/21/05 Mon | Gordon, E  11105-CLMS/578 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*  BRIEFING WITH TODD WUERTZ (XROADS) REGARDING GERBER, NOVARTIS AND BRISTOL MEYERS STATUS. |
| 11/21/05 Mon | Karol, S  11105-BO/414 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations*  MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS DUE DILIGENCE AND SUBSTANTIVE CONSOLIDATION DATA REQUESTS AS WELL AS REAL ESTATE DEPT STAFFING. |
| 11/21/05 Mon | Karol, S  11105-BO/415 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations*  CONFERENCE CALL WITH HOLLY ETLIN (XROADS) AND C. BOUCHER (XROADS) REGARDING STAFFING NEEDS. |
| 11/21/05 Mon | Karol, S  11105-BO/436 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations*  MEETING WITH PAM WINDHAM (XROADS) REGARDING RESPONSIBILITIES AND ALLOCATION OF RESOURCES IN REAL ESTATE DEPARTMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/21/05 Mon | Lane, E 11105-BA/1021 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH BRAD BOGGESS (XROADS), JOHN VANDER HOOVEN (XROADS) AND PATTY NAEGLEY (XROADS) REGARDING CONTRACT MANAGEMENT WEB-BASED PROGRAM TO TRANSFER WINN-DIXIE DATA. |
| 11/21/05 Mon | Lane, E 11105-BA/1022 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH MARWAN SALEM (XROADS) REGARDING MERCHANDISING CONTRACT DAMAGE CALCULATIONS. |
| 11/21/05 Mon | Salem, M 11105-BA/984 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH E. LANE (XROADS) REGARDING SUPPLY CONTRACT REVIEW STATUS. |
| 11/21/05 Mon | Windham, P 11105-BO/416 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Business Operations* MEETING WITH S. KAROL (XROADS) REGARDING DEPARTMENTAL STAFFING. |
| 11/22/05 Tue | Boggess, B 11105-BO/450 | 0.90 | 0.90 | 360.00 | | & | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN WAVE II STATUS MEETING. |
| 11/22/05 Tue | Etlin, H 11105-AS/71 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:*BK-Asset Sale* MEETING WITH SHEON KAROL AND PAM WINDHAM (XROADS) ON REAL ESTATE ISSUES. |
| 11/22/05 Tue | Etlin, H 11105-BO/458 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Business Operations* CALL WITH ELAINE LANE AND JOHN YOUNG (XROADS) ON CONTRACTS PROCESS. |
| 11/22/05 Tue | Etlin, H 11105-BO/459 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH BRAD BOGGESS (XROADS) ON SOURCING PROCESS. |
| 11/22/05 Tue | Gaston, B 11105-BA/1080 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:*BK-Business Analysis* CALL WITH E. LANE TO DISCUSS 1) APPROX 200+ DUPLICATE CLAIMS DIFFERENT DEBTOR REAL ESTATE CLAIMS, 2) TREATMENT OF CLAIMS CONTAINING PARTIAL OR COMPLETE POST PETITION ITEMS AND 3) TREATMENT OF UNLIQUIDATED CLAIMS WHERE WINN-DIXIE HAS A LIABILITY ACCRUED. |
| 11/22/05 Tue | Gordon, E 11105-CLMS/599 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH BRANDON SIMON (XROADS) TO DISCUSS HIS QUESTIONS REGARDING CASTLEBERRY AND OTHER CLAIMANTS ASSIGNED TO HIM. |
| 11/22/05 Tue | Gutierrez, B 11105-OI/263 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Ops Improvement* WEEKLY STATUS MEETING WITH B. BOGGESS, K. HUNT AND O. KWON (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|------------|---|-------------|
| 11/22/05 Tue | Hunt, K 11105-OI/271 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> WEEKLY STATUS MEETING WITH BRAD BOGGESS, OLIVIA KWON, BART GUTIERREZ (ALL XROADS) |
| 11/22/05 Tue | Karol, S 11105-BO/444 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH HOLLY ETLIN (XROADS) AND PAM WINDHAM (XROADS) TO REVIEW REAL ESTATE ISSUES AND STATUS. |
| 11/22/05 Tue | Karol, S 11105-BO/445 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH PAM WINDHAM (XROADS) TO REVIEW LEASE ISSUES . |
| 11/22/05 Tue | Kwon, O 11105-OI/261 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> WAVE II STATUS UPDATE MEETING WITH BART GUTIERREZ, JAY COBLENTZ, KEN HUNT, AND BRAD BOGGESS (ALL XROADS) |
| 11/22/05 Tue | Lane, E 11105-BA/1035 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH HOLLY ETLIN (XROADS) AND JOHN YOUNG (XROADS) REGARDING CURRENT STATUS OF CONTRACT REVIEW PROJECT, NEXT STEPS AND WINN-DIXIE REQUIREMENTS TO COMPLETE REVIEW OF ALL CONTRACTS. |
| 11/22/05 Tue | Lane, E 11105-BA/1036 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH MIKE DUSSINGER (XROADS) REGARDING REPORTING REQUIREMENTS FOR CONTRACT MASTER LIST AND MOST EFFICIENT TO SET UP REPORTING FUNCTION. |
| 11/22/05 Tue | Lane, E 11105-BA/1037 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH MIKE DUSSINGER (XROADS) REGARDING INTERCOMPANY DEBT AND ANY RELATED CONTRACTS TO EVIDENCE DEBT. |
| 11/22/05 Tue | Lane, E 11105-BA/1061 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING STATUS OF OUTSTANDING REAL ESTATE CONTRACT CLAIMS. |
| 11/22/05 Tue | Lane, E 11105-BA/1081 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH BRANDON SIMON (XROADS) REGARDING NEGOTIATIONS WITH EXXON CHEMICAL FOR NEW CREDIT TERMS AND POTENTIAL PREFERENCE ACTIONS. |
| 11/22/05 Tue | Lane, E 11105-BA/1082 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH JOHN YOUNG (XROADS) REGARDING UPDATES NEEDED FOR CONTRACT MASTER LIST. |
| 11/22/05 Tue | Naegely, P 21105-LIT/1 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Litigation* <br> TELEPHONE CONFERENCE WITH M. SALEM (XROADS) REGARDING S. KAROL (XROADS) ELECTRONIC CORRESPONDENCE . |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/22/05 Tue | Naegely, P 21105-LIT/ 2 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Litigation* <br> TELEPHONE CONFERENCE WITH M. SALEM (XROADS) REGARDING REVIEW OF ELECTRONIC CORRESPONDENCE FOR PRIVILEGE. |
| 11/22/05 Tue | Naegely, P 21105-LIT/ 7 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Litigation* <br> CONFERENCE WITH T. DOYLE (XROADS) REGARDING S. KAROL (XROADS) ELECTRONIC CORRESPONDENCE. |
| 11/22/05 Tue | Nguyen, K 11105-CLMS/ 605 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH BYNNE YOUNG (XROADS) REGARDING UPDATE ON CURRENT STATUS AND ALLOCATION OF WORK. |
| 11/22/05 Tue | Salem, M 11105-BA/ 1050 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARATION FOR AND PARTICIPATION IN MEETING WITH H. ETLIN (XROADS) REGARDING MANAGEMENT INCENTIVE PLAN REVISIONS. |
| 11/22/05 Tue | Windham, P 11105-BA/ 1063 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H. ETLIN AND S. KAROL (XROADS) TO REVIEW REAL ESTATE ISSUES AND STATUS. |
| 11/22/05 Tue | Windham, P 11105-BO/ 462 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH S. KAROL (XROADS) TO REVIEW LEASE ISSUES ON STORES 384, 251, 252 AND 276. |
| 11/22/05 Tue | Wuertz, T 11105-CLMS/ 593 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING STATUS OF HAMILTON BEACH. |
| 11/22/05 Tue | Wuertz, T 11105-CLMS/ 598 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 11/22/05 Tue | Young, B 21105-CLMS/ 685 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH K. TRAN (XROADS) REGARDING UPDATE OF CURRENT STATUS AND ALLOCATION OF WORK. |
| 11/22/05 Tue | Young, J 11105-BA/ 1059 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL TO DISCUSS LEASE REJECTION PROCESS: B. YOUNG, E. LANE AND H. ETLIN (XROADS) |
| 11/23/05 Wed | Gaston, B 11105-BA/ 1129 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> ANALYSIS WITH S. KAROL (XROADS) OF LEASE ISSUES ARISING FROM SEDGEWICK CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| 11/23/05 Wed | Hunt, K 11105-OI/287 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> DEBRIEF B. BOGGESS (XROADS) FROM SITE VISITS OF 3 STORES. |
| 11/23/05 Wed | Karol, S 11105-BO/474 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* <br> ANALYSIS WITH BRYAN GASTON (XROADS) OF LEASE ISSUES ARISING FROM SEDGEWICK CLAIMS. |
| 11/23/05 Wed | Salem, M 11105-LIT/2 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Litigation* <br> TELEPHONE CALL WITH P. NAEGLEY (XROADS) AND T. DOYLE (XROADS) REGARDING DOCUMENT REQUEST FROM WINN-DIXIE. |
| 11/23/05 Wed | Wuertz, T 11105-CLMS/621 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING MUELLER STATUS. |
| 11/23/05 Wed | Wuertz, T 11105-CLMS/625 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 11/28/05 Mon | Boucher, C 11205-BO/12 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> TELECON WITH J. YOUNG (XROADS) REGARDING CONTRACT REVIEW PROCESS. |
| 11/28/05 Mon | Damore, R 11205-BA/14 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH XROADS' APHAY LIU REGARDING SCHREIBER AND THEIR RECLAMATION CLAIM. |
| 11/28/05 Mon | Damore, R 11205-BA/19 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH XROADS' JOHN YOUNG ON THE SETTLEMENT ISSUES WITH GREAT AMERICAN REGARDING THE ASSETS SALES FOR PIZZA AND HIGH POINT. |
| 11/28/05 Mon | Dussinger, M 11205-BA/29 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH J. VANDER HOOVEN (XROADS) REGARDING THE LEGAL ENTITIES. |
| 11/28/05 Mon | Dussinger, M 11205-BA/30 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH J. YOUNG (XROADS) REGARDING THE ASSETS FOR VARIOUS LEGAL ENTITIES. |
| 11/28/05 Mon | Etlin, H 11205-AS/4 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale* <br> DISCUSS GREAT AMERICAN ISSUES WITH J YOUNG (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| 11/28/05 Mon | Gordon, E 11205-CLMS/23 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>BRIEFING WITH RICK DAMORE (XROADS) REGARDING PREPARATIONS FOR MEETINGS WITH HOLLY ETLIN (XROADS) THIS WEEK, TIMING, KEY ISSUES TO RESOLVE. |
| 11/28/05 Mon | Lane, E 11205-BA/70 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH MIKE DUSSINGER (XROADS) TO MAP OUT SUMMARY REPORTING PARAMETERS ON CONTRACT MASTER LIST. |
| 11/28/05 Mon | Lane, E 11205-BA/73 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) TO SET UP ACCESS TO SHARED DRIVE FOR MARWAN SALEM (XROADS) |
| 11/28/05 Mon | Liu, A 21205-CLMS/9 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH B SIMON (XROADS) REGARDING THE OPT-IN OF KENNESAW AND UPDATE TO HIS LIST OF OPEN ISSUES. |
| 11/28/05 Mon | Liu, A 21205-CLMS/13 | 0.10 | 0.10 | 16.00 | | & | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH R DAMORE (XROADS) REGARDING PREVIOUS DISCUSSIONS WITH SCHREIBER FOODS. |
| 11/28/05 Mon | Liu, A 21205-CLMS/14 | 0.10 | 0.10 | 16.00 | | & | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING PREVIOUS DISCUSSIONS AND STATUS OF FRONT-END SERVICES. |
| 11/28/05 Mon | Liu, A 21205-CLMS/22 | 0.40 | 0.40 | 64.00 | | & | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS AND THE OPEN ISSUES IN THE RECLAMATION CLAIM IN MY ABSENCE. |
| 11/28/05 Mon | Salem, M 11205-AS/1 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale*<br>TELEPHONE CALL WITH R. DAMORE (XROADS) AND FOLLOW UP REGARDING CONTRACT REVIEW STATUS AND LIQUIDITY IMPROVEMENT EXHIBITS. |
| 11/28/05 Mon | Wuertz, T 11205-CLMS/4 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Claims*<br>MEETING WITH APHAY LIU (XROADS) TO DISCUSS STATUS OF VARIOUS VENDOR COMMUNICATIONS. |
| 11/28/05 Mon | Wuertz, T 11205-CLMS/8 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH APHAY LIU (XROADS) TO DISCUSS STATUS OF MINUTE MAID AND T MARZETTI. |
| 11/28/05 Mon | Wuertz, T 11205-CLMS/18 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH BRANDON SIMON REGARDING VENDOR COMMUNICATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/28/05 Mon | Wuertz, T 11205-CLMS/19 | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims* <br> 1 MEETING WITH APHAY LIU (XROADS) REGARDING WELCHS' STATUS. |
| 11/28/05 Mon | Wuertz, T 11205-CLMS/20 | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims* <br> 1 PHONE CALL WITH APHAY LIU (XROADS) REGARDING NOVEMBER RECLAMATION PAYMENTS. |
| 11/28/05 Mon | Wuertz, T 11205-CLMS/21 | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims* <br> 1 PHONE CALL WITH RICK DAMORE (XROADS) REGARDING PRIORITY VENDOR ANALYSIS. |
| 11/28/05 Mon | Wuertz, T 11205-CLMS/42 | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims* <br> 1 MEETING WITH APHAY LIU (XROADS) REGARDING SOUTHERN WINE NEGOTIATIONS. |
| 11/28/05 Mon | Young, J 11205-BA/79 | 0.70 | 0.35 | 140.00 | F <br><br> F | | | MATTER:*BK-Business Analysis* <br> 1 MEETING WITH B BOGGESS AND K HUNT (XROADS) TO DISCUSS AVAILABILITY OF SALES AND PROFITABILITY REPORTS BY PRODUCT CATEGORY ON A WEEKLY BASIS; <br> 2 REVIEW OF ET REPORT DETAILS. |
| 11/29/05 Tue | Boggess, B 11205-BO/29 | 1.10 | 1.10 | 440.00 | | | & | MATTER:*BK-Business Operations* <br> 1 WEEKLY SOURCING STATUS MEETING. |
| 11/29/05 Tue | Boucher, C 11205-BO/28 | 0.40 | 0.40 | 160.00 | | | & | MATTER:*BK-Business Operations* <br> 1 FOLLOW UP DISCUSSION WITH J. YOUNG AND E. LANE (XROADS) TO REVIEW UPDATED CONTRACT REVIEWS STATUS REPORT. |
| 11/29/05 Tue | Boucher, C 11205-BO/35 | 0.80 | 0.80 | 320.00 | | | & | MATTER:*BK-Business Operations* <br> 1 TELECON WITH H. ETLIN, J. YOUNG AND E. LANE (XROADS) REGARDING CONTRACT REVIEW PROCESS STATUS AND ISSUES. |
| 11/29/05 Tue | Coblentz, J 11205-OI/42 | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Ops Improvement* <br> 1 PROJECT UPDATE MEETING WITH OLIVIA KWON, BRAD BOGGESS, KEN HUNT AND BART GUTIERREZ (ALL XROADS) |
| 11/29/05 Tue | Damore, R 11205-BA/88 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* <br> 1 MEETING WITH XROADS' MARWAN SALEM TO DEVELOP ANALYSIS CHARTS ON THE LIQUIDITY IMPROVEMENT FROM THE RECLAMATION PROJECT VERSUS THE BUSINESS PLAN. |
| 11/29/05 Tue | Damore, R 11205-BA/90 | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Analysis* <br> 1 CALL WITH XROADS' ALEX STEVENSON ON THE MEETING WITH THE US TRUSTEE REGARDING INFORMATION ON THEIR EXAMINATION FOR THE NEED OF AN EQUITY COMMITTEE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/29/05 Tue | Dussinger, M 11205-BA/98 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH R. DAMORE (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 11/29/05 Tue | Dussinger, M 11205-BA/102 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E. LANE (XROADS) REGARDING CONTRACTS. |
| 11/29/05 Tue | Etlin, H 11205-AS/7 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Asset Sale* <br> CALL WITH J YOUNG (XROADS) ON EQUIPMENT DISPOSITIONS. |
| 11/29/05 Tue | Etlin, H 11205-AS/8 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Asset Sale* <br> CALL WITH S. KAROL (XROADS) ON REAL ESTATE STATUS. |
| 11/29/05 Tue | Etlin, H 11205-AS/9 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Asset Sale* <br> CALL WITH M.SALEM (XROADS) ON LIQUIDATION ISSUES, EMPLOYEE BONUSES. |
| 11/29/05 Tue | Etlin, H 11205-BO/25 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Business Operations* <br> CALL WITH J YOUNG AND E LANE (XROADS) ON CONTRACT PROCESS. |
| 11/29/05 Tue | Etlin, H 11205-BO/26 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* <br> CALL WITH B. BOGGESS (XROADS) ON STATUS OF SOURCING PROJECT, EMPLOYEE ISSUES. |
| 11/29/05 Tue | Gaston, B 11205-BA/129 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) TO DISCUSS SEDGEWICK AND CLAIMS RECONCILIATION. |
| 11/29/05 Tue | Gordon, E 11205-CLMS/80 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> MET WITH ELAINE LANE (XROADS) REGARDING STATUS OF CONTRACT DATABASE AND ADDITIONAL INFORMATION THAT NEEDS TO BE UPDATED BY OUR TEAM. ALSO DISCUSSED PROJECT AND TIMING WITH JOHN YOUNG (XROADS) |
| 11/29/05 Tue | Gordon, E 11205-CLMS/81 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> CALL TO BYNNE YOUNG (XROADS) TO DISCUSS SCOPE OF CONTRACT DATABASE UPDATE PROJECT, TIMING AND NEXT STEPS. |
| 11/29/05 Tue | Gordon, E 11205-CLMS/82 | 1.40 | 1.40 | 560.00 | | & | 1 | MATTER:*BK-Claims* <br> MEETING WITH ELAINE LANE (XROADS) REGARDING KEY PROJECTS, STAFFING, TIMING, PROGRESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/29/05 Tue | Gordon, E 11205-CLMS/84 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH APHAY LIU (XROADS) REGARDING RECLAMATION CLAIMS UPDATE, TIMING, NEXT STEPS, KEY VENDORS WHO HAVE NOT OPTED IN. DISCUSSED OPTIONS, LIQUIDITY AND NEXT STEPS. |
| 11/29/05 Tue | Gordon, E 11205-CLMS/85 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH RICK DAMORE (XROADS) REGARDING RECLAMATION CLAIMS PROJECT, KEY VENDORS STILL ON CIA. |
| 11/29/05 Tue | Gordon, E 11205-FA/1 | 0.30 | 0.30 | 120.00 | E | | 1 | MATTER:*BK-Fee Application* <br> FOLLOWED UP WITH SOME TEAM MEMBERS TO OBTAIN ADDITIONAL DETAIL ON SOME DESCRIPTIONS. |
| 11/29/05 Tue | Gutierrez, B 11205-OI/27 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> WEEKLY STATUS TEAM MEETING. |
| 11/29/05 Tue | Hunt, K 11205-OI/44 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> WEEKLY STATUS MEETING WITH BRAD BOGGESS, OLIVIA KWON AND BART GUTIERREZ (XROADS) |
| 11/29/05 Tue | Karol, S 11205-BO/14 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS SEDGEWICK LEASE AND CLAIMS RECONCILIATION. |
| 11/29/05 Tue | Karol, S 11205-BO/15 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* <br> CONFERENCE CALL WITH HOLLY ETLIN (XROADS) TO REVIEW STATUS OF REAL ESTATE. |
| 11/29/05 Tue | Kwon, O 11205-OI/38 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> WEEKLY UPDATE MEETING WITH BRAD BOGGESS, BART GUTIERREZ, JAY COBLENTZ, AND KEN HUNT (ALL XROADS) TO DISCUSS WAVE II STATUS, ISSUES, AND NEXT STEPS. |
| 11/29/05 Tue | Lane, E 11205-BA/140 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH HOLLY ETLIN, CRAIG BOUCHER AND JOHN YOUNG (XROADS) TO DISCUSS CONTRACT REVIEW PROJECT STATUS, STRATEGY & NEXT STEPS. |
| 11/29/05 Tue | Lane, E 11205-BA/146 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH CRAIG BOUCHER AND JOHN YOUNG (XROADS) TO DISCUSS STATUS OF REVIEW TAKEN PLACE ON ALL IT CONTRACTS. |
| 11/29/05 Tue | Lane, E 11205-BA/148 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH ELLEN GORDON (XROADS) REGARDING EFFICIENT ALLOCATION OF RESOURCES ON CONTRACT REVIEW PROJECT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/29/05 Tue | Lane, E 11205-BA/152 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CONFERENCE WITH CRAIG BOUCHER (XROADS) TO DISCUSS STATUS OF CONTRACT REVIEW PROJECT. |
| 11/29/05 Tue | Liu, A 21205-CLMS/39 | 0.10 | 0.10 | 16.00 | | | & | 1 | MATTER:BK-Claims<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE CURRENT DISCUSSIONS WITH WELCH'S CREDIT TERMS. |
| 11/29/05 Tue | Naegely, P 21205-CLMS/825 | 0.40 | 0.40 | 64.00 | | | | 1 | MATTER:BK-Claims<br>CONFERENCE WITH BYNNE YOUNG/XROADS REGARDING CLAIM DOCUMENTATION PROVIDED BY JOHNSON & JOHNSON AND BARBER MILK |
| 11/29/05 Tue | Naegely, P 21205-LIT/1 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:BK-Litigation<br>TELEPHONE CONFERENCE WITH MARWAN SALEM REGARDING REVIEW OF ELECTRONIC CORRESPONDENCE FOR PRIVILEGE |
| 11/29/05 Tue | Salem, M 11205-BA/134 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING MANAGEMENT INCENTIVE PLAN AND OUTSTANDING LIQUIDATION ISSUES TO BE RESOLVED WITH HILCO AND GREAT AMERICAN. |
| 11/29/05 Tue | Stevenson, A 11205-BA/138 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:BK-Business Analysis<br>CALL WITH R DAMORE (XROADS) REGARDING: MEETING WITH THE US TRUSTEE. |
| 11/29/05 Tue | Wuertz, T 11205-CLMS/63 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:BK-Claims<br>PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 11/29/05 Tue | Wuertz, T 11205-CLMS/66 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:BK-Claims<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING WELCHS' TERMS. |
| 11/29/05 Tue | Young, J 11205-AS/6 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:BK-Asset Sale<br>MEETING WITH H ETLIN TO DISCUSS GREAT AMERICAN FEE PROPOSAL. |
| 11/29/05 Tue | Young, J 11205-BA/156 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:BK-Business Analysis<br>MEETING WITH C BOUCHER, H ETLIN AND E LANE TO DISCUSS STATUS OF CONTRACT REVIEW PROCESS. |
| 11/29/05 Tue | Young, J 11205-BA/157 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH H ETLIN TO DISCUSS STATUS OF EQUIPMENT LIQUIDATION PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/29/05 Tue | Young, J 11205-BA/159 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH B GASTON TO DISCUSS ASSUMPTION/REJECTION OF REAL ESTATE CONTRACTS. |
| 11/29/05 Tue | Young, J 11205-BA/160 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH M SALEM TO DISCUSS ASSUMPTION/REJECTION OF MERCHANDISING CONTRACTS. |
| 11/29/05 Tue | Young, J 11205-BA/164 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH A LIU TO DISCUSS ABILITY TO PRODUCE ONE-PAGE SUMMARY DOCUMENTS FOR EACH CONTRACT USING MAIL-MERGE ABILITY |
| 11/30/05 Wed | Boggess, B 11205-BO/44 | 0.50 | 0.50 | 200.00 | & | | 1 | MATTER:BK-Business Operations CONTRACT AND SOURCING COORDINATION MEETING WITH E LANE AND J YOUNG (XROADS) |
| 11/30/05 Wed | Damore, R 11205-BA/169 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' APHAY LIU ON COCA COLA BOTTLING RECLAMATION SETTLEMENT ISSUES REGARDING THE PRE-PETITION DEPOSIT PAYMENT OF $1.5 MILLION. |
| 11/30/05 Wed | Damore, R 11205-BA/173 | 1.30 | 1.30 | 520.00 | & | | 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' JOHN YOUNG ON THE GREAT AMERICAN AGENCY AGREEMENT AND CALCULATION OF THEIR EARNED FEE UNDER THE AGREEMENT. |
| 11/30/05 Wed | Damore, R 11205-BA/174 | 1.80 | 1.80 | 720.00 | & | | 1 | MATTER:BK-Business Analysis UPDATE THE LIQUIDITY IMPROVEMENT FORECAST VERSUS BANK PLAN, BUSINESS PLAN AND LATEST THINKING AND REVIEW INFORMATION WITH MARWAN SALEM TO PREPARE ANALYSIS CHARTS FOR WINN-DIXIE'S BENNETT NUSSBAUM. |
| 11/30/05 Wed | Damore, R 11205-BA/178 | 0.70 | 0.70 | 280.00 | & | | 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' BRYAN GASTON ON THE INFORMATION REQUEST FROM WACHOVIA. |
| 11/30/05 Wed | Damore, R 11205-BA/183 | 1.00 | 1.00 | 400.00 | & | | 1 | MATTER:BK-Business Analysis XROADS' TEAM DINNER TO UPDATE ON THE CASE ACTIVITY WITH APHAY LIU, BART GUTIERREZ, BRAD BOGGESS, BRYAN GASTON, ELAINE LANE, ELLEN GORDON, JAY COBLENTZ, JOHN YOUNG, KEN HUNT, MARWAN SALEM, MICHAEL DUSSINGER, OLIVIA KWON, AND RICK DAMORE. |
| 11/30/05 Wed | Dussinger, M 11205-BA/186 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING INFORMATION REQUESTS FOR THE UCC. |
| 11/30/05 Wed | Dussinger, M 11205-BA/188 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH E. GORDON (XROADS) REGARDING DILIGENCE REQUESTS REGARDING CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/30/05 Wed | Dussinger, M 11205-BA/189 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B GASTON (XROADS) REGARDING DILIGENCE REQUESTS REGARDING LEASES. |
| 11/30/05 Wed | Gaston, B 11205-BA/214 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R. DAMORE (XROADS) TO DISCUSS DATA REQUEST FROM WACHOVIA TO DETERMINE BORROWING BASE/LIQUIDITY IMPACT ON DIP FOR EXITED STORES WHERE BANK HAD LEASEHOLD INTEREST AT COLLATERAL. |
| 11/30/05 Wed | Gordon, E 11205-CLMS/121 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH ELAINE LANE (XROADS) TO DISCUSS REJECTION PROCESS, INFORMATION REQUESTS, STATUS OF WIP. |
| 11/30/05 Wed | Gordon, E 11205-CLMS/122 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Claims* <br> PARTICIPATED IN BI-WEEKLY TEAM WORKING DINNER TO DISCUSS STATUS OF EACH TEAM, INTEGRATION OF TEAMS AND INFORMATION SHARING. |
| 11/30/05 Wed | Hunt, K 11205-OI/65 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> MEETING OLIVIA KWON (XROADS) TO REVIEW CATEGORY ASSESSMENT. |
| 11/30/05 Wed | Kwon, O 11205-OI/60 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> MET WITH KEN HUNT (XROADS) TO REVIEW JANITORIAL SERVICES CATEGORY ASSESSMENT DOCUMENT FOR EDITS. |
| 11/30/05 Wed | Lane, E 11205-BA/235 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH BRAD BOGGESS AND JOHN YOUNG (XROADS) TO DISCUSS SOURCING INITIATIVES AND THE AFFECT ON SCHEDULE G CONTRACTS (THROUGH REPLACEMENT) |
| 11/30/05 Wed | Liu, A 21205-CA/39 | 1.00 | 1.00 | 160.00 | | | & 1 | MATTER:*BK-Case Administration* <br> TEAM DINNER MEETING |
| 11/30/05 Wed | Liu, A 21205-CLMS/51 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE DISCUSSION WITH S EICHEL (SKADDEN) AND ADDITIONAL EXHIBITS TO BE ADDED. |
| 11/30/05 Wed | Liu, A 21205-CLMS/83 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH B SIMON (XROADS) REGARDING THE STATUS OF THE OPT-IN DOCUMENTS FOR L&R FARMS. |
| 11/30/05 Wed | Liu, A 21205-CLMS/84 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE DIFFERENT DOCUMENTATION PROVIDED BY SCHREIBER FOODS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/05 Wed | Naegely, P 21205-CLMS/836 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH TODD WUERTZ/XROADS REGARDING RECONCILIATION PROCEDURES |
| 11/30/05 Wed | Salem, M 11205-BA/221 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH M. DUSSINGER (XROADS) REGARDING HISTORICAL P&L'S AND FY06 MONTHLY PROJECTIONS. |
| 11/30/05 Wed | Salem, M 11205-BA/223 | 2.70 | 2.70 | 1,080.00 | | | & | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING STATUS OF CONTRACT REVIEW AND CURRENT THINKING ON MERCHANDISING CONTRACTS REVIEWED TO DATE. |
| 11/30/05 Wed | Wuertz, T 11205-CLMS/90 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH PATTY NAEGLY (XROADS) REGARDING GUC RECONCILIATIONS. |
| 11/30/05 Wed | Wuertz, T 11205-CLMS/91 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH BRANDON SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 11/30/05 Wed | Wuertz, T 11205-CLMS/94 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH BRANDON SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 11/30/05 Wed | Wuertz, T 11205-CLMS/96 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH JESSICA MILLETTE (XROADS) REGARDING RECLAMATION CLAIM DOCUMENTATION AND VENDOR FILES. |
| 11/30/05 Wed | Wuertz, T 11205-CLMS/100 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH BRANDON SIMON (XROADS) REGARDING VARIOUS VENDOR ISSUES. |
| 11/30/05 Wed | Wuertz, T 11205-CLMS/102 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 11/30/05 Wed | Wuertz, T 11205-CLMS/109 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF REMAINING VENDORS. |
| 11/30/05 Wed | Wuertz, T 11205-CLMS/112 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Claims* MEETING WITH BYNNE YOUNG (XROADS) REGARDING STATUS OF GUC RECONCILIATIONS. |
| 11/30/05 Wed | Young, B 21205-CLMS/1244 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims* PHONE CALLED FROM E. LANE (XROADS) REGARDING TRIAL BALANCE ACCOUNTS PROJECT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/30/05 Wed | Young, B 21205-CLMS/1247 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* <br> PHONE CALL FROM T. WUERTZ (XROADS) REGARDING STATUS OF GUCS AND NEXT STEPS. |
| 11/30/05 Wed | Young, J 11205-AS/14 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH R DAMORE TO DISCUSS GREAT AMERICAN FEE PROPOSAL AND XROADS COUNTER PROPOSAL. |
| 11/30/05 Wed | Young, J 11205-AS/17 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH D YOUNG TO DISCUSS GREAT AMERICAN FEE PROPOSAL AND OUTSTANDING INVOICES. |
| 11/30/05 Wed | Young, J 11205-BA/241 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B BOGGESS (XROADS) TO DISCUSS STRATEGIC SOURCING INITIATIVES AND COORDINATION WITH CONTRACT REVIEW PROCESS. |
| 12/01/05 Thu | Coblentz, J 11205-OI/86 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> CATEGORY ASSESSMENT REVIEW WITH OLIVIA KWON (XROADS) |
| 12/01/05 Thu | Damore, R 11205-BA/242 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JOHN YOUNG (XROADS) TO REVIEW THE GREAT AMERICAN UNPAID INVOICES AND REQUEST OF INFORMATION FROM WINN-DIXIE. |
| 12/01/05 Thu | Damore, R 11205-BA/244 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' MARWAN SALEM ON THE SUPPLY CONTRACTS. |
| 12/01/05 Thu | Dussinger, M 11205-BA/252 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B. GASTON AND S. KAROL (XROADS) REGARDING UCC BUSINESS PLAN DUE DILIGENCE RESPONSES. |
| 12/01/05 Thu | Dussinger, M 11205-BA/256 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R. DAMORE (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 12/01/05 Thu | Etlin, H 11205-BO/64 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Operations* <br> CALL WITH ALEX STEVENSON (XROADS) ON STATUS OF C&S, POR ISSUES. |
| 12/01/05 Thu | Gaston, B 11205-BA/261 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) TO DISCUSS 505 TAX PROJECT AND CLAIMS RECONCILIATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/01/05 Thu | Gaston, B 11205-BA/262 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER AND S. KAROL (XROADS) TO PLAN DUE DILIGENCE CALL WITH UCC ADVISORS. |
| 12/01/05 Thu | Karol, S 11205-BO/54 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH M. DUSSINGER AND BRYAN GASTON (XROADS) TO PLAN DUE DILIGENCE CALL WITH UCC ADVISORS. |
| 12/01/05 Thu | Karol, S 11205-BO/55 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS 505 TAX PROJECT AND CLAIMS RECONCILIATION. |
| 12/01/05 Thu | Kwon, O 11205-OI/77 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Ops Improvement* MEETING WITH JAY COBLENTZ (XROADS) TO REVIEW CHANGES FOR CATEGORY ASSESSMENT PRESENTATION FOR STORE EQUIPMENT SOURCING. |
| 12/01/05 Thu | Lane, E 11205-BA/279 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH RICK DAMORE AND MARWAN SALEM (XROADS) REGARDING MERCHANDISING CONTRACT CURE AMOUNTS. |
| 12/01/05 Thu | Liu, A 21205-CLMS/104 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE UPDATE FROM THE COUNSEL OF BEECHNUT AND THE CREDIT CEILING AGREED BY THE VENDOR. |
| 12/01/05 Thu | Liu, A 21205-CLMS/105 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE RESPONSE TO R POWELL (WINN-DIXIE) ON THE UPDATE TO OPT-IN DETAIL OF THE DATABASE. |
| 12/01/05 Thu | Naegely, P 21205-CLMS/857 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH TODD WUERTZ/XROADS REGARDING EMAIL FROM ROGER KLEMENT/KLEMENT SAUSAGE REGARDING REQUEST FOR FURTHER CLAIM DOCUMENTATION |
| 12/01/05 Thu | Salem, M 11205-AS/18 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH J. YOUNG (XROADS) AND R. DAMORE (XROADS) REGARDING PROPOSAL FOR FINAL SETTLEMENT WITH GREAT AMERICAN. |
| 12/01/05 Thu | Salem, M 11205-BA/273 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING LIQUIDITY IMPROVEMENT SLIDES PREPARED FOR B. NUSSBAUM (WINN-DIXIE). |
| 12/01/05 Thu | Wuertz, T 11205-CLMS/128 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING SOUTHERN WINE AND T MARZETTI TERMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-------------------|---------------|------------|------------|---|-------------|
| 12/01/05 Thu | Wuertz, T 11205-CLMS/129 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| 12/01/05 Thu | Wuertz, T 11205-CLMS/130 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING FLOWERS FOODS. |
| 12/01/05 Thu | Wuertz, T 11205-CLMS/134 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH PATTY NAEGELY (XROADS) REGARDING GUC RECONCILIATIONS. |
| 12/01/05 Thu | Wuertz, T 11205-CLMS/135 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING GUC RECONCILIATIONS. |
| 12/01/05 Thu | Wuertz, T 11205-CLMS/139 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH PATTY NAEGELY AND BRANDON SIMON (BOTH XROADS) REGARDING GUC RECONCILIATION PROCESS. |
| 12/01/05 Thu | Wuertz, T 11205-CLMS/140 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:*BK-Claims* <br> SECOND PHONE CALL WITH PATTY NAEGELY (XROADS) REGARDING GUC RECONCILIATIONS. |
| 12/01/05 Thu | Wuertz, T 11205-CLMS/141 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/02/05 Fri | Damore, R 11205-BA/303 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH XROADS' HOLLY ETLIN AND ELLEN GORDON ON THE STATUS OF THE RECLAMATION SIGN UP PROCESS AND CALL WITH THE US TRUSTEE FROM WEDNESDAY. |
| 12/02/05 Fri | Dussinger, M 11205-BA/307 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATIONS WITH R. DAMORE (XROADS) IN PREPARATION FOR THE SUBSTANTIVE CONSOLIDATION CALL. |
| 12/02/05 Fri | Etlin, H 11205-CLMS/169 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH R. DAMORE AND E. GORDON (XROADS) ON RECLAMATION. |
| 12/02/05 Fri | Gaston, B 11205-BA/313 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH R. DAMORE (XROADS) TO DISCUSS BANK BORROWING BASE/LIQUIDITY ANALYSIS (PRIMARILY APPRAISED LEASEHOLD VALUES AGAINST ACTUAL SALE PROCEEDS FOR 40 SOLD STORES) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-----|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/02/05 Fri | Gordon, E 11205-CLMS/172 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH HOLLY ETLIN AND RICK DAMORE (XROADS) PARTICIPATING BY PHONE TO DISCUSS KEY ISSUES IN RECLAMATION PROCESS AND LIQUIDITY. ALSO DISCUSSED RECENT EVENTS, UPCOMING HEARINGS AND IMPACT ON RESTRUCTURING PROCESS. |
| 12/02/05 Fri | Liu, A 21205-BA/6 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DISCUSSED WITH E LANE (XROADS) REGARDING THE STATUS OF THE CONTRACT DATABASE AND TIMELINE TO CREATE COVER PAGES FOR THE REMAINING CONTRACTS FOR ASSUMPTION OR REJECTION. |
| 12/02/05 Fri | Liu, A 21205-CLMS/113 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE PREVIOUS DISCUSSIONS WITH MARZETTI FOODS AND PREVIOUS DISCUSSIONS WITH OTHER VENDORS ON CREDIT CEILING TO BE PROVIDED UNDER THE STIPULATION. |
| 12/02/05 Fri | Liu, A 21205-CLMS/114 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH B YOUNG (XROADS) REGARDING THE STATUS OF THE RECONCILIATION OF THE GUC, TIMELINE TO COMPLETE THE PROJECT, AND OPEN ISSUES IN THE GUC AND HOW TO RESOLVE THE CLAIMS. |
| 12/02/05 Fri | Liu, A 21205-CLMS/115 | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH B SIMON (XROADS) REGARDING THE CURRENT STATUS OF THE RECLAMATION CLAIM AND OPEN ISSUES OF VARIOUS CLAIMANTS. |
| 12/02/05 Fri | Wuertz, T 11205-CLMS/154 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/02/05 Fri | Wuertz, T 11205-CLMS/160 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING WORLDS KITCHEN. |
| 12/02/05 Fri | Wuertz, T 11205-CLMS/161 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/02/05 Fri | Wuertz, T 11205-CLMS/166 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* <br> SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/02/05 Fri | Wuertz, T 11205-CLMS/167 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* <br> SECOND PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/05/05 Mon | Damore, R 11205-BA/369 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW WITH M. DUSSINGER (XROADS) ON THE SUBSTANTIVE CONSOLIDATION STATUS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|-------------|
| 12/05/05 Mon | Damore, R 11205-BA/370 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN (XROADS) ON THE WORK PLAN AND CASE STATUS. |
| 12/05/05 Mon | Dussinger, M 11205-BA/372 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* PREPARATION MEETING WITH S. KAROL AND B. GASTON (XROADS) FOR CALL WITH A&M RELATIVE TO REAL ESTATE RELATED QUESTIONS. |
| 12/05/05 Mon | Dussinger, M 11205-BA/378 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E. LANE (XROADS) REGARDING CONTRACTS. |
| 12/05/05 Mon | Etlin, H 11205-BO/81 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations* DISCUSS SOURCING PERSONNEL ISSUES WITH B. BOGGESS (XROADS) |
| 12/05/05 Mon | Etlin, H 11205-BO/82 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH R. DAMORE (XROADS) AND MANAGEMENT ON RECLAMATION STATUS. |
| 12/05/05 Mon | Gaston, B 11205-BA/382 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E. LANE (XROADS) TO DISCUSS REVIEW OF SERVICE CONTRACTS. |
| 12/05/05 Mon | Gaston, B 11205-BA/388 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GUTIERREZ (XROADS) TO DISCUSS DATE OPERATIONS CEASED AT 105 OF THE 326 EXITED STORES AND TO DISCUSS OBTAINING SIMILAR DATA ON ALL HURRICANE AFFECTED NEW ORLEANS STORES RE-OPENED AFTER 9-16-05. |
| 12/05/05 Mon | Gordon, E 11205-CLMS/180 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH A. LIU (XROADS) REGARDING UPDATE OF KEY VENDORS WHO HAVE NOT OPTED IN. DISCUSSED NEXT STEPS AND TIMING. |
| 12/05/05 Mon | Gordon, E 11205-CLMS/181 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH T. WUERTZ (XROADS) REGARDING KEY VENDORS, OPEN ISSUES AND QUESTIONS. DISCUSSED QUESTIONS AND NEGOTIATION STRATEGY. |
| 12/05/05 Mon | Gordon, E 11205-CLMS/183 | 1.50 | 1.50 | 750.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH P. NAEGELY (XROADS) REGARDING WORK FLOW, STAFFING, QUESTIONS THAT HAVE ARISEN WITH RESPECT TO SPECIFIC VENDORS. |
| 12/05/05 Mon | Karol, S 11205-BO/90 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH M. DUSSINGER AND B. GASTON (XROADS) TO PREPARE FOR DUE DILIGENCE CALL WITH A&M. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/05/05 Mon | Karol, S 11205-BO/93 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH E. LANE AND B. GASTON (XROADS) TO DISCUSS CONTRACTS REVIEW. |
| 12/05/05 Mon | Lane, E 11205-BA/350 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL AND B. GASTON (XROADS) TO DISCUSS STATUS AND CATEGORIZATION OF ALL MAINTENANCE CONTRACTS ASSOCIATED WITH REAL ESTATE ASSETS AND LEASES. |
| 12/05/05 Mon | Lane, E 11205-BA/351 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS STRATEGIES FOR OBTAINING ALL COMPANY RECORDS REGARDING XEROX EQUIPMENT. |
| 12/05/05 Mon | Lane, E 11205-BA/352 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING INSTRUCTIONS FOR MERGING CONTRACT MANAGEMENT SPREADSHEET WITH ONE-PAGE CONTRACT REVIEW ANALYSIS FORMS. |
| 12/05/05 Mon | Lane, E 11205-BA/355 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING OPT-IN STATUS FOR PEACE RIVER. |
| 12/05/05 Mon | Lane, E 11205-BA/356 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING STATUS OF CREDIT TERM NEGOTIATIONS WITH EXXON AND AFFECT ON PURCHASING ARRANGEMENTS. |
| 12/05/05 Mon | Lane, E 11205-BA/361 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* CONFER WITH B. GASTON (XROADS) TO GO OVER ANALYSIS OF SOLD & CLOSED STORES IN ORDER TO TRACK ALL SUBLEASE REJECTIONS. |
| 12/05/05 Mon | Liu, A 21205-CLMS/168 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B. SIMON (XROADS) REGARDING THE RESEARCH ON HENSCHEL-STEINAU AND THE USE OF WEBSITE TO DETERMINE DELIVERY DATE. |
| 12/05/05 Mon | Liu, A 21205-CLMS/185 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH E. LANE (XROADS) REGARDING INSTRUCTIONS FOR MERGING CONTRACT MANAGEMENT SPREADSHEET WITH ONE-PAGE CONTRACT REVIEW ANALYSIS FORMS. |
| 12/05/05 Mon | Liu, A 21205-CLMS/186 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH E. LANE (XROADS) REGARDING OPT-IN STATUS FOR PEACE RIVER. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/05/05 Mon | Liu, A 21205-CLMS/ 187 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH E. LANE (XROADS) REGARDING STATUS OF CREDIT TERM NEGOTIATIONS WITH EXXON AND EFFECT ON PURCHASING ARRANGEMENTS. |
| 12/05/05 Mon | Liu, A 21205-CLMS/ 191 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E. GORDON (XROADS) REGARDING THE MISSING INSTALLMENT CHECKS AND REVIEW OF STATUS OF MARZETTI FOODS TO PREPARE FOR CONFERENCE CALLS. |
| 12/05/05 Mon | Wuertz, T 11205-CLMS/ 199 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH BRANDON SIMON (XROADS) REGARDING RECLAMATION VENDOR NEGOTIATIONS. |
| 12/05/05 Mon | Wuertz, T 11205-CLMS/ 200 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH BRANDON SIMON (XROADS) REGARDING RECLAMATION VENDOR NEGOTIATIONS. |
| 12/05/05 Mon | Wuertz, T 11205-CLMS/ 201 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH APHAY LIU (XROADS) REGARDING VARIOUS VENDOR COMMUNICATIONS. |
| 12/05/05 Mon | Wuertz, T 11205-CLMS/ 205 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH APHAY LIU (XROADS) REGARDING VARIOUS VENDOR COMMUNICATIONS. |
| 12/05/05 Mon | Young, M 11205-BA/ 346 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M SALEM (XROADS) TO DISCUSS DISTRIBUTION OF ONE-PAGE REVIEW FORM TO BUSINESS OWNERS OF MERCHANDISING CONTRACTS. |
| 12/06/05 Tue | Boggess, B 11205-BO/ 100 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* SOURCING UPDATE WITH H. ETLIN (XROADS) |
| 12/06/05 Tue | Coblentz, J 11205-OI/ 139 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement* TEAM UPDATE MEETING WITH O. KWON, B. GUTIERREZ AND B. BOGGESS (XROADS) |
| 12/06/05 Tue | Damore, R 11205-BA/ 420 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN, J. YOUNG AND M. SALEM (XROADS) ON LIQUIDATION SETTLEMENTS WITH GREAT AMERICAN AND HILCO. |
| 12/06/05 Tue | Damore, R 11205-BA/ 423 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH E. GORDON AND H. ETLIN (XROADS) ON CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/06/05 Tue | Damore, R 11205-BA/428 | 0.40 | 0.40 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH M. SALEM AND B. GASTON (XROADS) (PARTIAL PARTICIPATION) TO DISCUSS LANDLORD CLAIMS AND FF&E RECONCILIATION / FEE CALCULATION. |
| 12/06/05 Tue | Dussinger, M 11205-BA/431 | 0.10 | 0.10 | 50.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. YOUNG (XROADS) REGARDING CONTRACTS. |
| 12/06/05 Tue | Etlin, H 11205-BO/108 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. BOGGESS (XROADS) TO DISCUSS STATUS OF SOURCING PROJECT. |
| 12/06/05 Tue | Gaston, B 11205-BA/439 | 1.20 | 1.20 | 600.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS WITH S. KAROL (XROADS) OF A/R RECOVERIES, LANDLORD DEPOSITS AND NEGOTIATIONS REGARDING STORE IN ABBEVILLE, LA. |
| 12/06/05 Tue | Gaston, B 11205-BA/442 | 0.60 | 0.60 | 300.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH M. SALEM AND R. DAMORE (XROADS) (PARTIAL PARTICIPATION) TO DISCUSS LANDLORD CLAIMS AND FF&E RECONCILIATION / FEE CALCULATION. |
| 12/06/05 Tue | Gaston, B 11205-BA/457 | 0.90 | 0.90 | 450.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. YOUNG (XROADS) TO DISCUSS COMPILATION AND REVIEW OF REAL ESTATE SERVICE CONTRACTS. |
| 12/06/05 Tue | Gaston, B 11205-BA/458 | 0.80 | 0.80 | 400.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E. LANE (XROADS) TO DISCUSS COMPILATION AND REVIEW OF REAL ESTATE SERVICE CONTRACTS. |
| 12/06/05 Tue | Gordon, E 11205-CLMS/212 | 1.00 | 1.00 | 400.00 | | | & | 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH R. DAMORE AND H. ETLIN (XROADS) REGARDING RECLAMATION CLAIMS PROCESS, ESTIMATES FOR TOTAL CASH OUTLAY, TIMING, LIQUIDITY, MEAT VENDORS. |
| 12/06/05 Tue | Gordon, E 11205-CLMS/219 | 1.80 | 1.80 | 720.00 | | | | 1 | MATTER:*BK-Claims*<br>BRIEFING WITH B. YOUNG (XROADS) REGARDING QUESTIONS THAT HAVE ARISEN DURING CLAIMS PROCESS, INFORMATION AND DOCUMENTATION SHE IS RELYING ON, DISCUSSED QUESTIONS AND OPEN ISSUES ON SPECIFIC VENDORS. |
| 12/06/05 Tue | Gutierrez, B 11205-OI/144 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Ops Improvement*<br>WEEKLY TEAM STATUS MEETING. |
| 12/06/05 Tue | Karol, S 11205-BO/113 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH H. ETLIN (XROADS) TO REVIEW REAL ESTATE ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/06/05 Tue | Karol, S 11205-BO/120 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS WITH B. GASTON (XROADS) OF A/R RECOVERIES, LANDLORD DEPOSITS AND ABBEVILLE NEGOTIATIONS. |
| 12/06/05 Tue | Kwon, O 11205-OI/151 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Ops Improvement* WEEKLY UPDATE MEETING WITH B. BOGGESS, B. GUTIERREZ AND J. COBLENTZ (XROADS) TO DISCUSS WAVE II STATUS, ISSUES, AND NEXT STEPS. |
| 12/06/05 Tue | Lane, E 11205-BA/405 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS AP RECORDS AND INVOICE RESEARCH OF XEROX EQUIPMENT DOCUMENTATION. |
| 12/06/05 Tue | Lane, E 11205-BA/411 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG AND H. ETLIN (XROADS) REGARDING STATUS, PROGRESS AND NEXT STEPS TO COMPLETE CONTRACT REVIEW PROJECT. |
| 12/06/05 Tue | Liu, A 21205-CLMS/204 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J. MILLETTE (XROADS) REGARDING THE PAYEE FILE AND NEED TO UPDATE THE DOCUMENTATION FOR LATER USE IN THE MONTH. |
| 12/06/05 Tue | Liu, A 21205-CLMS/216 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B. SIMON (XROADS) REGARDING THE CASH IMPROVEMENT ANALYSIS FROM WINN-DIXIE AND THE REFERENCE ON THE POST-PETITION OR CURRENT TRADE TERMS PROVIDED. |
| 12/06/05 Tue | Liu, A 21205-CLMS/220 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E. GORDON (XROADS) REGARDING THE RECLAMATION CLAIMANTS WHO OPTED-IN FOR CLAIMS OWNED BY ASM CAPITAL. |
| 12/06/05 Tue | Liu, A 21205-CLMS/222 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE STATUS OF LAND O'LAKES AND CURRENT HOLDUP ON WINN-DIXIE'S END TO RESOLVE THE POST-PETITION AR. |
| 12/06/05 Tue | Liu, A 21205-CLMS/225 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B. SIMON (XROADS) REGARDING THE ITEMIZED PROPOSAL FROM FIRST QUALITY HYGIENIC ON THE PAYMENTS OF THE RECLAMATION CLAIMS, THE TRADE TERMS OF THE PRE-PETITION, AND THE POTENTIAL PREFERENCE CLAIM EXPOSURE. |
| 12/06/05 Tue | Liu, A 21205-CLMS/226 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE PREVIOUS NEGOTIATIONS WITH FIRST QUALITY HYGIENIC AND ANY PREVIOUS AGREEMENTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/06/05 Tue | Naegely, P 21205-CLMS/895 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH BYNNE YOUNG (XROADS) REGARDING RECONCILIATION OF CLAIMS OF DOUBLE EAGLE DISTRIBUTORS. |
| 12/06/05 Tue | Salem, M 11205-AS/27 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH B. GASTON (XROADS) AND R. DAMORE (XROADS) TO DISCUSS LANDLORD CLAIMS AND FF&E RECONCILIATION / FEE CALCULATION |
| 12/06/05 Tue | Salem, M 11205-AS/28 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH H. ETLIN (XROADS), R. DAMORE (XROADS) AND J. YOUNG (XROADS) REGARDING LIQUIDATION AND STATUS OF ABANDONMENT ISSUES AT GOB FF&E LOCATIONS. |
| 12/06/05 Tue | Wuertz, T 11205-CLMS/223 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING TYSON FOODS STATUS. |
| 12/06/05 Tue | Wuertz, T 11205-CLMS/233 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND RECONCILIATION ISSUES. |
| 12/06/05 Tue | Wuertz, T 11205-CLMS/234 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND RECONCILIATION ISSUES. |
| 12/06/05 Tue | Young, J 11205-AS/31 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH R DAMORE (XROADS) TO DISCUSS GREAT AMERICAN SETTLEMENT AND RESPONSE TO 12/6 CORRESPONDENCE FROM T PABST. |
| 12/06/05 Tue | Young, J 11205-BA/400 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B GASTON (XROADS) TO DISCUSS REAL ESTATE CONTRACT REVIEW PROCESS AND STATUS. |
| 12/06/05 Tue | Young, J 11205-BA/403 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH M DUSSINGER (XROADS) TO REVIEW PROFESSIONAL FEE ANALYSIS REQUESTED BY P LYNCH (WINN-DIXIE). |
| 12/07/05 Wed | Boucher, C 11205-OI/159 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>MEETING WITH B. BOGGESS (XROADS) REGARDING WINN-DIXIE STAFF ISSUES REGARDING SEVERANCE AND TERMINATION, IMAGING OUTSOURCING AND PHOTO LAB PROJECT. |
| 12/07/05 Wed | Boucher, C 11205-OI/160 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>TELECONFERENCE WITH J. YOUNG (XROADS) REGARDING WINN-DIXIE CONTRACT REVIEW PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
‒ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|------------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/07/05 Wed | Coblentz, J 11205-OI/164 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> MEETING TO DISCUSS RFP WITH O. KWON (XROADS) |
| 12/07/05 Wed | Damore, R 11205-BA/486 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. SALEM (XROADS) REGARDING THE STATUS OF THE MERCHANDISING CONTRACT REVIEW. |
| 12/07/05 Wed | Damore, R 11205-BA/487 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. SALEM (XROADS) REGARDING THE ANALYSIS OF AR & AP ADDITIONAL CREDIT FOR B. NUSSBAUM (WINN-DIXIE). |
| 12/07/05 Wed | Dussinger, M 11205-BA/497 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E. LANE (XROADS) REGARDING CONTRACTS. |
| 12/07/05 Wed | Dussinger, M 11205-BA/507 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING CAP EX BUSINESS PLAN DUE DILIGENCE REQUESTS. |
| 12/07/05 Wed | Etlin, H 11205-BO/130 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH R. DAMORE (XROADS) ON VENDOR CONTRACTS ISSUES. |
| 12/07/05 Wed | Gaston, B 11205-BA/517 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEET WITH M. DUSSINGER (XROADS) TO DISCUSS INSURANCE CURE FOR STORE 18 IN RESPONSE TO INQUIRY FROM UCC. |
| 12/07/05 Wed | Gaston, B 11205-BA/521 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH M. SALEM (XROADS) REGARDING HILCO INVOICES. |
| 12/07/05 Wed | Gaston, B 11205-BA/525 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E. LANE (XROADS) TO DISCUSS MAIL MERGE DOCUMENT FOR REAL ESTATE SERVICE CONTRACTS TO ALLOW ELECTRONIC TRANSMISSION TO BUSINESS OWNERS FOR CONTRACT REVIEW. |
| 12/07/05 Wed | Gaston, B 11205-BA/526 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH M. SALEM (XROADS) TO DISCUSS SERVICE CONTRACT COVER/INSTRUCTION LETTER TO ACCOMPANY SERVICE CONTRACTS DISTRIBUTED TO BUSINESS OWNERS. |
| 12/07/05 Wed | Gaston, B 11205-BA/529 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> FOLLOW UP MEETING WITH J. YOUNG (XROADS) TO DISCUSS COMPILATION AND REVIEW OF REAL ESTATE SERVICE CONTRACTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 12/07/05 Wed | Gaston, B 11205-BA/530 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* FOLLOW UP MEETING WITH E. LANE (XROADS) TO DISCUSS COMPILATION AND REVIEW OF REAL ESTATE SERVICE CONTRACTS. |
| 12/07/05 Wed | Gordon, E 11205-CLMS/240 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* FOLLOWED UP WITH R. DAMORE (XROADS) REGARDING CLAIMS ANALYSIS AND ESTIMATED ALLOWED AMOUNTS IN MY ANALYSIS RELATIVE TO BUSINESS PLAN. |
| 12/07/05 Wed | Kwon, O 11205-OI/175 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Ops Improvement* DISCUSSED STORE EQUIPMENT RFP AND MARKET BASKET STRATEGY PLANNING WITH J. COBLENTZ (XROADS) |
| 12/07/05 Wed | Lane, E 11205-BA/470 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH C. BOUCHER (XROADS) REGARDING CONTRACT ISSUE WITH MANUGISTICS AND CONTRACT REVIEW PROCESS. |
| 12/07/05 Wed | Lane, E 11205-BA/479 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH A. LIU (XROADS) REGARDING CURRENT NEGOTIATIONS WITH PEACE RIVER CITRUS FOR ADDITIONAL $200,000 CREDIT LIMIT TERMS. |
| 12/07/05 Wed | Lane, E 11205-BA/483 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* STRATEGY CONFERENCE WITH B. GASTON (XROADS) TO DETERMINE MOST EFFICIENT WAY OF ADDRESSING REAL ESTATE STORE-MAINTENANCE CONTRACT DOCUMENTATION. |
| 12/07/05 Wed | Liu, A 21205-BA/15 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSED WITH E. LANE (XROADS) REGARDING THE UPDATED COVERPAGES FOR THE CONTRACTS WITH THE REVISED CONTRACTS DATABASE. |
| 12/07/05 Wed | Liu, A 21205-CLMS/241 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B. SIMON (XROADS) REGARDING THE AGREEMENT LETTER SENT TO MADISON LIQUIDITY FOR SIGNOFF AND NO NEED TO SEND TO THE BUSINESSPEOPLE OF WENNER BREAD PRODUCTS. |
| 12/07/05 Wed | Liu, A 21205-CLMS/242 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE AGREEMENT LETTER TO MADISON LIQUIDITY AND POSSIBLE CONFLICTS WITH ANY DISCUSSIONS. |
| 12/07/05 Wed | Liu, A 21205-CLMS/245 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE WITH E. LANE (XROADS) REGARDING CURRENT NEGOTIATIONS WITH PEACE RIVER CITRUS FOR ADDITIONAL $200,000 CREDIT LIMIT TERMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/07/05 Wed | Liu, A 21205-CLMS/250 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E. GORDON (XROADS) REGARDING THE GENERAL UNSECURED CLAIMS OF EAS AND ROSS PRODUCTS AND THE NEED TO RESOLVE BOTH CLAIMANTS AS DATA MIXED TOGETHER IN WINN-DIXIE'S AP DATA. |
| 12/07/05 Wed | Naegely, P 21205-CLMS/901 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE WITH T. WUERTZ (XROADS) REGARDING CONFERENCE WITH C. BROOKS (WINN-DIXIE) REGARDING RESEARCH OF CLAIMS FOR AUTHORIZED DEDUCTIONS, SHORT PAYMENTS, ETC. |
| 12/07/05 Wed | Salem, M 11205-BA/532 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING MERCHANDISING CONTRACT REVIEW. |
| 12/07/05 Wed | Salem, M 11205-BA/534 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH J. YOUNG (XROADS) REGARDING CONTRACT REVIEW MEMO FOR DISTRIBUTION TO ALL WINN-DIXIE CONTRACT OWNERS. |
| 12/07/05 Wed | Wuertz, T 11205-CLMS/251 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING TERM MEMO LANGUAGE. |
| 12/07/05 Wed | Wuertz, T 11205-CLMS/256 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING STATUS OF VENDOR NEGOTIATIONS. |
| 12/07/05 Wed | Wuertz, T 11205-CLMS/258 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH PATTY NAEGELY (XROADS) REGARDING GUC RECONCILIATIONS. |
| 12/07/05 Wed | Young, J 11205-AS/42 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH R DAMORE (XROADS) TO DISCUSS GREAT AMERICAN SECOND ROUND FEE PROPOSAL. |
| 12/07/05 Wed | Young, J 11205-BA/465 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M SALEM (XROADS) TO DISCUSS MERCHANDISING CONTRACT REVIEW PROCESS AND STATUS. |
| 12/07/05 Wed | Young, J 11205-BA/466 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH B GASTON (XROADS) TO DISCUSS REAL ESTATE CONTRACT REVIEW PROCESS AND STATUS. |
| 12/08/05 Thu | Gordon, E 11205-CLMS/268 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Claims* BRIEFING WITH A. LIU AND T. WUERTZ (XROADS) REGARDING OPEN ISSUES, CLAIMS RECONCILIATION DATA PROBLEMS, MISSING DATA, ETC. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/08/05 Thu | Gordon, E 11205-CLMS/269 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>BRIEFING WITH B. SIMON (XROADS) REGARDING VENDOR CONTACTS, SUMMARY WORKSHEET, OPEN ISSUES PREVENTING FINAL OPT IN. |
| 12/08/05 Thu | Lane, E 11205-BA/543 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH M. SALEM (XROADS) TO DISCUSS PLANS FOR DISTRIBUTION OF ALL MERCHANDISING CONTRACTS TO APPROPRIATE BUSINESS OWNER, AND NEXT STEPS REQUIRED FOR REVIEW. |
| 12/08/05 Thu | Lane, E 11205-BA/547 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>STRATEGY MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS STATUS OF XEROX INVENTORY AND NEXT STEPS TO ACCOMPLISH REVIEW. |
| 12/08/05 Thu | Liu, A 21205-CLMS/256 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE ISSUE ON THE REQUESTS ON THE CASE ID NUMBERS OF GENERAL UNSECURED CLAIMS FROM VENDORS AND CLAIMS BUYERS. |
| 12/08/05 Thu | Liu, A 21205-CLMS/260 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E. GORDON (XROADS) REGARDING THE OPEN ISSUES IN THE RECLAMATION CLAIMS AND TIMELINE AND WORK PLAN TO RESOLVE THE RECLAMATION CLAIMS. |
| 12/08/05 Thu | Liu, A 21205-CLMS/266 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE CURRENT STATUS OF THE PRIORITY VENDORS FOR UPDATE FOR WINN-DIXIE. |
| 12/08/05 Thu | Liu, A 21205-CLMS/296 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH B. SIMON (XROADS) REGARDING THE NEED TO CONTACT THE CLAIMS BUYERS TO RESOLVE THE RECLAMATION CLAIMS IF RECLAMATION CLAIMANTS DO NOT RESPOND. |
| 12/08/05 Thu | Naegely, P 21205-CLMS/911 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE CALLS WITH TODD WUERTZ (XROADS) REGARDING RECONCILIATION OF CLAIMS FOR UNAUTHORIZED DEDUCTIONS, SHORT PAYMENTS, ETC. |
| 12/08/05 Thu | Salem, M 11205-CLMS/270 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Claims*<br>PREPARATION FOR AND PARTICIPATION IN CALL WITH E. LANE (XROADS) REGARDING MERCHANDISING CONTRACT REVIEW PROCESS. |
| 12/08/05 Thu | Wuertz, T 11205-CLMS/272 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING REQUESTS FROM PURCHASERS OF RECLAMATION CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| 12/08/05 Thu | Wuertz, T 11205-CLMS/276 | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING CATELLI. |
| | | | | | | | | MATTER:*BK-Claims* |
| 12/08/05 Thu | Wuertz, T 11205-CLMS/278 | 0.40 | 0.40 | 160.00 | | & | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING PRIORITY VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 12/08/05 Thu | Wuertz, T 11205-CLMS/279 | 0.30 | 0.30 | 120.00 | | & | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING GUC PROCESS AND STATUS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 12/08/05 Thu | Wuertz, T 11205-CLMS/282 | 0.20 | 0.20 | 80.00 | | & | 1 | PHONE CALL WITH PATTY NAEGELY (XROADS) REGARDING GUC PROCESS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 12/08/05 Thu | Wuertz, T 11205-CLMS/283 | 0.40 | 0.40 | 160.00 | | & | 1 | PHONE CALL WITH ELLEN GORDON (XROADS) REGARDING GUC PROCESS AND NEGOTIATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 12/08/05 Thu | Wuertz, T 11205-CLMS/284 | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR NEGOTIATIONS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 12/08/05 Thu | Wuertz, T 11205-CLMS/288 | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING DANNON AND VENDOR NEGOTIATIONS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 12/08/05 Thu | Wuertz, T 11205-CLMS/289 | 0.10 | 0.10 | 40.00 | | | 1 | SECOND PHONE CALL WITH PATTY NAEGELY (XROADS) REGARDING GUC PROCESS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 12/08/05 Thu | Young, J 11205-BA/538 | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH B GASTON (XROADS) TO DISCUSS STATUS OF ASSESSMENT TECHNOLOGIES INFORMATION REQUESTS FROM REAL ESTATE DEPARTMENT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 12/09/05 Fri | Dussinger, M 11205-BA/579 | 0.20 | 0.20 | 80.00 | | & | 1 | PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING DUE DILIGENCE ITEMS. |
| | | | | | | | | MATTER:*BK-Case Administration* |
| 12/09/05 Fri | Etlin, H 11205-CA/22 | 0.60 | 0.60 | 240.00 | | | 1 | CONFERENCE CALL WITH ACCOUNTING AND E. GORDON (XROADS) ON FEE AUDITOR SUBMISSIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/09/05 Fri | Liu, A 21205-CLMS/300 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B. SIMON (XROADS) REGARDING THE APPROVED CREDIT CEILING FROM WINN-DIXIE OF RANIR CORPORATION AND THE PRE-PETITION CREDIT TERMS TO USE. |
| 12/09/05 Fri | Liu, A 21205-CLMS/305 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* DISCUSSIONS WITH B. SIMON (XROADS) REGARDING THE OPEN ISSUES OF DIFFERENT RECLAMATION CLAIMS AND THE TRADE TERMS OF TERM MEMOS. |
| 12/09/05 Fri | Liu, A 21205-CLMS/308 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E. GORDON (XROADS) REGARDING THE PRE-PETITION AP DATA AND RECONCILIATION OF THE GENERAL UNSECURED AND RECLAMATION CLAIMS. |
| 12/09/05 Fri | Liu, A 21205-CLMS/311 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE STATUS OF SOUTHERN WINE & SPIRITS AND CONTINUAL DELAY IN THE OPT-IN TO THE TRADE LIEN PROGRAM. |
| 12/09/05 Fri | Liu, A 21205-CLMS/317 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J. MILLETTE (XROADS) REGARDING THE DIFFERENT NAMING CONVENTIONS OF RECLAMATION CLAIMANTS AND NEED TO CHANGE THE FILES TO MATCH CURRENT RECORDS. |
| 12/09/05 Fri | Lyons, E 21205-CA/48 | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Case Administration* CONFERENCE CALL WITH HOLLY ETLIN, ELLEN GORDON, AND CARLA COOPER (XROADS) TO DISCUSS NEWLY APPOINTED WINN DIXIE FEE AUDITOR AND REVIEW PROCEDURES TO ENSURE COMPLIANCE. |
| 12/09/05 Fri | Stevenson, A 11205-BA/583 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH M. DUSSINGER (XROADS) REGARDING CAPITAL EXPENDITURE DUE DILIGENCE. |
| 12/09/05 Fri | Wuertz, T 11205-CLMS/307 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING GUC PROCESS. |
| 12/09/05 Fri | Wuertz, T 11205-CLMS/312 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/09/05 Fri | Wuertz, T 11205-CLMS/313 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/09/05 Fri | Wuertz, T 11205-CLMS/314 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* THIRD PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/12/05 Mon | Boggess, B 11205-BO/176 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* WEEKLY STATUS MEETING FOR SOURCING WAVE II WITH O. KWON, B. GUTIERREZ, J. COBLENTZ AND K. HUNT (XROADS) |
| 12/12/05 Mon | Boucher, C 11205-BO/162 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Operations* TELEPHONE CALL WITH E. LANE (XROADS) REGARDING CISCO LEASE NEGOTIATION, WORKBRAIN AND MANUGISTICS CONTRACT NEGOTIATIONS TO REDUCE LICENSE CAPACITY. |
| 12/12/05 Mon | Coblentz, J 11205-OI/238 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Ops Improvement* STORE EQUIPMENT UPDATE MEETING WITH S. KAROL (XROADS) |
| 12/12/05 Mon | Coblentz, J 11205-OI/239 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Ops Improvement* WEEKLY SOURCING TEAM UPDATE MEETING WITH B. BOGGESS, O. KWON, B. GUTIERREZ AND K. HUNT (XROADS) |
| 12/12/05 Mon | Damore, R 11205-BA/618 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. SALEM (XROADS) ON THE FF&E STORE REJECTION CLAIMS RELATED TO ABANDONMENT. |
| 12/12/05 Mon | Damore, R 11205-BA/619 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER (XROADS) AND COMMUNICATIONS WITH J. ROY AND K. STUBBS (WINN-DIXIE) FOR AN UPDATE ON SUBSTANTIVE CONSOLIDATION. |
| 12/12/05 Mon | Damore, R 11205-BA/622 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH E. GORDON (XROADS) ON COMPARISON OF CLAIMS FILED WITH BUSINESS PLAN. |
| 12/12/05 Mon | Etlin, H 11205-AS/61 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEW LIQUIDATION RECAP AND DISCUSS STATUS OF SAME WITH M. SALEM (XROADS) |
| 12/12/05 Mon | Gaston, B 11205-BA/627 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO DISCUSS REVIEW OF SERVICE CONTRACTS AND CLAIMS RECONCILIATION. |
| 12/12/05 Mon | Gaston, B 11205-BA/628 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO DISCUSS STORE 1558, ABBEVILLE, LA MOTION TO COMPEL ASSUMPTION VS. REJECTION. |
| 12/12/05 Mon | Gordon, E 11205-CLMS/332 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* BRIEFING WITH R. DAMORE (XROADS) REGARDING PRIORITY VENDOR UPDATE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/12/05 Mon | Gordon, E 11205-CLMS/333 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH A. LIU AND T. WUERTZ (XROADS) REGARDING PRIORITY VENDORS, TIMING, NEXT STEPS. DISCUSSED OPEN ISSUES AND UNRESOLVED DISPUTES. |
| 12/12/05 Mon | Hunt, K 11205-OI/227 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> WEEKLY STATUS MEETING WITH B. BOGGESS, O. KWON, B. GUTIERREZ AND J. COBLENTZ (XROADS) |
| 12/12/05 Mon | Karol, S 11205-BO/165 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH J. COBLENTZ (XROADS) REGARDING CAPITAL EQUIPMENT PURCHASES. |
| 12/12/05 Mon | Karol, S 11205-BO/172 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. GASTON (XROADS) TO DISCUSS REVIEW OF SERVICE CONTRACTS AND CLAIMS RECONCILIATION. |
| 12/12/05 Mon | Karol, S 11205-BO/173 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. GASTON (XROADS) TO DISCUSS STORE 1558, ABBEVILLE, LA MOTION TO COMPEL ASSUMPTION VS. REJECTION. |
| 12/12/05 Mon | Kwon, O 11205-OI/244 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> WEEKLY UPDATE MEETING WITH BRAD BOGGESS, BART GUTIERREZ, JAY COBLENTZ (ALL XROADS) TO DISCUSS WAVE 2 STATUS, ISSUES, AND NEXT STEPS |
| 12/12/05 Mon | Lane, E 11205-BA/604 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH C. BOUCHER (XROADS) REGARDING CONTRACT REVIEW AND RE NEGOTIATION POTENTIAL FOR WORKBRAIN AND MANUGISTICS CONTRACT. |
| 12/12/05 Mon | Lane, E 11205-BA/605 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH C. BOUCHER (XROADS) REGARDING CISCO SETTLEMENT PENDING AND NEXT STEPS TO COMPLETE TRANSACTION. |
| 12/12/05 Mon | Lane, E 11205-BA/606 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> STRATEGY CONFERENCE WITH M. SALEM (XROADS) REGARDING CONTRACT REVIEW PROCESS AND STATUS OF REVIEW OF ALL MERCHANDISING CONTRACTS. |
| 12/12/05 Mon | Lane, E 11205-BA/608 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. YOUNG (XROADS) TO DISCUSS STATUS OF OUTSTANDING EQUIPMENT LEASES AND BEST METHODS TO RESOLVE COPIER LEASE ISSUES. |
| 12/12/05 Mon | Lane, E 11205-BA/613 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. YOUNG (XROADS) TO DISCUSS CONTRACT REVIEW TIMELINE STATUS OF MEETINGS SCHEDULED WITH CONTRACT OWNERS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/12/05 Mon | Lane, E 11205-CLMS/326 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING ADVERTISING AGREEMENTS WITH MEDIA GENERAL. |
| 12/12/05 Mon | Liu, A 21205-CLMS/321 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH B. SIMON (XROADS) REGARDING THE AGREEMENT TO CHANGES MADE TO THE TERM MEMO BY HAMILTON BEACH AND CONFORMANCE TO THE STIPULATION. |
| 12/12/05 Mon | Liu, A 21205-CLMS/324 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH J. MILLETTE (XROADS) REGARDING THE DIFFERENT TABLES IN THE OBJECTIONS MOTION AND HOW TO DETERMINE RECLAMATION CLAIMANTS RESOLVED FROM THE LIST. |
| 12/12/05 Mon | Liu, A 21205-CLMS/327 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE AGREEMENT LETTER FOR LAURA'S LEAN BEEF AND REASON BEHIND REMOVING FROM THE LIST OF UNRESOLVED RECLAMATION CLAIMS. |
| 12/12/05 Mon | Liu, A 21205-CLMS/328 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSION WITH T. WUERTZ AND B. SIMON (XROADS) REGARDING THE NEXT STEP TO APPROACH THE CLAIMS BUYER TO RESOLVE THE RECLAMATION CLAIM WITH AGREEMENT LETTERS. |
| 12/12/05 Mon | Liu, A 21205-CLMS/329 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSION WITH B. SIMON (XROADS) REGARDING THE NEED TO OBTAIN ADDITIONAL 5 DAYS IF MICHAEL FOODS WANT TO BE PAID EFT SINCE VENDOR WAS NEVER SET UP FOR AUTOMATIC WIRE IN THE PRE-PETITION. |
| 12/12/05 Mon | Liu, A 21205-CLMS/331 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSION WITH E. LANE (XROADS) REGARDING THE CONTACT AT WINN-DIXIE TO APPROACH QUESTIONS ON ADVERTISING VENDORS. |
| 12/12/05 Mon | Liu, A 21205-CLMS/332 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSION WITH B. SIMON (XROADS) REGARDING THE PROPOSAL IN INVOICING PER PARTIAL COMPLETION OF GOODS VERSUS INVOICING AT THE END FOR HENSCHEL-STEINAU AND NEED TO DISCUSS WITH A CONTACT AT WINN-DIXIE. |
| 12/12/05 Mon | Liu, A 21205-CLMS/335 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSION WITH B. SIMON (XROADS) REGARDING THE RELATIONSHIP BETWEEN EVERGREEN TRUST AND PHARMACARE HEALTH SERVICES. |
| 12/12/05 Mon | Vander Hooven, J 11205-CLMS/335 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* <br> CALLS AND EMAILS WITH XROADS TEAM AT WINN-DIXIE REGARDING ACCESS TO SYSTEM BY ASSESSMENT TECHNOLOGIES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/12/05 Mon | Wuertz, T 11205-CLMS/322 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH A. LIU (XROADS) REGARDING LAURA'S LEAN BEEF AND OTHER VENDOR COMMUNICATIONS. |
| 12/12/05 Mon | Wuertz, T 11205-CLMS/338 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH E. GORDON (XROADS) REGARDING PEPSI BOTTLER RECONCILIATIONS. |
| 12/12/05 Mon | Wuertz, T 11205-CLMS/344 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH B. SIMON (XROADS) REGARDING VARIOUS VENDOR COMMUNICATIONS AND NEGOTIATIONS. |
| 12/12/05 Mon | Wuertz, T 11205-CLMS/349 | 0.10 | 0.10 | 40.00 | & | | 1 | MATTER:*BK-Claims* MEETING WITH A. LIU (XROADS) REGARDING VARIOUS VENDOR COMMUNICATIONS AND NEGOTIATIONS. |
| 12/12/05 Mon | Wuertz, T 11205-CLMS/350 | 0.30 | 0.30 | 120.00 | & | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH A. LIU (XROADS) REGARDING VARIOUS VENDOR COMMUNICATIONS AND NEGOTIATIONS. |
| 12/12/05 Mon | Wuertz, T 11205-CLMS/355 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH B. SIMON (XROADS) REGARDING HAMILTON BEACH TERMS AND VARIOUS VENDOR COMMUNICATIONS. |
| 12/12/05 Mon | Wuertz, T 11205-CLMS/356 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH A. LIU (XROADS) REGARDING ACCO BRANDS STATUS. |
| 12/12/05 Mon | Young, J 11205-BA/594 | 0.40 | 0.40 | 160.00 | & | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) TO DISCUSS IMAGED CONTRACTS AND CORRESPONDING CONTRACT DATABASE (AS NEEDED TO IDENTIFY CERTAIN EQUIPMENT CONTRACTS) |
| 12/12/05 Mon | Young, J 11205-BA/595 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. SALEM AND M. DUSSINGER (XROADS) FOR UPDATES ON MERCHANDISING AND IT CONTRACTS. |
| 12/13/05 Tue | Boggess, B 11205-BO/195 | 0.50 | 0.50 | 200.00 | & | | 1 | MATTER:*BK-Business Operations* SOURCING UPDATE WITH H. ETLIN (XROADS) |
| 12/13/05 Tue | Damore, R 11205-BA/684 | 0.50 | 0.50 | 200.00 | & | | 1 | MATTER:*BK-Business Analysis* CALL WITH H. ETLIN AND E. GORDON (XROADS) ON THE STATUS OF RECLAMATION WORK. |
| 12/13/05 Tue | Damore, R 11205-BA/685 | 1.00 | 1.00 | 400.00 | & | | 1 | MATTER:*BK-Business Analysis* XROADS' TEAM DINNER TO REVIEW AND UPDATE THE TEAM ON ENGAGEMENT ACTIVITY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

|  |  | | ENTRY | COMBINED | COMBINED | OTHER | TASK |  |  |
|  |  | INFORMATIONAL | | | | | | | |
| DATE | TIMEKEEPER | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/05 Tue | Dussinger, M 11205-BA/673 | | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* TEAM DINNER |
| 12/13/05 Tue | Etlin, H 11205-BO/202 | | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH J. YOUNG AND E. LANE (XROADS) ON CONTRACTS PROCESS UPDATE. |
| 12/13/05 Tue | Etlin, H 11205-BO/203 | | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* REVIEW STATUS OF SOURCING PROJECTS WITH B. BOGGESS (XROADS) |
| 12/13/05 Tue | Gaston, B 11205-AS/70 | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM (XROADS) TO DISCUSS FF&E LIQUIDATOR ABANDONMENT AND FEE CALCULATION ON GOB/REJECTED STORES. |
| 12/13/05 Tue | Gaston, B 11205-BA/686 | | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG (XROADS) TO RESOLVE LOGAN WEBSITE ACCESS FOR ASSESSMENT TECHNOLOGY TAX PROFESSIONALS. |
| 12/13/05 Tue | Gaston, B 11205-BA/692 | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG (XROADS) TO RESOLVE LOGAN WEBSITE ACCESS FOR ASSESSMENT TECHNOLOGY. |
| 12/13/05 Tue | Gaston, B 11205-CLMS/382 | | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH M. SALEM (XROADS) TO DISCUSS FF&E ABANDONMENT CLAIMS. |
| 12/13/05 Tue | Gordon, E 11205-CLMS/374 | | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* BRIEFING WITH R. DAMORE (XROADS) REGARDING BREAKDOWN OF INDIVIDUAL LINE ITEMS AND CLAIMANTS THAT COMPRISE THOSE CATEGORIES. |
| 12/13/05 Tue | Karol, S 11205-BO/200 | | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN XROADS' WINN-DIXIE TEAM MEETING WITH H. ETLIN (XROADS) TO REVIEW STATUS. |
| 12/13/05 Tue | Lane, E 11205-BA/653 | | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN AND J. YOUNG (XROADS) TO DISCUSS CURRENT STATUS OF CONTRACT REVIEW PROJECT AND DETERMINE NEXT STEPS IN ORDER TO COMPLETE ON TIMELY BASIS. |
| 12/13/05 Tue | Lane, E 11205-BA/654 | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG AND B. GASTON (XROADS) TO DISCUSS REVIEW AND APPROVAL OF REAL ESTATE SERVICE CONTRACTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|------|---|-------------|
| 12/13/05 Tue | Naegely, P 21205-CA/53 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Case Administration* <br> TELEPHONE CONFERENCE WITH J. MILLETTE (XROADS) REGARDING BROWN BOTTLING CLAIM DOCUMENTATION. |
| 12/13/05 Tue | Salem, M 11205-AS/71 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* <br> WORKING SESSION WITH R. DAMORE (XROADS) REGARDING GOB FF&E ABANDONMENT. |
| 12/13/05 Tue | Salem, M 11205-AS/72 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Asset Sale* <br> PREPARED CONTRACT ANALYSIS REMINDERS FOR DISTRIBUTION TO WINN-DIXIE PERSONS RESPONSIBLE FOR EACH CONTRACT AND DISCUSSED WITH E. LANE (XROADS). |
| 12/13/05 Tue | Salem, M 11205-BA/636 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B. GASTON (XROADS) TO DISCUSS FF&E LIQUIDATOR ABANDONMENT AND FEE CALCULATION ON GOB/REJECTED STORES. |
| 12/13/05 Tue | Wuertz, T 11205-CLMS/360 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH A. LIU (XROADS) REGARDING MGM AND CHLOE CLAIMS. |
| 12/13/05 Tue | Wuertz, T 11205-CLMS/370 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR OPT-INS. |
| 12/13/05 Tue | Young, J 11205-BA/638 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H. ETLIN AND E. LANE (XROADS) TO DISCUSS PROGRESS OF CONTRACT ANALYSIS INITIATIVE |
| 12/13/05 Tue | Young, J 11205-BA/639 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H. ETLIN (XROADS) TO DISCUSS EQUIPMENT DISPOSITION RESULTS AND LEASED EQUIPMENT ISSUES. (PARTIAL ATTENDANCE OF XROADS' B BOGGESS) |
| 12/13/05 Tue | Young, J 11205-BA/640 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WORK SESSION WITH E. LANE (XROADS) TO DEVELOP UPDATES TO THE CONTRACTS DATABASE AND DISCUSS UPDATED STATUS IN PREPARATION FOR EXECUTIVE UPDATE MEETING. |
| 12/13/05 Tue | Young, J 11205-TAX/2 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Tax* <br> MEETING WITH B. GASTON (XROADS) AS NEEDED TO RESOLVE LOGAN WEBSITE ACCESS FOR ASSESSMENT TECHNOLOGY TAX PROFESSIONALS. |
| 12/14/05 Wed | Damore, R 11205-BA/750 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) ON THE NEW 12 WCF BEGINNING 12/7/05. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 12/14/05 Wed | Dussinger, M 11205-BA/736 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E. LANE (XROADS) REGARDING CONTRACTS. |
| 12/14/05 Wed | Etlin, H 11205-BO/227 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH INTERNAL AUDIT FOR RISK FACTORS. |
| 12/14/05 Wed | Gaston, B 11205-CLMS/410 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* ANALYSIS WITH S. KAROL (XROADS) OF REAL ESTATE DEPARTMENT CONTRACTS TO DETERMINE ASSUMPTION, REJECTION OR RE NEGOTIATION |
| 12/14/05 Wed | Gaston, B 11205-CLMS/413 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Claims* FOLLOW UP MEETING WITH M. SALEM (XROADS) TO DISCUSS FF&E ABANDONMENT CLAIMS. |
| 12/14/05 Wed | Gordon, E 11205-CLMS/406 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH R. DAMORE (XROADS) REGARDING PRIORITY VENDOR UPDATE. |
| 12/14/05 Wed | Gordon, E 11205-CLMS/408 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH R. DAMORE (XROADS) REGARDING VENDORS WITH PROBLEMS WITH OPEN TERMS AND RESTRICTIONS. |
| 12/14/05 Wed | Karol, S 11205-BO/220 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS WITH B. GASTON (XROADS) OF REAL ESTATE DEPARTMENT CONTRACTS TO DETERMINE ASSUMPTION, REJECTION OR RE NEGOTIATION. |
| 12/14/05 Wed | Karol, S 11205-BO/224 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH H. ETLIN (XROADS) TO REVIEW STATUS OF ENGAGEMENT. |
| 12/14/05 Wed | Lane, E 11205-BA/721 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH J. YOUNG (XROADS) REGARDING ANALYSIS OF MATERIAL CONTRACT NEGOTIATIONS. |
| 12/14/05 Wed | Lane, E 11205-BA/724 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH B. BOGGESS (XROADS) REGARDING CANCELLATION OF AGREEMENTS WITH IBM FOR DOC12 PRINTERS. |
| 12/14/05 Wed | Liu, A 21205-CLMS/391 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B. SIMON (XROADS) REGARDING THE REMAINING INVOICE FOR VESTCOM NEW CENTURY WHICH MAY BE A PENALTY FEE RATHER THAN AN ELIGIBLE RECLAMATION CLAIM GOOD. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-------|------------|---|-------------|
| 12/14/05 Wed | Salem, M 11205-AS/77 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Asset Sale* PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH B. GASTON (XROADS) REGARDING FF&E ABANDONMENT AND LEASE REJECTION NOTICES SENT TO LANDLORDS. |
| 12/14/05 Wed | Wuertz, T 11205-CLMS/385 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/14/05 Wed | Wuertz, T 11205-CLMS/386 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING PEPSI ANALYSIS. |
| 12/14/05 Wed | Wuertz, T 11205-CLMS/397 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/14/05 Wed | Wuertz, T 11205-CLMS/398 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH B. SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/14/05 Wed | Wuertz, T 11205-CLMS/399 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH B. SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/15/05 Thu | Damore, R 11205-BA/790 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER (XROADS) ON THE ADDITIONAL INFORMATION REQUEST FROM SKADDEN AND THE UCC ON SUBSTANTIVE CONSOLIDATION. |
| 12/15/05 Thu | Damore, R 11205-BA/791 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* UPDATE MEETING WITH H. ETLIN AND M. DUSSINGER (XROADS) ON THE SUBSTANTIVE CONSOLIDATION PROCESS TO DATE AND THE ADDITIONAL INFORMATION REQUEST FROM SKADDEN AND THE UCC. |
| 12/15/05 Thu | Damore, R 11205-BA/794 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. SALEM (XROADS) ON UPDATING STATUS OF CONTRACT REVIEW PROCESS AND NEXT STEPS FOR FF&E. |
| 12/15/05 Thu | Dussinger, M 11205-BA/778 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION IN PREPARATION FOR HEARING ON EXCLUSIVITY. |
| 12/15/05 Thu | Dussinger, M 11205-BA/779 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE AND H. ETLIN (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION IN PREPARATION FOR HEARING ON EXCLUSIVITY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/15/05 Thu | Dussinger, M 11205-BA/785 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH E. LANE (XROADS) REGARDING THE LEGAL ENTITY ORG CHART. |
| 12/15/05 Thu | Lane, E 11205-BA/770 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH M. DUSSINGER (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION ISSUES AND ASSOCIATED REFERENCE OF SCHEDULE F AND SCHEDULE G RECORDS. |
| 12/15/05 Thu | Lane, E 11205-BA/771 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH M. SALEM (XROADS) REGARDING CURRENT STATUS OF MERCHANDISING CONTRACT REVIEW, AND TO GO OVER EACH CONTRACT OWNER'S RESPONSE TO REQUEST FOR FINAL ASSUMPTION DETERMINATIONS. |
| 12/15/05 Thu | Lane, E 11205-BA/777 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH M. DUSSINGER (XROADS) REGARDING SCHEDULE G ELECTRONIC DATA ON SUPERBRAND DAIRY AND MANUFACTURING FACILITIES. |
| 12/15/05 Thu | Lane, E 11205-CLMS/437 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING SCHEDULED CLAIMS AND NEED TO CROSS-REFERENCE WITH DUPLICATED FILED CLAIMS. |
| 12/15/05 Thu | Liu, A 21205-CLMS/430 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE LIST OF VENDORS WHICH WINN-DIXIE NEEDED HELP ON THE CREDIT LIMIT INCREASE AND ONLY 10 WHICH OPTED-IN TO TRADE LIEN PROGRAM. |
| 12/15/05 Thu | Nguyen, K 11205-CLMS/438 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* DISCUSSION WITH B. YOUNG (XROADS) REGARDING STATUS OF GENERAL UNSECURED CLAIM PROCESS AND UPDATE ON CHANGES IN PROCEDURES. |
| 12/15/05 Thu | Salem, M 11205-AS/81 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING ABANDONED EQUIPMENT IN GOB STORES. |
| 12/15/05 Thu | Salem, M 11205-BA/761 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED AND UPDATED MERCHANDISING CONTRACT STATUS SHEET AND DISCUSSED WITH R. DAMORE (XROADS). |
| 12/15/05 Thu | Salem, M 11205-BA/765 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH E. LANE (XROADS) REGARDING MERCHANDISING CONTRACTS STATUS. |
| 12/15/05 Thu | Wuertz, T 11205-CLMS/423 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH B. SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/15/05 Thu | Wuertz, T 11205-CLMS/424 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/15/05 Thu | Wuertz, T 11205-CLMS/429 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING PEPSI CHARLOTTE CLAIM AND OTHER VENDOR COMMUNICATIONS. |
| 12/15/05 Thu | Wuertz, T 11205-CLMS/433 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* SECOND TELEPHONE CALL WITH B. SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/15/05 Thu | Wuertz, T 11205-CLMS/434 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* THIRD TELEPHONE CALL WITH B. SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/15/05 Thu | Wuertz, T 11205-CLMS/435 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/15/05 Thu | Young, B 21205-CLMS/1278 | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims* DISCUSSION WITH K. TRAN (XROADS) REGARDING STATUS OF GUCS, TIMING AND NEXT STEPS. |
| 12/15/05 Thu | Young, J 11205-BA/768 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH R. DAMORE (XROADS) TO COORDINATE MERCHANDISING CONTRACT REVIEW MEETING FOR 12/20. |
| 12/16/05 Fri | Damore, R 11205-BA/843 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEW OF THE FF&E INFORMATION COLLECTED BY M. SALEM (XROADS) AND SUBSEQUENT CALL WITH M. SALEM REGARDING INFORMATION REQUEST TO HILCO/GB. |
| 12/16/05 Fri | Dussinger, M 11205-BA/827 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH B GASTON (XROADS) REGARDING LEASE SUPPLEMENTAL INFORMATION FOR MILBANK SUBSTANTIVE CONSOLIDATION QUESTIONNAIRE. |
| 12/16/05 Fri | Dussinger, M 11205-BA/828 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CONVERSATION WITH E. LANE (XROADS) REGARDING EXECUTORY CONTRACT SUMMARY REPORTING. |
| 12/16/05 Fri | Dussinger, M 11205-BA/829 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONVERSATION WITH R. DAMORE (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/16/05 Fri | Gaston, B 11205-CLMS/514 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS TOP 5 MOST EXPENSIVE LEASE DATA REQUEST FROM CREDITOR'S COMMITTEE. |
| 12/16/05 Fri | Gordon, E 11205-CLMS/506 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* BRIEFING WITH A. LIU AND T. WUERTZ (XROADS) REGARDING STAFFING AND CLAIMS PROJECT, NEXT STEPS AND TIMING. |
| 12/16/05 Fri | Lane, E 11205-BA/806 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH M. SALEM (XROADS) REGARDING ADDITIONAL COVERPAGE INSTRUCTIONS TO J. RAGASE (WINN-DIXIE) FOR CO-PACK AGREEMENTS. |
| 12/16/05 Fri | Lane, E 11205-BA/808 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH M. DUSSINGER (XROADS) REGARDING SUMMARY REPORT ADDITIONS TO THE MASTER CONTRACT DATABASE. |
| 12/16/05 Fri | Lane, E 11205-BA/815 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH M. SALEM (XROADS) REGARDING AMERICAN EXPRESS AND US VISA CONTRACTS. |
| 12/16/05 Fri | Liu, A 21205-CLMS/440 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH R. DAMORE, T. WUERTZ, AND E. GORDON (XROADS) REGARDING THE NEXT STEP IN THE RECLAMATION CLAIM PROCESS AND THE PROCESS TO HAND-OFF MAJORITY OF WORK TO WINN-DIXIE. |
| 12/16/05 Fri | Liu, A 21205-CLMS/446 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSION WITH T. WUERTZ (XROADS) REGARDING THE OPEN ISSUES ON THE REMAINING RECLAMATION CLAIMANTS AND WORK PLAN FOR NEXT WEEK. |
| 12/16/05 Fri | Liu, A 21205-CLMS/450 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE WEEKLY CONFERENCE CALL ON THE RECLAMATION CLAIM AND THE USE OF XROADS TO CONTINUE TO NEGOTIATE BETTER CREDIT CEILINGS WITH THE VENDORS WHO OPTED-IN. |
| 12/16/05 Fri | Liu, A 21205-CLMS/453 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E. GORDON (XROADS) REGARDING THE UPDATES TO SEVERAL ISSUES IN THE RECLAMATION CLAIM PROCESS WORKED ON THE LAST FEW DAYS. |
| 12/16/05 Fri | Salem, M 11205-AS/82 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Asset Sale* REVIEWED AND REVISED FF&E GOB ABANDONMENT SCHEDULE AND DISCUSSED WITH R. DAMORE (XROADS). |
| 12/16/05 Fri | Wuertz, T 11205-CLMS/475 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH A. LIU (XROADS) REGARDING SARA LEE DEPOSIT AND STATUS OF COKE RECONCILIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

|   |   |  | INFORMATIONAL |  |   |   |   |   |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 12/16/05 Fri | Wuertz, T 11205-CLMS/479 | 0.40 | 0.40 | 160.00 |  |  | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH E. GORDON, A. LIU, AND R. DAMORE (XROADS) TO DISCUSS WIND DOWN OF THE RECLAMATION PROJECT AND THE REMAINING OPEN ISSUES. |
| 12/16/05 Fri | Wuertz, T 11205-CLMS/487 | 0.20 | 0.20 | 80.00 |  |  | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/16/05 Fri | Wuertz, T 11205-CLMS/488 | 0.10 | 0.10 | 40.00 |  |  | 1 | MATTER:*BK-Claims* SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/16/05 Fri | Wuertz, T 11205-CLMS/489 | 0.20 | 0.20 | 80.00 |  |  | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH B. SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/19/05 Mon | Damore, R 11205-BA/847 | 0.50 | 0.50 | 200.00 |  |  | & 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' HOLLY ETLIN AND MARWAN SALEM ON THE STATUS OF FF&E ANALYSIS. |
| 12/19/05 Mon | Damore, R 11205-BA/848 | 0.60 | 0.60 | 240.00 |  |  | & 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' TODD WUERTZ REGARDING FOLLOW UP REQUIREMENTS ON SCHREIBER AND COMMUNICATION WITH WINN-DIXIE'S PAUL TIBERIO. |
| 12/19/05 Mon | Damore, R 11205-BA/849 | 0.20 | 0.20 | 80.00 |  |  | & 1 | MATTER:*BK-Business Analysis* FOLLOW UP CALL WITH XROADS' MARWAN SALEM ON THE STATUS OF FF&E ANALYSIS. |
| 12/19/05 Mon | Dussinger, M 11205-BA/891 | 0.10 | 0.10 | 40.00 |  |  | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONVERSATION WITH J. VANDER HOOVEN (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION DUE DILIGENCE. |
| 12/19/05 Mon | Gaston, B 11205-CLMS/544 | 0.80 | 0.80 | 320.00 |  |  | 1 | MATTER:*BK-Claims* CALL WITH E. LANE (XROADS) TO DISCUSS SCHEDULE G AND REAL ESTATE CLAIMS. |
| 12/19/05 Mon | Gaston, B 11205-CLMS/545 | 0.30 | 0.30 | 120.00 |  |  | & 1 | MATTER:*BK-Claims* CALL WITH A. LIU (XROADS) TO DISCUSS SCHEDULE G AND REAL ESTATE CLAIMS. |
| 12/19/05 Mon | Gordon, E 11205-CLMS/539 | 0.40 | 0.40 | 160.00 |  |  | 1 | MATTER:*BK-Claims* BRIEFING WITH A. LIU (XROADS) REGARDING UPDATED DOWNLOAD AND CLAIMS UPDATE FROM LOGAN SYSTEM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/19/05 Mon | Liu, A 21205-CA/40 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Case Administration* <br> DISCUSSED WITH J. YOUNG AND M. SALEM (XROADS) REGARDING THE MISSING CONTRACT FOR GENTRONICS. |
| 12/19/05 Mon | Liu, A 21205-CLMS/466 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E. GORDON, T. WUERTZ, AND B. SIMON (XROADS) REGARDING THE REMAINING RECLAMATION CLAIMANTS WHO DID NOT OPT-IN NOR AGREE TO THE RECLAMATION CLAIM AMOUNT. |
| 12/19/05 Mon | Liu, A 21205-CLMS/474 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH B. GASTON (XROADS) REGARDING THE POSSIBLE METHODOLOGIES AND DATABASE FOR THE REAL ESTATE CONTRACTS TO RECONCILE THE REAL ESTATE GUC. |
| 12/19/05 Mon | McCarty, L 11205-OI/337 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> DISCUSSED ANALYSIS AND OUTSOURCING OPTIONS AND COST SAVINGS POTENTIAL WITH B. GUTIERREZ (XROADS) |
| 12/19/05 Mon | McCarty, L 11205-OI/342 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> DEBRIEFED WITH B. BOGGESS (XROADS) ON SOURCING TIMELINE TO ACHIEVE COST SAVINGS. |
| 12/19/05 Mon | Salem, M 11205-AS/86 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> PARTICIPATION IN TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING NEXT STEPS FOR FF&E ABANDONMENT AND FOLLOW UP ANALYSIS PREPARATION. |
| 12/19/05 Mon | Salem, M 11205-AS/88 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> PREPARATION FOR AND PARTICIPATION IN MEETING WITH R. DAMORE, H. ETLIN, AND B. GASTON (XROADS) REGARDING FF&E ABANDONMENT IN GOB STORES. |
| 12/19/05 Mon | Wuertz, T 11205-CLMS/550 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH E. GORDON (XROADS) REGARDING PEPSI COMMUNICATIONS. |
| 12/19/05 Mon | Wuertz, T 11205-CLMS/552 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH B. SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS AND REMAINING VENDOR LIST. |
| 12/19/05 Mon | Wuertz, T 11205-CLMS/553 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND REMAINING VENDOR LIST. |
| 12/19/05 Mon | Wuertz, T 11205-CLMS/554 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH B. YOUNG (XROADS) REGARDING STATUS OF GUC CLAIMS RECONCILIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| 12/19/05 Mon | Wuertz, T 11205-CLMS/555 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* SECOND MEETING WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/19/05 Mon | Wuertz, T 11205-CLMS/556 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH A. LIU (XROADS) REGARDING KRISPY KREME. |
| 12/19/05 Mon | Wuertz, T 11205-CLMS/557 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING STATUS OF SCHRIEBER FOODS. |
| 12/19/05 Mon | Wuertz, T 11205-CLMS/558 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* SECOND TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING OPEN ISSUES WITH SCHRIEBER FOODS. |
| 12/19/05 Mon | Young, J 11205-BA/868 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M SALEM (XROADS) TO DISCUSS MERCHANDISING CONTRACT ISSUES. |
| 12/20/05 Tue | Boggess, B 11205-BO/278 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* WEEKLY WAVE II STATUS MEETING WITH JAY COBLENTZ AND KEN HUNT (XROADS) |
| 12/20/05 Tue | Boucher, C 11205-OI/352 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Ops Improvement* TELEPHONE CALL WITH J. YOUNG (XROADS) REGARDING CONTRACT REVIEW PROCESS STATUS AND STATUS OF CISCO CONTRACT NEGOTIATIONS. |
| 12/20/05 Tue | Coblentz, J 11205-OI/355 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Ops Improvement* WEEKLY UPDATE MEETING WITH B. BOGGESS AND K. HUNT (XROADS) |
| 12/20/05 Tue | Damore, R 11205-BA/896 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' MARWAN SALEM REGARDING THE CONTRACTS SIGN OFF PROCESS AND THE CHANGE IN MEETINGS. REQUESTED CATEGORIZING CONTRACTS INTO THOSE THAT WILL NOT REQUIRE ANOTHER MEETING WITH MERCHANDISING AND THOSE THAT WILL DUE TO POTENTIAL DAMAGES UNDER THE CONTRACT. |
| 12/20/05 Tue | Damore, R 11205-BA/898 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MARWAN SALEM, BRYAN GASTON AND SHEON KAROL TO REVIEW THE FF&E LOCATIONS THAT HAVE CLAIMS AND THE NEXT STEPS TO RESOLVE THE INFORMATION COLLECTION PROCESS FROM THE COMPANY AND HILCO. |
| 12/20/05 Tue | Damore, R 11205-BA/901 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' HOLLY ETLIN AND ELLEN GORDON ON RECLAMATION UPDATE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/20/05 Tue | Gaston, B 11205-BA/938 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> WEEKLY MEETING WITH REAL ESTATE CLAIMS RECONCILIATION TEAM. |
| 12/20/05 Tue | Gaston, B 11205-BA/939 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R. DAMORE, S. KAROL, AND M. SALEM (XROADS) TO DISCUSS FF&E ABANDONMENT AND HILCO FEE. |
| 12/20/05 Tue | Gaston, B 11205-BA/946 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) TO DISCUSS LEGAL PRECEDENCE FOR AND QUANTIFICATION OF LEASE MITIGATION. |
| 12/20/05 Tue | Gaston, B 11205-BA/947 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) TO DISCUSS ADMINISTRATIVE REQUEST CLAIM FROM UCC. |
| 12/20/05 Tue | Gordon, E 11205-CLMS/577 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* <br> PARTICIPATED IN CONFERENCE CALL WITH R. DAMORE AND H. ETLIN (XROADS) REGARDING RECLAMATION CLAIMS AND OVERALL CLAIMS PROJECT. |
| 12/20/05 Tue | Hunt, K 11205-OI/371 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> WEEKLY STATUS MEETING WITH B. BOGGESS AND J. COBLENTZ (XROADS) |
| 12/20/05 Tue | Karol, S 11205-BO/263 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. GASTON (XROADS) TO DISCUSS LEGAL PRECEDENCE FOR AND QUANTIFICATION OF LEASE MITIGATION. |
| 12/20/05 Tue | Karol, S 11205-BO/264 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. GASTON (XROADS) TO DISCUSS ADMINISTRATIVE REQUEST CLAIM FROM UCC. |
| 12/20/05 Tue | Karol, S 11205-BO/273 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH R. DAMORE, M. SALEM AND B. GASTON (XROADS) TO DETERMINE HILCO FEES AND HOLDBACKS. |
| 12/20/05 Tue | Lane, E 11205-BA/924 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING REAL ESTATE CLAIMS ISSUES PENDING AND PROPER RECONCILIATION PROCEDURES TO USE IN ORDER TO MATCH ANY SCHEDULE RECORDS WITH FILED CLAIMS TO CATCH DUPLICATES. |
| 12/20/05 Tue | Lane, E 11205-BA/925 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH J.YOUNG (XROADS) REGARDING CONTRACT REVIEW ISSUES WITH GETRONICS AGREEMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 12/20/05 Tue | Lane, E 11205-BA/926 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH M. SALEM (XROADS) REGARDING OUTSTANDING MERCHANDISING CONTRACT REVIEW ISSUES AND IT AGREEMENTS TO BE DISCUSSED IN MEETING WITH C. WESTON (WINN-DIXIE) |
| 12/20/05 Tue | Liu, A 21205-CLMS/479 | 0.30 | 0.30 | 48.00 | & | | 1 | MATTER:*BK-Claims* <br> PARTIAL CONFERENCE CALL WITH R. DAMORE, H. ETLIN, T. WUERTZ, AND E. GORDON (XROADS) REGARDING THE RETURN OF THE PRE-PETITION DEPOSITS. |
| 12/20/05 Tue | Salem, M 11205-BA/921 | 0.60 | 0.60 | 240.00 | & | | 1 | MATTER:*BK-Business Analysis* <br> WORKING SESSION WITH R. DAMORE (XROADS) REGARDING MERCHANDISING CONTRACT STATUS. |
| 12/20/05 Tue | Wuertz, T 11205-CLMS/587 | 0.30 | 0.30 | 120.00 | & | | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH A. LIU, E. GORDON, AND B. SIMON (XROADS) REGARDING REMAINING VENDORS. |
| 12/20/05 Tue | Wuertz, T 11205-CLMS/592 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH E. GORDON (XROADS) REGARDING PREFERENCE ANALYSES. |
| 12/20/05 Tue | Wuertz, T 11205-CLMS/596 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH E. GORDON (XROADS) REGARDING REMAINING VENDORS AND RECLAMATION CLAIM ANALYSIS. |
| 12/20/05 Tue | Wuertz, T 11205-CLMS/599 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH H. ETLIN, R. DAMORE, AND A. LIU (XROADS) REGARDING VENDOR DEPOSITS AND STATUS OF RECLAMATION PROJECT. |
| 12/20/05 Tue | Wuertz, T 11205-CLMS/600 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING PRIORITY VENDORS AND OTHER CIA VENDORS. |
| 12/20/05 Tue | Wuertz, T 11205-CLMS/603 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH A. LIU (XROADS) TO DISCUSS VENDOR COMMUNICATIONS. |
| 12/20/05 Tue | Wuertz, T 11205-CLMS/604 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> SECOND MEETING WITH A. LIU (XROADS) TO DISCUSS VENDOR COMMUNICATIONS. |
| 12/20/05 Tue | Wuertz, T 11205-CLMS/605 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH B. SIMON AND A. LIU (XROADS) REGARDING STATUS OF VENDOR NEGOTIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/20/05 Tue | Young, J 11205-BA/906 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC CONTRACT REVIEW STATUS MEETING WITH H ETLIN (XROADS) |
| 12/20/05 Tue | Young, J 11205-BA/909 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B BOGGESS (XROADS) TO DISCUSS CONTRACT RE NEGOTIATION SUMMARY. |
| 12/21/05 Wed | Dussinger, M 11205-BA/999 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R. DAMORE (XROADS) REGARDING THE POWERPOINT PRESENTATION SUMMARIZING THE INCOME AND EXPENSE ALLOCATION METHODOLOGY. |
| 12/21/05 Wed | Gordon, E 11205-CLMS/631 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims*<br>WENT THROUGH SYLVANIA INFORMATION WITH B. YOUNG (XROADS) AND OUTLINED SCOPE OF RECONCILIATION PROJECT AND SPECIFIC INSTRUCTIONS FOR SAME. |
| 12/21/05 Wed | Salem, M 11205-BA/989 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL WITH E. LANE (XROADS) REGARDING CONTRACT REVIEW PROCESS AND STATUS OF OUTSTANDING MERCHANDISING CONTRACTS. |
| 12/21/05 Wed | Wuertz, T 11205-CLMS/643 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH A. LIU (XROADS) REGARDING COMMUNICATIONS WITH VENDORS REGARDING THE VENDOR LIEN PROGRAM. |
| 12/21/05 Wed | Wuertz, T 11205-CLMS/644 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH B. SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/21/05 Wed | Wuertz, T 11205-CLMS/645 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING COMMUNICATIONS WITH VENDORS REGARDING THE VENDOR LIEN PROGRAM. |
| 12/21/05 Wed | Wuertz, T 11205-CLMS/646 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND TELEPHONE CALL WITH B. SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 12/21/05 Wed | Young, B 21205-CLMS/1285 | 1.90 | 1.90 | 304.00 | | | & 1 | MATTER:*BK-Claims*<br>WORKED ON RECONCILING SYLVANIA LIGHTING GUC. |
| 12/22/05 Thu | Damore, R 11205-BA/1003 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CALL WITH XROADS' MARWAN SALEM ON THE ADDITIONAL CLAIMS INFORMATION NEEDED TO DISCUSS WITH MERCHANDISING AND VENDORS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| 12/22/05 Thu | Liu, A 21205-CLMS/586 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:BK-Claims DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE TREATMENT OF PRE-PETITION AP/AR OFFSETS OF DEL MONTE FOODS. |
| 12/22/05 Thu | Liu, A 21205-CLMS/587 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH M. SALEM (XROADS) REGARDING THE FILED AND SCHEDULED CLAIMS FOR SPECIFIC VENDORS WITH PURCHASE CONTRACTS. |
| 12/22/05 Thu | Liu, A 21205-CLMS/588 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:BK-Claims DISCUSSED WITH M. SALEM (XROADS) REGARDING THE FILED AND SCHEDULED CLAIMS FOR ADDITIONAL VENDORS WITH PURCHASE CONTRACTS. |
| 12/22/05 Thu | Salem, M 11205-BA/1029 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Analysis TELEPHONE CALLS WITH A. LIU (XROADS) REGARDING SCHEDULED CLAIMS, FILED CLAIMS, AND RECLAMATION CLAIMS FILED FOR OUTSTANDING MERCHANDISING VENDORS. |
| 12/22/05 Thu | Salem, M 11205-BA/1030 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Business Analysis TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING REMAINING MERCHANDISING CONTRACTS FOR REVIEW. |
| 12/22/05 Thu | Wuertz, T 11205-CLMS/670 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims TELEPHONE CALL WITH A. LIU (XROADS) REGARDING DEL MONTE GUC. |
| 12/22/05 Thu | Wuertz, T 11205-CLMS/671 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims TELEPHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF GENERAL UNSECURED CLAIMS. |
| 12/22/05 Thu | Wuertz, T 11205-CLMS/672 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Claims SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF GUC RECONCILIATIONS. |
| 12/23/05 Fri | Liu, A 21205-CLMS/637 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:BK-Claims DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE PREVIOUS DISCUSSIONS WITH WELCH'S AND THEIR BUSINESS PEOPLE AND OPTIONS AVAILABLE TO INCREASE THE CREDIT LIMIT. |
| 12/23/05 Fri | Liu, A 21205-CLMS/638 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:BK-Claims DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE PREVIOUS DISCUSSIONS WITH KIMBERLY CLARK AND THEIR BUSINESS PEOPLE AND OPTIONS AVAILABLE TO INCREASE THE CREDIT LIMIT. |
| 12/23/05 Fri | Wuertz, T 11205-CLMS/702 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Claims TELEPHONE CALL WITH A. LIU (XROADS) REGARDING KIMBERLY CLARK TERMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|-------------|
| 12/23/05 Fri | Wuertz, T 11205-CLMS/704 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND GUC RECONCILIATIONS. |
| 12/23/05 Fri | Wuertz, T 11205-CLMS/705 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* <br> SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND GUC RECONCILIATIONS. |
| 12/23/05 Fri | Wuertz, T 11205-CLMS/706 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH B. SIMON AND A. LIU (XROADS) REGARDING STATUS OF VENDOR LIEN PROGRAM. |
| 12/27/05 Tue | Boggess, B 11205-BO/325 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH S. KAROL (XROADS) TO DEVELOP METHODOLOGY FOR RELAMPING, JANITORIAL SERVICES AND STORE EQUIPMENT PURCHASES |
| 12/27/05 Tue | Gaston, B 11205-BA/1075 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) TO DISCUSS 505 TAX PROJECT AND RELATED DATA REQUESTS. |
| 12/27/05 Tue | Gaston, B 11205-BA/1076 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) TO REVIEW AND SIGN/APPROVE 12 REAL ESTATE SERVICE CONTRACTS. |
| 12/27/05 Tue | Gaston, B 11205-BA/1077 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E. LANE (XROADS) TO DISCUSS SUBSTANTIVE CONSOLIDATION AND SERVICE CONTRACTS. |
| 12/27/05 Tue | Gaston, B 11205-BA/1083 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E. LANE (XROADS) TO DISCUSS REVIEW AND APPROVAL OF REAL ESTATE SERVICE CONTRACTS. |
| 12/27/05 Tue | Gaston, B 11205-BA/1085 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) TO DISCUSS STATUS AND STRATEGY FOR REAL ESTATE CLAIMS ANALYSIS. |
| 12/27/05 Tue | Karol, S 11205-BO/329 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS 505 TAX PROJECT AND RELATED DATA REQUESTS. |
| 12/27/05 Tue | Karol, S 11205-BO/337 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. BOGGESS (XROADS) TO DEVELOP METHODOLOGY FOR RELAMPING, JANITORIAL SERVICES AND STORE EQUIPMENT PURCHASES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/27/05 Tue | Karol, S 11205-CLMS/728 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS STATUS AND STRATEGY FOR REAL ESTATE CLAIMS ANALYSIS. |
| 12/27/05 Tue | Lane, E 11205-BA/1055 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS SUBSTANTIVE CONSOLIDATION ISSUES AND THE AFFECT ON THE REAL ESTATE GUARANTY CLAIMS. |
| 12/27/05 Tue | Lane, E 11205-BA/1066 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH BRYAN GASTON (XROADS) TO GO OVER ALL REAL ESTATE MAINTENANCE CONTRACTS AND THE FINAL DISPOSITION OF EACH. |
| 12/27/05 Tue | Liu, A 21205-CLMS/705 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE CHANGES NEEDED TO THE ANALYSIS OF THE CLAIMS STRATIFICATION. |
| 12/28/05 Wed | Gaston, B 11205-BA/1109 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO DISCUSS E-MAIL FROM A. RAVIN (SKADDEN) REGARDING REJECTION OF LEASE TERMINATION AT STORE 2376. |
| 12/28/05 Wed | Gaston, B 11205-BA/1110 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO DISCUSS LETTER FROM FORMER SUBTENANT AT STORE 1024 REQUESTING RETURN OF SECURITY DEPOSIT. |
| 12/28/05 Wed | Gaston, B 11205-CLMS/739 | 0.40 | 0.40 | 160.00 | K | | 1 | MATTER:*BK-Claims* CALL WITH IT DEPARTMENT TO GET TO INSTALL FLASH DRIVE ON WINN-DIXIE LAPTOP IN ORDER TO UPLOAD UPDATED VERSIONS OF FILES ONTO WINN-DIXIE COMMON, SHARED W:/ DRIVE FOR CLAIMS RECONCILIATION. |
| 12/28/05 Wed | Gaston, B 11205-CLMS/740 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* DOCUMENT AND DISTRIBUTE INSTRUCTIONS TO REAL ESTATE CLAIMS RECONCILIATION TEAM ON HOW TO RECONCILE GUARANTEE CLAIMS. |
| 12/28/05 Wed | Karol, S 11205-BO/349 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS REVIEW OF BILLS AND SEDGEWICK LEASE ANALYSIS. |
| 12/28/05 Wed | Karol, S 11205-BO/354 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS LETTER FROM FORMER SUBTENANT AT STORE 1024 REQUESTING RETURN OF SECURITY DEPOSIT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/28/05 Wed | Karol, S 11205-BO/ 355 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS E-MAIL FROM A. RAVIN, SKADDEN REGARDING REJECTION OF LEASE TERMINATION AT STORE 2376. |
| 12/28/05 Wed | Karol, S 11205-CLMS/ 742 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* ANALYSIS WITH BRYAN GASTON (XROADS) OF CLAIMS AND CALCULATIONS REGARDING GUARANTIES. |
| 12/28/05 Wed | Lane, E 11205-BA/ 1130 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH CRAIG BOUCHER (XROADS) REGARDING VALUATION OF CLC EQUIPMENT. |
| 12/28/05 Wed | Lane, E 11205-BA/ 1135 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH JOHN YOUNG (XROADS) REGARDING STATUS OF IT CONTRACT REVIEW. |
| 12/28/05 Wed | Lane, E 11205-CLMS/ 743 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Claims* STRATEGY MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS AND RESEARCH GUARANTY CLAIMS IDENTIFIED BY LOGAN AS DUPLICATE, IN ORDER TO DETERMINE BEST WAY TO RECONCILE. |
| 12/29/05 Thu | Dussinger, M 11205-BA/ 1145 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON (WD) REGARDING STATUS OF PROPERTIES. |
| 12/29/05 Thu | Gaston, B 11205-BA/ 1147 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* WEEKLY CLAIMS RECONCILIATION MEETING. |
| 12/29/05 Thu | Gaston, B 11205-BA/ 1149 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* ANALYSIS OF 505 TAXES WITH S. KAROL (XROADS) |
| 12/29/05 Thu | Gaston, B 11205-BA/ 1154 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER(XROADS) TO DISCUSS DC AND MANUFACTURING PLANT LEGAL ENTITIES AND LEASE REJECTIONS. |
| 12/29/05 Thu | Karol, S 11205-BO/ 370 | 0.80 | 0.80 | 320.00 | F F | | 1 2 | MATTER:*BK-Business Operations* ANALYSIS OF 505 TAXES WITH BRYAN GASTON (XROADS) INCLUDING 4 CALL WITH J. LAMMERT (ASSESSMENT TECHNOLOGY) AND R. TANZI (WD) |
| 12/29/05 Thu | Karol, S 11205-BO/ 372 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS OF 505 TAX STATUS AND ITEMS TO BE COMPLETED. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|-------------|
| 12/29/05 Thu | Liu, A 21205-CLMS/775 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH K TRAN (XROADS) REGARDING PROCESS FOR REQUESTING DATA FROM VENDORS WITH OUTSTANDING BALANCE DIFFERENCES IN RECONCILIATION. |
| 12/29/05 Thu | Liu, A 21205-CLMS/776 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH K TRAN (XROADS) REGARDING PROBLEMS ENCOUNTERED WITH DIFFERENCE IN VENDOR NAMES AND DATA. |
| 12/29/05 Thu | Liu, A 21205-CLMS/793 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE REVISED RECONCILIATION OF SCHREIBER FOODS WITH ADDITIONAL PODS AND COMPARISON TO ORIGINAL PODS. |
| 12/29/05 Thu | Nguyen, K 11205-CLMS/767 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH A. LIU (XROADS) REGARDING PROBLEMS ENCOUNTERED WITH DIFFERENCE IN VENDOR NAMES AND DATA. |
| 12/29/05 Thu | Nguyen, K 11205-CLMS/776 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH A. LIU (XROADS) REGARDING PROCESS FOR REQUESTING DATA FROM VENDORS WITH OUTSTANDING BALANCE DIFFERENCES IN RECONCILIATION. |
| 12/29/05 Thu | Wuertz, T 11205-CLMS/759 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING SCHREIBER. |
| 12/29/05 Thu | Wuertz, T 11205-CLMS/760 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING SCHREIBER AND VENDOR DISCUSSIONS.. |
| 12/30/05 Fri | Gaston, B 11205-BA/1168 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO DISCUSS REAL ESTATE DEPT STAFFING AND ORGANIZATIONAL STRUCTURE. |
| 12/30/05 Fri | Gordon, E 11205-CLMS/803 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* FOLLOW UP WITH RICK DAMORE (XROADS) REGARDING VENDOR COMMUNICATIONS AND RESOLUTION OF CREDIT LIMIT PROBLEMS. |
| 12/30/05 Fri | Karol, S 11205-BO/386 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS REAL ESTATE DEPT STAFFING AND ORGANIZATIONAL STRUCTURE. |
| 01/03/06 Tue | Damore, R 1106-BA/25 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' BRYAN GASTON ON FACILITY INFORMATION FOR WACHOVIA. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/03/06 Tue | Damore, R 1106-BA/30 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MIKE DUSSINGER ON THE STATUS OF THE SUBSTANTIVE CONSOLIDATION. |
| 01/03/06 Tue | Gaston, B 1106-BA/58 | 0.40 | 0.40 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) TO DISCUSS SCHEDULE OF DCS AND MANUFACTURING FACILITIES RELATED TO WACHOVIA DATA REQUEST. |
| 01/03/06 Tue | Liu, A 2106-CLMS/5 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE TREATMENT OF THE DOCUMENTS AND NEED TO COMPLETE THE FILES FOR SUBMISSION. |
| 01/03/06 Tue | Wuertz, T 1106-CLMS/11 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 01/04/06 Wed | Damore, R 1106-BA/114 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* FOLLOW UP MEETING WITH XROADS' BRYAN GASTON TO DISCUSS ANALYSIS OF DCS AND MANUFACTURING FACILITIES. |
| 01/04/06 Wed | Damore, R 1106-BA/123 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* FOLLOW UP MEETING WITH XROADS' SHEON KAROL TO DISCUSS ANALYSIS OF DCS AND MANUFACTURING FACILITIES. |
| 01/04/06 Wed | Dussinger, M 1106-BA/134 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) TO PROVIDE A STATUS UPDATE REGARDING SUBSTANTIVE CONSOLIDATION. |
| 01/04/06 Wed | Gaston, B 1106-BA/68 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* FOLLOW UP MEETING WITH R. DAMORE (XROADS) TO DISCUSS ANALYSIS OF DCS AND MANUFACTURING FACILITIES. |
| 01/04/06 Wed | Gaston, B 1106-BA/71 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH E. LANE (XROADS) REGARDING CLAIMS RECONCILIATION ISSUES AND BASIS FOR OBJECTIONS AND/OR REDUCTIONS. |
| 01/04/06 Wed | Gaston, B 1106-BA/74 | 0.60 | 0.60 | 300.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG (XROADS) TO DISCUSS CHARLOTTE, NC LEASE REJECTION AND FF&E LIQUIDATION INQUIRY FROM GA LAW ENFORCEMENT. |
| 01/04/06 Wed | Lane, E 1106-BA/66 | 0.30 | 0.30 | 150.00 | | & | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING POSSIBLE TERMINATION OF MARZETTI CONTRACT DUE TO CREDIT CEILING LIMITATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/04/06 Wed | Lane, E 1106-BA/121 | 0.40 | 0.40 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH MIKE DUSSINGER (XROADS) REGARDING BACKGROUND INFORMATION NEEDED FOR ADDITIONAL ANALYSIS OF SUBSTANTIVE CONSOLIDATION ISSUES. |
| 01/04/06 Wed | Liu, A 2106-CLMS/20 | 0.20 | 0.20 | 32.00 | | | & | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE VENDOR ID DETAILS ASSOCIATED WITH PEPSI BOTTLING GROUP AND SOURCE OF PRE-PETITION DETAILS OF DSD VENDORS. |
| 01/04/06 Wed | Liu, A 2106-CLMS/21 | 0.10 | 0.10 | 16.00 | | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH R DAMORE (XROADS) REGARDING THE STATUS OF THE RECONCILIATION OF THE GUCS FOR THE VENDORS WITH SUPPLY CONTRACTS. |
| 01/04/06 Wed | Liu, A 2106-CLMS/34 | 0.30 | 0.30 | 48.00 | | | & | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E LANE (XROADS) REGARDING THE PARTICULARS OF THE MARZETTI CONTRACT AND THE POTENTIAL COST TO EXIT THE CONTRACT. |
| 01/04/06 Wed | Wuertz, T 1106-CLMS/43 | 0.20 | 0.20 | 100.00 | | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING DSD DATA. |
| 01/04/06 Wed | Wuertz, T 1106-CLMS/49 | 0.30 | 0.30 | 150.00 | | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH ELLEN GORDON AND PATTY NAEGELY (XROADS) REGARDING GUC RECONCILIATION PROCESS. |
| 01/04/06 Wed | Wuertz, T 1106-CLMS/51 | 0.20 | 0.20 | 100.00 | | | & | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF GUC RECONCILIATION PROCESS. |
| 01/04/06 Wed | Wuertz, T 1106-CLMS/52 | 0.10 | 0.10 | 50.00 | | | | 1 | MATTER:*BK-Claims*<br>SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF GUC RECONCILIATION PROCESS. |
| 01/04/06 Wed | Young, J 1106-AS/7 | 0.60 | 0.60 | 300.00 | | | & | 1 | MATTER:*BK-Asset Sale*<br>MEETING TO DISCUSS CHARLOTTE, NC LEASE REJECTION AND FF&E LIQUIDATION INQUIRY FROM GA LAW ENFORCEMENT: J YOUNG AND B GASTON (XROADS) |
| 01/04/06 Wed | Young, J 1106-BA/143 | 0.50 | 0.50 | 250.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R DAMORE (XROADS) TO DISCUSS CONTRACT REVIEW STATUS FOR MERCHANDISING CONTRACTS. |
| 01/05/06 Thu | Boucher, C 1106-OI/46 | 0.40 | 0.40 | 200.00 | | | | 1 | MATTER:*BK-Ops Improvement*<br>TELEPHONE CALL WITH E. LANE OF XROADS REGARDING CISCO STATUS NEXT STEPS AND ACTION REQUIRED. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|------------|-----------|---|-------------|
| 01/05/06 Thu | Damore, R 1106-BA/164 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONVERSATION WITH XROADS' TODD WUERTZ ON THE PRIORITY RECONCILING OF SCHREIBER'S GENERAL UNSECURED CLAIM. |
| 01/05/06 Thu | Damore, R 1106-BA/195 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' MARWAN SALEM ON THE FF&E LANDLORD CLAIMS. |
| 01/05/06 Thu | Gaston, B 1106-BA/148 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) TO DISCUSS NEGOTIATIONS TO RESOLVE DISPUTE ON STORE 229. |
| 01/05/06 Thu | Gaston, B 1106-CLMS/75 | 2.00 | 2.00 | 1,000.00 | | | 1 | MATTER:*BK-Claims* <br> ATTENDED WEEKLY REAL ESTATE CLAIMS RECONCILIATION MEETING. |
| 01/05/06 Thu | Gaston, B 1106-CLMS/77 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH S. KAROL (XROADS) TO RESOLVE ACCOUNTING ISSUES RELATED TO REAL ESTATE CLAIMS RECONCILIATION PROCESS. |
| 01/05/06 Thu | Hunt, K 1106-OI/55 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH ELAINE LANE (XROADS) TO DETERMINE OUTSTANDING CLAIMS BY INCUMBENT JANITORIAL SERVICES PROVIDERS. |
| 01/05/06 Thu | Karol, S 1106-CLMS/82 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH BRYAN GASTON (XROADS) REGARDING ACCOUNTING TREATMENT OF UNRESOLVED CLAIMS. |
| 01/05/06 Thu | Lane, E 1106-BA/172 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> STRATEGY MEETING WITH KEN HUNT (XROADS) TO DISCUSS SETTLEMENT NEGOTIATIONS AND RE-SOURCING POTENTIAL FOR FLOOR CARE VENDORS. |
| 01/05/06 Thu | Lane, E 1106-BA/184 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH MARWAN SALEM (XROADS) REGARDING STATUS OF ALL MERCHANDISING CONTRACTS TO BE REVIEWED. |
| 01/05/06 Thu | Lane, E 1106-BA/185 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JOHN YOUNG (XROADS) TO PREPARE FOR MEETING WITH LARRY APPEL (WINN-DIXIE ET) TO DISCUSS STATUS OF CONTRACT REVIEW PROJECT AND NEXT STEPS REQUIRED TO COMPLETE PROJECT. |
| 01/05/06 Thu | Lane, E 1106-BA/188 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH MARWAN SALEM (XROADS) REGARDING BACKGROUND INFORMATION NEEDED FROM LIQUIDATION RECORDS ASSOCIATED WITH SALE OF VENDING MACHINES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 01/05/06 Thu | Liu, A 2106-CLMS/37 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E LANE (XROADS) REGARDING THE STATUS OF THE NEGOTIATIONS WITH THE SUPPLY VENDORS AND GOALS OF THE RECONCILIATION OF THE GUCS FOR CURE AMOUNT. |
| 01/05/06 Thu | Liu, A 2106-CLMS/38 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:BK-Claims DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE MEETING WITH D YOUNG (WINN-DIXIE), WORK PLAN FOR NEXT WEEK, AND ADJUSTMENTS NEEDED FOR REC CLAIM ON-LINE AND PROCEDURES TO RECONCILE CLAIM. |
| 01/05/06 Thu | Liu, A 2106-CLMS/39 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:BK-Claims DISCUSSED WITH M SALEM (XROADS) REGARDING THE TIME LINE AND EXPECTATIONS ON THE RECONCILIATION OF THE GUCS FOR THE SUPPLY CONTRACT VENDORS. |
| 01/05/06 Thu | Liu, A 2106-CLMS/40 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E GORDON (XROADS) REGARDING THE SETTLEMENT AGREEMENT WITH SYLVANIA LIGHTING AND TREATMENT OF CONSUMPTION RATE ON THE GUC FOR THE INGREDIENT AND FLORAL VENDORS. |
| 01/05/06 Thu | Liu, A 2106-CLMS/46 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E LANE (XROADS) REGARDING THE TREATMENT OF THE $4 MILLION GUC OF SCHREIBER FOODS ON PENALTY AND PATENT INFRINGEMENT AND THE REJECTION BY WINN-DIXIE OR WITHDRAWAL BY SCHREIBER FOODS. |
| 01/05/06 Thu | Salem, M 1106-AS/9 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:BK-Asset Sale MEETING WITH E. LANE (XROADS) REGARDING FF&E MISTAKENLY SOLD IN THE GOB SALE. |
| 01/05/06 Thu | Salem, M 1106-AS/10 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:BK-Asset Sale WORKING SESSION WITH R. DAMORE (XROADS) REGARDING ABANDONMENT OF EQUIPMENT IN GOB STORES. |
| 01/05/06 Thu | Salem, M 1106-BA/161 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:BK-Business Analysis DISCUSSED WAREHOUSING WIRE PAYMENT ANALYSIS WITH R DAMORE (XROADS) |
| 01/05/06 Thu | Salem, M 1106-BA/162 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH E. LANE (XROADS) REGARDING MERCHANDISING CONTRACTS. |
| 01/05/06 Thu | Salem, M 1106-BA/183 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:BK-Business Analysis WORKING SESSION WITH A. LIU (XROADS) REGARDING FILED AND SCHEDULED CLAIM AMOUNTS FOR MERCHANDISING CONTRACTS. |
| 01/05/06 Thu | Wuertz, T 1106-CLMS/62 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:BK-Claims PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF GUC RECONCILIATIONS AND OPEN ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 01/05/06 Thu | Wuertz, T 1106-CLMS/64 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH RICK DAMORE (XROADS) REGARDING SCHREIBER CLAIMS AND OTHER PRIORITY GUC RECONCILIATIONS. |
| 01/05/06 Thu | Wuertz, T 1106-CLMS/65 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH MARWAN SALEM (XROADS) REGARDING GUC PRIORITY RECONCILIATIONS. |
| 01/05/06 Thu | Wuertz, T 1106-CLMS/66 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH ELLEN GORDON (XROADS) REGARDING GUC PROCESS. |
| 01/05/06 Thu | Wuertz, T 1106-CLMS/67 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH ELLEN GORDON AND APHAY LIU (XROADS) REGARDING GUC RECONCILIATION PROCESS AND RELATED ISSUES. |
| 01/05/06 Thu | Wuertz, T 1106-CLMS/70 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING GUC PROCESS. |
| 01/06/06 Fri | Boggess, B 1106-BO/53 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* REVIEWED STORE EQUIPMENT GAP ANALYSIS WITH JAY COBLENTZ (XROADS) |
| 01/06/06 Fri | Coblentz, J 1106-OI/75 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Ops Improvement* MEETING WITH BRAD BOGGESS (XROADS) TO DISCUSS STORE EQUIPMENT PURCHASING GAP ANALYSIS. |
| 01/06/06 Fri | Gordon, E 1106-CLMS/90 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH ELAINE LANE (XROADS) REGARDING CLAIMS, CONTRACTS, NEXT STEPS AND TIMING. |
| 01/06/06 Fri | Gordon, E 1106-CLMS/91 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* WORK WITH APHAY LIU (XROADS) ON RESPONSE FROM SYLVANIA REGARDING RECONCILIATION. |
| 01/06/06 Fri | Liu, A 2106-CLMS/61 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE CHANGE IN PROCESS FOR THE GUC PAPERWORK SUBMISSION AND WORK PLAN FOR NEXT WEEK. |
| 01/09/06 Mon | Dussinger, M 1106-BA/243 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH R. DAMORE (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 01/09/06 Mon | Gaston, B 1106-CLMS/113 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH M. SALEM (XROADS) TO DISCUSS MODERN LEASING INVOICES AND SALE OF LEASED EQUIPMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-------|-------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/09/06 Mon | Karol, S 1106-BO/59 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH HOLLY ETLIN (XROADS) TO REVIEW REAL ESTATE DEPARTMENT STATUS. |
| 01/09/06 Mon | Karol, S 1106-CLMS/97 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSION WITH BRYAN GASTON (XROADS) REGARDING ACCOUNTING TREATMENT OF PRE-PETITION CAM, INSURANCE AND TAX INVOICES. |
| 01/09/06 Mon | Lane, E 1106-BA/226 | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH BRYAN GASTON (XROADS) AND CLAIMS RECONCILIATION TEAM REGARDING TAX CLAIMS AND ACCOUNTING PROCESS |
| 01/09/06 Mon | Lane, E 1106-BA/230 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH APHAY LIU, ELLEN GORDON AND GIDEON LAMPSON (XROADS) REGARDING PREFERENCE ANALYSIS REPORTING |
| 01/09/06 Mon | Liu, A 2106-CLMS/66 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E LANE (XROADS) REGARDING THE CHANGES NEEDED TO THE FLOW CHART OF ACTIONS FOR REAL ESTATE CLAIMS. |
| 01/09/06 Mon | Liu, A 2106-CLMS/67 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH M SALEM (XROADS) REGARDING THE STATUS OF THE RECONCILIATION OF THE GUC OF MERCHANDISING VENDORS. |
| 01/09/06 Mon | Liu, A 2106-CLMS/71 | 0.10 | 0.10 | 16.00 | & | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE ALLOWED SHIFT IN RECLAMATION WINDOW BUT INABILITY TO OPT-IN FOR BRISTOL MEYERS. |
| 01/09/06 Mon | Liu, A 2106-CLMS/72 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH B YOUNG (XROADS) REGARDING THE TIME LINE AND GUC RECONCILIATION STARTED ON THE MERCHANDISING VENDORS |
| 01/09/06 Mon | Nguyen, K 1106-CLMS/130 | 0.20 | 0.20 | 80.00 | & | | 1 | MATTER:*BK-Claims*<br>MEETING WITH B. YOUNG (XROADS) TO DISCUSS STATUS OF CLAIM RECONCILIATION. |
| 01/09/06 Mon | Salem, M 1106-AS/16 | 0.50 | 0.50 | 250.00 | & | | 1 | MATTER:*BK-Asset Sale*<br>PARTICIPATION IN MEETING WITH B. GASTON (XROADS) REGARDING GOB FF&E ABANDONMENT STATUS. |
| 01/09/06 Mon | Salem, M 1106-AS/19 | 1.50 | 1.50 | 750.00 | | | 1 | MATTER:*BK-Asset Sale*<br>REVIEWED WINN-DIXIE ABANDONMENT CLAIMS TO DATE AND DISCUSSED WITH B. GASTON (XROADS). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/09/06 Mon | Salem, M 1106-BA/225 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING INVENTORY RECOVERY ANALYSIS. |
| 01/09/06 Mon | Wuertz, T 1106-CLMS/103 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING GUC RECONCILIATION PROCESS. |
| 01/09/06 Mon | Wuertz, T 1106-CLMS/104 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING GUC RECONCILIATION PROCESS. |
| 01/09/06 Mon | Wuertz, T 1106-CLMS/118 | 0.20 | 0.20 | 80.00 | | & | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING RECLAMATION STATUS. |
| 01/09/06 Mon | Young, B 2106-CLMS/336 | 0.20 | 0.20 | 32.00 | | & | 1 | MATTER:*BK-Claims* <br> DISCUSSION WITH K. TRAN (XROADS) REGARDING STATUS OF CLAIMS RECONCILITATION PROCESS, IDENTIFY NEXT STEPS AND TIMING. |
| 01/10/06 Tue | Boggess, B 1106-BO/72 | 0.30 | 0.30 | 120.00 | | & | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH S. KAROL (XROADS) REGARDING SPACE PLANNING AND ONE-OFF EQUIPMENT PURCHASES. |
| 01/10/06 Tue | Boggess, B 1106-BO/87 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* <br> WEEKLY STATUS MEETING FOR WAVE II SOURCING. |
| 01/10/06 Tue | Boucher, C 1106-BA/259 | 1.20 | 1.20 | 480.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATE ON CONFERENCE CALL WITH H. ETLIN, E. LANE AND J. YOUNG (XROADS) REGARDING CONTRACT REVIEW AND RE NEGOTIATION PROCESS, AND THE CISCO NEGOTIATIONS. |
| 01/10/06 Tue | Coblentz, J 1106-OI/121 | 0.90 | 0.90 | 360.00 | | & | 1 | MATTER:*BK-Ops Improvement* <br> WEEKLY REVIEW MEETING WITH OLIVIA KWON, BRAD BOGGESS AND KEN HUNT (ALL XROADS) |
| 01/10/06 Tue | Coblentz, J 1106-OI/122 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH BRAD BOGGESS (XROADS) AND SHEON KAROL (XROADS) TO DISCUSS ONE-OFF STORE EQUIPMENT PURCHASES. |
| 01/10/06 Tue | Damore, R 1106-BA/298 | 0.60 | 0.60 | 240.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING TO DISCUSS FF&E ISSUES RELATED TO CLAIMS AND HILCO/GB FEES WITH XROADS' MARWAN SALEM AND BRYAN GASTON. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 01/10/06 Tue | Damore, R 1106-BA/299 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* FOLLOW UP MEETING TO DISCUSS FF&E RELATED CLAIMS AND DEVELOP STRATEGY FOR RESOLUTION WITH XROADS' MARWAN SALEM AND BRYAN GASTON. |
| 01/10/06 Tue | Damore, R 1106-BA/302 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' ELLEN GORDON AND HOLLY ETLIN REVIEW THE STATUS OF THE FILED CLAIMS. |
| 01/10/06 Tue | Damore, R 1106-BA/303 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MARWAN SALEM TO UPDATE THE STATUS REPORT ON SUPPLY CONTRACTS FOR LATER REVIEW MEETING WITH WINN-DIXIE'S LARRY APPEL AND BENNETT NUSSBAUM. |
| 01/10/06 Tue | Damore, R 1106-BA/306 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' HOLLY ETLIN AND MIKE DUSSINGER ON THE WORK PLAN TIME LINE FOR THE PLAN OF REORGANIZATION AND EMERGENCE. |
| 01/10/06 Tue | Dussinger, M 1106-BA/276 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON (XROADS) REGARDING LEASE CURE COSTS. |
| 01/10/06 Tue | Dussinger, M 1106-BA/279 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN (XROADS) AND R. DAMORE (XROADS) REGARDING THE POR TIME LINE. |
| 01/10/06 Tue | Dussinger, M 1106-BA/282 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING THE POR TIME LINE. |
| 01/10/06 Tue | Etlin, H 1106-AS/27 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH SHEON ON REAL ESTATE DISPOSITION STATUS |
| 01/10/06 Tue | Gaston, B 1106-AS/37 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH M. SALEM AND R. DAMORE (XROADS) TO DISCUSS FF&E ISSUES RELATED TO CLAIMS AND HILCO FEE. |
| 01/10/06 Tue | Gaston, B 1106-AS/38 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Asset Sale* FOLLOW UP MEETING WITH M. SALEM (XROADS) TO DEVELOP STRATEGY FOR RESOLUTION TO FF&E LIQUIDATION CLAIMS AND RELATED HILCO FEES. |
| 01/10/06 Tue | Gordon, E 1106-CLMS/142 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU REGARDING CIA VENDORS, LIQUIDITY UPDATE, STATUS OF RECLAMATION VENDORS GUC RECONCILIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/10/06 Tue | Gordon, E 1106-CLMS/144 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH RICK DAMORE REGARDING LIQUIDITY REPORT, CIA VENDORS, COLLECTION OF OUTSTANDING DEPOSITS. |
| 01/10/06 Tue | Hunt, K 1106-OI/112 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> WEEKLY STATUS MEETING WITH BRAD BOGGESS, OLIVIA KWON, JAY COBLENTZ (ALL XROADS). |
| 01/10/06 Tue | Karol, S 1106-BO/85 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. BOGGESS (XROADS) REGARDING SPACE PLANNING AND ONE-OFF EQUIPMENT PURCHASES. |
| 01/10/06 Tue | Kwon, O 1106-OI/115 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Ops Improvement* <br> WEEKLY UPDATE MEETING WITH BRAD BOGGESS, JAY COBLENTZ, AND KEN HUNT (ALL XROADS) TO DISCUSS WAVE II STATUS, ISSUES, AND NEXT STEPS. |
| 01/10/06 Tue | Salem, M 1106-AS/28 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH B. GASTON (XROADS) AND R. DAMORE (XROADS) REGARDING FF&E ISSUES RELATED TO CLAIMS AND HILCO BASE FEE. |
| 01/10/06 Tue | Salem, M 1106-AS/30 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Asset Sale* <br> FOLLOW UP MEETING WITH B. GASTON (XROADS) REGARDING FF&E ABANDONMENT ISSUES IN GOB STORES AND STRATEGY FOR RESOLUTION. |
| 01/10/06 Tue | Salem, M 1106-BA/260 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> WORKING SESSION WITH R. DAMORE (XROADS) AND B. GASTON (XROADS) REGARDING GOB FF&E ABANDONMENT CLAIMS FILED AND NEXT STEPS. |
| 01/10/06 Tue | Young, J 1106-BA/264 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH H ETLIN (XROADS) TO DISCUSS CONTRACT REVIEW PROJECT STATUS |
| 01/10/06 Tue | Young, J 1106-BA/291 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH E LANE (XROADS) TO DISCUSS UPDATES TO CONTRACT DATABASE. |
| 01/11/06 Wed | Damore, R 1106-BA/314 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' MIKE DUSSINGER ON SUBSTANTIVE CONSOLIDATION AND THE INVENTORY REPORTING INFORMATION REQUESTED BY XROADS' KEVIN CASSIDY FOR WINN-DIXIE'S BENNETT NUSSBAUM. |
| 01/11/06 Wed | Damore, R 1106-BA/315 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' SHEON KAROL REGARDING THE REAL ESTATE APPRAISAL INFORMATION REQUESTED BY WACHOVIA. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/11/06 Wed | Damore, R 1106-BA/352 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' SHEON KAROL REGARDING PLAN OF REORGANIZATION WORK PLAN. |
| 01/11/06 Wed | Damore, R 1106-BA/358 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH XROADS' ELLEN GORDON, TODD WUERTZ, APHAY LIU AND MARWAN SALEM TO REVIEW THE INFORMATION UPDATE REQUIREMENTS FROM MERCHANDISING FOR WINN-DIXIE'S BENNETT NUSSBAUM AND FOLLOW UP COORDINATION OF MEETING WITH MERCHANDISING. |
| 01/11/06 Wed | Damore, R 1106-BA/362 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MARWAN SALEM ON THE STATUS OF THE FF&E, CONTRACTS AND VENDOR LIQUIDITY REPORTS. |
| 01/11/06 Wed | Dussinger, M 1106-BA/328 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) REGARDING THE INVENTORY MANAGEMENT PROPOSAL. |
| 01/11/06 Wed | Dussinger, M 1106-BA/330 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH K. CASSIDY (XROADS) REGARDING THE INVENTORY MANAGEMENT PROPOSAL. |
| 01/11/06 Wed | Gordon, E 1106-CLMS/159 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH ELAINE LANE REGARDING CLAIMS STATUS OF CONTRACT ANALYSIS, 4 BUCKETS CONTAINING MOST OF VARIANCES, DISCUSSED REVIEW AND REPORTING PROCESS AND CHANGES RESULTING FROM SIGNIFICANT RECLASSIFICATION. |
| 01/11/06 Wed | Gordon, E 1106-CLMS/160 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* SPOKE TO EACH TEAM LEADER TO GET AN UPDATE ON STATUS TO ASSIST WITH NARRATIVE PORTION OF CLIAMS REPORT, ALSO OBJTAINED VARIOUS SPREADSHEETS MAINTAINED BY TEAM LEADERS ON STATUS OF INDIVIDUAL CLAIMS. |
| 01/11/06 Wed | Gordon, E 1106-CLMS/162 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH SHEON KAROL REGARDING REAL ESTATE CLAIMS, CONTINUED NEGOTIATIONS AND CONCERNS ABOUT OBJECTING TO CLAIMS FOR WHICH NEGOTIATIONS ARE ONGOING ON OTHER ISSUES. |
| 01/11/06 Wed | Karol, S 1106-BO/92 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH R. DAMORE (XROADS) REGARDING PLAN OF REORGANIZATION WORK PLAN. |
| 01/11/06 Wed | Liu, A 2106-CLMS/88 | 0.50 | 0.50 | 80.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH R DAMORE (XROADS), T WUERTZ (XROADS), E GORDON (XROADS), AND M SALEM (XROADS) REGARDING THE NEXT STEP IN THE RECLAMATION CLAIM AND TRANSITION IN RESPONSIBILITY, NEW REPORTS TO BE MAINTAINED BY XROADS, AND ASSISTANCE IN COMPLETING CIA VENDOR REPORTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/11/06 Wed | Liu, A 2106-CLMS/89 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>POST-CALL WITH E GORDON (XROADS) REGARDING THE CIA VENDOR LISTS AND LAST UPDATE MADE. |
| 01/11/06 Wed | Liu, A 2106-CLMS/97 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE LAST UPDATE TO THE CIA VENDOR LIST AND NOTES OF LAST ACTIVITY WITH VENDORS. |
| 01/11/06 Wed | Salem, M 1106-BA/322 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORKING SESSION WITH R. DAMORE (XROADS) REGARDING DAILY WAREHOUSE WIRES AND REPORTING TO BE PREPARED FOR UPDATE WITH B. NUSSBAUM (WD). |
| 01/11/06 Wed | Salem, M 1106-BA/326 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING REGARDING VENDOR LIQUIDITY UPDATE WITH XROADS' E. GORDON, R. DAMORE, A. LIU AND T. WUERTZ. |
| 01/11/06 Wed | Wuertz, T 1106-CLMS/146 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING PRIORITY VENDOR ANALYSIS. |
| 01/11/06 Wed | Wuertz, T 1106-CLMS/147 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims*<br>SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING PRIORITY VENDOR ANALYSIS. |
| 01/11/06 Wed | Wuertz, T 1106-CLMS/148 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH RICK DAMORE, ELLEN GORDON, MARWAN SALEM, AND APHAY LIU (ALL XROADS) REGARDING CIA VENDORS AND OUTSTANDING DEPOSITS. |
| 01/11/06 Wed | Young, J 1106-BA/353 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH M SALEM (XROADS) TO DISCUSS NEEDS FOR COPIER CONTRACT ANALYSIS. |
| 01/12/06 Thu | Gaston, B 1106-BA/363 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH S. KAROL (XROADS) TO DISCUSS CLAIMS RECONCILIATION, EVALUATION OF M. HENRIOTT (WD) ANALYTICAL SKILLS/REAL ESTATE DATABASE TRAINING, STATUS OF SUBLEASE NEGOTIATIONS, ORLANDO AND SARASOTA DCS AND REAL ESTATE STAFFING AND HR ISSUES. |
| 01/12/06 Thu | Karol, S 1106-CLMS/172 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS CLAIMS RECONCILIATION, EVALUATION OF M. HENRIOTT (WD) ANALYTICAL SKILLS/REAL ESTATE DATABASE TRAINING, STATUS OF SUBLEASE NEGOTIATIONS, ORLANDO AND SARASOTA DCS AND REAL ESTATE STAFFING AND HR ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/12/06 Thu | Liu, A 2106-CLMS/103 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH M SALEM (XROADS) REGARDING THE CONFERENCE CALL ON MONDAY AND ANY ANALYSIS NEEDED BEFORE THE CALL. |
| 01/12/06 Thu | Liu, A 2106-CLMS/106 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH K TRAN (XROADS) AND B YOUNG (XROADS) REGARDING LAST WEEK'S MEETING WITH WINN-DIXIE ON THE GUC AND CHANGE IN THE GUC RECONCILIATION PROCESS. |
| 01/12/06 Thu | Nguyen, K 1106-CLMS/165 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH A. LIU AND B. YOUNG (XROADS) REGARDING PROCEDURES FOR CLAIM RECONCILIATIONS AND UPDATE ON RECONCILIATION DEADLINE. |
| 01/12/06 Thu | Young, B 2106-CLMS/339 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* <br> BRIEFING WITH A. LIU AND K. TRAN (XROADS) REGARDING STATUS OF GUCS AND NEXT STEPS. |
| 01/12/06 Thu | Young, J 1106-BA/369 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B GASTON (XROADS) TO DISCUSS CLAIMS RECONCILIATION OVERLAP BETWEEN REAL ESTATE AND CONTRACTS. |
| 01/12/06 Thu | Young, J 1106-BA/372 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M SALEM (XROADS) TO DISCUSS RECONCILIATION OF IBM CLAIM. |
| 01/13/06 Fri | Gaston, B 1106-BA/423 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. SALEM (XROADS) TO DISCUSS FF&E ABANDONMENT AND RELATED CLAIM ANALYSIS. |
| 01/13/06 Fri | Liu, A 2106-CLMS/127 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE GUC FILES TO BE SENT AND WORK PLAN FOR NEXT WEEK. |
| 01/13/06 Fri | Salem, M 1106-BA/431 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL WITH E. LANE (XROADS) REGARDING FILED AND SCHEDULED CLAIMS FOR IT VENDORS. |
| 01/13/06 Fri | Salem, M 1106-BA/432 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL WITH B. GASTON (XROADS) REGARDING MODERN LEASING INVOICES. |
| 01/13/06 Fri | Wuertz, T 1106-CLMS/195 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF GUC RECONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/15/06 Sun | Wuertz, T 1106-CLMS/207 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING PRIORITY VENDOR LISTING. |
| 01/16/06 Mon | Damore, R 1106-BA/460 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' MARWAN SALEM ON THE VENDOR RECEIVABLE UPDATE INFORMATION FOR WINN-DIXIE'S BENNETT NUSSBAUM. |
| 01/16/06 Mon | Damore, R 1106-BA/461 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH XROADS' TODD WUERTZ ON THE UPDATE ISSUES WITH THE WINN-DIXIE MERCHANDISING GROUP REGARDING THE CIA VENDORS. |
| 01/16/06 Mon | Gaston, B 1106-BA/454 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH M. SALEM (XROADS) TO DISCUSS CALCULATION OF HILCO / DJM FEE FOR LIQUIDATION OF FF&E NO STORE 1541. |
| 01/16/06 Mon | Karol, S 1106-BO/128 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS AND RESOLVE ISSUES WITH CLAIMS AND OTHER CURE COSTS. |
| 01/16/06 Mon | Lane, E 1106-BA/451 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH MIKE DUSSINGER (XROADS) REGARDING SCHEDULED DEBT SOURCE DATA. |
| 01/16/06 Mon | Salem, M 1106-BA/448 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH B. GASTON (XROADS) REGARDING NET RECOVERIES ON ALL LIQUIDATION ACTIVITIES. |
| 01/16/06 Mon | Wuertz, T 1106-CLMS/216 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING PRIORITY VENDOR LISTING. |
| 01/16/06 Mon | Wuertz, T 1106-CLMS/217 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH RICK DAMORE (XROADS) REGARDING PRIORITY VENDORS. |
| 01/17/06 Tue | Boggess, B 1106-BO/157 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* MET WITH WAVE II TEAM FRO WEEKLY UPDATE. |
| 01/17/06 Tue | Coblentz, J 1106-OI/205 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Ops Improvement* SOURCING TEAM WEEKLY UPDATE MEETING WITH OLIVIA KWON (XROADS), BRAD BOGGESS (XROADS) AND KEN HUNT (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 01/17/06 Tue | Damore, R 1106-BA/504 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' BRYAN GASTON TO DISCUSS UPDATE TO ASSET DISPOSITION RECOVERY ANALYSIS IN RESPONSE TO REQUEST FROM UCC ADVISORS. |
| 01/17/06 Tue | Etlin, H 1106-BO/160 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH J YOUNG (XROADS) ON CONTRACT PROCESS STATUS. |
| 01/17/06 Tue | Gaston, B 1106-BA/501 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO DISCUSS PROPOSED REVISIONS TO 502(B)(6) CALCULATIONS FOR REJECTED LEASES. |
| 01/17/06 Tue | Gaston, B 1106-BA/510 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) TO DISCUSS UPDATE TO ASSET DISPOSITION RECOVERY ANALYSIS IN RESPONSE TO REQUEST FROM UCC ADVISORS. |
| 01/17/06 Tue | Hunt, K 1106-OI/199 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Ops Improvement* STATUS MEETING WITH BRAD BOGGESS, OLIVIA KWON AND JAY COBLENTZ: (ALL XROADS) |
| 01/17/06 Tue | Karol, S 1106-BO/173 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS PROPOSED REVISIONS TO 502(B)(6) CALCULATIONS FOR REJECTED LEASES. |
| 01/17/06 Tue | Karol, S 1106-BO/175 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS NEGOTIATIONS AND STATUS OF SUBLEASE AT STORE 1261. |
| 01/17/06 Tue | Kwon, O 1106-OI/210 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Ops Improvement* WEEKLY UPDATE MEETING WITH BRAD BOGGESS, JAY COBLENTZ, AND KEN HUNT (ALL XROADS) TO DISCUSS WAVE II STATUS, ISSUES, AND NEXT STEPS. |
| 01/17/06 Tue | Lane, E 1106-BA/486 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH JOHN YOUNG (XROADS) REGARDING PROCESS AND PROGRESS OF THE CONTRACT REVIEW PROJECT. |
| 01/17/06 Tue | Lane, E 1106-BA/488 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH JOHN YOUNG (XROADS) REGARDING STATUS OF THE EQUIPMENT LEASED FROM MEAD WESTVACO AT THE HIGH POINT DAIRY. |
| 01/17/06 Tue | Liu, A 2106-CLMS/136 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) THE RETURN OF DEPOSIT FOR MERIDIAN COCA-COLA AND THE INCORRECT PAYEE ADDRESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/17/06 Tue | Liu, A 2106-CLMS/150 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH R DAMORE (XROADS) AND M SALEM (XROADS) REGARDING THE UPDATES AND CHANGES TO THE SHORT-TERM LIQUIDITY REPORT. |
| 01/17/06 Tue | Liu, A 2106-CLMS/155 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) THE POST-CONFERENCE CALL WITH MERCHANDISING AND THE UPDATE TO THE STATUS OF CIA VENDORS. |
| 01/17/06 Tue | Liu, A 2106-CLMS/157 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) THE ADDITIONAL INFORMATION TO GLAZERS OF LOUISIANA AND THE NEED TO HAVE MAGNOLIA BEVERAGES AGREE TO THE TERMS CHANGES. |
| 01/17/06 Tue | Liu, A 2106-CLMS/166 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B SIMON (XROADS) THE CURRENT DRAFT OF THE OPT-IN DOCUMENTS AND DISCUSSIONS WITH DL LEE & SONS. |
| 01/17/06 Tue | Liu, A 2106-CLMS/168 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B YOUNG (XROADS) THE GUC INFORMATION FROM SWEDISH MATCH NA AND NO NEED TO OBTAIN INFORMATION. |
| 01/17/06 Tue | Liu, A 2106-CLMS/170 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) THE DOCUMENTATION NEEDED FOR THE GUC FILES AND NEED TO SEND FILES TO WINN-DIXIE. |
| 01/17/06 Tue | Wuertz, T 1106-CLMS/249 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING PRIORITY VENDOR LISTING. |
| 01/17/06 Tue | Young, J 1106-BA/496 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) TO DISCUSS CONTRACT REVIEW PROCESS, PROGRESS, AND PLANNING. |
| 01/17/06 Tue | Young, J 1106-BA/500 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) TO DISCUSS MEAD WESTVACO CONTRACT |
| 01/17/06 Tue | Young, J 1106-BA/531 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B GASTON (XROADS) TO DISCUSS REAL ESTATE CONTRACT ORIGINALLY PROVIDED TO IT FOR REVIEW (REQUIRING REAL ESTATE REVIEW) |
| 01/18/06 Wed | Dussinger, M 1106-BA/549 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH R. DAMORE (XROADS) RELATIVE TO SUBSTANTIVE CONSOLIDATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 01/18/06 Wed | Dussinger, M 1106-BA/559 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* FOLLOW UP CONVERSATION WITH R. DAMORE (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 01/18/06 Wed | Etlin, H 1106-BO/179 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH J YOUNG AND E LANE (XROADS) ON CONTRACT PROCESS AND ISSUES. |
| 01/18/06 Wed | Etlin, H 1106-BO/190 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH M SALEM (XROADS) ON VENDOR CONTRACT ISSUE. |
| 01/18/06 Wed | Etlin, H 1106-CA/24 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Case Administration* TEAM MEETING/DINNER |
| 01/18/06 Wed | Gaston, B 1106-CLMS/263 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Claims* ATTENDED WEEKLY CLAIMS RECONCILIATION MEETING. |
| 01/18/06 Wed | Gaston, B 1106-CLMS/267 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS) REGARDING CLAIMS AND CONTRACT STATUS. |
| 01/18/06 Wed | Karol, S 1106-BO/189 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH HOLLY ETLIN (XROADS) TO REVIEW STATUS OF REAL ESTATE DEPARTMENT. |
| 01/18/06 Wed | Karol, S 1106-BO/191 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN TEAM MEETING WITH HOLLY ETLIN (XROADS) |
| 01/18/06 Wed | Karol, S 1106-CLMS/272 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH BRYAN GASTON (XROADS) REGARDING CLAIMS AND CONTRACT STATUS. |
| 01/18/06 Wed | Lane, E 1106-BA/552 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH RICK DAMORE (XROADS) REGARDING REVIEW OF KONICA CONTRACT AND INFORMATION NEEDED FROM OUTSIDE COUNSEL FOR COMPLETE ANALYSIS. |
| 01/18/06 Wed | Lane, E 1106-BA/558 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSIONS WITH RICK DAMORE (XROADS) REGARDING POTENTIAL REJECTION DAMAGES ON KONICA CONTRACT BASED ON BELOW MARKET LEASE VS. ABOVE-MARKET PAPER PRICES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/18/06 Wed | Lane, E 1106-BA/561 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH APHAY LIU (XROADS) REGARDING CONTRACT AND RECLAMATION CLAIM STATUS WITH CROWN CORK & SEAL. |
| 01/18/06 Wed | Lane, E 1106-BA/562 | 1.90 | 1.90 | 760.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH HOLLY ETLIN AND JOHN YOUNG (XROADS) REGARDING STATUS, PROGRESS AND NEXT STEPS FOR CONTRACT REVIEW PROJECT. |
| 01/18/06 Wed | Liu, A 2106-CLMS/173 | 0.20 | 0.20 | 32.00 | | & | 1 | MATTER:*BK-Claims* REVIEWED THE FINAL DRAFT OF THE SHORT TERM VENDOR LIQUIDITY REPORT WITH R DAMORE (XROADS) AND M SALEM (XROADS) |
| 01/18/06 Wed | Liu, A 2106-CLMS/175 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) THE 2 OMNIBUS OBJECTIONS FILED, STATUS OF THE GUC, AND OPEN ISSUES IN THE GUC. |
| 01/18/06 Wed | Liu, A 2106-CLMS/187 | 1.10 | 1.10 | 176.00 | | & | 1 | MATTER:*BK-Claims* MEETING WITH E LANE (XROADS), B GASTON (XROADS), AND REAL ESTATE TEAM TO DISCUSS OPEN ISSUES IN THEIR RECONCILIATION PROCESS AND GENERAL UNSECURED CLAIMS. |
| 01/18/06 Wed | Liu, A 2106-CLMS/188 | 2.70 | 2.70 | 432.00 | | | 1 | MATTER:*BK-Business Analysis* WORKED WITH M SALEM (XROADS) TO COMPLETE THE SHORT-TERM LIQUIDITY REPORT FOR MEETING WITH WINN-DIXIE EXECUTIVE TEAM. |
| 01/18/06 Wed | Liu, A 2106-CLMS/190 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) THE STATUS OF CROWN CORK & SEAL AND THEIR TRADE TERMS AGREED UPON. |
| 01/18/06 Wed | Salem, M 1106-BA/541 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH H. ETLIN (XROADS) REGARDING STATUS OF HALLMARK CONTRACT NEGOTIATIONS. |
| 01/18/06 Wed | Salem, M 1106-BA/544 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING SHORT TERM VENDOR LIQUIDITY OPPORTUNITIES REPORT AND MERCHANDISING CONTRACTS. |
| 01/18/06 Wed | Wuertz, T 1106-CLMS/266 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING PRIORITY VENDOR LISTING. |
| 01/18/06 Wed | Young, J 1106-BA/582 | 1.90 | 1.90 | 760.00 | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) AND PARTIAL ATTENDANCE OF H ETLIN (XROADS) TO DISCUSS CONTRACT REVIEW PROJECT STATUS, STAFFING AND INITIATIVE PLANNING. |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

–  See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/19/06 Thu | Damore, R 1106-BA/648 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' MARWAN SALEM ON KONICA ANALYSIS REQUIREMENTS. |
| 01/19/06 Thu | Damore, R 1106-BA/649 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' BRYAN GASTON TO DISCUSS UPDATE TO ASSET DISPOSITION RECOVERY ANALYSIS IN RESPONSE TO REQUEST FROM UCC ADVISORS. |
| 01/19/06 Thu | Damore, R 1106-BA/650 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Analysis CALLS WITH XROADS' APHAY LIU AND MARWAN SALEM REGARDING SARA LEE. |
| 01/19/06 Thu | Gaston, B 1106-BA/607 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH S. KAROL (XROADS) REGARDING TRANSITION PLANNING, CONTRACTS STATUS AND FEE PAYMENTS. |
| 01/19/06 Thu | Gaston, B 1106-BA/610 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH E. LANE (XROADS) TO DISCUSS GUARANTEE ON FORMER WINN-DIXIE STORE 1643 AND SCHEDULING OF CONTINGENT LIABILITIES. |
| 01/19/06 Thu | Karol, S 1106-BO/208 | 0.30 | 0.30 | 120.00 | | | 1 2 | MATTER:BK-Business Operations MEETING WITH BRYAN GASTON (XROADS) REGARDING STORE 223 (INCLUDING CALL WITH CATHERINE IBOLD (WD) AND CYNTHIA JACKSON (SMITH HULSEY) ) |
| 01/19/06 Thu | Karol, S 1106-BO/212 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Operations MEETING WITH BRYAN GASTON (XROADS) REGARDING TRANSITION PLANNING, CONTRACTS STATUS AND FEE PAYMENTS. |
| 01/19/06 Thu | Lane, E 1106-BA/629 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH BRYAN GASTON (XROADS) REGARDING REAL ESTATE LEASE GUARANTEES EXECUTED BY WINN-DIXIE STORES INC. |
| 01/19/06 Thu | Lane, E 1106-CLMS/284 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Claims CONFERENCE WITH APHAY LIU (XROADS) REGARDING RECLAMATION CLAIMS RELATED TO OUTSTANDING CONTRACTS. |
| 01/19/06 Thu | Lane, E 1106-CLMS/285 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Claims CONFERENCE WITH APHAY LIU (XROADS) REGARDING CARDINAL HEALTH CONTRACT AND PENDING RECLAMATION CLAIM RECONCILIATION. |
| 01/19/06 Thu | Lane, E 1106-CLMS/286 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Claims CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING OUTSTANDING REAL ESTATE 502B6 CLAIMS AND BEST METHODS FOR RESOLUTION OF CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

|  |  | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 01/19/06 Thu | Liu, A 2106-CLMS/193 | 0.20 | 0.20 | 32.00 |  |  | 1 | MATTER:*BK-Claims* DISCUSSED WITH M SALEM (XROADS) REGARDING THE TIME LINE AND UPDATE OF THE GUC RECONCILIATION OF MERCHANDISING CONTRACTS. |
| 01/19/06 Thu | Liu, A 2106-CLMS/203 | 0.20 | 0.20 | 32.00 |  |  | & 1 | MATTER:*BK-Claims* DISCUSSED WITH R DAMORE (XROADS) THE STATUS OF THE SARA LEE BAKERY RECONCILIATION AND OTHER SARA LEE DIVISIONS INVOLVED WITH WINN-DIXIE. |
| 01/19/06 Thu | Liu, A 2106-CLMS/204 | 0.30 | 0.30 | 48.00 |  |  | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) THE STATUS AND AGREEMENT WITH CARDINAL HEALTH FROM THE TRADE LIEN PROGRAM AND THE SETTLEMENT OF ALL CLAIMS. |
| 01/19/06 Thu | Liu, A 2106-CLMS/205 | 0.40 | 0.40 | 64.00 |  |  | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) THE STATUS AND AGREEMENTS OF RECLAMATION CLAIMS AS THE CLAIMS RELATE TO THE MERCHANDISING CONTRACTS. |
| 01/19/06 Thu | Liu, A 2106-CLMS/206 | 0.20 | 0.20 | 32.00 |  |  | 1 | MATTER:*BK-Claims* DISCUSSED WITH B GASTON (XROADS) REGARDING THE POSSIBLE EFFECT OF CLAIMS FROM THE SECOND OMNIBUS OBJECTIONS FILED ON REAL ESTATE CLAIMS. |
| 01/19/06 Thu | Salem, M 1106-BA/611 | 0.40 | 0.40 | 160.00 |  |  | 1 | MATTER:*BK-Business Analysis* DISCUSSED HALLMARK CONTRACT NEGOTIATION STATUS SUMMARY WITH H. ETLIN (XROADS). |
| 01/19/06 Thu | Salem, M 1106-BA/615 | 1.20 | 1.20 | 480.00 |  |  | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH A. LIU (XROADS) AND R. DAMORE (XROADS) REGARDING VENDOR LIQUIDITY PRESENTATION. |
| 01/19/06 Thu | Salem, M 1106-BA/616 | 1.50 | 1.50 | 600.00 |  |  | & 1 | MATTER:*BK-Business Analysis* REVIEWED AND REVISED KONICA PHOTO LAB ANALYSIS AND DISCUSSED WITH R. DAMORE (XROADS). |
| 01/19/06 Thu | Wuertz, T 1106-CLMS/282 | 0.10 | 0.10 | 40.00 |  |  | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING PRIORITY VENDOR LISTING. |
| 01/20/06 Fri | Gordon, E 1106-CLMS/322 | 0.20 | 0.20 | 80.00 |  |  | 1 | MATTER:*BK-Claims* BRIEFING WITH APHAY LIU (XROADS) REGARDING STATUS OF REMAINING PACA SETTLEMENTS. |
| 01/20/06 Fri | Liu, A 2106-CLMS/225 | 0.10 | 0.10 | 16.00 |  |  | 1 | MATTER:*BK-Claims* DISCUSSED WITH K TRAN (XROADS) THE STATUS OF GUC RECONCILIATION OF THE MERCHANDISING VENDORS AND MEETING ON MONDAY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/20/06 Fri | Liu, A 2106-CLMS/226 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH B YOUNG (XROADS) REGARDING THE STATUS OF GUC RECONCILIATION OF THE MERCHANDISING VENDORS AND MEETING ON MONDAY. |
| 01/20/06 Fri | Liu, A 2106-CLMS/227 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH M SALEM (XROADS) THE OPEN CLAIMS OF EARTHGRAINS AND POSSIBLE LINK TO SARA LEE. |
| 01/20/06 Fri | Salem, M 1106-AS/66 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* <br> WORKING SESSION WITH B. GASTON (XROADS) REGARDING ABANDONMENT IN GOB STORES AND STORE CLOSING DATES TO RECONCILE HALLMARK CONTRACT CLAIM. |
| 01/22/06 Sun | Liu, A 2106-CLMS/242 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSION WITH T WUERTZ (XROADS) REGARDING THE DEPOSIT OF ACADIANA BOTTLING, REMAINING OPEN ISSUES THAT NEEDED TO BE ADDRESSED THIS WEEK, AND WORK PLAN FOR THE UPCOMING WEEKS. |
| 01/22/06 Sun | Wuertz, T 1106-CLMS/327 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF GUC RECONCILIATIONS. |
| 01/23/06 Mon | Damore, R 1106-BA/715 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> FOLLOW UP MEETING WITH XROADS' BRYAN GASTON TO DISCUSS ANALYSIS OF GOB AND STORE SALES FOR 326 EXITED STORES. |
| 01/23/06 Mon | Damore, R 1106-BA/716 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' BRYAN GASTON AND MARWAN SALEM TO DISCUSS FF&E ABANDONMENT AND STORE DAMAGE/REPAIR CLAIMS. |
| 01/23/06 Mon | Damore, R 1106-BA/721 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' MARWAN SALEM REGARDING KONICA INFORMATION. |
| 01/23/06 Mon | Damore, R 1106-BA/722 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' MIKE DUSSINGER REGARDING UPDATE ON SUBSTANTIVE CONSOLIDATION INFORMATION. |
| 01/23/06 Mon | Fagerstrom, K 1106-BA/695 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> INITIAL MEETING AND FOLLOW-UP MEETING WITH J YOUNG (XROADS) TO DISCUSS IT CONTRACT NEGOTIATION ISSUES. |
| 01/23/06 Mon | Gaston, B 1106-BA/726 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> FOLLOW UP MEETING WITH R. DAMORE (XROADS) TO DISCUSS ANALYSIS OF GOB AND STORE SALES FOR 326 EXITED STORES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------|--------|------|------|---|-------------|
| 01/23/06 Mon | Gaston, B 1106-BA/727 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R. DAMORE AND M. SALEM (XROADS) TO DISCUSS FF&E ABANDONMENT AND STORE DAMAGE/REPAIR CLAIMS. |
| 01/23/06 Mon | Gaston, B 1106-BA/728 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) TO DEVELOP ASSET DISPOSITION AND STORE MARKETING TIME LINE. |
| 01/23/06 Mon | Gaston, B 1106-BA/729 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> ANALYSIS OF BOND LEASES WITH S. KAROL (XROADS) TO DETERMINE STATUS (SALE OR REJECTION) |
| 01/23/06 Mon | Gaston, B 1106-BO/244 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH S. KAROL (XROADS) TO ANALYZE REVISED BUBBLE STORE LIST. |
| 01/23/06 Mon | Gaston, B 1106-CLMS/330 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* <br> FOLLOW UP MEETING WITH S. KAROL (XROADS) TO DISCUSS BUBBLE STORE LIST AND STORE SALES / MARKETING PROCESS AND TIME LINE. |
| 01/23/06 Mon | Gaston, B 1106-CLMS/337 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> CALL WITH M. SALEM (XROADS) TO DISCUSS SCHEDULE AND STATUS OF CONTRACTS REVIEW. |
| 01/23/06 Mon | Gordon, E 1106-CLMS/362 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* <br> BRIEFING WITH APHAY LIU REGARDING ANALYSIS FOR SETOFF MOTION. |
| 01/23/06 Mon | Karol, S 1106-BO/237 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH BRYAN GASTON (XROADS) TO ANALYZE REVISED BUBBLE STORE LIST. |
| 01/23/06 Mon | Karol, S 1106-BO/240 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> DISCUSSION WITH A. STEVENSON (XROADS) OF BUSINESS PLAN DUE DILIGENCE REQUESTS. |
| 01/23/06 Mon | Karol, S 1106-BO/248 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* <br> FOLLOW UP MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS BUBBLE STORE LIST AND STORE SALES / MARKETING PROCESS AND TIME LINE. |
| 01/23/06 Mon | Karol, S 1106-BO/256 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH BRYAN GASTON (XROADS) TO DEVELOP ASSET DISPOSITION AND STORE MARKETING TIME LINE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/23/06 Mon | Karol, S 1106-BO/257 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* ANALYSIS OF BOND LEASES WITH BRYAN GASTON (XROADS) TO DETERMINE STATUS (SALE OR REJECTION) |
| 01/23/06 Mon | Lane, E 1106-BA/740 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH HOLLY ETLIN (XROADS) REGARDING IBM CONTRACT NEGOTIATIONS AND PRE-PETITION DEBT. |
| 01/23/06 Mon | Liu, A 2106-CLMS/246 | 0.60 | 0.60 | 96.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSION WITH E GORDON (XROADS) REGARDING THE DATA AVAILABLE AND NEEDED FOR THE WEEKLY CLAIMS UPDATE REPORT. |
| 01/23/06 Mon | Liu, A 2106-CLMS/248 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH K TRAN (XROADS) AND B YOUNG (XROADS) REGARDING THE UPCOMING DATABASE WITH UPDATED AP/AR OFFSETS, TREATMENT OF THE CONSUMPTION RATE FOR VENDORS WHO DO NOT OPT-IN AND VENDORS WHO OPTED IN WITH A RATE HIGHER THAN 4%, AND OTHER OPEN ISSUES IN THE GUC. |
| 01/23/06 Mon | Liu, A 2106-CLMS/249 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSION WITH J MILLETTE (XROADS) REGARDING THE COMPLETION OF THE RECLAMATION NAMING CONVENTION TO THE LOGAN'S NAMING CONVENTION. |
| 01/23/06 Mon | Nguyen, K 1106-CLMS/340 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH A. LIU (XROADS) AND B. YOUNG (XROADS) REGARDING MERCHANDISING CONTRACTS. |
| 01/23/06 Mon | Salem, M 1106-AS/70 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH B. GASTON (XROADS) AND R. DAMORE (XROADS) REGARDING ABANDONMENT IN GOB STORES AND STORE DAMAGE / REPAIRS. |
| 01/23/06 Mon | Salem, M 1106-BA/681 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING MERCHANDISING CONTRACTS STATUS. |
| 01/23/06 Mon | Salem, M 1106-BA/705 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E. LANE (XROADS) REGARDING CONTRACTS TO BE RENEGOTIATED AND STATUS OF RE NEGOTIATIONS. |
| 01/23/06 Mon | Wuertz, T 1106-CLMS/348 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING MGM AND STATUS OF OTHER VENDOR OPT-INS. |
| 01/23/06 Mon | Young, B 2106-CLMS/355 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH A. LIU AND K. TRAN (XROADS) REGARDING STATUS OF RECONCILIATION PROCESS AND NEXT STEPS, ASSIGNMENTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 01/23/06 Mon | Young, J 1106-AS/69 | 1.10 | 1.10 | 440.00 | | | & 1 | MEETING WITH K FAGERSTROM (XROADS) TO PROVIDE DIRECTION RELATED TO IT CONTRACT NEGOTIATION ISSUES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 01/23/06 Mon | Young, J 1106-BA/703 | 0.80 | 0.80 | 320.00 | | | 1 | MEETING TO REVIEW CONTRACT RE NEGOTIATION STATUS REPORT DETAILS WITH M SALEM (XROADS) |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 01/24/06 Tue | Boggess, B 1106-BO/277 | 0.70 | 0.70 | 280.00 | | | & 1 | MET WITH XROADS' KEN HUNT, OLIVIA KWON, JAY COBLENTZ AND BART GUTIERREZ FOR WEEKLY STATUS. |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| 01/24/06 Tue | Boucher, C 1106-OI/321 | 0.40 | 0.40 | 160.00 | | | 1 | TELECON WITH B. BOGGESS (XROADS) REGARDING LIGHTING CONTRACT PROCESS AND SUPPORT BY WINN-DIXIE INTERNAL REPAIR AND MAINTENANCE TEAM. |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| 01/24/06 Tue | Coblentz, J 1106-OI/300 | 0.70 | 0.70 | 280.00 | | | & 1 | XROADS UPDATE MEETING WITH BRAD BOGGESS, KEN HUNT, BART GUTIERREZ AND OLIVIA KWON. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 01/24/06 Tue | Damore, R 1106-BA/769 | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH XROADS' MIKE DUSSINGER REGARDING UPDATE ON SUBSTANTIVE CONSOLIDATION INFORMATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 01/24/06 Tue | Damore, R 1106-BA/787 | 0.60 | 0.60 | 240.00 | | | 1 | REVIEW THE STATUS OF THE CONTRACT CLAIMS RECONCILIATION WITH XROADS' MARWAN SALEM. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 01/24/06 Tue | Damore, R 1106-BA/825 | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH XROADS' MARWAN SALEM ON THE CONTRACT UPDATE INFORMATION NEEDED FOR THE REVIEW WITH WINN-DIXIE'S LARRY APPEL AND BENNETT NUSSBAUM. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 01/24/06 Tue | Fagerstrom, K 1106-BA/828 | 0.40 | 0.40 | 160.00 | | | & 1 | FOLLOW UP MEETING WITH H ETLIN AND J YOUNG (XROADS) REGARDING CONTRACTS STATUS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 01/24/06 Tue | Fagerstrom, K 1106-BA/829 | 1.10 | 1.10 | 440.00 | | | & 1 | MEETING TO REVIEW AND REVISE CONTRACT RE NEGOTIATION STATUS REPORT DETAILS WITH M SALEM AND K FAGERSTROM (XROADS) |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 01/24/06 Tue | Gaston, B 1106-BA/746 | 0.70 | 0.70 | 280.00 | | | & 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS STORE CLOSURE PROCESS AND DEVELOP PLAN TO REMOVE REFRIGERANT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/24/06 Tue | Gaston, B 1106-BA/ 750 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO DISCUSS ASSEMBLY OF LEGAL TEAM FOR STORE DISPOSITION PROCESS. |
| 01/24/06 Tue | Gaston, B 1106-BA/ 834 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. SALEM (XROADS) TO DEVELOP STRATEGY FOR RESOLUTION TO STORE 2177 DAMAGE CLAIM. |
| 01/24/06 Tue | Gordon, E 1106-CLMS/ 369 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* BRIEFING WITH JOHN VANDER HOOVEN REGARDING CLAIMS REPORTING, HOLLY ETLIN CONCERNS, TIMING, NEXT STEPS. |
| 01/24/06 Tue | Gutierrez, B 1106-OI/ 317 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Ops Improvement* WEEKLY XROADS PERFORMANCE IMPROVEMENT STATUS MEETING |
| 01/24/06 Tue | Hunt, K 1106-OI/ 308 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Ops Improvement* STATUS MEETING BRAD BOGGESS, OLIVIA KWON, JAY COBLENTZ AND BART GUTIERREZ (ALL XROADS) |
| 01/24/06 Tue | Karol, S 1106-BO/ 273 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS STORE CLOSURE PROCESS AND DEVELOP PLAN TO REMOVE REFRIGERANT. |
| 01/24/06 Tue | Karol, S 1106-BO/ 274 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS ASSEMBLY OF LEGAL TEAM FOR STORE DISPOSITION PROCESS. |
| 01/24/06 Tue | Kwon, O 1106-OI/ 304 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Ops Improvement* WEEKLY UPDATE MEETING WITH BRAD BOGGESS, BART GUTIERREZ, JAY COBLENTZ, AND KEN HUNT (ALL XROADS) TO DISCUSS WAVE II STATUS, ISSUES, AND NEXT STEPS. |
| 01/24/06 Tue | Lane, E 1106-BA/ 759 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH APHAY LIU (XROADS) REGARDING PRE-PETITION DEBT RECORDS FOR KONICA INVOICES AND DISCREPANCIES. |
| 01/24/06 Tue | Liu, A 2106-CLMS/ 269 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH M SALEM (XROADS) REGARDING THE REDUCED AMOUNT IN THE SCHEDULED CLAIMS OF CERTAIN MERCHANDISING VENDORS DUE TO ADDITIONAL OFFSETS BOOKED AFTER THE ORIGINAL SCHEDULE OF LIABILITIES. |
| 01/24/06 Tue | Liu, A 2106-CLMS/ 271 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE CHANGES IN THE CATEGORIES FOR THE WEEKLY CLAIMS UPDATE REPORT BY TEAMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/24/06 Tue | Liu, A 2106-CLMS/274 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:BK-Claims DISCUSSION WITH E LANE (XROADS) REGARDING THE PRE-PETITION BALANCE LISTED ON WINN-DIXIE'S BOOKS AND POSSIBLE DIFFERENCES WITH THE FILED CLAIMS. |
| 01/24/06 Tue | Liu, A 2106-CLMS/280 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH B YOUNG (XROADS) REGARDING THE OPEN ISSUES ON THE CLAIMANTS AND ITS DATA FOR NEXT STEP TO RESOLVE THE PROBLEMS. |
| 01/24/06 Tue | Young, J 1106-BA/788 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH K FAGERSTROM (XROADS) TO DISCUSS KEY CONTRACT NEGOTIATIONS (FOLLOW UP MEETING) |
| 01/24/06 Tue | Young, J 1106-BA/795 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Analysis MEETING TO REVIEW AND REVISE CONTRACT RE NEGOTIATION STATUS REPORT DETAILS WITH XROADS' M SALEM AND K FAGERSTROM. |
| 01/25/06 Wed | Boggess, B 1106-BO/320 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Operations MEETING REGARDING PROJECT PLANNING WITH HOLLY ETLIN, S. KAROL, R. DAMORE, B. BOGGESS, M. DUSSINGER, AND J. YOUNG ( ALL XROADS) |
| 01/25/06 Wed | Damore, R 1106-BA/848 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Analysis MEETING REGARDING PROJECT PLANNING WITH XROADS' HOLLY ETLIN, S. KAROL, B. BOGGESS, M. DUSSINGER, AND J. YOUNG. |
| 01/25/06 Wed | Damore, R 1106-BA/851 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' SHEON KAROL AND FOR PORTION WITH BRYAN GASTON (XROADS) REGARDING GOB SALES FOR CLOSING STORES. |
| 01/25/06 Wed | Damore, R 1106-BA/860 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' BRAD BOGGESS ON STRATEGIC SOURCING UPDATE FOR BUSINESS PLAN. |
| 01/25/06 Wed | Damore, R 1106-BA/863 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' MARWAN SALEM, KIP FAGERSTROM, JOHN YOUNG, BRAD BOGGESS AND ELAINE LANE ON CONTRACT REPORTING. |
| 01/25/06 Wed | Damore, R 1106-BA/867 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' MARWAN SALEM ON THE VENDOR CREDIT REPORT UPDATE FOR 2/1/06. |
| 01/25/06 Wed | Damore, R 1106-BA/872 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH XROADS' MARWAN SALEM ON CONTRACT REPORT UPDATE INCLUDING REJECTION CLAIM AMOUNTS ON MERCHANDISE CONTRACTS BEING RENEGOTIATED.. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/25/06 Wed | Dussinger, M 1106-BA/906 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN, J. YOUNG, R. DAMORE, S. KAROL, B. BOGGESS (XROADS) RELATIVE TO THE BUDGET AND STAFFING NEEDS. |
| 01/25/06 Wed | Etlin, H 1106-AS/72 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH SHEON ON REAL ESTATE ISSUES |
| 01/25/06 Wed | Etlin, H 1106-BO/319 | 1.30 | 1.30 | 520.00 | | | | 1 | MATTER:*BK-Business Operations* MEETING WITH JY ON CONTRACTS PROCESS AND BUDGET |
| 01/25/06 Wed | Etlin, H 1106-CLMS/409 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Claims* CALL WITH JV AND EG ON CLAIMS PROCESS |
| 01/25/06 Wed | Fagerstrom, K 1106-BA/911 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MARWAN SALEM, KIP FAGERSTROM, JOHN YOUNG, BRAD BOGGESS AND ELAINE LANE ON CONTRACT REPORTING. |
| 01/25/06 Wed | Gaston, B 1106-BA/841 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) AND FOR PORTION WITH S. KAROL (XROADS) REGARDING GOB SALES FOR CLOSING STORES (PARTIAL PARTICIPATION) |
| 01/25/06 Wed | Gaston, B 1106-BO/295 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Operations* MEETING WITH S. KAROL (XROADS) REGARDING TERMINATION OF SUBLEASES. |
| 01/25/06 Wed | Gaston, B 1106-BO/300 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Operations* MEETING WITH J. YOUNG AND S. KAROL (XROADS) TO ASSESS STATUS, DEVELOP TIME LINE AND BUDGET FOR MAJOR REAL ESTATE DEPT PROJECTS. |
| 01/25/06 Wed | Gaston, B 1106-BO/316 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Operations* MEETING WITH S. KAROL (XROADS) REGARDING CLAIMS STATUS AND PERSONNEL NEEDS. |
| 01/25/06 Wed | Gaston, B 1106-CLMS/411 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH E. LANE (XROADS) TO DISCUSS RESEARCH AND RESOLUTION TO CLAIMS 6421 AND 6422 FROM WORLD OF SLEEP. |
| 01/25/06 Wed | Gordon, E 1106-CLMS/400 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Claims* PHONE CALL WITH HOLLY ETLIN AND JOHN VANDER HOOVEN REGARDING CLAIMS REPORTING, DISCUSSION OF DATA AVAILABLE AND LIMITATIONS, STATUS OF EACH TEAM, DISCUSSION OF REPORTING PROCESS AND TIMING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| 01/25/06 Wed | Karol, S 1106-BA/858 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Analysis<br>MEETING WITH BRYAN GASTON (XROADS) REGARDING TERMINATION OF SUBLEASES. |
| 01/25/06 Wed | Karol, S 1106-BO/291 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Operations<br>MEETING WITH R. DAMORE (WD) AND FOR PORTION WITH BRYAN GASTON (XROADS) REGARDING GOB SALES FOR CLOSING STORES. |
| 01/25/06 Wed | Karol, S 1106-BO/312 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Operations<br>MEETING REGARDING PROJECT PLANNING WITH XROADS' HOLLY ETLIN, R. DAMORE, B. BOGGESS, M. DUSSINGER AND J. YOUNG. |
| 01/25/06 Wed | Karol, S 1106-CLMS/387 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Claims<br>MEETING WITH BRYAN GASTON (XROADS) REGARDING CLAIMS STATUS AND PERSONNEL NEEDS. |
| 01/25/06 Wed | Lane, E 1106-BA/899 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis<br>MEETING WITH JOHN YOUNG, MARWAN SALEM, KIP FAGERSTROM AND RICK DAMORE (XROADS) REGARDING CONTRACT REPORTING ISSUES. |
| 01/25/06 Wed | Liu, A 2106-CLMS/293 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims<br>DISCUSSED WITH E GORDON (XROADS) REGARDING THE COMPLETED ANALYSIS ON THE PRE-PETITION AR SETOFFS. |
| 01/25/06 Wed | Liu, A 2106-CLMS/299 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims<br>DISCUSSION WITH M SALEM (XROADS) REGARDING THE STATUS OF DREYERS AND THE NEW CONTRACT SIGNED IN THE POST-PETITION FOR SBT. |
| 01/25/06 Wed | Salem, M 1106-BA/892 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>WORKING SESSION WITH R. DAMORE (XROADS) REGARDING VENDOR CREDIT UPDATE ON 2/1/06 |
| 01/25/06 Wed | Salem, M 1106-BA/893 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH R. DAMORE (XROADS) REGARDING CONTRACT STATUS UPDATE. |
| 01/25/06 Wed | Salem, M 1106-BA/895 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis<br>WORKING SESSION WITH K. FAGERSTROM (XROADS), R. DAMORE (XROADS), E. LANE (XROADS), J. YOUNG (XROADS), AND B. BOGGESS (XROADS) REGARDING CONTRACT UPDATE REPORT. |
| 01/25/06 Wed | Young, J 1106-BA/840 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Analysis<br>MEETING REGARDING PROJECT PLANNING WITH XROADS' HOLLY ETLIN, S. KAROL, R. DAMORE, B. BOGGESS, M. DUSSINGER, AND J. YOUNG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|-------------|
|      |            |             | COMBINED HOURS | COMBINED FEES |           |            |   |             |
| 01/25/06 Wed | Young, J 1106-BA/854 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING REGARDING PROJECT PLANNING WITH XROADS' H ETLIN, J YOUNG AND B BOGGESS TO DISCUSS AUTO LEASES AND KEYBOARD/MONITOR PURCHASE ALTERNATIVES. |
| 01/25/06 Wed | Young, J 1106-BA/861 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON AND S. KAROL (XROADS) TO ASSESS STATUS, DEVELOP TIME LINE AND BUDGET FOR MAJOR REAL ESTATE DEPT PROJECTS. |
| 01/25/06 Wed | Young, J 1106-BA/869 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MARWAN SALEM, KIP FAGERSTROM, JOHN YOUNG, BRAD BOGGESS AND ELAINE LANE ON CONTRACT REPORTING. |
| 01/26/06 Thu | Damore, R 1106-BA/949 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* FOLLOW UP CALL WITH XROADS' MIKE DUSSINGER REGARDING THE INTERCOMPANY ACCOUNT INFORMATION. |
| 01/26/06 Thu | Dussinger, M 1106-BA/945 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH R. DAMORE (XROADS) REGARDING INTERCOMPANY ACCOUNTS FOR SUBSTANTIVE CONSOLIDATION. |
| 01/26/06 Thu | Dussinger, M 1106-BA/974 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) REGARDING THE ASSET DISPOSITION INITIATIVES. |
| 01/26/06 Thu | Fagerstrom, K 1106-BA/937 | 0.60 | 0.60 | 240.00 | E | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) |
| 01/26/06 Thu | Gaston, B 1106-BO/338 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH S. KAROL (XROADS) TO ANALYZE WORK PLAN FOR STORE CLOSINGS. |
| 01/26/06 Thu | Gaston, B 1106-CLMS/435 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH E. GORDON (XROADS) TO DISCUSS STATUS UPDATE ON AND REPORTING FOR REAL ESTATE CLAIMS. |
| 01/26/06 Thu | Gordon, E 1106-CLMS/441 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Claims* CALLED EACH TEAM LEADER AND OBTAINED UPDATED INFORAMTION AND REPORTS TO INCORPORATE INTO WEEKLY REPORT. |
| 01/26/06 Thu | Gordon, E 1106-CLMS/445 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Claims* BRIEFING WITH ELAINE LANE REGARDING QUESTIONS ON REPORTS, STATUS OF SOME ESTIAMTES, WORK FLOW, QUESTIONS AND CONCERNS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/26/06 Thu | Gordon, E 1106-CLMS/447 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH BRYAN GASTON REGARDING STAFFING CONCERNS, PROCESS OF RECONCILIATION, NEW ISSUES THAT HAVE ARISEN. |
| 01/26/06 Thu | Gordon, E 1106-CLMS/449 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> FOLLOW UP CALL WITH SHEON KAROL AND BRYAN GASTON REGARDING STAFFING. |
| 01/26/06 Thu | Karol, S 1106-BO/336 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH BRYAN GASTON (XROADS) TO ANALYZE WORK PLAN FOR STORE CLOSINGS |
| 01/26/06 Thu | Lane, E 1106-BA/920 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH BRAD BOGGESS (XROADS) REGARDING ARAMARK CONTRACT AND POTENTIAL NEGOTIATIONS. |
| 01/26/06 Thu | Lane, E 1106-BA/976 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JOHN YOUNG (XROADS) TO REVIEW CONTRACT STATUS FOR CONTRACTS WITH ANNUAL SPEND IN EXCESS OF $1 MILLION/ MATERIAL STATUS REVIEW. |
| 01/26/06 Thu | Lane, E 1106-BA/977 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JOHN YOUNG (XROADS) TO DISCUSS RESOLUTION OF CONTRACT ISSUES FOR CERTAIN UNRESOLVED IT CONTRACTS. |
| 01/26/06 Thu | Lane, E 1106-BA/992 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS RESEARCH AND RESOLUTION TO CLAIMS 6421 AND 6422 FROM WORLD OF SLEEP. |
| 01/26/06 Thu | Lane, E 1106-CLMS/443 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE WITH ELLEN GORDON (XROADS) REGARDING ESTIMATED ALLOWED AMOUNTS FOR EXECUTORY CONTRACT CLAIMS. |
| 01/26/06 Thu | Liu, A 2106-CLMS/303 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE PEPSI COLA RECONCILIATION OF THE GUC AND RECLAMATION CLAIMS AND WORK PLAN TO RECONCILE THEIR CLAIMS NEXT WEEK. |
| 01/26/06 Thu | Wuertz, T 1106-CLMS/452 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) TO DISCUSS PEPSI CLAIMS AND STATUS OF OTHER GUC RECONCILIATIONS. |
| 01/26/06 Thu | Young, J 1106-BA/953 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M DUSSINGER (XROADS) TO DISCUSS ADDITIONAL NEEDS FOR PROPERTY TAX REVISIONS IN BUSINESS PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------------|-------------|----------------|---------------|------------|------------|---|-------------|
| 01/26/06 Thu | Young, J 1106-BA/ 957 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E LANE (XROADS) TO DISCUSS RESOLUTION OF CONTRACT ISSUES FOR CERTAIN UNRESOLVED IT CONTRACTS. |
| 01/26/06 Thu | Young, J 1106-BA/ 959 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E LANE (XROADS) TO REVIEW CONTRACT STATUS FOR CONTRACTS WITH ANNUAL SPEND IN EXCESS OF $1 MILLION/ MATERIAL CONTRACT STATUS REVIEW. |
| 01/27/06 Fri | Dussinger, M 1106-BA/ 1024 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH C. BOUCHER (XROADS) REGARDING THE CONTRACT SAVINGS FOR THE REVISED BUSINESS PLAN. |
| 01/27/06 Fri | Dussinger, M 1106-BA/ 1025 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH B. BOGGESS (XROADS) REGARDING THE SOURCING SAVINGS FOR THE REVISED BUSINESS PLAN. |
| 01/27/06 Fri | Dussinger, M 1106-BA/ 1026 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH C. BOUCHER (XROADS) REGARDING THE CONTRACT SAVINGS FOR THE REVISED BUSINESS PLAN. |
| 01/27/06 Fri | Fagerstrom, K 1106-BA/ 1003 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DISCUSS WITH E LANE (XROADS) REGARDING OPEN IBM CONTRACTS TO BE RENEGOTIATED. |
| 01/27/06 Fri | Gordon, E 1106-CLMS/ 459 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> CALL WITH HOLLY ETLIN REGARDING ADDITIONAL CHANGES TO THE REPORT TO TIE BACK TO ANALYSIS PREPARED JOINTLY WITH BLACKSTONE. |
| 01/27/06 Fri | Gordon, E 1106-CLMS/ 461 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH JOHN VANDER HOOVEN REGARDING CHANGES TO THE REPORT, COMMUNICATION AND STAFFING. |
| 01/27/06 Fri | Gordon, E 1106-CLMS/ 462 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH ELAINE LANE REGARDING CONTRACT MANAGEMENT PROJECT RELATED TO BOTH REJECTION DAMAGES (AND ESTIMATES) AND CURE PAYMENT (AND ESTIAMTES). |
| 01/27/06 Fri | Gordon, E 1106-CLMS/ 469 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH RICK DAMORE REGARDING CIA VENDORS, DEPOSITS, ISSUING PAYMENTS NEXT WEEK TO RECLAMATION VENDORS. |
| 01/27/06 Fri | Gordon, E 1106-CLMS/ 471 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH APHAY LIU REGARDING PAYMENTS TO RECLAMATION VENDORS AND UPDATES TO THE DATABASE FROM VENDORS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/27/06 Fri | Lane, E 1106-BA/1030 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH MARWAN SALEM (XROADS) REGARDING COPIER LEASES WITH FIRST COAST, DOLPHIN CAPITAL AND LANER, AND RELATED CONTRACT REJECTIONS ALREADY ON FILE. |
| 01/27/06 Fri | Lane, E 1106-BA/1032 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH JOHN VANDER HOOVEN (XROADS) TO DISCUSS CONTRACT MANAGEMENT SYSTEM AND PROGRESS OF ASSUMPTION/REJECTION PROJECT. |
| 01/27/06 Fri | Lane, E 1106-BA/1033 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH JOHN YOUNG REGARDING MEETINGS REQUIRED WITH HR TO DISCUSS ASSUMPTION OF BENEFIT VENDOR CONTRACTS. |
| 01/27/06 Fri | Lane, E 1106-CLMS/479 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH MIKE DUSSINGER (XROADS) REGARDING UPDATES TO PLAN ESTIMATES FOR CONTRACT SAVINGS BASED ON REJECTIONS AND EXPIRATIONS. |
| 01/27/06 Fri | Salem, M 1106-BA/1006 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH E. LANE (XROADS) REGARDING UPDATED TRACKING MECHANISM FOR EQUIPMENT LEASES. |
| 01/27/06 Fri | Salem, M 1106-BA/1038 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSED WITH E. LANE (XROADS) THE RESEARCHED EQUIPMENT LEASE AND FILED CLAIM FOR ONE SPECIFIC VENDOR. |
| 01/27/06 Fri | Young, J 1106-BA/1017 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH M DUSSINGER (XROADS) REGARDING DEVELOPMENT/ANALYSIS OF PROPERTY TAX PROJECTIONS FOR USE IN BUSINESS PLAN. |
| 01/28/06 Sat | Dussinger, M 1106-BA/1044 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH B. BOGGESS (XROADS) REGARDING THE SOURCING SAVINGS FOR THE REVISED BUSINESS PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 958.50 | $381,129.00 | | | | |
| | TOTAL ENTRY COUNT: | 1826 | | | | | | |
| | TOTAL TASK COUNT: | 1828 | | | | | | |
| | TOTAL OF & ENTRIES | | 556.45 | $222,504.00 | | | | |
| | TOTAL ENTRY COUNT: | 887 | | | | | | |
| | TOTAL TASK COUNT: | 887 | | | | | | |

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 19.20 | 7,960.00 | 0.00 | 0.00 | 19.20 | 7,960.00 | 0.00 | 0.00 | 19.20 | 7,960.00 |
| Boucher, C | 50.00 | 21,040.00 | 0.00 | 0.00 | 50.00 | 21,040.00 | 0.00 | 0.00 | 50.00 | 21,040.00 |
| Claflin, K | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| Coblentz, J | 11.40 | 4,700.00 | 0.00 | 0.00 | 11.40 | 4,700.00 | 0.00 | 0.00 | 11.40 | 4,700.00 |
| Damore, R | 79.00 | 33,180.00 | 0.00 | 0.00 | 79.00 | 33,180.00 | 0.00 | 0.00 | 79.00 | 33,180.00 |
| Dussinger, M | 51.80 | 21,670.00 | 0.00 | 0.00 | 51.80 | 21,670.00 | 0.00 | 0.00 | 51.80 | 21,670.00 |
| Etlin, H | 40.10 | 17,090.00 | 0.70 | 280.00 | 40.80 | 17,370.00 | 0.35 | 140.00 | 40.45 | 17,230.00 |
| Fagerstrom, K | 7.20 | 2,950.00 | 0.00 | 0.00 | 7.20 | 2,950.00 | 0.00 | 0.00 | 7.20 | 2,950.00 |
| Gaston, B | 68.30 | 28,680.00 | 0.00 | 0.00 | 68.30 | 28,680.00 | 0.00 | 0.00 | 68.30 | 28,680.00 |
| Gordon, E | 75.30 | 31,290.00 | 2.70 | 1,080.00 | 78.00 | 32,370.00 | 1.35 | 540.00 | 76.65 | 31,830.00 |
| Gutierrez, B | 4.60 | 1,840.00 | 0.00 | 0.00 | 4.60 | 1,840.00 | 0.00 | 0.00 | 4.60 | 1,840.00 |
| Hunt, K | 10.10 | 4,120.00 | 0.00 | 0.00 | 10.10 | 4,120.00 | 0.00 | 0.00 | 10.10 | 4,120.00 |
| Karol, S | 66.30 | 27,280.00 | 0.00 | 0.00 | 66.30 | 27,280.00 | 0.00 | 0.00 | 66.30 | 27,280.00 |
| Kwon, O | 13.10 | 5,300.00 | 0.00 | 0.00 | 13.10 | 5,300.00 | 0.00 | 0.00 | 13.10 | 5,300.00 |
| Lane, E | 89.10 | 37,230.00 | 0.00 | 0.00 | 89.10 | 37,230.00 | 0.00 | 0.00 | 89.10 | 37,230.00 |
| Liu, A | 55.80 | 8,928.00 | 0.00 | 0.00 | 55.80 | 8,928.00 | 0.00 | 0.00 | 55.80 | 8,928.00 |
| Lyons, E | 0.50 | 80.00 | 0.00 | 0.00 | 0.50 | 80.00 | 0.00 | 0.00 | 0.50 | 80.00 |
| McCarty, L | 3.40 | 1,530.00 | 2.30 | 1,150.00 | 5.70 | 2,680.00 | 1.15 | 575.00 | 4.55 | 2,105.00 |
| Naegely, P | 2.10 | 336.00 | 0.00 | 0.00 | 2.10 | 336.00 | 0.00 | 0.00 | 2.10 | 336.00 |
| Nguyen, K | 7.50 | 3,000.00 | 0.00 | 0.00 | 7.50 | 3,000.00 | 0.00 | 0.00 | 7.50 | 3,000.00 |
| Salem, M | 95.20 | 39,790.00 | 1.10 | 550.00 | 96.30 | 40,340.00 | 0.55 | 275.00 | 95.75 | 40,065.00 |
| Shah, A | 23.20 | 9,550.00 | 0.00 | 0.00 | 23.20 | 9,550.00 | 0.00 | 0.00 | 23.20 | 9,550.00 |
| Simon, D | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 |
| Song, V | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 |
| Stevenson, A | 40.50 | 16,690.00 | 0.00 | 0.00 | 40.50 | 16,690.00 | 0.00 | 0.00 | 40.50 | 16,690.00 |
| Vander Hooven, J | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Windham, P | 25.10 | 10,340.00 | 1.30 | 650.00 | 26.40 | 10,990.00 | 0.65 | 325.00 | 25.75 | 10,665.00 |
| Wuertz, T | 47.40 | 19,630.00 | 0.00 | 0.00 | 47.40 | 19,630.00 | 0.00 | 0.00 | 47.40 | 19,630.00 |
| Young, B | 13.00 | 2,080.00 | 0.00 | 0.00 | 13.00 | 2,080.00 | 0.00 | 0.00 | 13.00 | 2,080.00 |
| Young, J | 49.70 | 20,770.00 | 0.70 | 280.00 | 50.40 | 21,050.00 | 0.35 | 140.00 | 50.05 | 20,910.00 |

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 954.10 | $379,134.00 | 8.80 | $3,990.00 | 962.90 | $383,124.00 | 4.40 | $1,995.00 | 958.50 | $381,129.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 14.80 | 6,150.00 | 0.00 | 0.00 | 14.80 | 6,150.00 | 0.00 | 0.00 | 14.80 | 6,150.00 |
| Boucher, C | 27.60 | 11,630.00 | 0.00 | 0.00 | 27.60 | 11,630.00 | 0.00 | 0.00 | 27.60 | 11,630.00 |
| Claflin, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Coblentz, J | 10.00 | 4,140.00 | 0.00 | 0.00 | 10.00 | 4,140.00 | 0.00 | 0.00 | 10.00 | 4,140.00 |
| Damore, R | 47.10 | 19,830.00 | 0.00 | 0.00 | 47.10 | 19,830.00 | 0.00 | 0.00 | 47.10 | 19,830.00 |
| Dussinger, M | 25.70 | 10,790.00 | 0.00 | 0.00 | 25.70 | 10,790.00 | 0.00 | 0.00 | 25.70 | 10,790.00 |
| Etlin, H | 26.80 | 11,550.00 | 0.70 | 280.00 | 27.50 | 11,830.00 | 0.35 | 140.00 | 27.15 | 11,690.00 |
| Fagerstrom, K | 3.90 | 1,560.00 | 0.00 | 0.00 | 3.90 | 1,560.00 | 0.00 | 0.00 | 3.90 | 1,560.00 |
| Gaston, B | 50.90 | 21,230.00 | 0.00 | 0.00 | 50.90 | 21,230.00 | 0.00 | 0.00 | 50.90 | 21,230.00 |
| Gordon, E | 19.60 | 8,090.00 | 0.00 | 0.00 | 19.60 | 8,090.00 | 0.00 | 0.00 | 19.60 | 8,090.00 |
| Gutierrez, B | 4.60 | 1,840.00 | 0.00 | 0.00 | 4.60 | 1,840.00 | 0.00 | 0.00 | 4.60 | 1,840.00 |
| Hunt, K | 9.30 | 3,800.00 | 0.00 | 0.00 | 9.30 | 3,800.00 | 0.00 | 0.00 | 9.30 | 3,800.00 |
| Karol, S | 53.70 | 22,130.00 | 0.00 | 0.00 | 53.70 | 22,130.00 | 0.00 | 0.00 | 53.70 | 22,130.00 |
| Kwon, O | 12.30 | 4,980.00 | 0.00 | 0.00 | 12.30 | 4,980.00 | 0.00 | 0.00 | 12.30 | 4,980.00 |
| Lane, E | 50.20 | 20,920.00 | 0.00 | 0.00 | 50.20 | 20,920.00 | 0.00 | 0.00 | 50.20 | 20,920.00 |
| Liu, A | 25.70 | 4,112.00 | 0.00 | 0.00 | 25.70 | 4,112.00 | 0.00 | 0.00 | 25.70 | 4,112.00 |
| Lyons, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McCarty, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Naegely, P | 0.60 | 96.00 | 0.00 | 0.00 | 0.60 | 96.00 | 0.00 | 0.00 | 0.60 | 96.00 |
| Nguyen, K | 5.70 | 2,280.00 | 0.00 | 0.00 | 5.70 | 2,280.00 | 0.00 | 0.00 | 5.70 | 2,280.00 |
| Salem, M | 53.20 | 22,140.00 | 0.00 | 0.00 | 53.20 | 22,140.00 | 0.00 | 0.00 | 53.20 | 22,140.00 |
| Shah, A | 12.30 | 4,920.00 | 0.00 | 0.00 | 12.30 | 4,920.00 | 0.00 | 0.00 | 12.30 | 4,920.00 |
| Simon, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Song, V | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 |
| Stevenson, A | 19.50 | 7,970.00 | 0.00 | 0.00 | 19.50 | 7,970.00 | 0.00 | 0.00 | 19.50 | 7,970.00 |
| Vander Hooven, J | 2.00 | 800.00 | 0.00 | 0.00 | 2.00 | 800.00 | 0.00 | 0.00 | 2.00 | 800.00 |
| Windham, P | 21.80 | 8,870.00 | 0.00 | 0.00 | 21.80 | 8,870.00 | 0.00 | 0.00 | 21.80 | 8,870.00 |
| Wuertz, T | 17.70 | 7,250.00 | 0.00 | 0.00 | 17.70 | 7,250.00 | 0.00 | 0.00 | 17.70 | 7,250.00 |
| Young, B | 7.10 | 1,136.00 | 0.00 | 0.00 | 7.10 | 1,136.00 | 0.00 | 0.00 | 7.10 | 1,136.00 |
| Young, J | 33.10 | 13,790.00 | 0.00 | 0.00 | 33.10 | 13,790.00 | 0.00 | 0.00 | 33.10 | 13,790.00 |
| | 556.10 | $222,364.00 | 0.70 | $280.00 | 556.80 | $222,644.00 | 0.35 | $140.00 | 556.45 | $222,504.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| (-) REASONS FOR TASK HOUR ASSIGNMENTS | | | | | | | | | | |

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 60.50 | 25,790.00 | 1.10 | 550.00 | 61.60 | 26,340.00 | 0.55 | 275.00 | 61.05 | 26,065.00 |
| BK-Business Analysis | 427.50 | 177,904.00 | 0.70 | 280.00 | 428.20 | 178,184.00 | 0.35 | 140.00 | 427.85 | 178,044.00 |
| BK-Business Operations | 164.30 | 67,790.00 | 2.00 | 930.00 | 166.30 | 68,720.00 | 1.00 | 465.00 | 165.30 | 68,255.00 |
| BK-Case Administration | 14.30 | 5,370.00 | 0.00 | 0.00 | 14.30 | 5,370.00 | 0.00 | 0.00 | 14.30 | 5,370.00 |
| BK-Claims | 223.40 | 75,430.00 | 2.70 | 1,080.00 | 226.10 | 76,510.00 | 1.35 | 540.00 | 224.75 | 75,970.00 |
| BK-Fee Application | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 |
| BK-Litigation | 1.20 | 360.00 | 0.00 | 0.00 | 1.20 | 360.00 | 0.00 | 0.00 | 1.20 | 360.00 |
| BK-Ops Improvement | 61.20 | 25,810.00 | 2.30 | 1,150.00 | 63.50 | 26,960.00 | 1.15 | 575.00 | 62.35 | 26,385.00 |
| BK-Tax | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| | 954.10 | $379,134.00 | 8.80 | $3,990.00 | 962.90 | $383,124.00 | 4.40 | $1,995.00 | 958.50 | $381,129.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 35.90 | 15,150.00 | 0.00 | 0.00 | 35.90 | 15,150.00 | 0.00 | 0.00 | 35.90 | 15,150.00 |
| BK-Business Analysis | 251.80 | 104,780.00 | 0.00 | 0.00 | 251.80 | 104,780.00 | 0.00 | 0.00 | 251.80 | 104,780.00 |
| BK-Business Operations | 116.90 | 48,090.00 | 0.70 | 280.00 | 117.60 | 48,370.00 | 0.35 | 140.00 | 117.25 | 48,230.00 |
| BK-Case Administration | 11.20 | 4,468.00 | 0.00 | 0.00 | 11.20 | 4,468.00 | 0.00 | 0.00 | 11.20 | 4,468.00 |
| BK-Claims | 93.10 | 30,116.00 | 0.00 | 0.00 | 93.10 | 30,116.00 | 0.00 | 0.00 | 93.10 | 30,116.00 |
| BK-Fee Application | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BK-Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BK-Ops Improvement | 46.80 | 19,600.00 | 0.00 | 0.00 | 46.80 | 19,600.00 | 0.00 | 0.00 | 46.80 | 19,600.00 |
| BK-Tax | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| | 556.10 | $222,364.00 | 0.70 | $280.00 | 556.80 | $222,644.00 | 0.35 | $140.00 | 556.45 | $222,504.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 35.40 | 14,720.00 |
| Boucher, C | 11.90 | 5,110.00 |
| Claflin, K | 3.20 | 1,380.00 |
| Coblentz, J | 3.90 | 1,560.00 |
| Damore, R | 56.80 | 23,590.00 |
| Dussinger, M | 30.40 | 12,830.00 |
| Etlin, H | 46.80 | 19,670.00 |
| Fagerstrom, K | 4.80 | 2,030.00 |
| Gaston, B | 28.30 | 11,750.00 |
| Gordon, E | 15.20 | 6,150.00 |
| Gutierrez, B | 5.20 | 2,180.00 |
| Karol, S | 39.80 | 16,650.00 |
| Kwon, O | 8.80 | 3,700.00 |
| Lane, E | 29.60 | 12,170.00 |
| Liu, A | 19.40 | 3,104.00 |
| McCarty, L | 5.90 | 2,620.00 |
| Salem, M | 31.30 | 13,130.00 |
| Shah, A | 4.40 | 1,760.00 |
| Simon, B | 2.20 | 352.00 |
| Song, V | 4.80 | 2,030.00 |
| Stevenson, A | 22.40 | 9,770.00 |
| Windham, P | 16.70 | 7,120.00 |
| Wuertz, T | 13.80 | 5,570.00 |
| Young, B | 0.30 | 48.00 |
| Young, J | 27.90 | 11,690.00 |
| | 469.20 | $190,684.00 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 16.60 | 6,890.00 |
| Boucher, C | 9.90 | 4,260.00 |
| Claflin, K | 2.20 | 880.00 |
| Coblentz, J | 2.60 | 1,040.00 |

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Damore, R | 39.40 | 16,460.00 |
| Dussinger, M | 9.40 | 3,900.00 |
| Etlin, H | 13.20 | 5,500.00 |
| Fagerstrom, K | 3.50 | 1,510.00 |
| Gaston, B | 12.40 | 5,070.00 |
| Gordon, E | 4.10 | 1,710.00 |
| Gutierrez, B | 2.20 | 880.00 |
| Karol, S | 27.10 | 11,280.00 |
| Kwon, O | 0.00 | 0.00 |
| Lane, E | 9.80 | 3,990.00 |
| Liu, A | 17.60 | 2,816.00 |
| McCarty, L | 5.90 | 2,620.00 |
| Salem, M | 7.00 | 3,100.00 |
| Shah, A | 0.00 | 0.00 |
| Simon, B | 0.00 | 0.00 |
| Song, V | 4.80 | 2,030.00 |
| Stevenson, A | 16.00 | 7,100.00 |
| Windham, P | 11.00 | 4,740.00 |
| Wuertz, T | 3.40 | 1,410.00 |
| Young, B | 0.30 | 48.00 |
| Young, J | 14.80 | 6,120.00 |
| | 233.20 | $93,354.00 |

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/03/05 Mon | Boggess, B 11005-OI/20 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>WEEKLY SOURCING PROJECT STATUS WITH C. BOUCHER, O. KWON, AND V. SONG (XROADS); T. BOOTH AND J. RAGESE (WINN-DIXIE) |
| 10/03/05 Mon | Boucher, C 11005-OI/1 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>PARTICIPATE IN WEEKLY STATUS UPDATE REPORT ON WAVE 1 PROJECTS WITH B. BOGGESS, V. SONG, AND O. KWON (XROADS); T. BOOTH AND J. RAGASE (WINN-DIXIE) |
| 10/03/05 Mon | Fagerstrom, K 11005-OI/27 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>WEEKLY UPDATE MEETING WITH C. BOUCHER, B. BOGGESS, O. KWON, AND V. SONG (XROADS); T. BOOTH AND J. RAGASE (WINN DIXIE) TO DISCUSS STRATEGIC SOURCING INITIATIVES. |
| 10/03/05 Mon | Karol, S 11005-BO/4 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Operations*<br>PREPARATION WITH P. WINDHAM (XROADS) FOR INTERVIEW OF DIRECTOR CANDIDATE AND INTERVIEW. |
| 10/03/05 Mon | Kwon, O 11005-OI/2 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>WEEKLY UPDATE MEETING WITH C. BOUCHER, B. BOGGESS, O. KWON, AND V. SONG (XROADS); T. BOOTH AND J. RAGASE (WINN DIXIE) TO DISCUSS STRATEGIC SOURCING INITIATIVES. |
| 10/03/05 Mon | Salem, M 11005-AS/2 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH J. SHAW (GORDON BROTHERS) AND B. DECAIRE (HILCO) REGARDING OPEN ITEMS IN THE FF&E SALE (DUMPSTER ISSUES, STORE CLOSING ISSUES, TURNING OVER KEYS TO LANDLORDS). |
| 10/03/05 Mon | Song, V 11005-OI/15 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>WEEKLY UPDATE MEETING WITH C. BOUCHER, FAGGERSTROM, B. BOGGESS, O. KWON, AND V. SONG (XROADS); T. BOOTH AND J. RAGASE (WINN DIXIE) TO DISCUSS STRATEGIC SOURCING INITIATIVES. |
| 10/03/05 Mon | Windham, P 11005-BO/8 | 1.00 | 1.00 | 500.00 | | | 1 | MATTER:*BK-Business Operations*<br>TELEPHONE INTERVIEW WITH S. KAROL (XROADS) AND CANDIDATE FOR DIRECTOR REAL ESTATE OPERATIONS |
| 10/03/05 Mon | Young, J 11005-AS/18 | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH B. DECAIRE (HILCO) AND M. SALEM (XROADS) TO REVIEW STORE FF&E LIQUIDATION DETAILS AND SPECIFIC OUTLIER STORES (PARTIAL ATTENDANCE BY M SALEM). |
| 10/05/05 Tue | Damore, R 11005-BA/86 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>WEEKLY SETTLEMENT MEETING WITH RUTH WEBB (HILCO/GB) ON FF&E AND GOB WITH D. YOUNG (WINN-DIXIE) AND M. SALEM (XROADS). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------|-------|-------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/05 Tue | Damore, R 11005-BA/90 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:BK-Business Analysis<br>ATTENDANCE OF WEEKLY MANAGEMENT MEETING WITH P. LYNCH, B. NUSSBAUM, D. JUDD, K. HARDEE, AND T. ROBBINS (WINN-DIXIE); AND MEMBERS OF THE XROADS, BLACKSTONE, SKADDEN AND SMITH-HULSEY FIRMS IN PERSON OR ON THE CALL TO REVIEW THE STATUS OF THE BANKRUPTCY CASE. |
| 10/04/05 Tue | Salem, M 11005-AS/27 | 1.50 | 1.50 | 750.00 | | | 1 | MATTER:BK-Asset Sale<br>PREPARATION FOR AND PARTICIPATION IN WEEKLY RECONCILIATION MEETING WITH R. DAMORE (XROADS), J. TINSLEY AND R. WEBB (HILCO), AND D. YOUNG (WINN-DIXIE). |
| 10/04/05 Tue | Stevenson, A 11005-BA/121 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:BK-Business Analysis<br>PARTICIPATE IN WEEKLY MEETING WITH MANAGEMENT / ADVISORS REGARDING RELATED CASE ISSUES |
| 10/05/05 Wed | Boggess, B 11005-OI/95 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:BK-Ops Improvement<br>MET WITH T. BOOTH AND J. RAGASE (WINN-DIXIE) FOR WEEKLY CS&P STATUS. |
| 10/05/05 Wed | Boucher, C 11005-OI/79 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:BK-Ops Improvement<br>PARTICIPATE IN CONTINUATION OF SOURCING MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND L. MCCARTY AND B. BOGGESS (XROADS). |
| 10/05/05 Wed | Boucher, C 11005-OI/98 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:BK-Ops Improvement<br>MEETING WITH T. BOOTH AND J. RAGASE (WINN-DIXIE); AND B. BOGGESS (XROADS) REGARDING UPDATES TO SOURCING PROJECTS. |
| 10/05/05 Wed | Boucher, C 11005-OI/112 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:BK-Ops Improvement<br>TELEPHONE CONVERSATION WITH S. HENRY (SKADDEN) AND H. ETLIN (XROADS) REGARDING LIBERTY BOND PROPOSAL. |
| 10/05/05 Wed | Etlin, H 11005-BA/225 | 2.20 | 2.20 | 1,100.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH MANAGEMENT TEAM ON BUSINESS PLAN TO REVIEW DOCUMENT. |
| 10/05/05 Wed | Gaston, B 11005-BA/169 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:BK-Business Analysis<br>CALL WITH S. HENRY (SKADDEN), H. ETLIN AND C. BOUCHER (XROADS) TO DISCUSS AND EVALUATE ALTERNATIVES TO SURETY BONDS |
| 10/05/05 Wed | McCarty, L 11005-OI/74 | 1.80 | 1.80 | 900.00 | | | & 1 | MATTER:BK-Ops Improvement<br>MET WITH B. NUSSBAUM (WINN DIXIE), B. BOGGESS AND C. BOUCHER (XROADS) TO PROVIDE B. NUSSBAUM A WEEKLY UPDATE CONCERNING SOURCING SAVINGS; RAISED ISSUE CONCERNING PHARMACY TEMP LABOR LIABILITY RISK TO COMPANY |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/05/05 Wed | Stevenson, A 11005-BA/223 | 2.00 | 2.00 | 1,000.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATE IN BUSINESS PLAN MEETING WITH ADVISORS AND MANAGEMENT |
| 10/06/05 Thu | Boucher, C 11005-OI/134 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>TELEPHONE CONVERSATION WITH S. HENRY (SKADDEN), H. ETLIN AND B. GASTON (XROADS) REGARDING LIBERTY BOND PROPOSAL. |
| 10/06/05 Thu | Damore, R 11005-BA/255 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH JEFFERIES (EQUITY COMMITTEE FINANCIAL ADVISORS), K. HARDEE (WINN-DIXIE) AND A. SHAH (XROADS) |
| 10/06/05 Thu | Damore, R 11005-BA/270 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CALL WITH J. TINSLEY AND R. WEBB (HILCO): AND M. SALEM (XROADS) TO DISCUSS THE CRITICAL OPEN ISSUES REGARDING THE GOB INVENTORY. |
| 10/06/05 Thu | Dussinger, M 11005-BA/301 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R. MEADOWS AND K. CHERRY (WINN-DIXIE): AND P. WINDHAM AND A STEVENSON (XROADS) REGARDING THE CAPEX ANALYSIS. |
| 10/06/05 Thu | Etlin, H 11005-BO/52 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations*<br>CALL WITH MANAGEMENT AND COUNSEL ON BONDING ISSUES. |
| 10/06/05 Thu | Gaston, B 11005-BA/276 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CALL WITH D. BITTER, B. NUSSBAUM, AND J. CASTLE (WINN-DIXIE): H. ETLIN (XROADS), S. HENRY (SKADDEN) AND AON RISK MGMT TO EVALUATE LIBERTY MUTUAL SURETY BOND PROPOSAL. |
| 10/06/05 Thu | Gaston, B 11005-BA/277 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>KICK-OFF MEETING AT SMITH-HULSEY REGARDING CURE CLAIM RECONCILIATION |
| 10/06/05 Thu | Gordon, E 11005-CLMS/77 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Claims*<br>ATTENDED CLAIMS KICK OFF MEETING AT OFFICES OF SMITH HULSEY WITH REPRESENTATIVES FROM LOGAN & COMPANY, SKADDEN ARPS, SMITH-HULSEY AND KEY TEAM LEADERS FROM WINN-DIXIE. MORE THAN 40 PEOPLE AT MEETING, LEAD BY J. CASTLE AND D. YOUNG (WINN-DIXIE). |
| 10/06/05 Thu | Lane, E 11005-BA/289 | 3.00 | 3.00 | 1,200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CLAIMS RECONCILIATION KICK-OFF MEETING WITH LOGAN AND CO., AND ALL KEY CLAIMS PERSONNEL FROM XROADS AND WINN-DIXIE TO BEGIN CLAIMS RECONCILIATION PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
‒ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/06/05 Thu | Liu, A 21005-CLMS/106 | 1.50 | 1.50 | 240.00 | | | & | 1 | MATTER:*BK-Claims*<br>PARTIAL CLAIMS KICKOFF MEETING LED BY J. CASTLE (WINN-DIXIE) AT SMITH HULSEY. |
| 10/06/05 Thu | Salem, M 11005-AS/54 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH D. JUDD (WINN-DIXIE), J. YOUNG (XROADS), P. WYKE AND M. WEITZ (GREAT AMERICAN) REGARDING DISCREPANCIES IN EQUIPMENT SOLD AT LIQUIDATING DC'S AND DAIRIES. |
| 10/06/05 Thu | Salem, M 11005-AS/55 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH R. TANSI (WINN-DIXIE), J. YOUNG (XROADS), P. WYKE AND M. WEITZ (GREAT AMERICAN) REGARDING SALES TAXES CHARGED IN STORE AUCTIONS. |
| 10/06/05 Thu | Salem, M 11005-AS/58 | 1.30 | 1.30 | 520.00 | | | | 1 | MATTER:*BK-Asset Sale*<br>PREPARATION FOR AND PARTICIPATION IN MEETING WITH R. DAMORE (XROADS), R. WEBB AND J. TINSLEY (HILCO) REGARDING FINAL INVENTORY SETTLEMENT FOR GOB STORES. |
| 10/06/05 Thu | Shah, A 11005-BA/263 | 1.20 | 1.20 | 480.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH T. CARLSON, A. KEIL, AND B. BACKOWSKI (JEFFERIES); K. HARDEE (WINN-DIXIE), AND R. DAMORE (XROADS) TO DISCUSS 12 WEEK CASH FLOW. |
| 10/06/05 Thu | Shah, A 11005-BA/264 | 2.10 | 2.10 | 840.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH T. CARLSON, A. KEIL, AND B. BACKOWSKI (JEFFERIES), AND A. STEVENSON (XROADS) TO DISCUSS THE BANK PLAN. |
| 10/06/05 Thu | Shah, A 11005-BA/265 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH T. CARLSON, A. KEIL, AND B. BACKOWSKI (JEFFERIES); A. STEVENSON (XROADS) AND M. ISTRE (WINN-DIXIE) TO DISCUSS REGIONAL PERFORMANCE AND IMPROVEMENT INITIATIVES. |
| 10/06/05 Thu | Stevenson, A 11005-BA/248 | 1.50 | 1.50 | 600.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATE IN MEETING WITH K. CHERRY AND R. MEADOWS (WINN-DIXIE); M. DUSSINGER AND P. WINDHAM (XROADS) REGARDING COSTING OF STORE RE-MODEL ITEMS |
| 10/06/05 Thu | Stevenson, A 11005-BA/249 | 2.10 | 2.10 | 840.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATE IN EQUITY COMMITTEE DUE DILIGENCE SESSIONS |
| 10/06/05 Thu | Stevenson, A 11005-BA/250 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>PARTICIPATE IN MEETING WITH EQUITY COMMITTEE ADVISORS, M. ISTRE (WINN-DIXIE) REGARDING REGIONAL PERFORMANCE AND OTHER STORE OPERATING MATTERS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/06/05 Thu | Windham, P 11005-BA/247 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEET WITH K. CHERRY AND R. MEADOWS (WINN-DIXIE): AND A. STEVENSON AND M. DUSSINGER (XROADS) TO REVIEW COST ESTIMATES FOR STORE SURVEY ITEMS |
| 10/06/05 Thu | Young, J 11005-AS/66 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH D. JUDD AND D. HILLIS (WINN-DIXIE): P. WYKE AND M. WEITZ (GREAT AMERICAN); AND M. SALEM (XROADS) TO REVIEW EQUIPMENT LIQUIDATION PROGRESS AND ISSUES SURROUNDING EQUIPMENT REMOVALS AND ADDS. |
| 10/06/05 Thu | Young, J 11005-AS/67 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH R. TANSI (WINN-DIXIE): P. WYKE AND M. WEITZ (GREAT AMERICAN); AND M. SALEM (XROADS) TO REVIEW SALES TAX ISSUES RELATING TO EQUIPMENT AUCTIONS. |
| 10/07/05 Fri | Damore, R 11005-BA/352 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH H. HOPKINS, J. PARROTTA, AND G. REGINA (WINN-DIXIE): AND E. GORDON AND A. LIU (XROADS) TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS. |
| 10/07/05 Fri | Gordon, E 11005-CLMS/78 | 6.00 | 6.00 | 2,400.00 | | | 1 | MATTER:*BK-Claims* <br> CONTINUATION OF CLAIMS KICK OFF MEETING AT OFFICES OF SMITH-HULSEY WITH REPRESENTATIVES FROM LOGAN & COMPANY, SKADDEN ARPS, SMITH-HULSEY AND WINN-DIXIE EMPLOYEES IDENTIFIED RECONCILERS TO TRAIN ON LOGAN & COMPANY SOFTWARE, DISCUSS GAME PLAN, TERMINOLOGY, GOALS, ETC. MORE THAN 40 PEOPLE AT MEETING, LEAD BY J. CASTLE AND D. YOUNG (WINN-DIXIE). |
| 10/07/05 Fri | Karol, S 11005-CLMS/84 | 4.70 | 4.70 | 1,880.00 | | | & 1 | MATTER:*BK-Claims* <br> PARTICIPATION IN COMPANY KICK-OFF CLAIMS MEETING LED BY J. CASTLE (WINN-DIXIE) AND K. LOGAN (LOGAN) |
| 10/07/05 Fri | Liu, A 21005-CLMS/131 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH R. DAMORE AND E GORDON (XROADS): H. HOPKINS AND J. PARROTTA (WINN-DIXIE) REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS. |
| 10/10/05 Mon | Karol, S 11005-BO/96 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND P. WINDHAM (XROADS) TO DEVELOP STRATEGY TO INCREASE RENT REDUCTIONS |
| 10/10/05 Mon | Liu, A 21005-CLMS/144 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH S. EICHEL (SKADDEN) REGARDING THE AGREEMENT TO THE CHANGES ON THE TERM MEMO BY PEACE RIVER CITRUS. |
| 10/10/05 Mon | Windham, P 11005-BO/85 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND S. KAROL (XROADS) TO DEVELOP STRATEGY TO INCREASE RENT REDUCTIONS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | INFORMATIONAL | | | | |
| 10/10/05 Mon | Wuertz, T 11005-CLMS/89 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH S. EICHEL (SKADDEN) AND A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| 10/11/05 Tue | Boggess, B 11005-BO/115 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* <br> REVIEW OFFICE SUPPLIES BUSINESS CASE WITH B. SMITH, R. LEVIN, AND S. SLOAN (WINN-DIXIE): AND O. KWON (XROADS) |
| 10/11/05 Tue | Boggess, B 11005-BO/116 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Operations* <br> PHARMACY COMPLIANCE MEETING WITH T. WILLIAMS, D. DOGAN, AND B. NUSSBAUM (WINN-DIXIE) |
| 10/11/05 Tue | Boucher, C 11005-BO/122 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MEETING WITH E. LANE (XROADS) AND J. JAMES (WINN-DIXIE) REGARDING UPDATES TO CONTRACT REVIEW SCHEDULES AND NEXT STEPS IN THE PROCESS. |
| 10/11/05 Tue | Boucher, C 11005-BO/127 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* <br> TELECON WITH J. LEAMY (SKADDEN) AND E. LANE (XROADS) REGARDING OFFICE MAX PROPOSED CONTRACT. |
| 10/11/05 Tue | Damore, R 11005-BA/486 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND H. ETLIN (XROADS) TO REVIEW THE STATUS OF THE RECLAMATION PROGRESS. |
| 10/11/05 Tue | Dussinger, M 11005-BA/511 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K. CHERRY (WINN-DIXIE) AND P. WINDHAM (XROADS) REGARDING THE CAPEX ANALYSIS. |
| 10/11/05 Tue | Etlin, H 11005-BO/126 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Operations* <br> PREPARE FOR AND ATTEND WEEKLY MANAGEMENT MEETING. |
| 10/11/05 Tue | Etlin, H 11005-CLMS/129 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSS STATUS OF RECLAMATION ISSUES WITH B NUSSBAUM (WINN-DIXIE) |
| 10/11/05 Tue | Gaston, B 11005-BA/463 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. JAMES (WINN-DIXIE) AND J. YOUNG (XROADS) TO DISCUSS AND PLAN SALE OF DE MINUMUS LAB ASSETS AT COMMONWEALTH FACILITY. |
| 10/11/05 Tue | Gaston, B 11005-BA/478 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TOUR OF COMMONWEALTH WAREHOUSE WITH B. SMITH, D. SCHINNELLER, AND K. KILLEBREW (WINN-DIXIE): AND J. YOUNG (XROADS) TO DISCUSS LIQUIDATION, MOVE AND LEASE REJECTION. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/11/05 Tue | Kwon, O  11005-OI/192 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Ops Improvement*  PHARMACY COMPLIANCE MEETING WITH T. WILLIAMS, D. DOGAN, AND B. NUSSBAUM (WINN-DIXIE), AND B. BOGGESS (XROADS) |
| 10/11/05 Tue | Kwon, O  11005-OI/194 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Ops Improvement*  REVIEWED OFFICE SUPPLIES BUSINESS CASE WITH R. LEVIN, B. SMITH, AND S. SLOAN (WINN-DIXIE); AND B. BOGGESS (XROADS) |
| 10/11/05 Tue | Lane, E  11005-BA/493 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*  MEETING WITH J. JAMES AND J. RAGASE (WINN-DIXIE) REGARDING CONTRACT REJECTIONS PENDING AND PLANS FOR ADDITIONAL CONTRACT REVIEW. |
| 10/11/05 Tue | Lane, E  11005-BA/497 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*  TELEPHONE CONFERENCE WITH J. LEAMY (SKADDEN) REGARDING CONTRACT AMENDMENTS VS. REJECTION FOR THE BOISE CASCADE CONTRACT. |
| 10/11/05 Tue | Stevenson, A  11005-BA/453 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*  PREPARE FOR AND PARTICIPATION IN STRATEGY MEETING WITH MANAGEMENT. |
| 10/11/05 Tue | Windham, P  11005-BA/490 | 1.20 | 1.20 | 480.00 | | & | 1 | MATTER:*BK-Business Analysis*  MEET WITH K. CHERRY (WINN-DIXIE) AND M. DUSSINGER (XROADS) TO ANALYZE COSTS AND METHODS FOR CAPEX PROPOSAL. |
| 10/11/05 Tue | Young, J  11005-AS/96 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale*  MEETING WITH J. JAMES (WINN-DIXIE) AND B. GASTON (XROADS) TO DISCUSS AND PLAN SALE OF DE MINIMUS LAB ASSETS AT COMMONWEALTH FACILITY. |
| 10/11/05 Tue | Young, J  11005-AS/98 | 1.30 | 1.30 | 520.00 | | & | 1 | MATTER:*BK-Asset Sale*  TOUR OF COMMONWEALTH FACILITY WITH B. GASTON (XROADS), B. SMITH, K. KILLEBREW, AND D. SCHINNELLER (WINN-DIXIE) IN PREPARATION FOR DE MINIMUS EQUIPMENT LIQUIDATION, MOVE AND LEASE REJECTION. |
| 10/12/05 Wed | Boggess, B  11005-BO/167 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*  MET TO REVIEW AND APPROVE SHRINK FILM BUSINESS CASE WITH G. SZCZEPANIK (WINN-DIXIE) |
| 10/12/05 Wed | Damore, R  11005-BA/587 | 1.40 | 1.40 | 560.00 | | & | 1 | MATTER:*BK-Business Analysis*  MEETING WITH M. BAUST, B. YOAP, D. YOUNG, AND J. MEYERS (WINN-DIXIE); AND M. SALEM (XROADS) REGARDING GOB DISCOUNTS. |
| 10/12/05 Wed | Etlin, H  11005-BA/549 | 3.10 | 3.10 | 1,240.00 | | | 1 | MATTER:*BK-Business Analysis*  MEETING WITH MANAGEMENT AND BLACKSTONE TO DISCUSS BUSINESS PLAN. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/12/05 Wed | Etlin, H 11005-BO/178 | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH MANAGEMENT TO DISCUSS INVENTORY ADJUSTMENT AND BUBBLE STORES. |
| 10/12/05 Wed | Kwon, O 11005-OI/216 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Ops Improvement* NEGOTIATIONS WITH IFCO FOR PALLETS SOURCING. V. SONG (XROADS) AND P. JONES (WINN-DIXIE) IN ATTENDANCE. |
| 10/12/05 Wed | Liu, A 21005-CLMS/225 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH D. YOUNG (WINN-DIXIE) AND T. WUERTZ (XROADS) REGARDING THE OPEN ISSUES IN RECONCILING CLAIMS, DATA AND DATA FIELDS NEEDED FROM THE AP SYSTEM, DATA FROM THE AR SYSTEM, AND DSD VERSUS WAREHOUSE DATA. |
| 10/12/05 Wed | Salem, M 11005-AS/106 | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER:*BK-Asset Sale* PARTICIPATION IN MEETING WITH R. DAMORE (XROADS), M. BAUST, B. YOAP, G. WELLING, D. YOUNG, R. SHEFFIELD, D. FOX, AND J. MYERS (WINN-DIXIE) REGARDING OPEN ITEMS NECESSARY TO CONCLUDE THE STORE INVENTORY LIQUIDATION PROCESS. |
| 10/12/05 Wed | Song, V 11005-OI/207 | 2.10 | 2.10 | 840.00 | | | & 1 | MATTER:*BK-Ops Improvement* IFCO SUPPLIER NEGOTIATION MEETING WITH P. JONES (WINN-DIXIE) AND O. KWON (XROADS) TO DISCUSS PRICING, SERVICE OFFERINGS AND IMPLEMENTATION ISSUES. |
| 10/12/05 Wed | Song, V 11005-OI/224 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Ops Improvement* MEETING WITH G. SZCZEPANIK (WINN-DIXIE) AND B. BOGGESS (XROADS) TO REVIEW SHRINK FILM BUSINESS CASE. |
| 10/12/05 Wed | Stevenson, A 11005-BA/607 | 2.00 | 2.00 | 800.00 | | | & 1 | MATTER:*BK-Business Analysis* BUSINESS PLAN MEETING WITH MANAGEMENT. |
| 10/12/05 Wed | Windham, P 11005-BO/152 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* MEET WITH P. LYNCH, B. NUSSBAUM, M. ISTRE, AND J. RETAMAR (WINN-DIXIE): AND H. ETLIN (XROADS) REGARDING BUBBLE STORES. |
| 10/12/05 Wed | Wuertz, T 11005-CLMS/144 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH D. YOUNG (WINN-DIXIE) AND A. LIU (XROADS) REGARDING PROCEDURES FOR RECONCILING GENERAL UNSECURED CLAIMS. |
| 10/13/05 Thu | Boggess, B 11005-BO/189 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* MET WITH B. NUSSBAUM (WINN-DIXIE), H. ETLIN, L. MCCARTY, AND K. CLAFLIN (XROADS) TO UPDATE SOURCING PROGRESS. |
| 10/13/05 Thu | Boggess, B 11005-BO/190 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* MET WITH MARKETING, AP, AND ACCOUNTING TO DISCUSS STATE OF INCOMM RELATIONSHIP. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/13/05 Thu | Boucher, C 11005-BA/687 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH D. HENRY, S. SMITH J. JAMES, J. RON AND T. BOOTH (WINN-DIXIE): AND B. BOGGESS (XROADS) REGARDING INCOMM CONTRACT. |
| 10/13/05 Thu | Claflin, K 11005-OI/225 | 2.20 | 2.20 | 880.00 | I | | & 1 | MATTER:*BK-Ops Improvement*<br>MEETINGS WITH C. WESTON AND B. NUSSBAUM (WINN-DIXIE) AND ASSOCIATED PREPARATION TO DISCUSS G&A REDUCTION AND STATUS OF SOURCING PROJECTS. |
| 10/13/05 Thu | Damore, R 11005-BA/659 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>SETTLEMENT MEETING WITH R. WEBB (HILCO/GB), D. YOUNG (WINN-DIXIE) AND M. SALEM (XROADS) ON THE WEEK ENDED 10/5 RESULTS ON INVENTORY AND FF&E. |
| 10/13/05 Thu | Dussinger, M 11005-BA/650 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH A. STEVENSON AND P. WINDHAM (XROADS): AND N. SINISCALCHI, K. MANNING, T. LEWIS, AND C. NEWSOME (WINN-DIXIE) REGARDING THE CAPEX ANALYSIS. |
| 10/13/05 Thu | Etlin, H 11005-BO/204 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B NUSSBAUM (WINN-DIXIE) TO DISCUSS MARGIN ISSUES, PROJECT STATUS, COST REDUCTIONS. |
| 10/13/05 Thu | McCarty, L 11005-OI/234 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>MET WITH B. NUSSBAUM (WINN-DIXIE), H. ETLIN AND K. CLAFLIN (XROADS) TO DISCUSS OTHER COST SAVINGS OPPORTUNITIES WITHIN WD, HOW TO IMPROVE THE STORE MAINTENANCE FUNCTION, AND ROLE OF XROADS IN HELPING THEM TO ACHIEVE THE RESULTS. |
| 10/13/05 Thu | Salem, M 11005-AS/128 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH R. WEBB (HILCO) REGARDING STATUS OF OPEN ITEMS NOT YET RECEIVED FROM WINN-DIXIE ACCOUNTING TEAM. |
| 10/13/05 Thu | Stevenson, A 11005-BA/689 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH DISTRICT MANAGER REGARDING CAPITAL EXPENDITURE ANALYSIS. |
| 10/13/05 Thu | Windham, P 11005-BA/652 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE CALL WITH C. NEWSOM (WINN-DIXIE) AND WINN-DIXIE DISTRICT MANAGERS FOR JAX, AND M. DUSSINGER AND A. STEVENSON (XROADS) TO REVIEW AND DISCUSS STORE SURVEYS. |
| 10/14/05 Fri | Kwon, O 11005-OI/242 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>SUPPLIER MEETING FOR PALLETS WITH CHEP AND P. JONES (WINN-DIXIE) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/14/05 Fri | Song, V 11005-OI/243 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Ops Improvement* MEETING WITH CHEP PALLET SUPPLIER, P. JONES (WINN-DIXIE), AND O. KWON (XROADS) |
| 10/17/05 Mon | Boggess, B 11005-BO/267 | 1.20 | 1.20 | 480.00 | | | & 1 | MATTER:*BK-Business Operations* PHONE DISCUSSION WITH ECOLAB. |
| 10/17/05 Mon | Boggess, B 11005-BO/277 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH K CHERRY (WINN-DIXIE) TO DISCUSS STAFFING ISSUES REGARDING SOURCING, PURCHASING, EXPEDITING STORE EQUIPMENT PURCHASES. |
| 10/17/05 Mon | Boucher, C 11005-BO/261 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* MEET WITH K CHERRY (WINN-DIXIE) AND B. BOGGESS (XROADS) REGARDING STAFFING AND EQUIPMENT SOURCING AND PURCHASING FUNCTIONS. |
| 10/17/05 Mon | Boucher, C 11005-BO/265 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATE IN TELEPHONE CONVERSATION WITH T. FORD (ECOLAB), L. HODGE (WINN-DIXIE), AND B.BOGGESS (XROADS) REGARDING ECOLAB'S PROPOSAL ON CHEMICALS AND FOOD SAFETY AUDITS. |
| 10/18/05 Tue | Boggess, B 11005-BO/294 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* PHARMACY COMPLIANCE MEETING WITH D. DOGAN (WINN-DIXIE) |
| 10/18/05 Tue | Gaston, B 11005-BA/846 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Business Analysis* CLAIM RECONCILIATION MEETING: V. BODIE, K. NEIL, S. MAGADDINO, K. JAXON, R. TANSI, L. BARTON , AND J. JAMES (WINN-DIXIE); LOGAN & COMPANY: K. DAW (SG&R), (J. LAMMERT, ASSESSMENT TECH BY PHONE AND E. LANE, XROADS PARTIAL PARTICIPATION ) |
| 10/18/05 Tue | Kwon, O 11005-OI/260 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Ops Improvement* MEETING WITH D. DOGAN AND T. WILLIAMS (WINN-DIXIE), AND B. BOGGESS (XROADS) TO DISCUSS PHARMACY BENEIFTS COMPLIANCE. |
| 10/18/05 Tue | Lane, E 11005-CLMS/212 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH LOGAN AND CO. TO GO OVER CLAIMS RECONCILIATION PROCESS, PROCEDURES AND ASSIGNMENT OF CLAIMS. |
| 10/18/05 Tue | Liu, A 21005-CLMS/358 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* PARTIAL MEETING WITH D. YOUNG (WINN-DIXIE), T. WUERTZ AND E. GORDON (XROADS) REGARDING THE REVISIONS AND QUESTIONS TO THE TEMPLATE TO THE CLAIMS RECONCILIATION AND OPEN ISSUES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-----------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/18/05 Tue | Wuertz, T 11005-CLMS/198 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH D. YOUNG (WINN-DIXIE), E. GORDON, AND A. LIU (XROADS) REGARDING GENERAL UNSECURED CLAIM TRAINING PROCEDURES. |
| 10/19/05 Wed | Boucher, C 11005-BO/352 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH E. LANE (XROADS) AND J. JAMES (WINN-DIXIE) REGARDING CONTRACT REVIEW PROCESS, STATUS REPORT AND WORK PLAN. |
| 10/19/05 Wed | Gordon, E 11005-CLMS/236 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH J. POST (SMITH-HULSEY), S. EICHEL (SKADDEN), A. LIU AND T. WUERTZ (XROADS) REGARDING PREPARATIONS FOR NOVEMBER 4TH HEARING ON OBJECTIONS TO RECLAMATION CLAIMS. |
| 10/19/05 Wed | Lane, E 11005-BA/905 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. JAMES (WINN-DIXIE) TO GO OVER WORK PLAN FOR CONTRACT REVIEW. |
| 10/19/05 Wed | Liu, A 21005-CLMS/410 | 0.80 | 0.80 | 128.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH R. POWELL AND D. YOUNG (WINN-DIXIE), AND T. WUERTZ (XROADS) REGARDING THE DATABASE AND SPREADSHEETS FOR THE PRE-PETITION BALANCES. |
| 10/19/05 Wed | Liu, A 21005-CLMS/411 | 0.90 | 0.90 | 144.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH S. EICHEL (SKADDEN), J. POST (SMITH-HULSEY), T. WUERTZ AND E. GORDON (XROADS) REGARDING THE UPCOMING RECONCILIATION AND DOCUMENTATION NEEDED FOR THE HEARING DEADLINE TO MOTION OF DETERMINATION. |
| 10/19/05 Wed | Wuertz, T 11005-CLMS/231 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH S. EICHEL (SKADDEN), J. POST (SMITH-HULSEY), E. GORDON AND A. LIU (XROADS) REGARDING PLANNING FOR MOTION FOR DETERMINATION HEARING ON NOVEMBER 4. |
| 10/19/05 Wed | Wuertz, T 11005-CLMS/232 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH D. YOUNG AND R. POWELL (WINN-DIXIE), AND A. LIU (XROADS) REGARDING AP DATABASE FOR GENERAL UNSECURED CLAIM RECONCILIATIONS. |
| 10/20/05 Thu | Boggess, B 11005-BO/374 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH O. KWON (XROADS) AND B. WALLEY (WINN-DIXIE) TO REVIEW SECURITY GUARD BUSINESS CASE. |
| 10/20/05 Thu | Damore, R 11005-BA/1013 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH T. ROBBINS, P. TIBERIO, P. KENNEDY, AND G. ESTILL (WINN-DIXIE): E. GORDON, T. WUERTZ AND A. LIU (XROADS) REGARDING THE STATUS OF THE PRIORITY VENDORS NOT SIGNED UP TO THE RECLAMATION STIPULATION TO DATE. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/20/05 Thu | Kwon, O 11005-OI/277 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Ops Improvement* MEETING WITH B. WALLEY (WINN-DIXIE) AND B. BOGGESS (XROADS) TO DISCUSS SECURITY GUARDS BUSINESS CASE. |
| 10/20/05 Thu | Liu, A 21005-CLMS/424 | 1.60 | 1.60 | 256.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH R. DAMORE, T. WUERTZ, AND E. GORDON (XROADS): G. ESTILL, P. TIBERIO, T. ROBBINS, AND P. KENNEDY (WINN-DIXIE) REGARDING THE UPDATE OF THE CIA VENDORS AND ASSISTANCE NEEDED FROM WINN-DIXIE. |
| 10/20/05 Thu | Liu, A 21005-CLMS/451 | 1.50 | 1.50 | 240.00 | | | & 1 | MATTER:*BK-Claims* TRAINING WITH D. YOUNG (WINN-DIXIE) AND TEAM 1 OF THE CLAIMS RECONCILIATION WITH T. WUERTZ AND E. GORDON (XROADS) TO DISCUSS THE TEMPLATE TO BE USED, QUESTIONS ABOUT THE RECONCILIATION, AND OPEN DISCUSSIONS ON THE PROCESS. |
| 10/20/05 Thu | Wuertz, T 11005-CLMS/271 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Claims* PROVIDE TRAINING TO WINN-DIXIE TEAM WHO WILL BE COMPLETING GUC RECONCILIATIONS. |
| 10/20/05 Thu | Wuertz, T 11005-CLMS/272 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH R. DAMORE, E. GORDON, AND A. LIU (XROADS): T. ROBBINS, G. ESTILL, P.TIBERIO, AND P. KENNEDY (WINN-DIXIE) REGARDING STATUS OF PRIORITY VENDORS WHO HAVE NOT OPTED-IN TO THE VENDOR LIEN PROGRAM. |
| 10/21/05 Fri | Damore, R 11005-BA/1028 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* WEEKLY CONFERENCE CALL WITH H. HOPKINS, J. PARROTTA, D. BRYANT, R. DESHONG, AND G. REGINA (WINN-DIXIE): E. GORDON, T. WUERTZ AND A. LIU (XROADS) ON THE RECLAMATION MASTER UPDATE AND OPEN ISSUES. |
| 10/21/05 Fri | Gaston, B 11005-BA/1072 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM (XROADS), K. DAW (SG&R) AND C. IBOLD (WINN-DIXIE) REGARDING 1558. |
| 10/21/05 Fri | Liu, A 21005-CLMS/467 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* PARTIAL CONFERENCE CALL WITH R. DAMORE, E. GORDON, AND T. WUERTZ (XROADS): H. HOPKINS, P. TIBERIO, AND J. PARROTTA (WINN-DIXIE) REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS. |
| 10/21/05 Fri | Windham, P 11005-BO/392 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* DISCUSS LA LEGAL ISSUES RELATED TO WINN-DIXIE POSITION ON 1558 LITIGATION WITH K. DAW (SG&R) |
| 10/26/05 Wed | Boggess, B 11005-BO/462 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* MET WITH B NUSSBAUM, D BITTER, AND LORI HODGE (WINN-DIXIE) AND CRAIG BOUCHER (XROADS) TO DISCUSS ECOLAB PROPOSAL. |
| 10/26/05 Wed | Boucher, C 11005-BO/471 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH L HODGE AND D. BITTER (WINN-DIXIE) REGARDING ECOLAB PRESENTATION IN PREPARATION OF MEETING WITH B. NUSSBAUM (WINN-DIXIE). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/26/05 Wed | Damore, R 11005-BA/1294 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:BK-Business Analysis MEETING WITH WINN-DIXIE'S JAYSON ROY, KEVIN STUBBS AND XROADS' MIKE DUSSINGER ON THE BALANCE SHEET ACCOUNTS BEING RECLASSED FROM AP TO CASH EACH MONTH. |
| 10/26/05 Wed | Dussinger, M 11005-BA/1281 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:BK-Business Analysis MEETING WITH R. DAMORE (XROADS), K. STUBBS AND JASON ROY (WINN-DIXIE) REGARDING CASH ACCOUNTS AND THE RECLASS ENTRY. |
| 10/27/05 Thu | Damore, R 11005-BA/1322 | 1.00 | 1.00 | 400.00 | | | & | 1 | MATTER:BK-Business Analysis MEETING WITH WINN-DIXIE'S PETER LYNCH, BENNETT NUSSBAUM, TOM ROBBINS, PAUL KENNEDY, PAUL TIBERIO, FRANK THURLOW AND XROADS' HOLLY ETLIN ON THE STATUS OF THE RECLAMATION VENDOR CREDIT PROGRAM. |
| 10/27/05 Thu | Etlin, H 11005-CLMS/422 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:BK-Claims MEETING WITH MANAGEMENT TO DISCUSS STATUS OF RECLAMATION PROCESS. |
| 10/28/05 Fri | Damore, R 11005-BA/1391 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:BK-Business Analysis WEEKLY CONFERENCE CALL WITH WINN-DIXIE'S JINNEE PARROTTA, GARY REGINA, XROADS' ELLEN GORDON, AND TODD WUERTZ ON THE RECLAMATION MASTER UPDATE AND OPEN ISSUES. |
| 10/28/05 Fri | Gordon, E 11005-CLMS/433 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:BK-Claims PARTICIPATED IN PHONE CALL REGARDING STATUS OF RECLAMATION VENDORS OPTING IN. CALL INCLUDED XROADS' RICK DAMORE, TODD WUERTZ AND WINN-DIXIE'S PAUL TIBERIO AND GERI ESTILL. |
| 10/29/05 Sat | Etlin, H 11005-BA/1427 | 2.20 | 2.20 | 880.00 | | | | 1 | MATTER:BK-Business Analysis REVIEW MATERIALS AND CONFERENCE CALL WITH MANAGEMENT AND BLACKSTONE ON BUSINESS PLAN. |
| 10/29/05 Sat | Stevenson, A 11005-BA/1419 | 2.10 | 2.10 | 840.00 | | | & | 1 | MATTER:BK-Business Analysis CALL WITH B. NUSSBUAM (WINN-DIXIE), C. BOYLE (BLACKSTONE), H. ETLIN (XROADS) REGARDING: BUSINESS PLAN FINANCIAL FORECAST. |
| 10/29/05 Sat | Stevenson, A 11005-BA/1424 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:BK-Business Analysis CALL WITH P. WINDHAM (XROADS) AND J. LAMMERT (ASESS TECH) REGARDING: PROPERTY TAX ESTIMATES. |
| 10/29/05 Sat | Windham, P 11005-BA/1431 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:BK-Business Analysis CALL WITH J. LAMMERT, AT, AND A. STEVENSON (PARTIAL), XROADS, REGARDING 505 TAX ISSUES AND IMPACT ON BUSINESS PLAN. |
| 10/31/05 Mon | Etlin, H 11005-BA/32 | 1.30 | 1.30 | 520.00 | | | & | 1 | MATTER:BK-Business Analysis TELEPHONE CALL WITH MANAGEMENT TO DISCUSS BUSINESS PLAN DRAFT AND SCENARIOS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/31/05 Mon | Gaston, B 11105-BA/16 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH S. KAROL (XROADS), C. JACKSON (SH&B), B. WALSH (K&S), C. IBOLD (WD), M. CHLEBOVEC (WD) AND K. DAW (SG&R) TO DISCUSS STATUS OF STORES SALES PROCESS AND REJECTION OF 3 DCS. |
| 10/31/05 Mon | Gaston, B 11105-BA/22 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL AND E-MAIL P. WYKE (GREAT AMERICAN) REGARDING ASSET LIST AT HIGH POINT DAIRY IN EXCEL FORMAT (EXHIBIT D TO APA) |
| 10/31/05 Mon | Karol, S 11105-BO/5 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN MEETING WITH A. STEVENSON AND PAM WINDHAM (XROADS), C. JACKSON (WD), C. BOYLE (BLACKSTONE), J. LAMMERT (AT) REGARDING PROPERTY TAX SAVINGS ESTIMATES FOR BUSINESS PLAN. |
| 10/31/05 Mon | Karol, S 11105-BO/15 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Operations* CONFERENCE CALL REGARDING AWG AND DC'S WITH CYNTHIA JACKSON (SH) , BRIAN WALSH (K&S) (PORTION THEREOF), CATHERINE IBOLD (WD) , BRYAN GASTON (XROADS) AND MICHAEL CHLEBOVEC (WINN-DIXIE) |
| 10/31/05 Mon | Karol, S 11105-BO/16 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* INTERVIEW OF CANDIDATE WITH PAM WINDHAM (XROADS) |
| 10/31/05 Mon | Salem, M 11105-AS/2 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Asset Sale* PREPARATION FOR AND PARTICIPATION IN CALL WITH P. WYKE (GA) AND B. GASTON (XROADS) REGARDING DC AND DAIRY DEPARTURES ON 10/31 AS WELL AS THE STATUS OF THE HIGH POINT DAIRY. |
| 10/31/05 Mon | Stevenson, A 11105-BA/60 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION FOR AND CALL WITH MANAGEMENT REGARDING: BUSINESS PLAN. |
| 10/31/05 Mon | Stevenson, A 11105-BA/61 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH MANAGEMENT, P. WINDHAM, S. KAROL (XROADS) REGARDING: PROPERTY TAXES. |
| 10/31/05 Mon | Windham, P 11105-BA/66 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH J. LAMMERT (ASESSTECH), C. BOYLE (BLACKSTONE), A. STEVENSON AND S. KAROL (XROADS), K. JAXON AND R. TANSI (WD) AND K. DAW (SG&R) REGARDING SECTION 505 AND IMPACT ON TAX PROJECTIONS. |
| 10/31/05 Mon | Windham, P 11105-BO/18 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW WITH CANDIDATE FOR REAL ESTATE DEPARTMENT POSITION. |
| 11/01/05 Tue | Boggess, B 11105-BO/53 | 2.10 | 2.10 | 1,050.00 | | | 1 | MATTER:*BK-Business Operations* WEEKLY STATUS MEETING WITH T BOOTH AND J RAGASE (WINN-DIXIE) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/01/05 Tue | Damore, R 11105-BA/98 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* ATTENDANCE OF WEEKLY MANAGEMENT MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, LARRY APPEL, MIKE BYRUM AND MEMBERS OF THE XROADS, BLACKSTONE, SADDEN AND SMITH HULSEY FIRMS IN PERSON OR ON THE CALL TO REVIEW THE STATUS OF THE BANKRUPTCY CASE. |
| 11/01/05 Tue | Damore, R 11105-BA/104 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, LARRY APPEL, BLACKSTONE'S FLIP HUFFARD AND XROADS' HOLLY ETLIN ON THE BUSINESS PLAN. |
| 11/01/05 Tue | Etlin, H 11105-BA/107 | 5.10 | 5.10 | 2,550.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH MANAGEMENT AND BLACKSTONE TO REVIEW BUSINESS PLAN. |
| 11/01/05 Tue | Etlin, H 11105-BO/47 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH PETER LYNCH (WINN-DIXIE) ET AL ON BUBBLE STORES. |
| 11/01/05 Tue | Etlin, H 11105-BO/48 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Operations* WEEKLY MEETING WITH MANAGEMENT AND PROFESSIONALS. |
| 11/01/05 Tue | Gaston, B 11105-BA/93 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH S. KAROL (XROADS), C. IBOLD (WD), C. JACKSON (SH&B), E. AMENDOLA (DJM) AND M. CHLEBOVEC (WD) TO DISCUSS NEGOTIATION OF SANDWICH LEASE FOR 251 AND 23 OTHER SANDWICH LEASES. |
| 11/01/05 Tue | Karol, S 11105-BO/49 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN P. LYNCH (WD) WEEKLY MEETING TO REVIEW STATUS. |
| 11/01/05 Tue | Karol, S 11105-BO/50 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN BUBBLE-STORE MEETING WITH P. LYNCH (WD), BENNETT NUSSBAUM (WINN-DIXIE) , HOLLY ETLIN (XROADS) AND PAM WINDHAM (XROADS) |
| 11/01/05 Tue | Karol, S 11105-BO/51 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Operations* CALL WITH BRYAN GASTON (XROADS), C. IBOLD (WD), C. JACKSON (SH&B), E. AMENDOLA (DJM) AND M. CHLEBOVEC (WD) TO DISCUSS NEGOTIATION OF SANDWICH LEASE FOR 251 AND 23 OTHER SANDWICH LEASES. |
| 11/01/05 Tue | Stevenson, A 11105-BA/99 | 4.50 | 4.50 | 2,250.00 | | | & 1 | MATTER:*BK-Business Analysis* PREPARATION FOR AND PARTICIPATE IN CALL WITH MANAGEMENT TO REVIEW BUSINESS PLAN FINANCIAL FORECAST. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/01/05 Tue | Windham, P 11105-BA/97 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH P. LYNCH, B. NUSSBAUM, M. SELLERS, M. ISTRE, J. RETAMAR (ALL WINN-DIXIE), AND WITH XROADS' H. ETLIN AND S. KAROL TO DISCUSS BUBBLE STORES. |
| 11/02/05 Wed | Boggess, B 11105-BO/124 | 1.00 | 1.00 | 500.00 | | | 1 | MATTER:*BK-Business Operations*<br>ECOLAB UPDATE WITH WINN-DIXIE'S B NUSSBAUM, D BITTER, L HODGE, AND C BOUCHER (XROADS) |
| 11/02/05 Wed | Boucher, C 11105-BO/110 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. BOGGESS (XROADS) AND D. BITTER, B NUSSBAUM, AND L HODGE (WINN-DIXIE) REGARDING ECOLAB PROPOSAL FOR SAFETY AND FOOD SAFETY AUDIT SERVICES VS. INTERNAL COSTS AND SERVICES. |
| 11/02/05 Wed | Boucher, C 11105-BO/121 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH T. BOOTH (WINN-DIXIE) AND E. LANE (XROADS) REGARDING AT&T CONTRACT. |
| 11/02/05 Wed | Gaston, B 11105-BA/206 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH S. KAROL (XROADS) AND E. POLLOCK (LOGAN & COMPANY) FOR CLAIMS TRAINING, AS WELL AS MODIFICATION AND DEVELOPMENT OF RECONCILIATION PROCESS. |
| 11/02/05 Wed | Karol, S 11105-BO/96 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) AND PAM WINDHAM (XROADS) TO REVIEW REAL ESTATE STATUS. |
| 11/02/05 Wed | Karol, S 11105-BO/98 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>INTERVIEW CANDIDATE FOR REAL ESTATE POSITION AND DISCUSS RESULTS WITH BRYAN GASTON (XROADS) |
| 11/02/05 Wed | Karol, S 11105-CLMS/123 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSION OF RECONCILIATION TRAINING WITH E. POLLACK (LOGAN) |
| 11/02/05 Wed | Lane, E 11105-BA/193 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH CRAIG BOUCHER (XROADS) AND TAL BOOTH (WINN-DIXIE PURCHASING) REGARDING AT&T PHONE CARD CONTRACT AND REJECTION DAMAGE CALCULATIONS. |
| 11/02/05 Wed | Windham, P 11105-BO/92 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Operations*<br>INTERVIEW CANDIDATE FOR REAL ESTATE POSITION AND DISCUSS RESULTS WITH S. KAROL (XROADS) |
| 11/02/05 Wed | Windham, P 11105-BO/119 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. NUSSBAUM (WD) AND S. KAROL (XROADS) TO REVIEW STATUS OF REAL ESTATE DEPARTMENT LEASE ISSUES AND OWNED PROPERTIES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/03/05 Thu | Claflin, K 11105-OI/22 | 1.00 | 1.00 | 500.00 | I | | | MATTER:*BK-Ops Improvement* 1 SHELF LABEL PRINT ANALYSIS DISCUSSION WITH CHARLIE WESTON (WINN-DIXIE) |
| 11/03/05 Thu | Dussinger, M 11105-BA/237 | 1.40 | 1.40 | 700.00 | | | & | MATTER:*BK-Business Analysis* 1 MULTIPLE MEETINGS WITH K. STUBBS (WD) REGARDING BUSINESS PLAN DUE DILIGENCE INFORMATION. |
| 11/03/05 Thu | Gordon, E 11105-CLMS/140 | 0.70 | 0.70 | 350.00 | | | & | MATTER:*BK-Claims* 1 PARTICIPATED IN CONFERENCE CALL WITH XROADS' RICK DAMORE, TODD WUERTZ, APHAY LIU AND WINN-DIXIE'S GARY REGINA AND TOM ROBBINS REGARDING RECLAMATION CLAIMS AND GUC CLAIM PROCESS, NEXT STEPS AND TIMING. |
| 11/03/05 Thu | Lane, E 11105-BA/243 | 0.40 | 0.40 | 200.00 | | | & | MATTER:*BK-Business Analysis* 1 CONFERENCE CALL WITH CRAIG BOUCHER (XROADS) MANCH KERSEE & GARY CLIFTON (WINN-DIXIE IT) REGARDING OPERATING LEASE REQUIREMENTS WITHIN BANKRUPTCY. |
| 11/03/05 Thu | McCarty, L 11105-OI/23 | 0.80 | 0.80 | 400.00 | | | & | MATTER:*BK-Ops Improvement* 1 MEETING WITH CHARLIE WESTON (WD), BRAD BOGGESS, AND KEN CLAFLIN (XROADS) TO EVALUATE OPTIONS FOR REDUCING SHELF TAG EXPENSE |
| 11/03/05 Thu | Salem, M 11105-BO/132 | 1.60 | 1.60 | 800.00 | | | | MATTER:*BK-Business Operations* 1 PREPARATION FOR AND PARTICIPATION IN MEETING WITH K. STUBBS (WD) AND M. DUSSINGER (XROADS) REGARDING DUE DILIGENCE ITEMS REQUIRED FOR BUSINESS PLAN PREPARATION AND UCC DATA REQUESTS. |
| 11/03/05 Thu | Stevenson, A 11105-BA/287 | 1.10 | 1.10 | 550.00 | E | | | MATTER:*BK-Business Analysis* 1 PARTICIPATE IN TELECONFERENCE REGARDING:PROPERTY TAXES AND RELATED CASH FLOW ASSUMPTIONS. |
| 11/03/05 Thu | Windham, P 11105-BA/266 | 1.00 | 1.00 | 500.00 | | | & | MATTER:*BK-Business Analysis* 1 CALL WITH A. STEVENSON (XROADS), C. BOYLE (BLACKSTONE), R. TANSI AND K. JAXON (WD), AND K. DAW (SG&R) TO DISCUSS TAX REDUCTION/PAYMENT PROJECTIONS. |
| 11/04/05 Fri | Etlin, H 11105-BO/153 | 0.80 | 0.80 | 320.00 | | | & | MATTER:*BK-Business Operations* 1 CALL WITH UCC ADVISORS ON MANAGEMENT INCENTIVE PLAN. |
| 11/04/05 Fri | Salem, M 11105-BO/148 | 1.80 | 1.80 | 720.00 | | | | MATTER:*BK-Business Operations* 1 PREPARATION FOR AND PARTICIPATION IN CALL WITH A. TANG (HLHZ), J. SCHERER (HLHZ), P. CHIDYLLO (HLHZ), D. DOGAN (WD) AND H. ETLIN (XROADS) REGARDING THE MANAGEMENT INCENTIVE COMPENSATION PLAN. |
| 11/07/05 Mon | Gaston, B 11105-BA/345 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* 1 MEETING WITH T. ZUMWALT (ICX CONSULTING) TO DISCUSS LEASE ACCOUNTING PROCESSES IN PLACE TO TRACK LEASE REJECTION ISSUES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------|------------|------------|------------|---|-------------|
| 11/07/05 Mon | Lane, E  11105-BA/367 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH TONY ZUMWALT (WINN-DIXIE SOX DEPT.) AND BRYAN GASTON (XROADS) REGARDING PROCESS FOR NOTIFICATION TO ACCOUNTING DEPT. FOR LEASE REJECTIONS. |
| 11/07/05 Mon | Liu, A  21105-CLMS/179 | 0.60 | 0.60 | 96.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH J CASTLE (WINN-DIXIE), D YOUNG (WINN-DIXIE), AND T WUERTZ (XROADS) REGARDING THE OPEN ISSUES IN THE PROCEDURES OF THE PROOF OF CLAIM AND RESPONSE ON TWO OPEN ISSUES NEEDED FOR TODAY. |
| 11/07/05 Mon | Wuertz, T  11105-CLMS/201 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH JAY CASTLE (WD), DAVID YOUNG (WD) AND APHAY LIU (XROADS) REGARDING GUC RECONCILIATION STATUS. |
| 11/08/05 Tue | Damore, R  11105-BA/462 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION FOR AND LEAD CONFERENCE CALL WITH WINN-DIXIE'S PAUL TIBERIO, GARI ESTILL, PAUL KENNEDY, FRANK THURLOW, XROADS' TODD WUERTZ, APHAY LIU, AND BRANDON SIMON TO UPDATE ON THE STATUS OF THE PRIORITY VENDOR THAT STILL HAVE WINN-DIXIE ON CIA TERMS. |
| 11/08/05 Tue | Etlin, H  11105-BO/193 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATED IN WEEKLY MEETING WITH MANAGEMENT AND PROFESSIONALS. |
| 11/08/05 Tue | Karol, S  11105-BO/175 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations* MEET WITH B. NUSSBAUM (WD) AND PAM WINDHAM (XROADS) TO REVIEW AND DISCUSS OUTSTANDING REAL ESTATE ISSUES AND OWNED PROPERTY SALES. |
| 11/08/05 Tue | Karol, S  11105-BO/178 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN WEEKLY UPDATE MEETING WITH P. LYNCH (WD) |
| 11/08/05 Tue | Liu, A  21105-CLMS/206 | 0.50 | 0.50 | 80.00 | | | & 1 | MATTER:*BK-Claims* DAILY CONFERENCE CALL WITH T WUERTZ (XROADS), D YOUNG (WINN-DIXIE), T SMITH (WINN-DIXIE), S SMITH (WINN-DIXIE), AND D TAUCH (WINN-DIXIE) REGARDING THE OPEN ISSUES OF THE GUC PROCESS. |
| 11/08/05 Tue | Liu, A  21105-CLMS/213 | 0.60 | 0.60 | 96.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH T WUERTZ (XROADS), E GORDON (XROADS), B SIMON (XROADS), AND S EICHEL (SKADDEN) REGARDING THE NEXT STEP TO RESOLVE THE RECLAMATION CLAIM BY DECEMBER 15TH. |
| 11/08/05 Tue | Liu, A  21105-CLMS/238 | 1.10 | 1.10 | 176.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH R DAMORE (XROADS), T WUERTZ (XROADS), B SIMON (XROADS), G ESTEL (WINN-DIXIE), P KENNEDY (WINN-DIXIE), F THURLOW (WINN-DIXIE), AND P TIBERIO (WINN-DIXIE) REGARDING THE UPDATES AND STATUS TO THE CIA VENDORS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|------------|------------|---|-------------|
| 11/08/05 Tue | Simon, B 21105-CLMS/511 | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:BK-Claims<br>CONFERENCE CALL RE: RECLAMATION CLAIMS ATTENDEES: APHAY LIU (XROADS), TODD WUERTZ (XROADS), STEVE EICHEL (SKADDEN) AND RICK DAMORE (XROADS) |
| 11/08/05 Tue | Windham, P 11105-BO/199 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Operations<br>MEET WITH B. NUSSBAUM (WD) AND S. KAROL (XROADS) TO REVIEW AND DISCUSS OUTSTANDING REAL ESTATE ISSUES AND OWNED PROPERTY SALES. |
| 11/08/05 Tue | Wuertz, T 11105-CLMS/247 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:BK-Claims<br>PHONE CALL WITH STEVE EICHEL (SKADDEN) AND XROADS' ELLEN GORDON, APHAY LIU, AND BRANDON SIMON REGARDING STATUS OF EXHIBIT 3 VENDORS AND THE 12/15/05 DEADLINE. |
| 11/08/05 Tue | Wuertz, T 11105-CLMS/252 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims<br>CONFERENCE CALL WITH APHAY LIU (XROADS), TOM SMITH (WD), DAVID YOUNG (WD) AND THE GUC RECONCILIATION TEAM REGARDING STATUS OF CLAIMS RECONCILIATIONS AND OPEN ISSUES. |
| 11/09/05 Wed | Etlin, H 11105-CA/23 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:BK-Case Administration<br>ATTENDED BI-WEEKLY MD WORKING DINNER TO DISCUSS KEY PROJECTS, STATUS AND INTEGRATION OF TEAM EFFORTS |
| 11/09/05 Wed | Gaston, B 11105-BA/479 | 3.10 | 3.10 | 1,240.00 | | | 1 | MATTER:BK-Business Analysis<br>CLAIMS RECONCILIATION MEETING: E. POLLOCK (LOGAN), E. LANE (XROADS), S. KAROL (XROADS), C. JACKSON (SH&B), K. NEIL (WD), S. MAGADDINO (WD), D. YOUNG (WD), K. REED (WD) AND C. MYERS (WD), V. BODIE (WD) |
| 11/09/05 Wed | Karol, S 11105-BO/210 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Business Operations<br>PARTICIPATION IN MD MEETING WITH HOLLY ETLIN (XROADS) TO REVIEW STATUS. |
| 11/09/05 Wed | Karol, S 11105-BO/220 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Operations<br>INTERVIEW OF DIRECTOR-LEVEL CANDIDATE WITH PAM WINDHAM (XROADS) |
| 11/09/05 Wed | Karol, S 11105-CLMS/279 | 3.10 | 3.10 | 1,240.00 | | | & 1 | MATTER:BK-Claims<br>LEAD TRAINING SESSION FOR CLAIMS RECONCILIATION WITH REAL ESTATE DEPARTMENT, B. GASTON AND E. LANE (XROADS), C. JACKSON (SH) AND E. NUSSBAUM (LOGAN) |
| 11/09/05 Wed | Lane, E 11105-CLMS/281 | 3.10 | 3.10 | 1,240.00 | | | & 1 | MATTER:BK-Claims<br>PARTICIPATED IN TRAINING SESSION FOR WINN-DIXIE CLAIMS RECONCILIATION TEAM FOR REAL ESTATE CLAIMS HANDLING. |
| 11/09/05 Wed | Windham, P 11105-BO/212 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:BK-Business Operations<br>MEET WITH C. IBOLD (WD) AND S. KAROL (XROADS) TO REVIEW OPEN REAL ESTATE ITEMS AND TO PREPARE FOR MEETING WITH MANAGEMENT. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/09/05 Wed | Windham, P 11105-BO/224 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATE IN TELEPHONE INTERVIEW WITH CANDIDATE FOR DIRECTOR POSITION AND DISCUSS RESULTS WITH S. KAROL (XROADS) |
| 11/11/05 Fri | Damore, R 11105-BA/582 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH WINN-DIXIE'S JINNEE PARROTTA, HAL HOPKINS, RICHARD DESHONG, AND XROADS' APHAY LIU TO REVIEW THE RECLAMATION MASTER AND STATUS OF OPEN ISSUE. |
| 11/11/05 Fri | Liu, A 21105-CLMS/326 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH R DAMORE (XROADS), H HOPKINS (WINN-DIXIE), R DESHONG (WINN-DIXIE), AND J PARROTTA (WINN-DIXIE) REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS. |
| 11/14/05 Mon | Boggess, B 11105-BO/297 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations* TOUR OF BALDWIN FACILITY WITH B GUITIERREZ (XROADS) |
| 11/14/05 Mon | Gutierrez, B 11105-OI/146 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Ops Improvement* TOURED BALDWIN DATA PROCESSING CENTER. |
| 11/15/05 Tue | Boggess, B 11105-BO/310 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations* WEEKLY STATUS MEETING WITH J RAGASE (WINN-DIXIE) |
| 11/15/05 Tue | Etlin, H 11105-BO/313 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Operations* WEEKLY MEETING WITH MANAGEMENT AND PROFESSIONALS. |
| 11/15/05 Tue | Lane, E 11105-BA/765 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH JOHN JAMES (WINN-DIXIE LEGAL DEPT.) REGARDING EXECUTIVE TEAM REQUIRMENTS FOR CONTRACT REVIEW WORK PLAN AND DOCUMENTATION TO SET UP PROCESS. |
| 11/15/05 Tue | Liu, A 21105-CLMS/444 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH S YONATY (COUNSEL OF KKD SOUTH FLORIDA) AND T WUERTZ (XROADS) REGARDING THE MISSING DOCUMENTATION TO RECONCILE THE DISCREPANCY OF RECLAMATION CLAIM OF KKD SOUTH FLORIDA. |
| 11/15/05 Tue | Wuertz, T 11105-CLMS/364 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH STEVE YONATY (KK) AND APHAY LIU (XROADS) TO DISCUSS STATUS OF RECONCILIATION. |
| 11/15/05 Tue | Young, J 11105-BA/722 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J JAMES AND L APPEL (WINN-DIXIE) AND E LANE (XROADS) TO DISCUSS CONTRACT REVIEW PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/16/05 Wed | Damore, R 11105-BA/833 | 2.30 | 2.30 | 920.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>ATTEND MEETING WITH WACHOVIA'S KERRY MAXWELL, GARY DIXON, KIM QUINN, JOHN TIBE, WINN-DIXIE'S KELLIE HARDEE AND XROADS' HOLLY ETLIN TO REVIEW THE BUSINESS PLAN. |
| 11/16/05 Wed | Damore, R 11105-BA/834 | 2.20 | 2.20 | 880.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH HILCO/GB'S CORY LIPOFF TO DISCUSS THE SETTLEMENT ON THE INVENTORY AND FF&E LIQUIDATION. |
| 11/16/05 Wed | Damore, R 11105-BA/835 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION FOR AND MEETING WITH WINN-DIXIE'S PETER LYNCH, BENNETT NUSSBAUM, TOM ROBBINS, PAUL TIBERIO, XROADS' HOLLY ETLIN TO REVIEW THE STATUS OF THE VENDOR RECLAMATION PROGRAM. |
| 11/16/05 Wed | Etlin, H 11105-AS/58 | 1.90 | 1.90 | 760.00 | | | & | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH HILCO TO SETTLE LIQUIDATION ISSUES. |
| 11/16/05 Wed | Etlin, H 11105-CLMS/419 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH MANAGEMENT TO DISCUSS STATUS OF RECLAMATION CLAIMS. |
| 11/16/05 Wed | Etlin, H 11105-CM/8 | 2.70 | 2.70 | 1,080.00 | | | | 1 | MATTER:*BK-Creditor Meeting*<br>MEETING WITH WACHOVIA TO DISCUSS BUSINESS PLAN AND OTHER ISSUES. |
| 11/16/05 Wed | Lane, E 11105-BA/810 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>STRATEGY SESSION WITH JOHN JAMES (WINN-DIXIE LEGAL DEPT.) TO PREPARE FOR CONTRACT PROJECT UPDATE MEETING. |
| 11/16/05 Wed | Liu, A 21105-CLMS/461 | 0.20 | 0.20 | 32.00 | | | & | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH S EICHEL (SKADDEN) REGARDING THE STATUS OF FES AND NEED TO RESOLVE RECLAMATION CLAIM WITH THE SALES AGREEMENT IN ORDER TO WITHDRAW MOTION. |
| 11/16/05 Wed | Liu, A 21105-CLMS/464 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH S EICHEL (SKADDEN) REGARDING THE CREDIT TERM OF HP HOOD AND CALCULATION OF THE CREDIT CEILING. |
| 11/16/05 Wed | Salem, M 11105-AS/54 | 2.60 | 2.60 | 1,040.00 | | | | 1 | MATTER:*BK-Asset Sale*<br>PREPARATION FOR AND PARTICIPATION IN FINAL SETTLEMENT MEETING WITH HILCO/GORDON BROS (C. LIIPOFF), H. ETLIN (XROADS) AND R. DAMORE (XROADS). |
| 11/16/05 Wed | Windham, P 11105-BA/862 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>DISCUSS WITH J. JAMES (WD) AND E. LANE (XROADS) ITEMS STILL NEEDED FOR CONTRACT REJECTION FOR CLOSED STORES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/16/05 Wed | Wuertz, T 11105-CLMS/438 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING MISCELLANEOUS VENDOR ISSUES. |
| 11/16/05 Wed | Wuertz, T 11105-CLMS/439 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* <br> SECOND PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING MISCELLANEOUS VENDOR ISSUES. |
| 11/18/05 Fri | Damore, R 11105-BA/941 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH WINN-DIXIE'S JINNEE PARROTA, HAL HOPKINS, RICHARD DESHONG, DERRICK BRYANT, GARY ESTIL, GARY REGINA AND XROADS' TODD WUERTZ TO REVIEW THE RECLAMATION MASTER AND STATUS OF OPEN ISSUE. |
| 11/18/05 Fri | Wuertz, T 11105-CLMS/502 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH RICK DAMORE, JINNEE PARROTA (WD), HAL HOPKINS (WD), AND PAUL TIBERIO (WD) REGARDING STATUS OF VENDOR LIEN PROGRAM. |
| 11/21/05 Mon | Damore, R 11105-BA/1028 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH BLACKSTONE'S CHRIS BOYLE, SKADDEN'S SALLY HENRY, WINN-DIXIE'S KEVIN STUBB AND XROADS' MIKE DUSSINGER TO DISCUSS THE INFORMATION REQUIREMENTS FOR THE SUBSTANTIVE CONSOLIDATION ANALYSIS. |
| 11/21/05 Mon | Dussinger, M 11105-BA/1011 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH R. DAMORE (XROADS), C. BOYLE (BLACKSTONE) S. HENRY (SKADDEN) AND S. FELD (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 11/21/05 Mon | Dussinger, M 11105-BA/1012 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH B GASTON (XROADS) AND C. BOYLE (BLACKSTONE) REGARDING LEASE CLAIMS. |
| 11/21/05 Mon | Gaston, B 11105-BA/994 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH C. BOYLE (BLACKSTONE) AND M. DUSSINGER (XROADS) TO DISCUSS LEGAL ENTITIES AS LESSORS AND GUARANTORS FOR ALL REJECTED WINN-DIXIE LEASES. |
| 11/28/05 Mon | Damore, R 11205-BA/13 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH BLACKSTONE'S CHRIS BOYLE, JAMIE O'CONNELL, SKADDEN'S SALLY HENRY, AND XROADS' MIKE DUSSINGER TO UPDATE SUBSTANTIVE CONSOLIDATION ANALYSIS WITH ANSWERS TO COMMITTEE QUESTIONS. |
| 11/28/05 Mon | Damore, R 11205-BA/18 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH WINN-DIXIE'S TOM ROBBINS, PAUL TIBERIO, DWAYNE RABON, GARI ESTEL, FRANK THURLOW, XROADS' ELLEN GORDON, APHAY LIU AND TODD WUERTZ TO UPDATE THE STATUS OF THE PRIORITY VENDORS THAT ARE STILL ON CIA TERMS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/28/05<br>Mon | Dussinger, M<br>11205-BA/28 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE CALL WITH R. DAMORE (XROADS), C BOYLE (BLACKSTONE) AND S. HENRY (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 11/28/05<br>Mon | Liu, A<br>21205-CLMS/6 | 1.10 | 1.10 | 176.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH R DAMORE (XROADS), T WUERTZ (XROADS), B SIMON (XROADS), E GORDON (XROADS), F THURLOW (WINN-DIXIE), G ESTEL (WINN-DIXIE), T ROBBINS (WINN-DIXIE), P TIBERIO (WINN-DIXIE), AND D RABON (WINN-DIXIE) REGARDING THE STATUS OF THE CIA PRIORITY VENDORS AND ANY OPEN ISSUES. |
| 11/28/05<br>Mon | Liu, A<br>21205-CLMS/23 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH M DEL LAGO (SOUTHERN WINE & SPIRITS), CREDIT MANAGER OF SOUTHERN WINE & SPIRITS, AND CONTROLLER OF SOUTHERN WINE & SPIRITS REGARDING THE AGREEMENT TO THE RESOLUTION OF THE RECLAMATION CLAIMS AND THE INITIAL DISCUSSION TO THE CREDIT TERMS AND LIMITS. |
| 11/28/05<br>Mon | Wuertz, T<br>11205-CLMS/6 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH MARY JO (SOUTHERN WINE), MIKE DAL AGO (SOUTHERN WINE), JERRY (SOUTHERN WINE), AND APHAY LIU (XROADS) TO DISCUSS THE SOUTHERN WINE RECLAMATION RECONCILIATIONS AND TERMS OF THE VENDOR LIEN PROGRAM. |
| 11/28/05<br>Mon | Wuertz, T<br>11205-CLMS/22 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH RICK DAMORE, APHAY LIU, ELLEN GORDON AND BRANDON SIMON (ALL XROADS), PAUL TIBERIO (WD), GARY ESTEL (WD), TOM ROBBINS (WD), PAUL KENNEDY (WD), FRANK THURLOW (WD), AND DEWAYNE RABON (WD) REGARDING STATUS OF PRIORITY VENDORS. |
| 11/29/05<br>Tue | Boggess, B<br>11205-BO/31 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations*<br>STAFF MEETING WITH BENNETT NUSSBAUM (WD) |
| 11/29/05<br>Tue | Damore, R<br>11205-BA/85 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE CALL WITH BLACKSTONE'S CHRIS BOYLE AND XROADS' MIKE DUSSINGER TO UPDATE SUBSTANTIVE CONSOLIDATION ANALYSIS WITH ANSWERS TO COMMITTEE QUESTIONS. |
| 11/29/05<br>Tue | Dussinger, M<br>11205-BA/99 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH R. DAMORE (XROADS) C. BOYLE (BLACKSTONE) REGARDING SUBSTANTIVE CONSOLIDATION QUESTIONNAIRE AND FACTS TO CONSIDER. |
| 11/29/05<br>Tue | Gordon, E<br>11205-CLMS/47 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING LUNCH MEETING WITH ELAINE LANE (XROADS), DAVID YOUNG (WD - CLAIMS), JAYSON ROY (WD FINANCE), APHAY LIU (XROADS) TO DISCUSS CLAIMS, AR COLLECTION AND LIQUIDITY. |
| 11/29/05<br>Tue | Gutierrez, B<br>11205-OI/31 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement*<br>WEEKLY STATUS MEETING WITH C. WESTON AND R. DUBNIK (WINN-DIXIE) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/29/05 Tue | Karol, S 11205-BO/20 | 1.10 | 1.10 | 440.00 | | | & | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN STAFF MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) |
| 11/29/05 Tue | Karol, S 11205-BO/21 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE) |
| 11/29/05 Tue | Lane, E 11205-BA/141 | 1.30 | 1.30 | 520.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETINGS WITH MARWAN SALEM (XROADS), JOHN JAMES (WINN-DIXIE LEGAL) AND JOHN YOUNG (XROADS) TO DISCUSS CONTRACT REVIEW PROJECT STATUS, AND CONFER ON DESIGN OF REVIEW FORMS AND PROCESS. |
| 11/29/05 Tue | Lane, E 11205-BA/143 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH DAVE YOUNG (WINN-DIXIE ACCOUNTING) REGARDING STRATEGY FOR NEGOTIATIONS WITH MODERN LEASING. |
| 11/29/05 Tue | Liu, A 21205-CLMS/26 | 0.90 | 0.90 | 144.00 | | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH S EICHEL (SKADDEN), T WUERTZ (XROADS), AND B SIMON (XROADS) REGARDING THE UNRESOLVED RECLAMATION CLAIMANTS AND STEPS NEEDED TO RESOLVE THEIR CLAIMS. |
| 11/29/05 Tue | Simon, B 21205-CLMS/945 | 1.10 | 1.10 | 176.00 | | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL REGARDING STATUS OF RECLAMATION CLAIMS ATTENDEES: TODD WUERTZ (XROADS), APHAY LIU (XROADS) AND STEVE EICHEL (SKADDEN) |
| 11/29/05 Tue | Wuertz, T 11205-CLMS/72 | 0.90 | 0.90 | 360.00 | | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH APHAY LIU (XROADS), STEVE EICHEL (SKADDEN), AND BRANDON SIMON (XROADS) TO REVIEW REMAINING VENDORS WHO HAVE NOT OPTED IN TO THE VENDOR LIEN PROGRAM OR AGREED TO THEIR CLAIM AMOUNT. |
| 11/29/05 Tue | Young, J 11205-BA/155 | 2.80 | 2.80 | 1,120.00 | | | | 1 | MATTER:*BK-Business Analysis* WORKING MEETING WITH PARTIAL ATTENDANCE OF BOTH J JAMES (WD) AND E LANE (XROADS) TO REVIEW CONTRACT REVIEW DETAILS BY WORK GROUP AND DEVELOP CONTRACT APPROVAL/REJECTION PROCESS. |
| 11/29/05 Tue | Young, J 11205-BA/163 | 1.00 | 1.00 | 400.00 | | | | 1 | MATTER:*BK-Business Analysis* ATTENDANCE OF WEEKLY BANKRUPTCY UPDATE MEETING FOR P LYNCH (MULTIPLE ATTENDANTS) |
| 11/30/05 Wed | Damore, R 11205-BA/170 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH US TRUSTEE'S ELENA ESCAMILLA, AL SIBIRBUM, LINDA LOGAN, WINN-DIXIE'S JAY CASTLE, LARRY APPEL, BLACKSTONE'S CHRIS BOYLE, SMITH HULSEY'S STEVE BUSEY AND XROADS' MARWAN SALEM ON QUESTIONS REGARDING THE INFORMATION SUPPLIED TO THE US TRUSTEE TO ASSIST THEM IN DECIDING ON THE NEED FOR AN EQUITY COMMITTEE. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/30/05 Wed | Damore, R 11205-BA/179 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH WACHOVIA'S GARY DIXON REGARDING INFORMATION REQUEST. |
| 11/30/05 Wed | Gaston, B 11205-BA/215 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH R. DAMORE (XROADS) AND G. DIXON (WACHOVIA) TO DISCUSS DATA REQUEST FOR BORROWING BASE/LIQUIDITY IMPACT ON DIP FOR EXITED STORES WHERE BANK HAD LEASEHOLD INTEREST AT COLLATERAL. |
| 11/30/05 Wed | Salem, M 11205-BA/222 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION FOR AND PARTICIPATION IN CALL WITH L. APPEL (WD), J. CASTLE (WD), C. BOYLE (BLACKSTONE), R. DAMORE (XROADS), S. BUSEY (SH), AND REPRESENTATIVES FROM THE US TRUSTEES' OFFICE REGARDING DATA REQUEST FOR ANALYZING EQUITY COMMITTEE STATUS. |
| 12/01/05 Thu | Damore, R 11205-BA/247 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH XROADS' MIKE DUSSINGER, WINN-DIXIE'S MIKE BYRUM, SKADDEN'S SALLY HENRY AND BLACKSTONE'S CHRIS BOYLE REGARDING SUBSTANTIVE CONSOLIDATION. |
| 12/01/05 Thu | Dussinger, M 11205-BA/255 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONVERSATION WITH R. DAMORE (XROADS), S. HENRY (SKADDEN), C. BOYLE (BLACKSTONE) AND M. BYRUM (WINN-DIXIE) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 12/01/05 Thu | Salem, M 11205-AS/19 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Asset Sale* FOLLOW UP WITH W. TAYLOR (WD) AND D. YOUNG (WD) REGARDING GREAT AMERICAN INVOICES PAID TO DATE AND THOSE AWAITING APPROVAL FOR PAYMENT. |
| 12/01/05 Thu | Young, J 11205-BA/295 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH D. YOUNG (WINN-DIXIE) TO DISCUSS GREAT AMERICAN EXPENSE INVOICE ERRORS (FOLLOW UP TO PRIOR DAY MEETING). |
| 12/02/05 Fri | Damore, R 11205-BA/301 | 1.80 | 1.80 | 900.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH WINN-DIXIE'S LARRY APPEL, BENNETT NUSSBAUM, MIKE BYRUM, BLACKSTONE CHRIS BOYLE, SKADDEN'S SALLY HENRY AND XROADS' MIKE DUSSINGER ON THE STATUS OF THE SUBSTANTIVE CONSOLIDATION WORK. |
| 12/02/05 Fri | Damore, R 11205-BA/302 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* RECLAMATION UPDATE CALL WITH WINN-DIXIE'S JINNE PARROTTA, GARY REGINA, RICHARD DESHONG, AND XROAD'S APHAY LIU, TODD WUERTZ ON THE SIGN UP PROCESS AND PROBLEM ISSUES. |
| 12/02/05 Fri | Dussinger, M 11205-BA/309 | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH L. APPEL (WD) B. NUSSBAUM (WD), R. DAMORE (XROADS), C. BOYLE (BLACKSTONE), S. HENRY (SKADDEN) AND M. BYRUM (WD) REGARDING SUBSTANTIVE CONSOLIDATION. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/02/05 Fri | Liu, A 21205-CLMS/112 | 0.50 | 0.50 | 80.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH R DAMORE (XROADS), T WUERTZ (XROADS), G REGINA (WINN-DIXIE), R DESHONG (WINN-DIXIE) AND J PARROTTA (WINN-DIXIE) REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS. |
| 12/02/05 Fri | Wuertz, T 11205-CLMS/153 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH RICK DAMORE, APHAY LIU AND BRANDON SIMON (XROADS) , JINNEE PARROTTA (WD), AND GARY REGINA (WD) TO DISCUSS STATUS OF VENDOR LIEN PROGRAM AND RELATED ISSUES. |
| 12/05/05 Mon | Boggess, B 11205-BO/75 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Operations* COMMERCIAL PRINT UPDATE WITH R. LEVIN (WINN-DIXIE) |
| 12/05/05 Mon | Dussinger, M 11205-BA/373 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH S. KAROL AND B. GASTON (XROADS) AS WELL AS B. MCGUIRE AND D. AULABAUGH (A&M) RELATIVE TO REAL ESTATE RELATED QUESTIONS OF THE BUSINESS PLAN. |
| 12/05/05 Mon | Gaston, B 11205-BA/390 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH S. KAROL AND M. DUSSINGER (XROADS), B. MCGUIRE AND D. AULABAUGH (A&M), TO DISCUSS UCC DATA CAP EX AND REAL ESTATE DATA REQUEST FROM BUSINESS PLAN. |
| 12/05/05 Mon | Kwon, O 11205-OI/125 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Ops Improvement* MET WITH RON LEVIN (WINN-DIXIE) , BRAD BOGGESS (XROADS) AND JOE RAGASE (WINN-DIXIE) TO PRESENT THE COMMERCIAL PRINT SUPPLY MARKET ANALYSIS. |
| 12/05/05 Mon | Lane, E 11205-BA/353 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON, J. YOUNG (XROADS), AND M. CHLEBOVEC (WINN-DIXIE) REGARDING EXISTENCE OF STORE MAINTENANCE CONTRACTS. |
| 12/05/05 Mon | Young, J 11205-BA/344 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M. CHLEBOVEC (WINN-DIXIE), B. GASTON AND E. LANE (XROADS) REGARDING EXISTENCE OF STORE MAINTENANCE CONTRACTS. |
| 12/06/05 Tue | Boggess, B 11205-BO/101 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN STAFF MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| 12/06/05 Tue | Damore, R 11205-BA/424 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* WEEKLY MANAGEMENT MEETING AND CONFERENCE CALL WITH P. LYNCH, B. NUSSBAUM, L. APPEL, J. CASTLE, J. JAMES, AND T. ROBBINS (WINN-DIXIE): AND PROFESSIONALS FROM XROADS', BLACKSTONE, SKADDEN, AND SMITH HULSEY TO UPDATE ON CASE. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/06/05 Tue | Etlin, H 11205-BO/99 | 0.70 | 0.70 | 350.00 | | | & | 1 | MATTER:BK-Business Operations<br>PREPARATION FOR AND ATTEND WEEKLY MANAGEMENT MEETING WITH PROFESSIONALS . |
| 12/06/05 Tue | Karol, S 11205-BO/116 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:BK-Business Operations<br>PARTICIPATION IN STAFF MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| 12/06/05 Tue | Karol, S 11205-BO/121 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:BK-Business Operations<br>PARTICIPATION IN WEEKLY STATUS CALL WITH P. LYNCH (WINN-DIXIE) |
| 12/06/05 Tue | Lane, E 11205-BA/406 | 0.30 | 0.30 | 150.00 | | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH J. JAMES (WINN-DIXIE) AND J. YOUNG (XROADS) TO DISCUSS STATUS OF CONTRACT REVIEW PROJECT AND TO GO OVER THE ONE-PAGE ANALYSIS FORMS. |
| 12/06/05 Tue | Lane, E 11205-BA/413 | 0.80 | 0.80 | 400.00 | | | | 1 | MATTER:BK-Business Analysis<br>FOLLOW-UP MEETING WITH J. JAMES (WINN-DIXIE) AND J. YOUNG (XROADS) REGARDING REVISIONS TO ONE-PAGE CONTRACT REVIEW ANALYSIS FORMS TO INCLUDE APPROPRIATE APPROVAL SIGNATURES. |
| 12/06/05 Tue | Young, J 11205-BA/401 | 0.80 | 0.80 | 400.00 | | | & | 1 | MATTER:BK-Business Analysis<br>MEETING WITH J. JAMES (WINN-DIXIE) AND E. LANE (XROADS) REGARDING REVISIONS TO ONE-PAGE CONTRACT REVIEW ANALYSIS FORMS TO INCLUDE APPROPRIATE APPROVAL SIGNATURES. |
| 12/06/05 Tue | Young, J 11205-BA/402 | 0.30 | 0.30 | 150.00 | | | & | 1 | MATTER:BK-Business Analysis<br>MEETING WITH J. JAMES (WINN-DIXIE) AND E LANE (XROADS) TO DISCUSS STATUS OF CONTRACT REVIEW PROJECT AND TO GO OVER THE ONE-PAGE ANALYSIS FORMS. |
| 12/07/05 Wed | Etlin, H 11205-BO/131 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:BK-Business Operations<br>MEETING WITH MANAGEMENT ON CONTRACT REJECTION AND ASSUMPTION PROCESS. |
| 12/07/05 Wed | Gaston, B 11205-BA/528 | 1.50 | 1.50 | 600.00 | | | & | 1 | MATTER:BK-Business Analysis<br>WORKING DINNER WITH C. JACKSON (SMITH-HULSEY), J. YOUNG AND H. ETLIN (XROADS), J. LAMMERT (A TECH), K. DAW (SG&R), K. JAXSON AND R. TANSI (WINN-DIXIE) TO DISCUSS STATUS AND PLAN ACTION STEPS FOR COMPLETION OF SECTION 505 TAX PROJECT. |
| 12/07/05 Wed | Lane, E 11205-BA/473 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH L. APPEL AND J. JAMES (WINN-DIXIE) AND J. YOUNG AND H. ETLIN (XROADS) TO DISCUSS STATUS, PROGRESS AND STRATEGY PLANS FOR COMPLETION OF CONTRACT REVIEW PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/07/05 Wed | Young, J 11205-BA/462 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Business Analysis CONTINUATION OF MEETING WITH TAX WORKING GROUP TO DISCUSS ISSUES AND STATUS: J LAMMERT AND J HAYUNSMAN (ASSESSMENT TECHNOLOGIES): C JACKSON + 2 OTHERS (SMITH HULSEY): K DAW (SG): K JAXON AND R TANSI (WINN-DIXIE): |
| 12/07/05 Wed | Young, J 11205-BA/463 | 0.80 | 0.80 | 320.00 | E | | & 1 | MATTER:BK-Business Analysis MEETING TO DISCUSS UPDATE OF CONTRACT ANALYSIS PROJECT: E LANE (XROADS): J JAMES (WD): L APPEL (WD): H ETLIN (XROADS) |
| 12/08/05 Thu | Boggess, B 11205-BO/138 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Business Operations MEETING TO DISCUSS ALL CONTRACT STATUS WITH J. RAGASE AND T. BOOTH (WINN-DIXIE) |
| 12/08/05 Thu | Damore, R 11205-BA/549 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH J. ROY AND K. STUBBS (WINN-DIXIE), AND M. DUSSINGER (XROADS) ON THE SUBSTANTIVE CONSOLIDATION INFORMATION AND EXAMPLES DEVELOPED. |
| 12/08/05 Thu | Dussinger, M 11205-BA/552 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH R. DAMORE (XROADS), J. ROY AND K. STUBBS (WINN-DIXIE) REGARDING INTERCOMPANY TRANSACTIONS. |
| 12/08/05 Thu | Lane, E 11205-BA/542 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH J. RAGASE, T. BOOTH (WINN-DIXIE) AND B. BOGGESS (XROADS) TO REVIEW ALL CONTRACTS REPORTED ON SCHEDULE G THAT MAY BE AFFECTED BY SOURCING INITIATIVES. |
| 12/12/05 Mon | Damore, R 11205-BA/624 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONE CALL WITH S. EICHEL (SKADDEN) AND SUBSEQUENTLY WITH A. LIU (XROADS) REGARDING THE RECLAMATION SETTLEMENT PROPOSAL FROM COCA COLA BOTTLING. |
| 12/12/05 Mon | Liu, A 21205-CLMS/341 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:BK-Claims DISCUSSED WITH S. EICHEL (SKADDEN) AND R. DAMORE (XROADS) REGARDING THE APPROACH NEEDED TO RESOLVE THE PRE-PETITION WIRE OF CCBCC AND NEED TO PREPARE ANALYSIS FOR THE UCC REVIEW. |
| 12/13/05 Tue | Boggess, B 11205-BO/194 | 2.10 | 2.10 | 840.00 | | | & 1 | MATTER:BK-Business Operations STAFF MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND ENTIRE CFO STAFF. |
| 12/13/05 Tue | Damore, R 11205-BA/676 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH M. DUSSINGER (XROADS), J. ROY AND K. STUBBS (WINN-DIXIE), ON THE SUBSTANTIVE CONSOLIDATION ANALYSIS BY ENTITY. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/13/05 Tue | Damore, R 11205-BA/678 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER (XROADS), J. ROY, K. STUBBS, AND M. BYRUM (WINN-DIXIE) ON THE SUBSTANTIVE CONSOLIDATION ANALYSIS BY ENTITY. |
| 12/13/05 Tue | Damore, R 11205-BA/680 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH F. THURLOW (WINN-DIXIE) AND E. GORDON (XROADS) ON THE PREFERENCE ANALYSIS AND APPLICATION FOR REVIEWING WITH VENDORS TO NEGOTIATE NEW CREDIT. |
| 12/13/05 Tue | Damore, R 11205-BA/682 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* WEEKLY MANAGEMENT MEETING AND CONFERENCE CALL WITH P. LYNCH, B. NUSSBAUM, L. APPEL, J. CASTLE, J. JAMES, AND T. ROBBINS (WINN-DIXIE): AND PROFESSIONALS FROM XROADS', BLACKSTONE, SKADDEN, AND SMITH HULSEY TO UPDATE ON CASE. |
| 12/13/05 Tue | Dussinger, M 11205-BA/664 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS), J. ROY AND K. STUBBS (WINN-DIXIE) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 12/13/05 Tue | Dussinger, M 11205-BA/665 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH R. DAMORE (XROADS) AND J. CASTLE (WINN-DIXIE) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 12/13/05 Tue | Etlin, H 11205-BO/201 | 3.10 | 3.10 | 1,240.00 | | | 1 | MATTER:*BK-Business Operations* ET MEETING. |
| 12/13/05 Tue | Etlin, H 11205-BO/204 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* PREPARE FOR AND ATTEND WEEKLY MEETING WITH MANAGEMENT AND PROFESSIONALS. |
| 12/13/05 Tue | Gaston, B 11205-BA/687 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. JAMES (WINN-DIXIE), J. YOUNG AND E. LANE (XROADS), TO DISCUSS REVIEW AND APPROVAL OF REAL ESTATE SERVICE CONTRACTS. |
| 12/13/05 Tue | Gordon, E 11205-CLMS/372 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* CALL WITH R. DAMORE (XROADS) AND F. THURLOW (WINN-DIXIE) REGARDING NEGOTIATIONS WITH KEY MEAT VENDORS, SUGGESTIONS FOR DEALING WITH OPEN ISSUES AND CONCERNS, STRATEGY FOR MOVING FORWARD. |
| 12/13/05 Tue | Karol, S 11205-BO/192 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE) |
| 12/13/05 Tue | Young, J 11205-BA/641 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. JAMES (WINN-DIXIE), B. GASTON AND E. LANE (XROADS), AND TO DISCUSS REVIEW AND APPROVAL OF REAL ESTATE SERVICE CONTRACTS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 12/14/05 Wed | Boggess, B 11205-BO/ 212 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* ATTENDED CONTRACT REVIEW MEETING WITH J. YOUNG (XROADS), L. APPEL, B. NUSSBAUM, AND J. JAMES (WINN-DIXIE) |
| 12/14/05 Wed | Damore, R 11205-BA/ 746 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH M. DUSSINGER (XROADS), J. CASTLE, J. ROY, AND K. STUBBS (WINN-DIXIE). S. HENRY AND R. GRAY (SKADDEN), ON SUBSTANTIVE CONSOLIDATION INFORMATION FOR THE UCC. |
| 12/14/05 Wed | Damore, R 11205-BA/ 752 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH S. FELD (SKADDEN) AND M. DUSSINGER (XROADS) ON THE ADDITIONAL INFORMATION REQUEST FROM SKADDEN. |
| 12/14/05 Wed | Damore, R 11205-BA/ 754 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTIAL PARTICIPATION IN FOLLOW UP CALL WITH S. FELD (SKADDEN) AND M. DUSSINGER (XROADS) ON THE ADDITIONAL INFORMATION REQUEST FROM SKADDEN. |
| 12/14/05 Wed | Dussinger, M 11205-BA/ 734 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH S. HENRY (SKADDEN), R. DAMORE (XROADS), J. CASTLE, J. ROY, AND K STUBBS (WINN-DIXIE) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 12/14/05 Wed | Dussinger, M 11205-BA/ 737 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH R. DAMORE (XROADS) AND S. FELD (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION. |
| 12/14/05 Wed | Dussinger, M 11205-BA/ 740 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUE CONFERENCE CALL WITH S. FELD AND K. LAMAINA (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION QUESTIONNAIRE. |
| 12/14/05 Wed | Gaston, B 11205-CLMS/ 409 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS), D. BITTER, K. ROMEO AND D. DOGAN FOR PORTION (WINN-DIXIE), TO DETERMINE APPROACH TO SEDGEWICK LEASE |
| 12/14/05 Wed | Karol, S 11205-BO/ 219 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH B. GASTON (XROADS), D. BITTERS, K. ROMEO AND D. DOGAN FOR PORTION (WINN-DIXIE) TO DETERMINE APPROACH TO SEDGEWICK LEASE. |
| 12/14/05 Wed | Lane, E 11205-BA/ 728 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG (XROADS) AND J. JAMES (WINN-DIXIE) TO DISCUSS CURRENT STATUS OF CONTRACT REVIEW PROJECT AND GO OVER ALL PENDING REJECTION FORMS, AND TO PREPARE FOR MEETING WITH EXECUTIVE TEAM. |
| 12/14/05 Wed | Young, J 11205-BA/ 702 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. JAMES (WINN-DIXIE) TO DISCUSS RE NEGOTIATION OF MATERIAL CONTRACTS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/14/05 Wed | Young, J  11205-BA/703 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*  <u>MEETING WITH B. BOGGESS (XROADS), J. JAMES, L. APPEL AND B. NUSSBAUM (WINN-DIXIE) TO REVIEW CONTRACT REVIEW INITIATIVE STATUS AND DISCUSS MATERIAL CONTRACT RE NEGOTIATION STATUS.</u> |
| 12/14/05 Wed | Young, J  11205-BA/704 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis*  <u>MEETING WITH J. JAMES (WINN-DIXIE) TO REVIEW ACTIONABLE ITEMS FROM L. APPEL AND B. NUSSBAUM (WINN-DIXIE) MEETING RELATING TO CONTRACTS.</u> |
| 12/15/05 Thu | Dussinger, M  11205-BA/784 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*  <u>MEETING WITH B. GASTON (XROADS) AND G. DAW (SG&R) REGARDING LEASES FOR SUBSTANTIVE CONSOLIDATION.</u> |
| 12/15/05 Thu | Gaston, B  11205-CLMS/462 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims*  <u>CALL WITH K. DAW (SG&R) TO DISCUSS NEGOTIATIONS WITH LL AT STORE 1857.</u> |
| 12/16/05 Fri | Boggess, B  11205-BO/247 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*  <u>MET WITH R. DAMORE (XROADS), J. RAGASE AND S. DAR (WINN-DIXIE), TO DISCUSS KONICA FINDINGS.</u> |
| 12/16/05 Fri | Damore, R  11205-BA/836 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*  <u>CONFERENCE CALL ON RECLAMATION MASTER UPDATE REVIEW WITH T. WUERTZ (XROADS), J. PARROTTA, H. HOPKINS, G. REGINA, AND R. DESHONG (WINN-DIXIE)</u> |
| 12/16/05 Fri | Damore, R  11205-BA/839 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis*  <u>TELEPHONE CALL WITH J. RAGASE (WINN-DIXIE) AND B. BOGGESS (XROADS) ON THE PHOTO CENTERS AND THE NEED TO IDENTIFY P&L PERFORMANCE BY STORE.</u> |
| 12/16/05 Fri | Damore, R  11205-BA/840 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*  <u>CONFERENCE CALL WITH F. THURLOW AND G. ESTILL (WINN-DIXIE), E. GORDON, T. WUERTZ, AND A. LIU (XROADS), ON UPDATING THE PRIORITY VENDOR LIST.</u> |
| 12/16/05 Fri | Dussinger, M  11205-BA/826 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis*  <u>MEETING WITH M. CHLEBOVEC (WINN-DIXIE) AND B. GASTON (XROADS) REGARDING LEASE SUPPLEMENTAL INFORMATION FOR MILBANK SUBSTANTIVE CONSOLIDATION QUESTIONNAIRE.</u> |
| 12/16/05 Fri | Gaston, B  11205-CLMS/511 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*  <u>MEETING WITH M. DUSSINGER (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) TO DISCUSS INTERCOMPANY LEASES FOR SUBSTANTIVE CONSOLIDATION ANALYSIS.</u> |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/16/05 Fri | Liu, A 21205-CLMS/439 | 0.60 | 0.60 | 96.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH R. DAMORE, T. WUERTZ, AND E. GORDON (XROADS), F. THURLOW AND G. ESTILL (WINN-DIXIE), REGARDING THE STATUS OF THE PRIORITY VENDORS AND OPEN ISSUES ASSOCIATED IN THE TRADE DISCUSSIONS. |
| 12/16/05 Fri | Wuertz, T 11205-CLMS/474 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* WEEKLY RECLAMATION CONFERENCE CALL WITH R. DAMORE (XROADS), G. REGINA, J. PARROTTA, AND H. HOPKINS (WINN-DIXIE). |
| 12/16/05 Fri | Wuertz, T 11205-CLMS/478 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* WEEKLY PRIORITY VENDOR CONFERENCE CALL WITH E. GORDON, A. LIU AND R. DAMORE (XROADS), G. ESTILL AND F. THURLOW (WINN-DIXIE). |
| 12/19/05 Mon | Coblentz, J 11205-OI/331 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Ops Improvement* STORE REMODELING PRIORITY MEETING WITH K. HARDEE, D. HENRY, J. VEAL, C. HAYS, J. CORRADO, K. CHERRY AND M. ISTRE (WINN-DIXIE) |
| 12/19/05 Mon | Damore, R 11205-BA/846 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH WINN-DIXIE'S KEVIN STUBBS, JAY CASTLE, SKADDEN'S SALLY HENRY, STEPHANIE FELD, ROSALIE GRAY, BLACKSTONE'S CHRIS BOYLE AND XROADS' MIKE DUSSINGER REGARDING INTERCOMPANY ALLOCATIONS CHARGES. |
| 12/19/05 Mon | Dussinger, M 11205-BA/883 | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH S. HENRY AND S. FELD (SKADDEN), C. BOYLE (BLACKSTONE), R. DAMORE (XROADS), J. CASTLE AND K. STUBBS (WINN-DIXIE) REGARDING INTERCOMPANY INCOME AND EXPENSE ALLOCATIONS. |
| 12/19/05 Mon | Gaston, B 11205-BA/861 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J. COBLENTZ (XROADS) AND B. NUSSBAUM, M. ISTRE, D. HENRY, AND T. ROBBINS (WINN-DIXIE) TO DISCUSS STORE CAPEX REMODELS. |
| 12/20/05 Tue | Boggess, B 11205-BO/277 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Business Operations* FINAL PRESENTATION TO CHARLIE WESTON FOR SHELF TAGS WITH CHARLIE WESTON AND RICH DUBNIK (WD), LISA MCCARTY AND BART GUTIERREZ (XROADS) |
| 12/20/05 Tue | Damore, R 11205-BA/899 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* WEEKLY MANAGEMENT MEETING AND CONFERENCE CALL WITH WINN-DIXIE'S PETER LYNCH, BENNETT NUSSBAUM, JAY CASTLE, JOHN JAMES, AND PROFESSIONALS FROM XROADS', BLACKSTONE, SKADDEN, AND SMITH HULSEY TO UPDATE ON CASE. |
| 12/20/05 Tue | Damore, R 11205-BA/900 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH WINN-DIXIE'S KEVIN STUBBS, BLACKSTONE'S CHRIS BOYLE, JAMIE O'CONNELL AND XROADS' MIKE DUSSINGER ON THE INTERCOMPANY INFORMATION FOR THE SUBSTANTIVE CONSOLIDATION ANALYSIS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/20/05 Tue | Dussinger, M 11205-BA/935 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH K. STUBBS (WINN-DIXIE), C. BOYLE (BLACKSTONE) AND R. DAMORE (XROADS) REGARDING INTERCOMPANY ACTIVITY. |
| 12/20/05 Tue | Etlin, H 11205-BO/261 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* WEEKLY MANAGEMENT MEETING WITH PROFESSIONALS |
| 12/20/05 Tue | Etlin, H 11205-BO/262 | 1.10 | 1.10 | 440.00 | | & | 1 | MATTER:*BK-Business Operations* DISCUSS CLAIMS AND OTHER BUSINESS ISSUES WITH B NUSSBAUM (WINN-DIXIE) |
| 12/20/05 Tue | Gutierrez, B 11205-OI/360 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:*BK-Ops Improvement* PRESENTED FINAL RECOMMENDATION TO C. WESTON AND R. DUBNICK (WINN-DIXIE) |
| 12/20/05 Tue | Karol, S 11205-BO/267 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN WEEKLY STAFF MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| 12/20/05 Tue | Karol, S 11205-BO/269 | 0.40 | 0.40 | 160.00 | | & | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE) |
| 12/20/05 Tue | Liu, A 21205-CLMS/478 | 0.30 | 0.30 | 48.00 | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH D. YOUNG (WINN-DIXIE), T. WUERTZ AND B. YOUNG (XROADS) REGARDING THE OPEN ISSUES IN THE GUC AND CHECK REQUEST FORM. |
| 12/20/05 Tue | McCarty, L 11205-OI/365 | 1.40 | 1.40 | 560.00 | | & | 1 | MATTER:*BK-Ops Improvement* DISCUSSED RECOMMENDATIONS FOR SHELF TAG OUTSOURCING WITH C. WESTON, R. DUBNICK (WINN-DIXIE) AND B. BOGGESS AND B. GUTIERREZ (XROADS) |
| 12/20/05 Tue | Salem, M 11205-BA/919 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH J. YOUNG (XROADS) AND T. ROBBINS (WINN-DIXIE) REGARDING MERCHANDISING CONTRACT REVIEW. |
| 12/20/05 Tue | Wuertz, T 11205-CLMS/597 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH D. YOUNG (WINN-DIXIE), B. YOUNG AND A. LIU (XROADS) REGARDING GUC RECONCILIATION STATUS AND PROCESS. |
| 12/20/05 Tue | Young, B 21205-CLMS/1282 | 0.30 | 0.30 | 48.00 | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH D. YOUNG (WINN-DIXIE), T. WUERTZ AND A. LIU (XROADS) REGARDING GUCS AND DATABASE. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/20/05 Tue | Young, J 11205-BA/912 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Analysis* INITIAL MEETING WITH T ROBBINS (WD) TO REVIEW MERCHANDISING CONTRACTS AND DISCUSS DESIRED ACTION: T ROBBINS, M SALEM AND J YOUNG (XROADS) |
| 12/21/05 Wed | Coblentz, J 11205-OI/377 | 1.80 | 1.80 | 720.00 | | | & | 1 | MATTER:*BK-Ops Improvement* STORE REMODEL PRIORITY MEETING WITH S. KAROL (XROADS), P. LYNCH, B. NUSSBAUM, K. CHERRY, K. HARDEE, J. RETAMAR, D. HENRY, J. VEAL, C. HAYS, J. CORRADO, S. SLOAN, S. SMITH, M. ISTRE, AND T. ROBBINS (WINN-DIXIE) |
| 12/21/05 Wed | Damore, R 11205-BA/954 | 1.10 | 1.10 | 440.00 | | | & | 1 | MATTER:*BK-Business Analysis* MERCHANDISING CONTRACTS REVIEW MEETING WITH WINN-DIXIE'S PAUL TIBERIO, JOHN JAMES, JOE RAGASE, TOM ROBBINS, XROADS' JOHN YOUNG AND MARWAN SALEM. |
| 12/21/05 Wed | Damore, R 11205-BA/955 | 1.00 | 1.00 | 400.00 | | | & | 1 | MATTER:*BK-Business Analysis* MERCHANDISING CONTRACTS REVIEW MEETING WITH WINN-DIXIE'S GARI ESTILL, JOHN JAMES, JOE RAGASE, TOM ROBBINS, XROADS' JOHN YOUNG AND MARWAN SALEM. |
| 12/21/05 Wed | Damore, R 11205-BA/956 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* MERCHANDISING CONTRACTS REVIEW MEETING WITH WINN-DIXIE'S FRANK TIBERIO, JOHN JAMES, JOE RAGASE, TOM ROBBINS, XROADS' JOHN YOUNG AND MARWAN SALEM. |
| 12/21/05 Wed | Gaston, B 11205-BA/970 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. JAMES (WINN-DIXIE), S. KAROL AND J. YOUNG (XROADS) TO DISCUSS REVIEW OF REAL ESTATE SERVICE CONTRACTS. |
| 12/21/05 Wed | Gaston, B 11205-BA/975 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* CALL WITH M. CHLEBOVEC (WINN-DIXIE), S. KAROL (XROADS) AND A. RAVIN (SKADDEN) TO DISCUSS UCC REQUEST FOR DETAIL BEHIND 16 ADMINISTRATIVE CLAIMS TO BE PAID BY WD. |
| 12/21/05 Wed | Karol, S 11205-BO/284 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Operations* MEETING WITH B. GASTON (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) AND PORTION WITH A. RAVIN (SKADDEN) TO DISCUSS ADMINISTRATIVE REQUEST CLAIM FROM UCC. |
| 12/21/05 Wed | Karol, S 11205-BO/295 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Operations* LEADING REAL ESTATE DEPARTMENT CALL WITH REAL ESTATE MANAGERS. |
| 12/21/05 Wed | Karol, S 11205-BO/296 | 1.80 | 1.80 | 720.00 | | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN STORE REMODEL MEETING WITH P. LYNCH AND B. NUSSBAUM (WINN-DIXIE) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/21/05 Wed | Salem, M 11205-BA/985 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARATION FOR AND PARTICIPATION IN MEETING WITH J. YOUNG, R. DAMORE (XROADS), P. TIBERIO, T. ROBBINS, J. JAMES, AND J. RAGASE (WINN-DIXIE) REGARDING MERCHANDISING CONTRACTS SVP REVIEW AND SIGN OFF. |
| 12/21/05 Wed | Salem, M 11205-BA/986 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARATION FOR AND PARTICIPATION IN MEETING WITH J. YOUNG, R. DAMORE (XROADS), G. ESTILL, T. ROBBINS, J. JAMES, AND J. RAGASE (WINN-DIXIE) REGARDING MERCHANDISING CONTRACTS SVP REVIEW AND SIGN OFF. |
| 12/21/05 Wed | Young, J 11205-BA/964 | 1.00 | 1.00 | 400.00 | & | | 1 | MATTER:*BK-Business Analysis* <br> MEETING TO REVIEW MERCHANDISING CONTRACTS WITH SVP AND BUSINESS OWNER: J YOUNG (XROADS), T ROBBINS (SVP) (WD), P TIBERIO (WD), R DAMORE (XROADS), J JAMES, M SALEM (XROADS) AND J RAGASE (WD) |
| 12/21/05 Wed | Young, J 11205-BA/965 | 1.20 | 1.20 | 480.00 | & | | 1 | MATTER:*BK-Business Analysis* <br> MEETING TO REVIEW MERCHANDISING CONTRACTS WITH SVP AND BUSINESS OWNER: J YOUNG (XROADS), T ROBBINS (SVP) (WD), G ESTILL (WD), R DAMORE (XROADS), J JAMES, M SALEM (XROADS) AND J RAGASE (WD) |
| 12/21/05 Wed | Young, J 11205-BA/967 | 0.50 | 0.50 | 200.00 | & | | 1 | MATTER:*BK-Business Analysis* <br> MEETING TO REVIEW REAL ESTATE CONTRACTS WITH SVP: J YOUNG (XROADS), S KAROL (INTERIM SVP) (XROADS), B GASTON (XROADS), J JAMES |
| 12/27/05 Tue | Boggess, B 11205-BO/323 | 1.80 | 1.80 | 720.00 | & | | 1 | MATTER:*BK-Business Operations* <br> REVIEWED IT CONTRACTS WITH JOHN JAMES, CHARLIE WESTON, RICK DUBNIK AND MANCH KERSEE (WD) AND ELAINE LANE (XROADS) |
| 12/27/05 Tue | Gaston, B 11205-BA/1079 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH A. RAVIN (SKADDEN) AND S. KAROL (XROADS) TO PREPARE FOR CALL WITH UCC ADVISORS REGARDING ADMINISTRATIVE CLAIMS. |
| 12/27/05 Tue | Gaston, B 11205-BA/1094 | 0.40 | 0.40 | 160.00 | & | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH M. BARR (MILBANK), M. COMERFORD (MILBANK), A. RAVIN (SKADDEN) AND S. KAROL (XROADS) TO DISCUSS COMMUNICATION WITH COMMITTEE ADVISORS ON ADMINISTRATIVE CLAIMS. |
| 12/27/05 Tue | Karol, S 11205-BO/331 | 0.30 | 0.30 | 120.00 | & | | 1 | MATTER:*BK-Business Operations* <br> CALL WITH A. RAVIN (SKADDEN) AND BRYAN GASTON (XROADS) TO PREPARE FOR CALL WITH UCC ADVISORS REGARDING ADMINISTRATIVE CLAIMS. |
| 12/27/05 Tue | Karol, S 11205-BO/332 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> CALL WITH A. RAVIN (SKADDEN), BRYAN GASTON (XROADS), M. BARR (MILBANK), M. COMMERFORD (MILBANK) TO DISCUSS MOTIONS FOR ADMINISTRATIVE CLAIMS FILED BY LLS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/27/05 Tue | Lane, E 11205-BA/1064 | 2.80 | 2.80 | 1,120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH CHARLIE WESTON, MANCH KERSEE, RICH DUBNIK (WINN-DIXIE IT), JOE RAGASE (WINN-DIXIE PURCHASING), JOHN JAMES (WINN-DIXIE LEGAL) AND BRAD BOGGESS (XROADS) TO GO OVER IT CONTRACT ASSUMPTION AND REJECTION DECISIONS AND NEGOTIATION STRATEGIES. |
| 12/28/05 Wed | Boggess, B 11205-BO/341 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONTRACT REVIEW II WITH CHARLIE WESTON, MANCH KERSEE, RICH DUBNIK, JOHN JAMES (WD) AND ELAINE LANE (XROADS) |
| 12/28/05 Wed | Lane, E 11205-BA/1099 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH CHARLIE WESTON, MANCH KERSEE, RICH DUBNIK (WINN-DIXIE IT), JOE RAGASE (WINN-DIXIE PURCHASING), JOHN JAMES (WINN-DIXIE LEGAL) AND BRAD BOGGESS (XROADS) TO GO OVER IT CONTRACT ASSUMPTION AND REJECTION DECISIONS AND NEGOTIATION STRATEGIES. |
| 01/03/06 Tue | Damore, R 1106-BA/31 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>WEEKLY MANAGEMENT UPDATE MEETING WITH WINN-DIXIE'S PETER LYNCH, KELLIE HARDEE, LARRY APPEL, JAY CASTLE, JOHN JAMES, AND COMPANY PROFESSIONALS FROM BLACKSTONE, SKADDEN, SMITH HULSEY AND XROADS. |
| 01/03/06 Tue | Karol, S 1106-BO/15 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN WEEKLY UPDATE MEETING WITH PETER LYNCH (WINN-DIXIE) |
| 01/04/06 Wed | Boucher, C 1106-OI/39 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>TELECONFERENCE WITH J. LEAMY OF SKADDEN AND E. LANE OF XROADS REGARDING CISCO CONTRACT AND WALK THROUGH REQUIRED AT WD. |
| 01/04/06 Wed | Gaston, B 1106-BA/69 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH S. KAROL (XROADS) AND M. CHLEBOVEC (WD) TO DISCUSS SUBLEASE TERMINATION ON STORE 1991 AND REZONING ON STORE 1409. |
| 01/04/06 Wed | Gaston, B 1106-BA/70 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH S. KAROL (XROADS) AND M. CHLEBOVEC (WD) TO DISCUSS FUEL CENTERS. |
| 01/04/06 Wed | Karol, S 1106-BO/27 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH BRYAN GASTON (XROADS) AND M. CHLEBOVEC (WD) TO DISCUSS SUBLEASE TERMINATION ON STORE 1991 AND REZONING ON STORE 1409. |
| 01/04/06 Wed | Karol, S 1106-BO/28 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH BRYAN GASTON (XROADS) AND M. CHLEBOVEC (WD) TO DISCUSS TO DISCUSS FUEL CENTERS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/04/06 Wed | Lane, E 1106-BA/88 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* <br> STATUS MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING STATUS OF MERCHANDISING CONTRACT REVIEW. |
| 01/04/06 Wed | Lane, E 1106-BA/105 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH JANE LEAMY (SKADDEN) AND CRAIG BOUCHER (XROADS) REGARDING SETTLEMENT WITH CISCO. |
| 01/04/06 Wed | Young, J 1106-BA/124 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E LANE (XROADS) AND J JAMES (WD) TO DISCUSS MERCHANDISING CONTRACTS RE NEGOTIATION STATUS. |
| 01/05/06 Thu | Damore, R 1106-BA/194 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, LARRY APPEL, JOHN JAMES, AND XROADS' ELAINE LANE, JOHN YOUNG AND MARWAN SALEM ON THE STATUS OF THE MERCHANDISING CONTRACTS THAT NEED TO BE ASSUMED, REJECTED OR RENEGOTIATED. |
| 01/05/06 Thu | Salem, M 1106-BA/159 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R. DAMORE (XROADS) REGARDING MERCHANDISING CONTRACT REVIEW STATUS. |
| 01/05/06 Thu | Young, J 1106-BA/171 | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH L APPEL AND B NUSSBAUM (WD), R DAMORE, M SALEM AND E LANE (XROADS) AND J JAMES (WD) TO DISCUSS MERCHANDISING CONTRACT RE NEGOTIATION DETAILS. |
| 01/06/06 Fri | Boggess, B 1106-BO/54 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Operations* <br> MET WITH RICH DUBNIK, CHARLIE WESTON (WD) AND BART GUTIERREZ AND LISA MCCARTY (XROADS) TO DISCUSS SHELF TAG STUDY. |
| 01/06/06 Fri | Damore, R 1106-BA/210 | 1.40 | 1.40 | 700.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH WINN-DIXIE'S LARRY APPEL, JAYSON ROY, KEVIN STUBBS, BLACKSTONE'S FLIP HUFFARD, CHRIS BOYLE, SKADDEN'S SALLY HENRY AND XROADS' MIKE DUSSINGER. |
| 01/06/06 Fri | Dussinger, M 1106-BA/202 | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH J. CASTLE (WD), L. APPEL (WD), J. ROY (WD), K. STUBBS (WD), C. BOYLE (BLACKSTONE), F. HUFFARD (BLACKSTONE), S. HENRY (SKADDEN), R. DAMORE (XROADS), REGARDING THE SUBSTANTIVE CONSOLIDATION DECK. |
| 01/06/06 Fri | Gutierrez, B 1106-OI/66 | 1.00 | 1.00 | 500.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> CONFERENCE CALL WITH C. WESTON AND R. DUBNICK, BOTH OF WINN-DIXIE, TO REVIEW REVISED BASELINE. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 01/09/06 Mon | Damore, R 1106-BA/253 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH A&M'S MARTI KOPACZ, ANDREW HEDE, MATT GAVEJIAN AND XROADS' HOLLY ETLIN AND BRYAN GASTON ON GOING CONCERN LIQUIDATION ANALYSIS AND TRACKING OF MANAGEMENT INITIATIVES. |
| 01/09/06 Mon | Gaston, B 1106-CLMS/105 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH M. KOPACZ AND A. HEDE, A&M, H. ETLIN AND R. DAMORE TO DISCUSS BUSINESS PLAN INITIATIVES AND LIQUIDATION ANALYSIS. |
| 01/09/06 Mon | Gaston, B 1106-CLMS/110 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH K. NEIL (WD) AND E. GORDON, E. LANE, A. LIU AND S. KAROL (ALL XROADS) REGARDING ACCOUNTING TREATMENT OF PRE-PETITION CAM, INSURANCE AND TAX INVOICES |
| 01/09/06 Mon | Karol, S 1106-CLMS/96 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH K. NEIL (WD), E. GORDON, E. LANE, A. LIU AND BRYAN GASTON (XROADS) REGARDING ACCOUNTING TREATMENT OF PRE-PETITION CAM, INSURANCE AND TAX INVOICES. |
| 01/09/06 Mon | Liu, A 2106-CLMS/64 | 1.20 | 1.20 | 192.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH B GASTON, E GORDON, E LANE AND S KAROL (ALL XROADS), K NEIL AND L BURTON (WINN-DIXIE) REGARDING THE OPEN ISSUE IN THE REAL ESTATE CLAIMS ON THE INCOMING BILLS THAT MAY INCLUDE PRE-PETITION CLAIMS FOR CAM AND TAXES, POSSIBLE TREATMENT OF THE INCOMING LIABILITY, AND TREATMENT OF LIABILITY ON ASSUMED LEASES. |
| 01/10/06 Tue | Damore, R 1106-BA/301 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH WINN-DIXIE'S JOHN JAMES, CHRIS SCOTT, JOE RAGASE AND XROADS' JOHN YOUNG AND MARWAN SALEM TO REVIEW SOURCING AND MANUFACTURING CONTRACTS FOR ASSUMPTION OR REJECTION. |
| 01/10/06 Tue | Damore, R 1106-BA/307 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* WEEKLY MANAGEMENT UPDATE MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, LARRY APPEL, JAY CASTLE, JOHN JAMES, AND COMPANY PROFESSIONALS FROM BLACKSTONE, SKADDEN, SMITH HULSEY AND XROADS. |
| 01/10/06 Tue | Damore, R 1106-BA/308 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH SKADDEN'S ROSALIE GRAY AND XROADS' MIKE DUSSINGER ON THE WORK PLAN TIME LINE FOR THE PLAN OF REORGANIZATION AND EMERGENCE. |
| 01/10/06 Tue | Damore, R 1106-BA/310 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH WINN-DIXIE'S LARRY APPEL, BENNETT NUSSBAUM, JOHN JAMES AND XROADS' MARWAN SALEM AND JOHN YOUNG ON THE STATUS OF THE SUPPLY CONTRACTS TO ASSUME OR REJECT. |
| 01/10/06 Tue | Dussinger, M 1106-BA/281 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH R. GRAY (SKADDEN) AND R. DAMORE (XROADS) REGARDING THE POR TIME LINE. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/10/06 Tue | Etlin, H 1106-BO/83 | 0.90 | 0.90 | 360.00 | | | | 1 | MATTER:*BK-Business Operations* <br> PREPARE FOR AND PARTICIPATE IN WEEKLY MANAGEMENT CALL WITH PROF |
| 01/10/06 Tue | Gaston, B 1106-AS/26 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Asset Sale* <br> CALL WITH D. YOUNG AND L. BARTON (BOTH WD) TO DISCUSS RESOLUTION OF ACCOUNTING ERRORS RELATED TO PRE-PETITION LIABILITIES ON 53 SOLD STORES. |
| 01/10/06 Tue | Karol, S 1106-BO/89 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATION IN WEEKLY STATUS UPDATE MEETING WITH PETER LYNCH (WINN-DIXIE) [CHAIRED BY BENNETT NUSSBAUM (WINN-DIXIE) IN PETER LYNCH (WINN-DIXIE) ABSENCE] |
| 01/10/06 Tue | Lane, E 1106-BA/288 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH LARRY APPEL, JOHN JAMES, BENNETT NUSSBAUM, (WINN-DIXIE) AND JOHN YOUNG (XROADS) TO DISCUSS STATUS OF CONTRACT REVIEW PROJECT |
| 01/10/06 Tue | Lane, E 1106-BA/289 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH BRYAN GASTON & APHAY LIU (XROADS) AND WINN-DIXIE CLAIMS TEAM REGARDING ACCOUNTING METHODS FOR PREPETITION CAM AND CORRESPONDING CLAIMS OBJECTIONS FOR SAME |
| 01/10/06 Tue | Salem, M 1106-BA/283 | 1.00 | 1.00 | 400.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATION IN MEETING REGARDING WITH WINN-DIXIE'S L. APPEL AND B. NUSSBAUM AND XROADS' R. DAMORE, E. LANE AND J. YOUNG REGARDING STATUS OF PENDING MERCHANDISING CONTRACTS. |
| 01/10/06 Tue | Salem, M 1106-BA/284 | 0.90 | 0.90 | 360.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> PARTICIPATION IN MEETING WITH C. SCOTT (WD), J. RAGASE (WD), J. JAMES (WD) AND R. DAMORE (XROADS) REGARDING MERCHANDISING CONTRACTS UNDER THE RESPONSIBILITY OF C. SCOTT (WD). |
| 01/10/06 Tue | Young, J 1106-BA/268 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH L APPEL, B NUSSBAUM AND J JAMES (WD), R DAMORE, E LANE AND M SALEM (XROADS) TO DISCUSS RE NEGOTIATION OF MERCHANDISING CONTRACTS. |
| 01/10/06 Tue | Young, J 1106-BA/278 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> ATTENDANCE OF MEETING WITH C SCOTT, J JMES, J RAGASE (WD) AND M SALEM AND R DAMORE (XROADS) TO REVIEW SUPPLY CHAIN CONTRACTS. |
| 01/11/06 Wed | Damore, R 1106-BA/355 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM ON THE VENDOR LIQUIDITY REPORTS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/11/06 Wed | Gaston, B 1106-CLMS/153 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH D. YOUNG, L. BARTON, C. LEO, M. CHLEBOVEC (ALL WD), A. LIU AND E. LANE (XROADS) AND C. JACKSON (SH&B) BY PHONE TO DEVELOP ACCOUNTING PROCESSES FOR CLAIMS RECONCILIATION. |
| 01/11/06 Wed | Gordon, E 1106-CLMS/158 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <br> PARTICIPATED IN LIQUIDITY CALL WITH RICK DAMORE, APHAY LIU AND MEMBERS OF MERCHANDISING GROUP AT WD INCLUDING TOM ROBBINS, HAL HOPKINS, GARI ESTILL. |
| 01/11/06 Wed | Liu, A 2106-CLMS/84 | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH B GASTON (XROADS), E LANE (XROADS), D YOUNG (WINN-DIXIE), K NEIL (WINN-DIXIE), L BARTON (WINN-DIXIE), AND C JACKSON (SMITH-HULSEY) TO FOLLOW-UP ON THE STEPS NEEDED TO RESOLVE THE INCOMING BILLS FOR CAM AND/OR TAX CHARGES FOR REAL ESTATE, TREATMENTS TO THE LATE BILLINGS AND POTENTIAL LIABILITY TO PRE-PETITION, TREATMENT OF ASSUMED CONTRACTS, AND OBJECTIONS PROCESS. |
| 01/12/06 Thu | Gaston, B 1106-CLMS/176 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH J. JAMES, J. CASTLE, D. YOUNG (ALL WD) AND J. YOUNG (XROADS) TO DISCUSS REAL ESTATE CLAIMS (STATUS OF RECONCILIATION, TRACKING AND REPORTING)-PARTIAL PARTICIPATION. |
| 01/12/06 Thu | Young, J 1106-BA/410 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J JAMES, J CASTLE AND D YOUNG (WD) TO DISCUSS CLAIMS RECONCILIATION RELATED TO CONTRACTS (PARTIAL B GASTON (XROADS) ATTENDANCE). |
| 01/13/06 Fri | Liu, A 2106-CLMS/115 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH J LEAMY (SKADDEN), E POLLACK (LOGAN), AND D YOUNG (WINN-DIXIE) TO DISCUSS SPECIFICITY NEEDED FOR THE GUC SUBMISSIONS ON THE RECLAMATION AND PACA CLAIMANTS. |
| 01/13/06 Fri | Wuertz, T 1106-CLMS/196 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH APHAY LIU (XROADS), DAVID YOUNG (WD), ETTY POLLACK (LOGAN & CO) AND JANE LEAMY (SMITH HULSEY) |
| 01/17/06 Tue | Boggess, B 1106-BO/156 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations* <br> MET WITH J RAGASE AND T BOOTH (WD) FOR WEEKLY STATUS UPDATE. |
| 01/17/06 Tue | Damore, R 1106-BA/506 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH WINN-DIXIE'S LARRY APPEL, BENNETT NUSSBAUM AND JOHN JAMES AND XROADS' ELAINE LANE, JOHN YOUNG, HOLLY ETLIN AND MARWAN SALEM ON THE STATUS OF THE CONTRACTS AND MERCHANDISING RE-NEGOTIATIONS. |
| 01/17/06 Tue | Damore, R 1106-BA/507 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, TOM ROBBINS, PAUL TIBERIO AND PAUL KENNEDY AND XROADS' HOLLY ETLIN, APHAY LIU AND MARWAN SALEM ON THE STATUS OF VENDOR RECEIVABLES, DEPOSITS AND CIA VENDORS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| 01/17/06 Tue | Etlin, H 1106-BO/168 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* PREPARE FOR AND ATTEND WEEKLY MGMT/PROF MEETING. |
| 01/17/06 Tue | Gaston, B 1106-BA/495 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. HENRIOTT (WD) AND S. KAROL (XROADS) TO DISCUSS STAFFING ISSUES AND CONSIDER IMPLICATIONS OF REAL ESTATE MANAGER RESIGNATION. |
| 01/17/06 Tue | Karol, S 1106-BO/145 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Operations* PARTICIPATION IN WEEKLY STATUS MEETING WITH PETER LYNCH (WINN-DIXIE) |
| 01/17/06 Tue | Karol, S 1106-BO/155 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH M. HENRIOTT (WD) AND BRYAN GASTON (XROADS) TO DISCUSS STAFFING ISSUES AND CONSIDER IMPLICATIONS OF REAL ESTATE MANAGER'S RESIGNATION. |
| 01/17/06 Tue | Lane, E 1106-BA/491 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH LARRY APPEL, JOHN JAMES, BENNETT NUSSBAUM (WINN-DIXIE) AND HOLLY ETLIN, RICK DAMORE, JOHN YOUNG AND MARWAN SALEM (XROADS) TO REVIEW PROGRESS ON CONTRACT NEGOTIATIONS, ASSUMPTIONS AND REJECTIONS. |
| 01/17/06 Tue | Liu, A 2106-CLMS/149 | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims* PARTIAL MEETING WITH H ETLIN (XROADS), R DAMORE (XROADS), B NUSSBAUM (WINN-DIXIE), P TIBERIO (WINN-DIXIE), AND T ROBBINS (WINN-DIXIE) REGARDING THE INITIAL DRAFT OF THE SHORT-TERM VENDOR LIQUIDITY REPORT AND ADDITIONAL UPDATES ON THE CIA VENDORS. |
| 01/17/06 Tue | Salem, M 1106-BA/523 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. NUSSBAUM (WD), T. ROBBINS (WD), P. TIBERIO (WD), H. ETLIN (XROADS), R. DAMORE (XROADS), & A. LIU (XROADS) REGARDING LIQUIDITY OPPORTUNITIES IN P7. |
| 01/17/06 Tue | Salem, M 1106-BA/534 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN WEEKLY CONTRACTS STATUS UPDATE WITH B. NUSSBAUM (WD), L. APPEL (WD), J. JAMES (WD), H. ETLIN (XROADS), R. DAMORE (XROADS), E. LANE (XROADS), AND J. YOUNG (XROADS). |
| 01/17/06 Tue | Young, J 1106-BA/529 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) AND J JAMES (WD) TO PREPARE FOR BANKRUPTCY UPDATE MEETING. |
| 01/17/06 Tue | Young, J 1106-BA/533 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J JAMES, XROADS' E LANE, H ETLIN, M SALEM AND R DAMORE AND WINN-DIXIE'S L APPEL AND B NUSSBAUM TO DISCUSS CONTRACT REVIEW STATUS AND SIGNIFICANT ISSUES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/18/06 Wed | Boggess, B 1106-BO/196 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* MET WITH K CHERRY (WD) AND SHEON KAROL AND JAY COBLENTZ (XROADS) TO DISCUSS STORE EQUIPMENT PURCHASING PROCESS. |
| 01/18/06 Wed | Coblentz, J 1106-OI/226 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Ops Improvement* MEETING WITH SHEON KAROL (XROADS), BRAD BOGGESS (XROADS) AND KEITH CHERRY (WINN-DIXIE) TO DISCUSS EQUIPMENT PURCHASING PROCESS IMPROVEMENT DOCUMENT. |
| 01/18/06 Wed | Damore, R 1106-BA/590 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTICIPATE IN VENDOR LIQUIDITY OPPORTUNITY MEETING WITH WINN-DIXIE'S PETER LYNCH, BENNETT NUSSBAUM, TOM ROBBINS AND XROADS' HOLLY ETLIN. |
| 01/18/06 Wed | Etlin, H 1106-BO/178 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH SENIOR MANAGEMENT ON VENDOR CREDIT. |
| 01/18/06 Wed | Gaston, B 1106-BA/578 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH CYNTHIA JACKSON (SH) , A. RAVIN (SKADDEN) AND S. KAROL (XROADS) REGARDING STORE 223 LITIGATION. |
| 01/18/06 Wed | Karol, S 1106-BO/188 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations* CONFERENCE CALL WITH CYNTHIA JACKSON (SH) , A. RAVIN (SKADDEN) AND BRYAN GASTON (XROADS) REGARDING STORE 223 LITIGATION. |
| 01/18/06 Wed | Karol, S 1106-BO/199 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations* MEETING WITH K. CHERRY (WINN-DIXIE), MICHAEL CHLEBOVEC (WINN-DIXIE) AND MARK HENRIOTT (WINN-DIXIE) TO ANALYZE SYLVANIA, EQUIPMENT PURCHASES (JOINED BY B. BOGGESS AND J. COBLENTZ (XROADS) FOR THIS) AND HARAHAN RELOCATION. |
| 01/23/06 Mon | Fagerstrom, K 1106-BA/697 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING TO DISCUSS STATUS OF IT CONTRACTS ATTENDED BY XROADS' J YOUNG AND K FAGERSTROM AND WINN-DIXIE'S J RANNE. |
| 01/23/06 Mon | Gaston, B 1106-CLMS/341 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS) AND M. CHLEBOVEC (WD) (M. MORRIS, TFP, AND E. AMENDOLA, DJM, BY PHONE) TO DISCUSS STORE SALE PROCESS FOR GROUP OF BUBBLE STORES TO BE MARKETED. |
| 01/23/06 Mon | Gordon, E 1106-CLMS/334 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Claims* CALLED KATE LOGAN AT LOGAN & COMPANY TO DISCUSS THE REPORT BY TEAM, RECLASSIFICATION OF CLAIMS, MEANING OF VARIOUS FIELDS, RECONCILIATION BACK TO ORIGINAL ANALYSIS, TIMING FOR INPUTTING NEW DATA. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/23/06 Mon | Karol, S 1106-BO/246 | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Business Operations*<br>MEETING WITH MICHAEL CHLEBOVEC (WINN-DIXIE) TO ANALYZE MARKETING CLOSING STORES AND DEVELOP TIME LINE. |
| 01/23/06 Mon | Lane, E 1106-BA/675 | 0.60 | 0.60 | 240.00 | | & 1 | | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH JOHN JAMES (WINN-DIXIE LEGAL) AND JOHN YOUNG (XROADS) REGARDING IT CONTRACTS PROCESS AND STATUS OF PROJECT TO DATE. |
| 01/23/06 Mon | Liu, A 2106-CLMS/247 | 0.40 | 0.40 | 64.00 | | & 1 | | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH E GORDON (XROADS) AND K LOGAN (LOGAN) REGARDING THE DATA AVAILABLE IN LOGAN'S WEB SITE, DIFFERENT REPORTS CREATED, AND EXPLANATION OF CERTAIN FIELDS AND CATEGORIES. |
| 01/23/06 Mon | Young, J 1106-BA/702 | 1.30 | 1.30 | 520.00 | | 1 | | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' E LANE AND J JAMES (WD LEGAL) TO REVIEW CONTRACT ANALYSIS STATUS AND DISCUSS KEY ISSUES SURROUNDING CERTAIN OUTSTANDING CONTRACTS. |
| 01/23/06 Mon | Young, J 1106-BA/704 | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' K FAGERSTROM AND WINN-DIXIE'S J RANNE TO DISCUSS STATUS OF IT CONTRACTS. |
| 01/24/06 Tue | Boggess, B 1106-BO/269 | 0.80 | 0.80 | 320.00 | | & 1 | | MATTER:*BK-Business Operations*<br>ATTENDED WINN-DIXIE'S BENNETT NUSSBAUM'S STAFF MEETING. |
| 01/24/06 Tue | Damore, R 1106-BA/777 | 0.60 | 0.60 | 240.00 | | & 1 | | MATTER:*BK-Business Analysis*<br>WEEKLY WINN-DIXIE REVIEW MEETING WITH PETER LYNCH, BENNETT NUSSBAUM, LARRY APPEL, JAY CASTLE, JOHN JAMES AND SKADDEN, BLACKSTONE AND XROADS PROFESSIONAL TEAMS. |
| 01/24/06 Tue | Etlin, H 1106-BO/279 | 1.80 | 1.80 | 720.00 | | 1 | | MATTER:*BK-Business Operations*<br>PREPARE FOR AND ATTEND WEEKLY ET MEETING |
| 01/24/06 Tue | Etlin, H 1106-BO/280 | 0.80 | 0.80 | 320.00 | | 1 | | MATTER:*BK-Business Operations*<br>WEEKLY MEETING BET PROF AND MGMT |
| 01/24/06 Tue | Etlin, H 1106-CLMS/371 | 0.70 | 0.70 | 280.00 | | & 1 | | MATTER:*BK-Claims*<br>MEETING WITH BN TO DISCUSS VENDOR ISSUES |
| 01/24/06 Tue | Fagerstrom, K 1106-BA/820 | 1.80 | 1.80 | 720.00 | | & 1 | | MATTER:*BK-Business Analysis*<br>MEETING JIM RANNE (WINN DIXIE IT CONTRACT MANAGER) TO DISCUSS STATUS OF OPEN IT CONTRACTS AND TO DETERMINE PROPER BUSINESS OWNER FOR FURTHER DISCUSSIONS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| 01/24/06 Tue | Fagerstrom, K 1106-BA/827 | 1.30 | 1.30 | 520.00 | | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH XROADS' R DAMORE, J YOUNG AND M SALEM, H ETLIN AND B NUSSBAUM (CFO WINN DIXIE), LARRY APPEL (GC WD) AND J JAMES (LEGAL WD) REGARDING CONTRACT STATUS. |
| 01/24/06 Tue | Gaston, B 1106-CLMS/370 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:BK-Claims<br>CALL WITH C. JACKSON AND J. POST (SH&B), J. CASTLE, D. YOUNG AND C. IBOLD (ALL WD), E. POLLACK AND K. LOGAN (LOGAN & CO.), A. RAVIN AND R. GRAY, (SKADDEN) TO DEVELOP PLAN TO RESOLVE ESTIMATED REAL ESTATE CLAIMS AND LEASE ASSUMPTION CURE COSTS. |
| 01/24/06 Tue | Karol, S 1106-BA/771 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:BK-Business Analysis<br>PARTICIPATION IN WEEKLY UPDATE MEETING WITH PETER LYNCH (WINN-DIXIE) |
| 01/24/06 Tue | Karol, S 1106-BO/265 | 1.00 | 1.00 | 400.00 | | | | 1 | MATTER:BK-Business Operations<br>PARTICIPATION IN STAFF MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) |
| 01/24/06 Tue | Karol, S 1106-CLMS/381 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:BK-Claims<br>CALL (PARTICIPATED IN PORTION OF CALL) WITH C. JACKSON AND J. POST, (SH&B), J. CASTLE, D. YOUNG, C. IBOLD (ALL WD), E. POLLACK AND K. LOGAN (LOGAN & CO.), A. RAVIN AND R. GRAY, (SKADDEN) TO DEVELOP PLAN TO RESOLVE ESTIMATED REAL ESTATE CLAIMS AND LEASE ASSUMPTION CURE COSTS. |
| 01/24/06 Tue | Salem, M 1106-BA/817 | 0.90 | 0.90 | 360.00 | | | & | 1 | MATTER:BK-Business Analysis<br>PARTICIPATION IN MEETING WITH H. ETLIN (XROADS), K. FAGERSTROM (XROADS), R. DAMORE (XROADS), J. YOUNG (XROADS), L. APPEL (WD), B. NUSSBAUM (WD) AND J. JAMES (WD) REGARDING WEEKLY CONTRACT UPDATE. |
| 01/24/06 Tue | Salem, M 1106-BA/818 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:BK-Business Analysis<br>PARTICIPATION IN MEETING WITH J. RANNE (WD) AND K. FAGERSTROM (XROADS) REGARDING IT CONTRACT STATUS. |
| 01/24/06 Tue | Salem, M 1106-BA/835 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:BK-Business Analysis<br>PARTICIPATION IN WORKING SESSION WITH J. RANNE (WD) AND K. FAGERSTROM (XROADS) REGARDING STATUS OF IT CONTRACTS CURRENTLY BEING RENEGOTIATED. |
| 01/24/06 Tue | Young, J 1106-BA/764 | 1.30 | 1.30 | 520.00 | | | & | 1 | MATTER:BK-Business Analysis<br>MEETING TO DISCUSS KEY CONTRACT NEGOTIATIONS WITH EXECUTIVE MANAGEMENT: L APPEL, B NUSSBAUM AND J JAMES (WINN-DIXIE) AND H ETLIN, R DAMORE, K FAGERSTROM AND M SALEM (XROADS) |
| 01/25/06 Wed | Damore, R 1106-BA/852 | 1.80 | 1.80 | 720.00 | | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, KATHY BOWERSOX, BARRY MCMENAMY, BLACKSTONE'S CHRIS BOYLE, XROADS' HOLLY ETLIN AND MIKE DUSSINGER TO REVIEW THE REQUIREMENTS FOR A UPDATED BUSINESS PLAN. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/25/06 Wed | Damore, R 1106-BA/864 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' ELAINE LANE AND WINN-DIXIE'S JOE RAGASE ON CALCULATION OF THE KONICA REJECTION CLAIM. |
| 01/25/06 Wed | Dussinger, M 1106-BA/877 | 1.70 | 1.70 | 680.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH R. DAMORE (XROADS), H. ETLIN (XROADS), B. NUSSBAUM (WD), B. MCMENAMY (WD), C. BOYLE (BLACKSTONE) AND K. BOWERSOX (WD) REGARDING THE REVISED BUSINESS PLAN. |
| 01/25/06 Wed | Gaston, B 1106-BO/311 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH S. KAROL (XROADS) AND M. CHLEBOVEC (WD) TO DISCUSS SEARCH FOR REAL ESTATE MANAGER ANALYST POSITION AND ACCOUNTEMPS/CAM MGRS. |
| 01/25/06 Wed | Karol, S 1106-CLMS/395 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Claims* <br> MEETING WITH MICHAEL CHLEBOVEC (WINN-DIXIE) REGARDING HIRING OF CAM PERSONNEL, TEMPORARY EMPLOYEES AND ANALYST. |
| 01/25/06 Wed | Lane, E 1106-BA/914 | 0.90 | 0.90 | 360.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING ADDITIONAL INFORMATION NEEDED TO DETERMINE SHORTFALL DAMAGES ON KONICA CONTRACT. |
| 01/26/06 Thu | Damore, R 1106-BA/943 | 1.50 | 1.50 | 600.00 | | | & | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH UCC PROFESSIONALS, WINN-DIXIE'S KEVIN STUBBS, JAYSON ROY, MIKE BYRUM, JAY CASTLE, BLACKSTONE, SKADDEN AND XROADS' TO REVIEW THE SUBSTANTIVE CONSOLIDATION INFORMATION EXPLAINING INTERCOMPANY ACCOUNTS. |
| 01/26/06 Thu | Dussinger, M 1106-BA/944 | 1.90 | 1.90 | 760.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH K. STUBBS (WD), R. GUETHLE (WD), J. CASTLE (WD), J. ROY (WD), R. DAMORE (XROADS), M. BYRUM (WD), S. BERIAN (HLHZ) A. TANG (HLHZ), P. CHADYLLO (A&M), C. BOYLE (BLACKSTONE), R. WINTER (MILBANK) IN REGARDING INTERCOMPANY ACCOUNTS FOR SUBSTANTIVE CONSOLIDATION. |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~  See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|-----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 469.20 | $190,684.00 | | | | |
| | TOTAL ENTRY COUNT: | 462 | | | | | | |
| | TOTAL TASK COUNT: | 462 | | | | | | |
| | TOTAL OF & ENTRIES | | 233.20 | $93,354.00 | | | | |
| | TOTAL ENTRY COUNT: | 258 | | | | | | |
| | TOTAL TASK COUNT: | 258 | | | | | | |

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 35.40 | 14,720.00 | 0.00 | 0.00 | 35.40 | 14,720.00 | 0.00 | 0.00 | 35.40 | 14,720.00 |
| Boucher, C | 11.90 | 5,110.00 | 0.00 | 0.00 | 11.90 | 5,110.00 | 0.00 | 0.00 | 11.90 | 5,110.00 |
| Claflin, K | 3.20 | 1,380.00 | 0.00 | 0.00 | 3.20 | 1,380.00 | 0.00 | 0.00 | 3.20 | 1,380.00 |
| Coblentz, J | 3.90 | 1,560.00 | 0.00 | 0.00 | 3.90 | 1,560.00 | 0.00 | 0.00 | 3.90 | 1,560.00 |
| Damore, R | 56.80 | 23,590.00 | 0.00 | 0.00 | 56.80 | 23,590.00 | 0.00 | 0.00 | 56.80 | 23,590.00 |
| Dussinger, M | 30.40 | 12,830.00 | 0.00 | 0.00 | 30.40 | 12,830.00 | 0.00 | 0.00 | 30.40 | 12,830.00 |
| Etlin, H | 46.80 | 19,670.00 | 0.00 | 0.00 | 46.80 | 19,670.00 | 0.00 | 0.00 | 46.80 | 19,670.00 |
| Fagerstrom, K | 4.80 | 2,030.00 | 0.00 | 0.00 | 4.80 | 2,030.00 | 0.00 | 0.00 | 4.80 | 2,030.00 |
| Gaston, B | 28.30 | 11,750.00 | 0.00 | 0.00 | 28.30 | 11,750.00 | 0.00 | 0.00 | 28.30 | 11,750.00 |
| Gordon, E | 15.20 | 6,150.00 | 0.00 | 0.00 | 15.20 | 6,150.00 | 0.00 | 0.00 | 15.20 | 6,150.00 |
| Gutierrez, B | 5.20 | 2,180.00 | 0.00 | 0.00 | 5.20 | 2,180.00 | 0.00 | 0.00 | 5.20 | 2,180.00 |
| Karol, S | 39.80 | 16,650.00 | 0.00 | 0.00 | 39.80 | 16,650.00 | 0.00 | 0.00 | 39.80 | 16,650.00 |
| Kwon, O | 8.80 | 3,700.00 | 0.00 | 0.00 | 8.80 | 3,700.00 | 0.00 | 0.00 | 8.80 | 3,700.00 |
| Lane, E | 29.60 | 12,170.00 | 0.00 | 0.00 | 29.60 | 12,170.00 | 0.00 | 0.00 | 29.60 | 12,170.00 |
| Liu, A | 19.40 | 3,104.00 | 0.00 | 0.00 | 19.40 | 3,104.00 | 0.00 | 0.00 | 19.40 | 3,104.00 |
| McCarty, L | 5.90 | 2,620.00 | 0.00 | 0.00 | 5.90 | 2,620.00 | 0.00 | 0.00 | 5.90 | 2,620.00 |
| Salem, M | 31.30 | 13,130.00 | 0.00 | 0.00 | 31.30 | 13,130.00 | 0.00 | 0.00 | 31.30 | 13,130.00 |
| Shah, A | 4.40 | 1,760.00 | 0.00 | 0.00 | 4.40 | 1,760.00 | 0.00 | 0.00 | 4.40 | 1,760.00 |
| Simon, B | 2.20 | 352.00 | 0.00 | 0.00 | 2.20 | 352.00 | 0.00 | 0.00 | 2.20 | 352.00 |
| Song, V | 4.80 | 2,030.00 | 0.00 | 0.00 | 4.80 | 2,030.00 | 0.00 | 0.00 | 4.80 | 2,030.00 |
| Stevenson, A | 22.40 | 9,770.00 | 0.00 | 0.00 | 22.40 | 9,770.00 | 0.00 | 0.00 | 22.40 | 9,770.00 |
| Windham, P | 16.70 | 7,120.00 | 0.00 | 0.00 | 16.70 | 7,120.00 | 0.00 | 0.00 | 16.70 | 7,120.00 |
| Wuertz, T | 13.80 | 5,570.00 | 0.00 | 0.00 | 13.80 | 5,570.00 | 0.00 | 0.00 | 13.80 | 5,570.00 |
| Young, B | 0.30 | 48.00 | 0.00 | 0.00 | 0.30 | 48.00 | 0.00 | 0.00 | 0.30 | 48.00 |
| Young, J | 27.90 | 11,690.00 | 0.00 | 0.00 | 27.90 | 11,690.00 | 0.00 | 0.00 | 27.90 | 11,690.00 |
| | 469.20 | $190,684.00 | 0.00 | $0.00 | 469.20 | $190,684.00 | 0.00 | $0.00 | 469.20 | $190,684.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 16.60 | 6,890.00 | 0.00 | 0.00 | 16.60 | 6,890.00 | 0.00 | 0.00 | 16.60 | 6,890.00 |
| Boucher, C | 9.90 | 4,260.00 | 0.00 | 0.00 | 9.90 | 4,260.00 | 0.00 | 0.00 | 9.90 | 4,260.00 |
| Claflin, K | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 |
| Coblentz, J | 2.60 | 1,040.00 | 0.00 | 0.00 | 2.60 | 1,040.00 | 0.00 | 0.00 | 2.60 | 1,040.00 |
| Damore, R | 39.40 | 16,460.00 | 0.00 | 0.00 | 39.40 | 16,460.00 | 0.00 | 0.00 | 39.40 | 16,460.00 |
| Dussinger, M | 9.40 | 3,900.00 | 0.00 | 0.00 | 9.40 | 3,900.00 | 0.00 | 0.00 | 9.40 | 3,900.00 |
| Etlin, H | 13.20 | 5,500.00 | 0.00 | 0.00 | 13.20 | 5,500.00 | 0.00 | 0.00 | 13.20 | 5,500.00 |
| Fagerstrom, K | 3.50 | 1,510.00 | 0.00 | 0.00 | 3.50 | 1,510.00 | 0.00 | 0.00 | 3.50 | 1,510.00 |
| Gaston, B | 12.40 | 5,070.00 | 0.00 | 0.00 | 12.40 | 5,070.00 | 0.00 | 0.00 | 12.40 | 5,070.00 |
| Gordon, E | 4.10 | 1,710.00 | 0.00 | 0.00 | 4.10 | 1,710.00 | 0.00 | 0.00 | 4.10 | 1,710.00 |
| Gutierrez, B | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 |
| Karol, S | 27.10 | 11,280.00 | 0.00 | 0.00 | 27.10 | 11,280.00 | 0.00 | 0.00 | 27.10 | 11,280.00 |
| Kwon, O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lane, E | 9.80 | 3,990.00 | 0.00 | 0.00 | 9.80 | 3,990.00 | 0.00 | 0.00 | 9.80 | 3,990.00 |
| Liu, A | 17.60 | 2,816.00 | 0.00 | 0.00 | 17.60 | 2,816.00 | 0.00 | 0.00 | 17.60 | 2,816.00 |
| McCarty, L | 5.90 | 2,620.00 | 0.00 | 0.00 | 5.90 | 2,620.00 | 0.00 | 0.00 | 5.90 | 2,620.00 |
| Salem, M | 7.00 | 3,100.00 | 0.00 | 0.00 | 7.00 | 3,100.00 | 0.00 | 0.00 | 7.00 | 3,100.00 |
| Shah, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Simon, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Song, V | 4.80 | 2,030.00 | 0.00 | 0.00 | 4.80 | 2,030.00 | 0.00 | 0.00 | 4.80 | 2,030.00 |
| Stevenson, A | 16.00 | 7,100.00 | 0.00 | 0.00 | 16.00 | 7,100.00 | 0.00 | 0.00 | 16.00 | 7,100.00 |
| Windham, P | 11.00 | 4,740.00 | 0.00 | 0.00 | 11.00 | 4,740.00 | 0.00 | 0.00 | 11.00 | 4,740.00 |
| Wuertz, T | 3.40 | 1,410.00 | 0.00 | 0.00 | 3.40 | 1,410.00 | 0.00 | 0.00 | 3.40 | 1,410.00 |
| Young, B | 0.30 | 48.00 | 0.00 | 0.00 | 0.30 | 48.00 | 0.00 | 0.00 | 0.30 | 48.00 |
| Young, J | 14.80 | 6,120.00 | 0.00 | 0.00 | 14.80 | 6,120.00 | 0.00 | 0.00 | 14.80 | 6,120.00 |
| | 233.20 | $93,354.00 | 0.00 | $0.00 | 233.20 | $93,354.00 | 0.00 | $0.00 | 233.20 | $93,354.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 20.90 | 8,830.00 | 0.00 | 0.00 | 20.90 | 8,830.00 | 0.00 | 0.00 | 20.90 | 8,830.00 |
| BK-Business Analysis | 224.20 | 94,210.00 | 0.00 | 0.00 | 224.20 | 94,210.00 | 0.00 | 0.00 | 224.20 | 94,210.00 |
| BK-Business Operations | 101.80 | 42,560.00 | 0.00 | 0.00 | 101.80 | 42,560.00 | 0.00 | 0.00 | 101.80 | 42,560.00 |
| BK-Case Administration | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| BK-Claims | 76.50 | 25,554.00 | 0.00 | 0.00 | 76.50 | 25,554.00 | 0.00 | 0.00 | 76.50 | 25,554.00 |
| BK-Creditor Meeting | 2.70 | 1,080.00 | 0.00 | 0.00 | 2.70 | 1,080.00 | 0.00 | 0.00 | 2.70 | 1,080.00 |
| BK-Ops Improvement | 42.10 | 18,050.00 | 0.00 | 0.00 | 42.10 | 18,050.00 | 0.00 | 0.00 | 42.10 | 18,050.00 |
| | 469.20 | $190,684.00 | 0.00 | $0.00 | 469.20 | $190,684.00 | 0.00 | $0.00 | 469.20 | $190,684.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 6.60 | 2,830.00 | 0.00 | 0.00 | 6.60 | 2,830.00 | 0.00 | 0.00 | 6.60 | 2,830.00 |
| BK-Business Analysis | 110.20 | 46,290.00 | 0.00 | 0.00 | 110.20 | 46,290.00 | 0.00 | 0.00 | 110.20 | 46,290.00 |
| BK-Business Operations | 47.30 | 19,900.00 | 0.00 | 0.00 | 47.30 | 19,900.00 | 0.00 | 0.00 | 47.30 | 19,900.00 |
| BK-Case Administration | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| BK-Claims | 43.10 | 13,154.00 | 0.00 | 0.00 | 43.10 | 13,154.00 | 0.00 | 0.00 | 43.10 | 13,154.00 |
| BK-Creditor Meeting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BK-Ops Improvement | 25.00 | 10,780.00 | 0.00 | 0.00 | 25.00 | 10,780.00 | 0.00 | 0.00 | 25.00 | 10,780.00 |
| | 233.20 | $93,354.00 | 0.00 | $0.00 | 233.20 | $93,354.00 | 0.00 | $0.00 | 233.20 | $93,354.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cain, J | 8.00 | 1,000.00 |
| Claflin, K | 9.70 | 4,080.00 |
| Doyle, T | 1.50 | 720.00 |
| Janda, R | 2.00 | 300.00 |
| Malinak, K | 5.00 | 425.00 |
| Rosolanko, M | 10.00 | 850.00 |
| | 36.20 | $7,375.00 |

EXHIBIT I  PAGE 1 of 5

EXHIBIT I

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Cain, J | 12/09/05 Fri  21205-BO/ 1 | 3.50 | 3.50 | 437.50 | | | | MATTER: *BK-Business Operations* |
| | | | | | | | 1 | CREATED POWERPOINT SLIDES FOR FILM, PELLETS, AND PAPER VENDOR SUPPLIERS TO WINN DIXIE INCLUDING LOCATION, KEY FINANCIALS AND SUPPLEMENTAL INFORMATION FOR J. COBLENTZ (XROADS). |
| | 12/09/05 Fri  21205-BO/ 2 | 2.50 | 2.50 | 312.50 | | | | MATTER: *BK-Business Operations* |
| | | | | | | | 1 | CREATED POWERPOINT SLIDES FOR FILM, PELLETS, AND PAPER VENDOR SUPPLIERS TO WINN DIXIE INCLUDING LOCATION, KEY FINANCIALS AND SUPPLEMENTAL INFORMATION FOR J. COBLENTZ (XROADS). |
| | 12/09/05 Fri  21205-BO/ 3 | 2.00 | 2.00 | 250.00 | | | | MATTER: *BK-Business Operations* |
| | | | | | | | 1 | CREATED POWERPOINT SLIDES FOR FILM, PELLETS, AND PAPER VENDOR SUPPLIERS TO WINN DIXIE INCLUDING LOCATION, KEY FINANCIALS AND SUPPLEMENTAL INFORMATION FOR J. COBLENTZ (XROADS). |
| | | | 8.00 | 1,000.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Claflin, K | 10/13/05 Thu  11005-OI/ 225 | 2.20 | 2.20 | 880.00 | H | | | MATTER: *BK-Ops Improvement* |
| | | | | | | | 1 | MEETINGS WITH C. WESTON AND B. NUSSBAUM (WINN-DIXIE) AND ASSOCIATED PREPARATION TO DISCUSS G&A REDUCTION AND STATUS OF SOURCING PROJECTS. |
| | 10/19/05 Wed  11005-OI/ 268 | 0.50 | 0.50 | 200.00 | | | | MATTER: *BK-Ops Improvement* |
| | | | | | | | 1 | SOURCING CONFERENCE CALL WITH L. MCCARTY (XROADS) TO DISCUSS REVISED SAVINGS ESTIMATES AND STORE REPAIR APPROACH. |
| | 11/03/05 Thu  11105-OI/ 22 | 1.00 | 1.00 | 500.00 | | | | MATTER: *BK-Ops Improvement* |
| | | | | | | | 1 | SHELF LABEL PRINT ANALYSIS DISCUSSION WITH CHARLIE WESTON (WINN-DIXIE) |
| | 12/19/05 Mon  11205-OI/ 327 | 5.00 | 5.00 | 2,000.00 | | | | MATTER: *BK-Ops Improvement* |
| | | | | | | | 1 | MEETING WITH B. NUSSBAUM, C. WESTON AND T. ROBBINS (WINN-DIXIE) TO DISCUSS INVENTORY AND OUT OF STOCKS |
| | 01/03/06 Tue  1106-SGA/ 1 | 1.00 | 1.00 | 500.00 | | | | MATTER: *BK-Business Analysis* |
| | | | | | | | 1 | SHELF TAG DOCUMENT REVIEW |
| | | | 9.70 | 4,080.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Doyle, T | 11/03/05 Thu  11105-FA/ 4 | 1.20 | 1.20 | 600.00 | | | | MATTER: *BK-Fee Application* |
| | | | | | | | 1 | REVIEW AND REVISE XROADS 2ND INTERIM FEE APPLICATION NARRATIVES |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 5

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Doyle, T | 11/04/05 | 0.30 | 0.30 | 120.00 | | | | | MATTER: *BK-Fee Application* |
| | Fri    11105-FA/ 5 | | | | | | | | 1  REVIEW AND REVISE XROADS 2ND INTERIM FEE APPLICATION |
| | | | 1.50 | 720.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Janda, R | 11/29/05 | 1.10 | 1.10 | 165.00 | | | | | MATTER: *BK-CWD* |
| | Tue 21205-CWD/ 1 | | | | | | | | 1  REVIEW WINN-DIXIE IIQ FEES |
| | 12/02/05 | 0.90 | 0.90 | 135.00 | | | | | MATTER: *BK-CWD* |
| | Fri  21205-CWD/ 2 | | | | | | | | 1  REVIEW WINN-DIXIE IIQ FEES (CONT) |
| | | | 2.00 | 300.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Malinak, K | 11/11/05 | 1.00 | 1.00 | 85.00 | K | | | | MATTER: *BK-Case Administration* |
| | Fri    21105-CA/ 65 | | | | | | | | 1  PRINTING OUT 2ND INTERIM FOR WINN-DIXIE ALONG WITH EXPENSES AND EXHIBITS. BOXING UP AND FEDEX THE DISTRIBUTION. |
| | 11/14/05 | 2.00 | 2.00 | 170.00 | | | | | MATTER: *BK-Case Administration* |
| | Mon  21105-CA/ 66 | | | | | | | | 1  MAKING CHANGES FROM CARLA AND ELLEN ON WD FOR THE MONTH OF OCTOBER. |
| | 11/15/05 | 1.00 | 1.00 | 85.00 | | | | | MATTER: *BK-Case Administration* |
| | Tue  21105-CA/ 67 | | | | | | | | 1  MAKING CHANGES TO THE MONTH OF OCTOBER FROM ELLEN GORDON |
| | 11/22/05 | 1.00 | 1.00 | 85.00 | K | | | | MATTER: *BK-Case Administration* |
| | Tue    21105-CA/ 68 | | | | | | | | 1  CREATING FED EX LABELS AND BOXING UP WD FOR THE MONTH OF OCTOBER. |
| | | | 5.00 | 425.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Rosolanko, M | 11/11/05 | 2.50 | 2.50 | 212.50 | E | | | | MATTER: *BK-Case Administration* |
| | Fri    21105-CA/ 69 | | | | | | | | 1  WINN-DIXIE CORRECTIONS |

–  See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 5

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|-------------|
| Rosolanko, M | 11/14/05 Mon  21105-CA/ 70 | 2.00 | 2.00 | 170.00 | E | | | MATTER: *BK-Case Administration*<br>1  ELLENS CORRECTIONS. |
| | 11/22/05 Tue  21105-CA/ 71 | 5.50 | 5.50 | 467.50 | K | | | MATTER: *BK-Case Administration*<br>1  MAKING COPIES OF WINN-DIXIE FEES AND EXPENSES FOR OCTOBER, FED EX, COMPLETE CASE FILE. |
| | | | 10.00 | 850.00 | | | | |
| NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | 36.20 | $7,375.00 | | | | |

Total
Number of Entries:      19

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 4 of 5

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cain, J | 8.00 | 1,000.00 | 0.00 | 0.00 | 8.00 | 1,000.00 | 0.00 | 0.00 | 8.00 | 1,000.00 |
| Claflin, K | 9.70 | 4,080.00 | 0.00 | 0.00 | 9.70 | 4,080.00 | 0.00 | 0.00 | 9.70 | 4,080.00 |
| Doyle, T | 1.50 | 720.00 | 0.00 | 0.00 | 1.50 | 720.00 | 0.00 | 0.00 | 1.50 | 720.00 |
| Janda, R | 2.00 | 300.00 | 0.00 | 0.00 | 2.00 | 300.00 | 0.00 | 0.00 | 2.00 | 300.00 |
| Malinak, K | 5.00 | 425.00 | 0.00 | 0.00 | 5.00 | 425.00 | 0.00 | 0.00 | 5.00 | 425.00 |
| Rosolanko, M | 10.00 | 850.00 | 0.00 | 0.00 | 10.00 | 850.00 | 0.00 | 0.00 | 10.00 | 850.00 |
| | 36.20 | $7,375.00 | 0.00 | $0.00 | 36.20 | $7,375.00 | 0.00 | $0.00 | 36.20 | $7,375.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 |
| BK-Business Operations | 8.00 | 1,000.00 | 0.00 | 0.00 | 8.00 | 1,000.00 | 0.00 | 0.00 | 8.00 | 1,000.00 |
| BK-CWD | 2.00 | 300.00 | 0.00 | 0.00 | 2.00 | 300.00 | 0.00 | 0.00 | 2.00 | 300.00 |
| BK-Case Administration | 15.00 | 1,275.00 | 0.00 | 0.00 | 15.00 | 1,275.00 | 0.00 | 0.00 | 15.00 | 1,275.00 |
| BK-Fee Application | 1.50 | 720.00 | 0.00 | 0.00 | 1.50 | 720.00 | 0.00 | 0.00 | 1.50 | 720.00 |
| BK-Ops Improvement | 8.70 | 3,580.00 | 0.00 | 0.00 | 8.70 | 3,580.00 | 0.00 | 0.00 | 8.70 | 3,580.00 |
| | 36.20 | $7,375.00 | 0.00 | $0.00 | 36.20 | $7,375.00 | 0.00 | $0.00 | 36.20 | $7,375.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I  PAGE 5 of 5

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 25.80 | 10,520.00 |
| Boucher, C | 14.20 | 6,330.00 |
| Coblentz, J | 12.80 | 5,120.00 |
| Cooper, C | 12.20 | 1,220.00 |
| Damore, R | 238.30 | 99,310.00 |
| Dussinger, M | 172.50 | 70,240.00 |
| Gaston, B | 14.00 | 5,600.00 |
| Gutierrez, B | 41.90 | 16,760.00 |
| Karol, S | 112.90 | 45,160.00 |
| Lane, E | 118.50 | 48,690.00 |
| Liu, A | 89.20 | 14,272.00 |
| Nguyen, K | 14.00 | 5,600.00 |
| Salem, M | 89.30 | 37,000.00 |
| Shah, A | 25.70 | 10,280.00 |
| Simon, B | 66.90 | 10,704.00 |
| Song, V | 39.20 | 17,130.00 |
| Windham, P | 25.30 | 10,120.00 |
| Wuertz, T | 111.80 | 45,980.00 |
| Young, J | 62.40 | 26,180.00 |
| | 1,286.90 | $486,216.00 |

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------|-------------|-----------|-----------|---|-------------|
| Boggess, B | 10/05/05 Wed | 1.00 11005-OI/ 85 | 1.00 | 500.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MET WITH ENTIRE CS&P TEAM TO ANNOUNCE TRANSITION. |
| | Wed | 1.00 11005-OI/ 86 | 1.00 | 500.00 | G | | 1 | MATTER:*BK-Ops Improvement* <br> MET WITH H. ETLIN (XROADS) TO DISCUSS SOURCING SAVINGS AND TRANSITIONS. |
| | Wed | 2.50 11005-OI/ 95 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MET WITH T. BOOTH AND J. RAGASE (WINN-DIXIE) FOR WEEKLY CS&P STATUS. |
| | Wed | 0.80 11005-OI/ 96 | 0.80 | 320.00 | G | | 1 | MATTER:*BK-Ops Improvement* <br> MET WITH STORE REPAIRS TEAM TO DISCUSS POTENTIAL NEXT STEPS. |
| | Wed | 2.90 11005-OI/ 102 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> PREPARED DISCUSSION DOCUMENT FOR MEETING WITH B. NUSSBAUM (WINN-DIXIE) REGARDING SOURCING SAVINGS AND STATE OF CS&P TEAM. |
| | Wed | 1.90 11005-OI/ 114 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> REVIEWED SOURCING SAVINGS DOCUMENTATION AND MADE UPDATES BASED ON ADJUSTED LIGHTING AND STORE REPAIRS SITUATION. |
| | Wed | 1.20 11005-OI/ 115 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MET WITH J. RAGASE (WINN-DIXIE) TO DISCUSS FLOOR CARE OPERATIONAL TRANSITION. |
| | Wed | 2.10 11005-OI/ 116 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> PREPARED ADDITIONAL DOCUMENTATION FOR SOURCING UPDATE MEETINGS. |
| | | | 13.40 | 5,560.00 | | | | |

NUMBER OF ENTRIES:      8

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------|-------------|-----------|-----------|---|-------------|
| | 01/11/06 Wed | 1.60 1106-BO/ 95 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations* <br> MEETING WITH B. NUSSBAUM (WD) AND SPATIAL CONCEPTS TO DISCUSS BUILDING CONSOLIDATION. |
| | Wed | 1.10 1106-BO/ 97 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVIEWED AND EDITED CAPITAL EQUIPMENT PURCHASING ANALYSIS. |
| | Wed | 1.70 1106-BO/ 98 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations* <br> MET WITH TAL BOOTH (WD) AND JOE RAGASE (WD) TO REVIEW WEEKLY STATUS. |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Boggess, B | 01/11/06 Wed | 1.10 | 1.10 1106-BO/ 99 | 440.00 | | | 1 | MATTER:*BK-Business Operations* MET WITH TAL BOOTH (WD) AND CADENCE CONSULTING. |
| | Wed | 0.80 | 0.80 1106-BO/ 100 | 320.00 | | | 1 | MATTER:*BK-Business Operations* MET WITH JOE RAGASE (WD) TO DISCUSS CALL CENTER OUT SOURCING PROPOSAL FROM GENTRONICS. |
| | Wed | 1.10 | 1.10 1106-BO/ 101 | 440.00 | | | 1 | MATTER:*BK-Business Operations* WORKED TO RESOLVE COMMERCIAL PRINT SUPPLIER SCHEDULING ISSUES. |
| | Wed | 1.40 | 1.40 1106-BO/ 102 | 560.00 | | | 1 | MATTER:*BK-Business Operations* RESEARCHED AND DOCUMENTED ASIAN SUPPLIERS FOR FLAT PANEL MONITORS. |
| | Wed | 1.10 | 1.10 1106-BO/ 103 | 440.00 | | | 1 | MATTER:*BK-Business Operations* STATUS MEETING WITH B NUSSBAUM (WD) |
| | Wed | 0.90 | 0.90 1106-BO/ 104 | 360.00 | | | 1 | MATTER:*BK-Business Operations* WORKED TO SCHEDULE SENIOR EXECUTIVES TO MEET WITH DANA BARTON, SR. DIRECTOR CANDIDATE. |
| | Wed | 0.90 | 0.90 1106-BO/ 105 | 360.00 | | | 1 | MATTER:*BK-Business Operations* INTERVIEW WITH JOHN FAULDS, RECRUIT FOR IT POSITION. |
| | Wed | 0.70 | 0.70 1106-BO/ 106 | 280.00 | | | 1 | MATTER:*BK-Business Operations* INTERVIEW WITH SUZANNE ASHLEY, RECRUIT FOR IT POSITION. |
| | | | 12.40 | 4,960.00 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | | | 25.80 | 10,520.00 | | | | |
| | NUMBER OF ENTRIES: | 19 | | | | | | |
| Boucher, C | 10/05/05 Wed | 0.20 | 0.20 11005-OI/ 65 | 100.00 | | | 1 | MATTER:*BK-Ops Improvement* REVIEW EMAILS FROM J. LEAMY (SKADDEN) AND E. LANE (XROADS) REGARDING IBM SERVICE NOTICE FOR REJECTED LEASES. |
| | Wed | 1.00 | 1.00 11005-OI/ 66 | 500.00 | G | | 1 | MATTER:*BK-Ops Improvement* PARTICIPATE IN TEAM UPDATE WORKING DINNER. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |

Boucher, C    10/05/05
Wed   11005-OI/ 67    0.80    0.80    400.00

MATTER:*BK-Ops Improvement*
1   PREPARE AND UPDATE SCHEDULE IN ADVANCE OF MEETING WITH B. NUSSBAUM (WINN-DIXIE) REGARDING STRATEGIC SOURCING XROAD LEAD PROJECTS ON ALL OTHER SOURCING PROJECTS.

Wed   11005-OI/ 69    0.80    0.80    400.00

MATTER:*BK-Ops Improvement*
1   MEETING WITH E. LANE (XROADS) AND C. WESTON (WINN-DIXIE) REGARDING UPCOMING IBM MEETING.

Wed   11005-OI/ 70    0.70    0.70    350.00

MATTER:*BK-Ops Improvement*
1   FINALIZE SCHEDULES FOR MEETING WITH B. NUSSBAUM (WINN-DIXIE).

Wed   11005-OI/ 71    0.50    0.50    250.00

MATTER:*BK-Ops Improvement*
1   MEETING WITH B. NUSSBAUM (WINN-DIXIE): L. MCCARTY AND B. BOGGESS (XROADS) REGARDING STRATEGIC SOURCING INITIATIVES.

Wed   11005-OI/ 79    0.80    0.80    400.00   H

MATTER:*BK-Ops Improvement*
1   PARTICIPATE IN CONTINUATION OF SOURCING MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND L. MCCARTY AND B. BOGGESS (XROADS).

Wed   11005-OI/ 80    1.30    1.30    650.00

MATTER:*BK-Ops Improvement*
1   PREPARE FACT AND DATA SHEET IN ADVANCE OF LIBERTY MUTUAL BOND PROPOSAL CALL.

Wed   11005-OI/ 81    0.40    0.40    200.00   G

MATTER:*BK-Ops Improvement*
1   MEETING WITH H. ETLIN (XROADS) TO REVIEW BOND TALKING POINT DATA SHEET, REVISE AND EDIT.

Wed   11005-OI/ 97    0.50    0.50    200.00

MATTER:*BK-Ops Improvement*
1   REVIEW WEEKLY PROJECT UPDATE SCHEDULES PREPARED BY T. BOOTH AND J. RAGASE (WINN-DIXIE), DRAFT NOTES IN ADVANCE OF MEETING WITH T. BOOTH, J. RAGASE (WINN-DIXIE), AND B. BOGGESS (XROADS).

Wed   11005-OI/ 98    2.00    2.00    800.00   H

MATTER:*BK-Ops Improvement*
1   MEETING WITH T. BOOTH AND J. RAGASE (WINN-DIXIE): AND B. BOGGESS (XROADS) REGARDING UPDATES TO SOURCING PROJECTS.

Wed   11005-OI/ 99    1.10    1.10    440.00   G

MATTER:*BK-Ops Improvement*
1   MEETING WITH L. MCCARTY AND B. BOGGESS (XROADS) REGARDING STRATEGIC SOURCING WAVE 1 PROJECT STATUS AND OTHER OPPORTUNITIES FOR PERFORMANCE AND PROFIT IMPROVEMENT AT WINN-DIXIE.

Wed   11005-OI/ 100    0.20    0.20    80.00

MATTER:*BK-Ops Improvement*
1   REVIEW AND RESPOND TO EMAILS FROM M. KERSEE (WINN-DIXIE) AND B. BOWIN (SMITH-HULSEY) REGARDING CLC PAYMENTS.

Wed   11005-OI/ 101    0.30    0.30    120.00

MATTER:*BK-Ops Improvement*
1   REVIEW AND RESPOND TO EMAIL FROM R. DAMORE (XROADS), T. ROBBIN AND G. SZCZEPANIK (WINN-DIXIE), REGARDING PACTIVE CLAIM AND PAYMENT TERMS.

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Boucher, C | 10/05/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH B. GASTON (XROADS) TO DISCUSS LIBERTY MUTUAL BOND PROPOSAL, WINN-DIXIE CURRENT BOND AMOUNTS AND RECONCILIATION TO AON SCHEDULE. |
| | Wed | 11005-OI/ 104 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> TELEPHONE CONVERSATION WITH B. MENDEZ (ECOLAB) REGARDING PROPOSAL. |
| | Wed | 11005-OI/ 107 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH L. MCCARTY, B. BOGGESS, K. CLAFLIN AND H. ETLIN (XROADS) REGARDING WAVE 1 SOURCING STATUS AND NEXT STEPS AND ADDITIONAL OPPORTUNITIES FOR PERFORMANCE IMPROVEMENT AT WINN-DIXIE. |
| | Wed | 11005-OI/ 108 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MEETING WITH D. BITTER (WINN-DIXIE) AND B. GASTON (XROADS) TO REVIEW CURRENT BOND STATUS. |
| | Wed | 11005-OI/ 111 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | H | | 1 | MATTER:*BK-Ops Improvement* <br> TELEPHONE CONVERSATION WITH S. HENRY (SKADDEN) AND H. ETLIN (XROADS) REGARDING LIBERTY BOND PROPOSAL. |
| | Wed | 11005-OI/ 112 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> LEAD AND PARTICIPATE IN DEPARTMENTAL MEETING TO DISCUSS TRANSITION CS&P LEADERSHIP TO B. BOGGESS (XROADS). |
| | Wed | 11005-OI/ 117 | | | | | | |
| | | | 14.20 | 6,330.00 | | | | |

NUMBER OF ENTRIES:    20

| | | | 14.20 | 6,330.00 | | | | |

NUMBER OF ENTRIES:    20

| Coblentz, J | 12/28/05 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> WROTE STORE EQUIPMENT SOURCING STRATEGY DOCUMENT (CONTINUED) |
| | Wed | 11205-OI/ 421 | | | | | | |
| | | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> WROTE STORE EQUIPMENT SOURCING SUPPLY MARKET ANALYSIS. |
| | Wed | 11205-OI/ 422 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> WROTE STORE EQUIPMENT SOURCING SUPPLY MARKET ANALYSIS (CONTINUED) |
| | Wed | 11205-OI/ 423 | | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Coblentz, J | 12/28/05 Wed | 1.20 11205-OI/ 424 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> BEGAN CONTACTING VENDORS THAT HAD NOT RESPONDED TO THE NDA. |
| | Wed | 1.30 11205-OI/ 425 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> WROTE STORE EQUIPMENT SOURCING STRATEGY DOCUMENT (CONTINUED) |
| | Wed | 2.20 11205-OI/ 426 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> CONTINUED TO CONTACT VENDORS THAT HAD NOT RESPONDED TO THE NDA. |
| | Wed | 0.70 11205-OI/ 427 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> CONTINUED TO CONTACT VENDORS THAT HAD NOT RESPONDED TO THE NDA. |
| | | | 12.80 | 5,120.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | | | 12.80 | 5,120.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Cooper, C | 10/29/05 Sat | 3.80 21005-CA/ 50 | 3.80 | 380.00 | K | | 1 | MATTER:*BK-Case Administration* <br> DETAILED AUDIT OF RENTAL CAR CHARGES FOR THE MONTH OF OCTOBER TO ENSURE PROPER BILLING TO THE ESTATE |
| | Sat | 4.70 21005-FA/ 16 | 4.70 | 470.00 | | | 1 | MATTER:*BK-Fee Application* <br> CONTINUED PREPARATION OF 2ND INTERIM FEE APPLICATION FOR THE PERIOD MAY 29 THROUGH OCTOBER 1, 2005 |
| | Sat | 3.70 21005-FA/ 17 | 3.70 | 370.00 | | | 1 | MATTER:*BK-Fee Application* <br> CONTINUED PREPARATION OF 2ND INTERIM FEE APPLICATION FOR THE PERIOD MAY 29 THROUGH OCTOBER 1, 2005 |
| | | | 12.20 | 1,220.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | 12.20 | 1,220.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 10/05/05 Wed | 0.40 11005-BA/ 158 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. YOUNG (XROADS) ON THE UPDATED INFORMATION REGARDING FF&E, WAREHOUSES AND MANUFACTURING FOR THE BANK PRESENTATION. |
| | Wed | 0.60 11005-BA/ 159 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. GASTON (XROADS) ON THE STORE RECONCILIATION INFORMATION FOR THE BANK PRESENTATION. |
| | Wed | 0.40 11005-BA/ 160 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH A. SHAH (XROADS) ON THE INFORMATION REQUEST OF THE EQUITY COMMITTEE FINANCIAL ADVISOR'S JEFFERIES. FOLLOW UP EXAMINATION OF INFORMATION FOR THE 10/56/05 MEETING WITH JEFFERIES. |
| | Wed | 0.70 11005-BA/ 161 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E. LANE, C. BOUCHER, AND J. YOUNG (XROADS) TO SELECT THE VENDOR CONTRACTS WE NEED TO EXAMINE AND WORK WITH THE MERCHANDISING GROUP. |
| | Wed | 0.30 11005-BA/ 162 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CALL WITH J. PAFFEN (RED GOLD) ON THE STATUS OF THEIR RECLAMATION SIGN UP. |
| | Wed | 0.60 11005-BA/ 163 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE PACTIV HISTORICAL CREDIT LINE AND COMMUNICATIONS WITH RECLAMATION TEAM ON THE NEED TO EXAMINE ALL OF THEIR PRODUCT LINE CREDIT REQUIREMENTS. |
| | Wed | 0.40 11005-BA/ 164 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. CORBETT AND B. HOWARD (WINN-DIXIE) REGARDING THE PRESENTATION MATERIALS FOR THE BANK MEETING ON 10/13/05. |
| | Wed | 2.70 11005-BA/ 165 | 2.70 | 1,350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS AND UPDATING OF ASSET DISPOSITION RECOVERY INFORMATION FOR THE BANK PRESENTATION AND MEETING ON 10/13/05. |
| | Wed | 0.70 11005-BA/ 166 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>EXAMINATION OF THE RECLAMATION MASTER FILE AND DEVELOPMENT OF NEW PRIORITY VENDOR LIST. |
| | Wed | 0.80 11005-BA/ 167 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COMMUNICATIONS WITH WINN-DIXIE RECLAMATION TEAM TO PURSUE THE EXAMINATION OF THE ACCURACY OF THE EXISTING TERMS INFORMATION. |
| | Wed | 1.00 11005-BA/ 168 | 1.00 | 500.00 G | | | 1 | MATTER:*BK-Business Analysis*<br>XROADS' TEAM DINNER TO UPDATE STATUS OF CASE AND WORK PLAN. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Damore, R | 10/05/05 Wed | 1.20 11005-BA/ 175 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>EXAMINATION OF STORE CLOSINGS AND DEVELOPMENT OF INFORMATION REQUEST REGARDING THE ENTERPRISE STORES 1301, 2040, & 2718 THAT HAD TO BE SELF LIQUIDATED. |
| | Wed | 0.40 11005-BA/ 178 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. ROMEO (WINN-DIXIE) ON THE INSURANCE RECOVERY CLAIMS ON STORE 1301. |
| | Wed | 0.60 11005-BA/ 179 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH M. BENT (GREAT AMERICAN) ON QUESTIONS REGARDING THE GOB EXPERIENCE FOR THE NEW INVENTORY APPRAISAL. |
| | Wed | 1.80 11005-BA/ 184 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE THE INVENTORY LIQUIDATION MODEL AND REQUEST FOR INFORMATION ON PHOTO INVENTORY. |
| | Wed | 0.50 11005-BA/ 220 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. O'CONNELL (BLACKSTONE) ON THE RECLAMATION INFORMATION FOR THE BUSINESS PLAN MODEL. |
| | | 13.10 | | 6,550.00 | | | | |

NUMBER OF ENTRIES:    16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 10/06/05 Thu | 0.90 11005-BA/ 252 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE RECLAMATION INFORMATION FOR BLACKSTONE'S BUSINESS MODEL. |
| | Thu | 0.80 11005-BA/ 253 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH G. SZCZEPANIK (WINN-DIXIE) REGARDING THE CREDIT LINE FROM PACTIV AND THE INADEQUACY FOR BOTH THE CONSUMER PRODUCTS AND FOOD GROUP PRODUCT LINE. FOLLOW UP COMMUNICATIONS WITH WINN-DIXIE MERCHANDISING AND XROADS' RECLAMATION TEAM TO RE-ADDRESS THE ISSUE. |
| | Thu | 0.80 11005-BA/ 255 | 0.80 | 320.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH JEFFERIES (EQUITY COMMITTEE FINANCIAL ADVISORS), K. HARDEE (WINN-DIXIE) AND A. SHAH (XROADS) |
| | Thu | 0.50 11005-BA/ 256 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH C. TOWNSEND WHO REPRESENTS BEL KAUKAUNA, A SEASONAL VENDOR FOR WINN-DIXIE AND THE NEED TO GET A SIGNED CREDIT AGREEMENT IN ORDER TO SUPPLY PRODUCT. |
| | Thu | 1.60 11005-BA/ 257 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>EXAMINATION OF WINN-DIXIE VENDOR OR SUPPLY RELATED CONTRACTS FOR PROCESS TO REVIEW AND DETERMINE POTENTIAL REJECTION, CLAIMS AND RELATED CURE COST ISSUES. |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Damore, R | 10/06/05 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DISTRIBUTE CONTRACTS OWNED BY B. FISHER, S. SCOTT, B. SMITH, N. GADY, AND B. KIRCHLER (WINN-DIXIE) AND REQUEST FOR MEETINGS TO REVIEW. |
| | Thu | 11005-BA/ 258 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E. GORDON AND A. LIU (XROADS) TO REVIEW THE STATUS OF THE PRIORITY RECLAMATION VENDORS TO SIGN UP. |
| | Thu | 11005-BA/ 259 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH H. HOPKINS AND J. PARROTTA (WINN-DIXIE); AND E. GORDON (XROADS) TO DISCUSS THE ACCURACY OF THE CREDIT TERMS CONTAINED IN THE MASTER RECLAMATION FILE. |
| | Thu | 11005-BA/ 260 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH J. TINSLEY AND R. WEBB (HILCO); AND M. SALEM (XROADS) TO DISCUSS THE CRITICAL OPEN ISSUES REGARDING THE GOB INVENTORY. |
| | Thu | 11005-BA/ 270 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH M. SALEM (XROADS) REGARDING THE OPEN ISSUES ON THE GOB INVENTORY AND FOLLOW-UP COMMUNICATION TO H. ETLIN (XROADS) REGARDING THOSE ISSUES AND THE CALL WITH HILCO. |
| | Thu | 11005-BA/ 271 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>EXAMINATION OF THE VENDOR PURCHASE HISTORY AND CALL WITH P. TIBERIO (WINN-DIXIE) REGARDING THE ANALYSIS OF THE TOP 20 VENDORS FOR THE BUSINESS PLAN. |
| | Thu | 11005-BA/ 272 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH T. ROBBINS, P. KENNEDY, AND P. TIBERIO (WINN-DIXIE) TO REVIEW THE STATUS OF THE PRIORITY VENDORS FOR THE RECLAMATION SIGN UP PROGRAM. FOLLOW UP COMMUNICATIONS TO XROADS' RECLAMATION TEAM FOR INFORMATION ON TARGET VENDORS. |
| | Thu | 11005-BA/ 273 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. HARDEE (WINN-DIXIE) ON THE BANK PRESENTATION FOR THE 10/13/05 MEETING. |
| | Thu | 11005-BA/ 274 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH P. WINDHAM (XROADS) AND DEVELOPMENT OF INFORMATION FOR A PRESS RELEASE BY P. LYNCH (WINN-DIXIE) FOR 10/7/05. |
| | Thu | 11005-BA/ 275 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>FOLLOW-UP COMMUNICATIONS WITH WINN-DIXIE'S HAL HOPKINS TO DETERMINE AGREEMENT WAS COMPLETE. |
| | Thu | 11005-BA/ 302 | | | | | | |
| | | | 13.40 | 5,360.00 | | | | |

NUMBER OF ENTRIES:    15

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

Damore, R | 10/11/05 | 0.40 | 0.40 | 160.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. GASTON (XROADS) TO DISCUSS STORE SALES PROCEEDS AND COMPARISON TO BANK PLAN.

Tue  11005-BA/ 479

| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. PARROTTA (WINN-DIXIE) TO REVIEW THE MASTER RECLAMATION FILE OPEN ISSUES IN ORDER TO DEVELOP A REVISED FORECAST.

Tue  11005-BA/ 480

| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK WITH J. PARROTTA (WINN-DIXIE) TO IDENTIFY THE ADDITIONAL CREDIT ACHIEVED TO DATE WITH THE VENDORS THAT HAVE OPTED IN.

Tue  11005-BA/ 481

| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH H. ETLIN AND E. GORDON (XROADS) TO REVIEW THE STATUS OF THE RECLAMATION WORK AND REPORTING FOR THE UPDATE MEETING WITH PETER LYNCH (FABRI-KAL) ON 10/12/05.

Tue  11005-BA/ 483

| | | 0.50 | 0.50 | 200.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH H. ETLIN AND M. SALEM (XROADS) TO REVIEW THE STATUS OF THE INVENTORY INFORMATION WITH HILCO.

Tue  11005-BA/ 484

| | | 4.40 | 4.40 | 1,760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE THE BANK PRESENTATION MATERIALS FOR THE 10/13/05 MEETING.

Tue  11005-BA/ 485

| | | 0.60 | 0.60 | 240.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND H. ETLIN (XROADS) TO REVIEW THE STATUS OF THE RECLAMATION PROGRESS.

Tue  11005-BA/ 486

| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. HARDEE (WINN-DIXIE) TO REVIEW THE PLANS FOR THE BANK MEETING ON 10/13/05.

Tue  11005-BA/ 487

| | | 4.20 | 4.20 | 1,680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE RECLAMATION ANALYSIS FOR MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND H. ETLIN (XROADS) IN PREPARATION FOR MEETING WITH P. LYNCH (WINN-DIXIE).

Tue  11005-BA/ 488

| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:    9

| | 10/18/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS OF THE RECLAMATION MASTER FILE FOR VENDORS OPTING IN A HAVING VENDOR DEPOSITS AND REVIEW WITH B. MCMENAMY (WINN-DIXIE).

Tue  11005-BA/ 880

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 10/18/05 Tue 11005-BA/ 881 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis DEVELOP RESPONSES TO RECLAMATION TRADE LIEN QUESTIONS FROM VENDORS. |
| | Tue 11005-BA/ 885 | 0.90 | 0.90 | 360.00 | G | | 1 | MATTER:BK-Business Analysis MEETING WITH E. GORDON, A. LIU AND T. WUERTZ (XROADS) TO REVIEW THE CIA VENDORS THAT ARE NOT RECLAMATION VENDORS AND THE NEED TO PERFORM A PREFERENCE ANALYSIS ON THOSE VENDORS. |
| | Tue 11005-BA/ 886 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH M. BYRUM (WINN-DIXIE) TO REVIEW THE CHANGE IN VENDOR ACCOUNTS RECEIVABLE FOR POTENTIAL RECOVERY. |
| | Tue 11005-BA/ 887 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH B. MCMENAMY (WINN-DIXIE) TO EXAMINE THE NEW 12 WEEK CASH FORECAST. |
| | Tue 11005-BA/ 888 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis CALL WITH S. EICHEL (SKADDEN) TO DISCUSS THE PRIORITY OF THE VENDORS WITH A JUNIOR LIEN FOR POTENTIAL SIGN UP UNDER THE RECLAMATION PROGRAM. |
| | Tue 11005-BA/ 889 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Business Analysis ANALYSIS OF THE RECLAMATION MASTER FILE FOR VENDORS WITH NO CREDIT TERMS AND REVIEW WITH J. PARROTTA (WINN-DIXIE). |
| | Tue 11005-BA/ 890 | 3.10 | 3.10 | 1,240.00 | | | 1 | MATTER:BK-Business Analysis EXAMINATION OF BANK QUESTIONS FROM WACHOVIA AND AMSOUTH AND DEVELOPMENT OF ANSWERS. |
| | Tue 11005-BA/ 891 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis ATTENDANCE OF WEEKLY MANAGEMENT MEETING WITH B. NUSSBAUM, L. APPEL, AND M. BYRUM (WINN-DIXIE) AND MEMBERS OF THE XROADS, BLACKSTONE, SADDEN AND SMITH-HULSEY FIRMS IN PERSON OR ON THE CALL TO REVIEW THE STATUS OF THE BANKRUPTCY CASE. |
| | Tue 11005-BA/ 892 | 3.30 | 3.30 | 1,320.00 | | | 1 | MATTER:BK-Business Analysis EXAMINATION OF SCHREIBER CONTRACT AND DRAFT OF ANALYSIS RECAPPING THE CLAIMS BY WINN-DIXIE, BY SCHREIBER AND THE REQUIREMENTS FOR A NEW SUPPLY AGREEMENT. |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES:    10

| | 10/19/05 Wed 11005-BA/ 942 | 0.60 | 0.60 | 240.00 | G | | 1 | MATTER:BK-Business Analysis MEETING WITH M. SALEM (XROADS) AND REVIEW OF INVENTORY LIQUIDATION ISSUES AND AUDIT ISSUES WITH HILCO. |

- See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 10/19/05 Wed 11005-BA/ 943 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K. HARDEE (WINN-DIXIE) REGARDING THE GREAT AMERICAN APPRAISAL AND ISSUES FOR FRIDAY'S CALL WITH THE BANK. |
| | Wed 11005-BA/ 944 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH H. ETLIN (XROADS) TO UPDATE ON THE APPRAISAL ISSUES. |
| | Wed 11005-BA/ 945 | 3.20 | 3.20 | 1,280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DRAFT AND COMMUNICATION OF ANSWERS TO QUESTIONS FROM THE BANK GROUP. |
| | Wed 11005-BA/ 946 | 2.80 | 2.80 | 1,120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> EXAMINATION OF THE MASTER RECLAMATION FILE AND DEVELOPMENT OF A REVISED PRIORITY TARGET LIST. |
| | Wed 11005-BA/ 947 | 4.20 | 4.20 | 1,680.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF THE GREAT AMERICAN APPRAISAL AND COMPARISON TO THE GOB RESULTS AND THE PAST APPRAISALS. |
| | Wed 11005-CA/ 40 | 1.00 | 1.00 | 400.00 | G | | 1 | MATTER:*BK-Case Administration* <br> XROADS' TEAM DINNER AND REVIEW OF CURRENT CASE ACTIVITY. |
| | | | 12.80 | 5,120.00 | | | | |

NUMBER OF ENTRIES:    7

| | | | | | | | | |
|------|------|------------|--------|---------|---|---|---|-------------|
| | 10/26/05 Wed 11005-BA/ 1230 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> COMMUNICATIONS WITH WINN-DIXIE'S EDWINA BRITTON AND RICH DESHONG ON THE STATUS OF THE COLGATE-PALMOLIVE, HERSHEY, LAND O'LAKE AND SCHERING-PLOUGH VENDOR RECONCILIATIONS AND FOLLOWING DOCUMENTATION FOR THE RECLAMATION MEETING ON 10/27/05. |
| | Wed 11005-BA/ 1239 | 1.00 | 1.00 | 400.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> XROADS' DINNER WITH HOLLY ETLIN, CRAIG BOUCHER AND ALEX STEVENSON TO DISCUSS THE BUSINESS PLAN. |
| | Wed 11005-BA/ 1286 | 1.00 | 1.00 | 400.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' HOLLY ETLIN, ELAINE LANE & CRAIG BOUCHER ON THE CONTRACT ANALYSIS REGARDING POTENTIAL REJECTIONS AND THE UPDATE REPORTING FOR MANAGEMENT. |
| | Wed 11005-BA/ 1288 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* <br> ADDITIONAL ANALYSIS OF THE VENDOR RECLAMATION MASTER AND UPDATE THE SUMMARY REPORTS FOR THE 10/27/05 MEETING WITH WINN-DIXIE'S PETER LYNCH. |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 10/26/05 Wed | 0.40 | 0.40 11005-BA/ 1291 | 160.00 | G | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH XROADS' HOLLY ETLIN AND MARWAN SALEM ON THE STATUS OF THE HILCO/GB INVENTORY GOB AUDIT WORK. |
| | | 0.30 | 0.30 11005-BA/ 1293 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH WINN-DIXIE'S BARRY MCMENAMY ON THE RECONCILIATION OF THE ACTUAL CASH RESULTS VERSUS THE PREVIOUS FORECAST AND THE OPEN ISSUES NECESSARY TO ADDRESS IN ORDER TO COMPLETE THE NEW 12 WEEK CASH FORECAST. |
| | Wed | 0.80 | 0.80 11005-BA/ 1294 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH WINN-DIXIE'S JAYSON ROY, KEVIN STUBBS AND XROADS' MIKE DUSSINGER ON THE BALANCE SHEET ACCOUNTS BEING RECLASSED FROM AP TO CASH EACH MONTH. |
| | Wed | 5.40 | 5.40 11005-BA/ 1295 | 2,160.00 | | | 1 | MATTER:BK-Business Analysis<br>ANALYSIS OF THE SUPPLY CONTRACT DATA BASE AND COMMUNICATION WITH THE MERCHANDISING GROUP REGARDING THE NEED TO DISCUSS THE CONTRACTS. |
| | Wed | 0.80 | 0.80 11005-BA/ 1296 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH WINN-DIXIE'S BENITA KICHLER REGARDING THE SMITHFIELD CONTRACT. |
| | Wed | 0.60 | 0.60 11005-BA/ 1297 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>CALL WITH WINN-DIXIE'S NANCY GADDY REGARDING THE BLUE RIDGE FARMS, FUTURISTIC FOODS, HORMEL FOODS AND JENNIE-O SUPPLY CONTRACTS |
| | Wed | 0.70 | 0.70 11005-BA/ 1299 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>CALL WITH WINN-DIXIE'S BILL FISHER REGARDING THE CARDINAL HEALTH, CELGENE, FLAVORX, HARVARD DRUG GROUP, OWENS-ILLINOIS PRESCRIPTION PRODUCTS, AND SAV-ON CONTACTS CONTRACTS. |
| | | | 13.10 | 5,240.00 | | | | |

NUMBER OF ENTRIES:    11

| | | | | | | | | |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | 10/27/05 Thu | 1.00 | 1.00 11005-BA/ 1322 | 400.00 | H | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH WINN-DIXIE'S PETER LYNCH, BENNETT NUSSBAUM, TOM ROBBINS, PAUL KENNEDY, PAUL TIBERIO, FRANK THURLOW AND XROADS' HOLLY ETLIN ON THE STATUS OF THE RECLAMATION VENDOR CREDIT PROGRAM. |
| | Thu | 1.40 | 1.40 11005-BA/ 1323 | 560.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARATION FOR THE CONTRACTS REVIEW MEETING WITH WINN-DIXIE'S MERCHANDISING GROUP. |
| | Thu | 1.20 | 1.20 11005-BA/ 1324 | 480.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH WINN-DIXIE'S TOM ROBBINS, PAUL TIBERIO, GARI ESTILL, FRANK THURLOW AND JOHN JAMES REGARDING THE ASSESSMENT OF THE PRE-FILING SUPPLY CONTRACTS OF THE COMPANY. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Damore, R | 10/27/05 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>EXAMINATION OF THE OCTOBER RECLAMATION PAYMENT ANALYSIS AND REQUEST FOR ADDITIONAL RECONCILIATION TO THE RECLAMATION VENDOR MASTER FILE. |
| | Thu | 11005-BA/ 1325 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MARWAN SALEM AND BRYAN GASTON ON THE STATUS OF THE FF&E LIQUIDATION ANALYSIS AND ISSUES. |
| | Thu | 11005-BA/ 1326 | | | | | | |
| | | 7.00 | 7.00 | 2,800.00 | L | | 1 | MATTER:*BK-Business Analysis*<br>TRAVEL FROM JACKSONVILLE TO KC. |
| | Thu | 11005-BA/ 1327 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MIKE DUSSINGER AND ALEX STEVENSON REGARDING THE BALANCE SHEET TREATMENT OF OUTSTANDING CHECKS AND ACCOUNTS PAYABLE. |
| | Thu | 11005-BA/ 1358 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S BARRY MCMENAMY ON THE NEW 12 WEEK CASH FORECAST AND WITH XROADS' ALEX STEVENSON REGARDING THE RECONCILIATION OF THE NEW BUSINESS PLAN WITH THE CASH FORECAST. |
| | Thu | 11005-BA/ 1359 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION FOR THE VENDOR RECLAMATION UPDATE MEETING WITH WINN-DIXIE'S SENIOR MANAGEMENT. |
| | Thu | 11005-BA/ 1365 | | | | | | |
| | | | 15.60 | 6,240.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| | 11/02/05 | 0.40 | 0.40 | 200.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' BRYAN GASTON TO ASSESS FF&E ABANDONMENT ON APPROXIMATELY 200+ LEASES REJECTED 9-30 AND DISCUSS DOCUMENTATION ASSOCIATED WITH DECISION TO REJECT APPROXIMATELY 100+ LEASES 2/28/05. |
| | Wed | 11105-BA/ 188 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH WINN-DIXIE'S DAVID YOUNG REGARDING TAX INFORMATION FOR THE COMPANY ON THE EQUIPMENT REMAINING IN LEASED LOCATIONS REJECTED IN FY 05. |
| | Wed | 11105-BA/ 189 | | | | | | |
| | | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S JAY CASTLE REGARDING SCHREIBER AND FOLLOW UP COMMUNICATION WITH SADDEN'S STEVE EICHEL AND XROADS' APHAY LIU ON ISSUES TO ADDRESS. |
| | Wed | 11105-BA/ 190 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALLS WITH BLACKSTONE'S' JASON COSTI REGARDING BUSINESS PLAN CASH FORECAST. |
| | Wed | 11105-BA/ 191 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Damore, R | 11/02/05 Wed | 0.30 11105-BA/ 192 | 0.30 | 150.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>CALLS WITH XROADS' ALEX STEVENSON REGARDING BUSINESS PLAN CASH FORECAST. |
| | Wed | 1.80 11105-BA/ 194 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis*<br>EXAMINATION OF THE BUSINESS PLAN'S CASH FORECAST IN COMPARISON TO THE NEW 12 WEEK CASH FORECAST. |
| | Wed | 3.30 11105-BA/ 195 | 3.30 | 1,650.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS OF THE OCTOBER CIA PAYMENTS AND COMMUNICATION WITH WINN-DIXIE'S MERCHANDISING GROUP ON THE NEW PRIORITY TARGETS. |
| | Wed | 0.50 11105-BA/ 201 | 0.50 | 250.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' HOLLY ETLIN AND MARWAN SALEM TO REVIEW THE INVENTORY AND FF&E LIQUIDATION RESULTS IN PREPARATION FOR THE SETTLEMENT MEETING WITH HILCO. |
| | Wed | 0.60 11105-BA/ 202 | 0.60 | 300.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' ELAINE LANE ON THE INFORMATION UPDATE REQUIREMENTS FOR THE CONTACTS DATA BASE. |
| | Wed | 1.90 11105-BA/ 203 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE SUBSTANTIVE CONSOLIDATION INFORMATION REQUIREMENTS AND THE CONSOLIDATING FINANCIAL INFORMATION PROVIDED BY WINN-DIXIE IN SUPPORT OF THE WORK. |
| | Wed | 0.70 11105-BA/ 204 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON RECLAMATION VENDOR TERM ISSUES ON FRITO LAY AND PEPSI BOTTLING GROUP. |
| | Wed | 1.00 11105-BA/ 211 | 1.00 | 500.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>XROADS' TEAM DINNER TO REVIEW THE CASE STATUS AND WORK PLAN ACTIVITY. |
| | | | 13.00 | 6,500.00 | | | | |

NUMBER OF ENTRIES:    12

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 11/03/05 Thu | 0.60 11105-BA/ 257 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>SUPPLY INSURANCE INFORMATION FOR A&M'S MATT GAVEJIAN AND THE UCC. |
| | Thu | 0.80 11105-BA/ 258 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S KELLIE HARDEE ON THE OPEN BANK INFORMATION ISSUES REGARDING THE BUSINESS PLAN, RECLAMATIONS, AND NEW CASH FORECASTS. |
| | Thu | 0.90 11105-BA/ 259 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S BARRY MCMENAMY COMPARING THE 12 WEEK CASH FORECAST WITH THE BUSINESS PLAN. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 11/03/05 Thu | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON RECLAMATION VENDOR TERM ISSUES ON CON AGRA, CATELLI, FRITO LAY AND PEPSI BOTTLING GROUP. |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REQUEST FOR INFORMATION REGARDING VENDOR FILES FOR THE SUBSTANTIVE CONSOLIDATION EXAMINATION. |
| | Thu | 11105-BA/ 261 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>EXAMINATION OF THE SOLD RECLAMATION CLAIM INFORMATION ON SCHREIBER AND FOLLOW UP QUESTIONS FOR XROADS' APHAY LIU AND SKADDEN'S STEVE EICHEL. |
| | Thu | 11105-BA/ 262 | | | | | | |
| | | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>EXAMINATION OF THE BUSINESS PLAN'S CASH FORECAST IN COMPARISON TO THE NEW 12 WEEK CASH FORECAST AND ANALYSIS OF THE DIFFERENCES FOR THE PERIODS 4 THROUGH 7. |
| | Thu | 11105-BA/ 263 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH SKADDEN'S STEVE EICHEL REGARDING SCHREIBER. |
| | Thu | 11105-BA/ 264 | | | | | | |
| | | 6.80 | 6.80 | 3,400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>EXAMINATION OF THE BUSINESS PLAN'S CASH FORECAST IN COMPARISON TO THE NEW 12 WEEK CASH FORECAST AND ANALYSIS OF THE DIFFERENCES FOR THE PERIODS 4 THROUGH 7. |
| | Thu | 11105-BA/ 268 | | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH WINN-DIXIE'S BARRY MCMENAMY ON RECONCILING THE 12 WEEK CASH FORECAST TO THE BUSINESS PLAN. |
| | Thu | 11105-BA/ 269 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH XROADS' ALEX STEVENSON ON RECONCILING THE 12 WEEK CASH FORECAST TO THE BUSINESS PLAN. |
| | Thu | 11105-BA/ 273 | | | | | | |
| | | | 13.80 | 6,900.00 | | | | |

NUMBER OF ENTRIES:    11

| | 11/15/05 Tue | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S JAY CASTLE, BENITA KICHLER, AND PAUL TIBERIO ON THE SCHREIBER SETTLEMENT AND NEW CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| | | 11105-BA/ 713 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S KELLIE HARDEE TO REVIEW THE ISSUES IN PREPARATION FOR THE WACHOVIA BANK VISIT. |
| | Tue | 11105-BA/ 761 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETINGS WITH XROADS' MARWAN SALEM REGARDING PREPARATION FOR THE LIQUIDATION MEETING WITH HILCO. |
| | Tue | 11105-BA/ 762 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Damore, R | 11/15/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S BARRY MCMENAMY ON THE STATUS OF THE 12 WEEK CASH FORECAST AND THE NEW LIQUIDITY REPORT REQUESTED BY BENNETT NUSSBAUM (WINN-DIXIE). |
| | Tue | 11105-BA/ 763 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' HOLLY ETLIN ON THE LIQUIDATION MEETING PREPARATION. |
| | Tue | 11105-BA/ 764 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' HOLLY ETLIN ON THE RECLAMATION STATUS UPDATE. |
| | Tue | 11105-BA/ 766 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM ON THE RECLAMATION STATUS UPDATE. |
| | Tue | 11105-BA/ 767 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S DERRICK BRYANT ON THE VENDOR RECEIVABLE INFORMATION REQUIRED TO PROVIDE A LIQUIDITY REPORT FOR BENNETT NUSSBAUM (WINN-DIXIE). |
| | Tue | 11105-BA/ 768 | | | | | | |
| | | 2.80 | 2.80 | 1,120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE OF THE RECLAMATION VENDOR REPORTS FOR THE MEETING ON 11/16/05 WITH PETER LYNCH AND BENNETT NUSSBAUM (WINN-DIXIE). |
| | Tue | 11105-BA/ 769 | | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS OF THE HILCO/GB EXPENSE ISSUES REGARDING THE INVENTORY STORES COMPARING DIFFERENCES WITH INITIAL PROJECTIONS, GOB BUDGET AND ACTUAL RESULTS. |
| | Tue | 11105-BA/ 771 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT OF THE AGENDA AND ISSUES FOR MEETING WITH HILCO/GB ON INVENTORY AND FF&E. |
| | Tue | 11105-BA/ 772 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH WINN-DIXIE'S PAUL TIBERIO TO UPDATE ONE ANOTHER ON THE SCHREIBER ISSUES. |
| | Tue | 11105-BA/ 774 | | | | | | |
| | | | 12.40 | 4,960.00 | | | | |

NUMBER OF ENTRIES:    12

| | 11/16/05 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION FOR THE MEETING WITH HILCO/GB AND REVIEW OF BUSINESS PLAN AND LIQUIDITY FORECAST. |
| | Wed | 11105-BA/ 801 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' BRYAN GASTON TO REVIEW THE FF&E ISSUES TO DATE. |
| | Wed | 11105-BA/ 803 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 11/16/05 | 1.60 | 1.60 | 640.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MARWAN SALEM REGARDING PREPARATION FOR THE LIQUIDATION MEETING WITH HILCO. |
| | Wed | | 11105-BA/ 805 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S TOM ROBBINS ON THE STATUS OF THE RECLAMATION PRIORITY VENDORS. |
| | Wed | | 11105-BA/ 825 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CALL WITH BLACKSTONE'S CHRIS BOYLE REGARDING THE BANK CALL AND THE SUBSTANTIVE CONSOLIDATION ANALYSIS. |
| | Wed | | 11105-BA/ 830 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE CALL WITH SKADDEN'S STEVE EICHEL AND JIM POST TO REVIEW THE SETOFF ISSUES ON THE DANNON CLAIM. |
| | Wed | | 11105-BA/ 831 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION FOR THE MEETING WITH WACHOVIA. |
| | Wed | | 11105-BA/ 832 | | | | | |
| | | 2.30 | 2.30 | 920.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>ATTEND MEETING WITH WACHOVIA'S KERRY MAXWELL, GARY DIXON, KIM QUINN, JOHN TIBE, WINN-DIXIE'S KELLIE HARDEE AND XROADS' HOLLY ETLIN TO REVIEW THE BUSINESS PLAN. |
| | Wed | | 11105-BA/ 833 | | | | | |
| | | 2.20 | 2.20 | 880.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH HILCO/GB'S CORY LIPOFF TO DISCUSS THE SETTLEMENT ON THE INVENTORY AND FF&E LIQUIDATION. |
| | Wed | | 11105-BA/ 834 | | | | | |
| | | 0.60 | 0.60 | 240.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION FOR AND MEETING WITH WINN-DIXIE'S PETER LYNCH, BENNETT NUSSBAUM, TOM ROBBINS, PAUL TIBERIO, XROADS' HOLLY ETLIN TO REVIEW THE STATUS OF THE VENDOR RECLAMATION PROGRAM. |
| | Wed | | 11105-BA/ 835 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S BARRY MCMENAMY ON THE STATUS OF THE 12 WEEK CASH FORECAST. |
| | Wed | | 11105-BA/ 836 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COMMUNICATION WITH XROADS' MIKE DUSSINGER, SADDEN'S SALLY HENRY AND BLACKSTONE'S CHRIS BOYLE ON THE SUBSTANTIVE CONSOLIDATION PROJECT. |
| | Wed | | 11105-BA/ 837 | | | | | |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>XROADS' TEAM DINNER TO REVIEW THE WINN-DIXIE WORK PLAN. |
| | Wed | | 11105-BA/ 838 | | | | | |
| | | | 12.90 | 5,160.00 | | | | |

NUMBER OF ENTRIES:    13

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 11/30/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' APHAY LIU ON COCA COLA BOTTLING RECLAMATION SETTLEMENT ISSUES REGARDING THE PRE-PETITION DEPOSIT PAYMENT OF $1.5 MILLION. |
| | | Wed | 11205-BA/ 169 | | | | | |
| | | 1.80 | 1.80 | 720.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE CALL WITH US TRUSTEE'S ELENA ESCAMILLA, AL SIBIRBUM, LINDA LOGAN, WINN-DIXIE'S JAY CASTLE, LARRY APPEL, BLACKSTONE'S CHRIS BOYLE, SMITH HULSEY'S STEVE BUSEY AND XROADS' MARWAN SALEM ON QUESTIONS REGARDING THE INFORMATION SUPPLIED TO THE US TRUSTEE TO ASSIST THEM IN DECIDING ON THE NEED FOR AN EQUITY COMMITTEE. |
| | | Wed | 11205-BA/ 170 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH SCHREIBER'S KRIS KRUPAS TO REVIEW THEIR RECLAMATION CLAIM. |
| | | Wed | 11205-BA/ 171 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE SCHREIBER RECLAMATION CLAIM AND REQUEST OF APHAY LIU TO RESEARCH THE WINN-DIXIE DOCUMENTS REGARDING THE CUT-OFF ON WHAT INVOICES ARE INSIDE AND OUTSIDE THE RECLAMATION WINDOW. |
| | | Wed | 11205-BA/ 172 | | | | | |
| | | 1.30 | 1.30 | 520.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' JOHN YOUNG ON THE GREAT AMERICAN AGENCY AGREEMENT AND CALCULATION OF THEIR EARNED FEE UNDER THE AGREEMENT. |
| | | Wed | 11205-BA/ 173 | | | | | |
| | | 1.80 | 1.80 | 720.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE THE LIQUIDITY IMPROVEMENT FORECAST VERSUS BANK PLAN, BUSINESS PLAN AND LATEST THINKING AND REVIEW INFORMATION WITH MARWAN SALEM TO PREPARE ANALYSIS CHARTS FOR WINN-DIXIE'S BENNETT NUSSBAUM. |
| | | Wed | 11205-BA/ 174 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH JAY CASTLE (WINN-DIXIE) TO UPDATE ON THE SCHREIBER RECLAMATION CLAIM. |
| | | Wed | 11205-BA/ 175 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE CASH MANAGEMENT FLOW CHART PREPARED FOR THE UCC REGARDING SUBSTANTIVE CONSOLIDATION. |
| | | Wed | 11205-BA/ 176 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONVERSATION WITH HERITAGE FOODS' BONNIE BROWN REGARDING OPEN CREDIT TERMS AND FOLLOW UP COMMUNICATION. |
| | | Wed | 11205-BA/ 177 | | | | | |
| | | 0.70 | 0.70 | 280.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' BRYAN GASTON ON THE INFORMATION REQUEST FROM WACHOVIA. |
| | | Wed | 11205-BA/ 178 | | | | | |
| | | 0.20 | 0.20 | 80.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH WACHOVIA'S GARY DIXON REGARDING INFORMATION REQUEST. |
| | | Wed | 11205-BA/ 179 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE WRIGLEY CREDIT PROPOSAL AND CALL WITH WINN-DIXIE'S PAUL TIBERIO ON THE REQUESTED ISSUES. |
| | | Wed | 11205-BA/ 180 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 11/30/05 Wed | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH SKADDEN'S STEVE EICHEL ON THE SETTLEMENT ISSUES WITH COCA COLA BOTTLING REGARDING POTENTIAL PREFERENCES. |
| | | 11205-BA/ 181 | | | | | | |
| | 2.70 Wed | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF THE RECLAMATION MASTER UPDATED DETAIL FILE AND THE DEVELOPMENT OF NEW PRIORITY TARGETS. |
| | | 11205-BA/ 182 | | | | | | |
| | 1.00 Wed | 1.00 | 1.00 | 400.00 | G | | 1 | MATTER:*BK-Business Analysis* XROADS' TEAM DINNER TO UPDATE ON THE CASE ACTIVITY WITH APHAY LIU, BART GUTIERREZ, BRAD BOGGESS, BRYAN GASTON, ELAINE LANE, ELLEN GORDON, JAY COBLENTZ, JOHN YOUNG, KEN HUNT, MARWAN SALEM, MICHAEL DUSSINGER, OLIVIA KWON, AND RICK DAMORE. |
| | | 11205-BA/ 183 | | | | | | |
| | | | 13.40 | 5,360.00 | | | | |

NUMBER OF ENTRIES:    15

| | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | DESCRIPTION |
|---|------|-------------|----------------|---------------|------------|---|---|-------------|
| | 12/13/05 Tue | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW AND ANALYSIS OF THE SUPPLY CONTRACTS. |
| | | 11205-BA/ 674 | | | | | | |
| | 0.50 Tue | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH C. BOYLE (BLACKSTONE) ON THE STATUS OF THE INTERCOMPANY INFORMATION FOR SUBSTANTIVE CONSOLIDATION AND THE CLAIMS COMPARISON ANALYSIS. |
| | | 11205-BA/ 675 | | | | | | |
| | 2.20 Tue | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER (XROADS), J. ROY AND K. STUBBS (WINN-DIXIE), ON THE SUBSTANTIVE CONSOLIDATION ANALYSIS BY ENTITY. |
| | | 11205-BA/ 676 | | | | | | |
| | 0.40 Tue | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. CASTLE (WINN-DIXIE) ON THE STATUS OF THE SUBSTANTIVE CONSOLIDATION INFORMATION COLLECTION AND ANALYSIS WORK. |
| | | 11205-BA/ 677 | | | | | | |
| | 0.90 Tue | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. DUSSINGER (XROADS), J. ROY, K. STUBBS, AND M. BYRUM (WINN-DIXIE) ON THE SUBSTANTIVE CONSOLIDATION ANALYSIS BY ENTITY. |
| | | 11205-BA/ 678 | | | | | | |
| | 2.70 Tue | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF THE SUBSTANTIVE CONSOLIDATION BALANCE SHEET INFORMATION PROVIDED BY THE COMPANY AND DEVELOPMENT OF SUMMARY LEVEL FINANCIAL SCHEDULES FOR THE UCC. |
| | | 11205-BA/ 679 | | | | | | |
| | 0.50 Tue | 0.50 | 0.50 | 200.00 | H | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH F. THURLOW (WINN-DIXIE) AND E. GORDON (XROADS) ON THE PREFERENCE ANALYSIS AND APPLICATION FOR REVIEWING WITH VENDORS TO NEGOTIATE NEW CREDIT. |
| | | 11205-BA/ 680 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 12/13/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE REVISED CLAIMS ANALYSIS DETAIL PROVIDED BY E. GORDON (XROADS) AND COMMUNICATION OF INFORMATION TO C. BOYLE (BLACKSTONE) |
| | | Tue | 11205-BA/ 681 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WEEKLY MANAGEMENT MEETING AND CONFERENCE CALL WITH P. LYNCH, B. NUSSBAUM, L. APPEL, J. CASTLE, J. JAMES, AND T. ROBBINS (WINN-DIXIE); AND PROFESSIONALS FROM XROADS', BLACKSTONE, SKADDEN, AND SMITH HULSEY TO UPDATE ON CASE. |
| | | Tue | 11205-BA/ 682 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL WITH A. LEWIS (DOANE) REGARDING THE RECLAMATION PROGRAM. |
| | | Tue | 11205-BA/ 683 | | | | | |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH H. ETLIN AND E. GORDON (XROADS) ON THE STATUS OF RECLAMATION WORK. |
| | | Tue | 11205-BA/ 684 | | | | | |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>XROADS' TEAM DINNER TO REVIEW AND UPDATE THE TEAM ON ENGAGEMENT ACTIVITY. |
| | | Tue | 11205-BA/ 685 | | | | | |
| | | | 12.40 | 4,960.00 | | | | |

NUMBER OF ENTRIES:    12

| | | | | | | | | |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | 12/14/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE TAX CLAIMS FILED IN COMPARISON TO THE BUSINESS PLAN. |
| | | Wed | 11205-BA/ 743 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>SECOND CALL WITH A. LEWIS (DOANE) REGARDING THE RECLAMATION PROGRAM. |
| | | Wed | 11205-BA/ 744 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. HARDEE (WINN-DIXIE) ON THE BANK MEETING FOR JANUARY 11TH. |
| | | Wed | 11205-BA/ 745 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE CALL WITH M. DUSSINGER (XROADS), J. CASTLE, J. ROY, AND K. STUBBS (WINN-DIXIE), S. HENRY AND R. GRAY (SKADDEN), ON SUBSTANTIVE CONSOLIDATION INFORMATION FOR THE UCC. |
| | | Wed | 11205-BA/ 746 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH C. BOYLE (BLACKSTONE) ON THE STATUS OF THE INTERCOMPANY INFORMATION FOR SUBSTANTIVE CONSOLIDATION AS OF 6/29/05 YEAR END. |
| | | Wed | 11205-BA/ 747 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 12/14/05 Wed 11205-BA/ 748 | 4.60 | 4.60 | 1,840.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF THE SUBSTANTIVE CONSOLIDATION FILES PROVIDED BY WINN-DIXIE AS OF YEAR END AND FORMATTING CHANGES TO REFLECT THE INTERCOMPANY AND NON-INTERCOMPANY ASSETS AND LIABILITIES AT THAT TIME. |
| | Wed 11205-BA/ 749 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. MCMENAMY AND K. BOWERSOX (WINN-DIXIE) ON THE NEW 12 WCF BEGINNING 12/7/05. |
| | Wed 11205-BA/ 750 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) ON THE NEW 12 WCF BEGINNING 12/7/05. |
| | Wed 11205-BA/ 751 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF THE SUBSTANTIVE CONSOLIDATION INFORMATION REQUEST FROM SKADDEN. |
| | Wed 11205-BA/ 752 | 0.40 | 0.40 | 160.00 | H | | 1 | MATTER:*BK-Business Analysis* CALL WITH S. FELD (SKADDEN) AND M. DUSSINGER (XROADS) ON THE ADDITIONAL INFORMATION REQUEST FROM SKADDEN. |
| | Wed 11205-BA/ 753 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF THE WINN-DIXIE PHOTO LAB PROJECT REPORT AND COMMUNICATION TO T. ROBBINS (WINN-DIXIE) FOR A MEETING TO DISCUSS THE RELATED LEASE CONTRACTS. |
| | Wed 11205-BA/ 754 | 0.90 | 0.90 | 360.00 | H | | 1 | MATTER:*BK-Business Analysis* PARTIAL PARTICIPATION IN FOLLOW UP CALL WITH S. FELD (SKADDEN) AND M. DUSSINGER (XROADS) ON THE ADDITIONAL INFORMATION REQUEST FROM SKADDEN. |
| | | | 12.40 | 4,960.00 | | | | |

NUMBER OF ENTRIES:    12

| | 12/21/05 Wed 11205-BA/ 954 | 1.10 | 1.10 | 440.00 | H | | 1 | MATTER:*BK-Business Analysis* MERCHANDISING CONTRACTS REVIEW MEETING WITH WINN-DIXIE'S PAUL TIBERIO, JOHN JAMES, JOE RAGASE, TOM ROBBINS, XROADS' JOHN YOUNG AND MARWAN SALEM. |
| | Wed 11205-BA/ 955 | 1.00 | 1.00 | 400.00 | H | | 1 | MATTER:*BK-Business Analysis* MERCHANDISING CONTRACTS REVIEW MEETING WITH WINN-DIXIE'S GARI ESTILL, JOHN JAMES, JOE RAGASE, TOM ROBBINS, XROADS' JOHN YOUNG AND MARWAN SALEM. |
| | Wed 11205-BA/ 956 | 0.50 | 0.50 | 200.00 | H | | 1 | MATTER:*BK-Business Analysis* MERCHANDISING CONTRACTS REVIEW MEETING WITH WINN-DIXIE'S FRANK TIBERIO, JOHN JAMES, JOE RAGASE, TOM ROBBINS, XROADS' JOHN YOUNG AND MARWAN SALEM. |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 12/21/05 Wed 11205-BA/ 957 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S KELLIE HARDEE AND BARRY MCMENAMY ON THE NEW 12 WEEK CASH FORECAST. |
| | Wed 11205-BA/ 958 | 5.40 | 5.40 | 2,160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF THE RECLAMATION PRIORITY REPORT, RECLAMATION SUMMARY REPORT, WIRE PAYMENT HISTORY REPORT, VENDOR DEPOSIT REPORT AND LIQUIDITY IMPROVEMENT REPORT FOR THE RECLAMATION UPDATE MEETING WITH PETER LYNCH AND BENNETT NUSSBAUM (WINN-DIXIE). |
| | Wed 11205-BA/ 959 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S PETER LYNCH, TOM ROBBINS, KELLIE HARDEE, BENNETT NUSSBAUM AND PAUL TIBERIO ON THE STATUS OF RECLAMATIONS. |
| | Wed 11205-BA/ 960 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COMMUNICATION WITH WINN-DIXIE'S JINNEE PARROTTA, GARY REGINA, AND RICHARD DESHONG ON VENDORS THAT ARE ON THE CURRENT PERIOD PRIORITY LIST. |
| | Wed 11205-BA/ 961 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COMMUNICATIONS WITH WINN-DIXIE'S JAYSON ROY AND RICHARD DESHONG ON BEECH-NUT AND THE STATUS OF A SUPPLY CONTRACT ALLOWANCE CREDIT. |
| | Wed 11205-BA/ 962 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION FOR AND MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM TO REVIEW THE NEW 12 WEEK CASH FORECAST. |
| | Wed 11205-BA/ 963 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE SUBSTANTIVE CONSOLIDATION ALLOCATION ANALYSIS PREPARED BY XROADS' MIKE DUSSINGER. |
| | | | 14.10 | 5,640.00 | | | | |

NUMBER OF ENTRIES:    10

| | 01/18/06 Wed 1106-BA/ 585 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF THE MOST RECENT 4 WEEK CASH VARIANCE REPORT FOR THE BANK GROUP. |
| | Wed 1106-BA/ 586 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S BARRY MCMENAMY ON THE ASSUMPTIONS AND CHANGES FOR THE NEW 12 WEEK CASH FORECAST. |
| | Wed 1106-BA/ 587 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S JOE RAGASE TO REVIEW THE INFORMATION COLLECTED ON THE KONICA CONTRACT AND ANALYSIS ON THE REPLACEMENT PROPOSALS. |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Damore, R | 01/18/06 Wed | 2.40 1106-BA/588 | 2.40 | 960.00 | | | 1 | MATTER:BK-Business Analysis ANALYSIS FOR WINN-DIXIE'S BENNETT NUSSBAUM ON FINANCING ALTERNATIVES AND COMPARISON TO THE EXISTING DIP BORROWING BASE FACILITY. |
| | Wed | 2.20 1106-BA/589 | 2.20 | 880.00 | | | 1 | MATTER:BK-Business Analysis PREPARATION FOR VENDOR LIQUIDITY OPPORTUNITY MEETING. |
| | Wed | 0.70 1106-BA/590 | 0.70 | 280.00 | H | | 1 | MATTER:BK-Business Analysis PARTICIPATE IN VENDOR LIQUIDITY OPPORTUNITY MEETING WITH WINN-DIXIE'S PETER LYNCH, BENNETT NUSSBAUM, TOM ROBBINS AND XROADS' HOLLY ETLIN. |
| | Wed | 0.90 1106-BA/591 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis ANALYSIS OF THE CLAIMS REJECTION INFORMATION ON KONICA AND COMMUNICATION OF ISSUES TO XROADS' ELAINE LANE REGARDING ADDITIONAL REJECTION EXPOSURE. |
| | Wed | 1.20 1106-BA/592 | 1.20 | 480.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH WINN-DIXIE'S JOE RAGASE, GARI ESTILL, BENITA KICHLER AND TOM ROBBINS ON KONICA CONTRACT AND REQUIREMENTS TO POTENTIALLY RENEGOTIATE. |
| | Wed | 2.80 1106-BA/593 | 2.80 | 1,120.00 | | | 1 | MATTER:BK-Business Analysis ANALYSIS OF BREAK EVEN PHOTO CENTER BASED ON PRELIMINARY PROPOSAL FROM SAN MARCO FOR A SINGLE STORE. |
| | Wed | 0.40 1106-BA/594 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis REVIEW OF THE REJECTION ANALYSIS ON HALLMARK. |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:    10

| | 01/25/06 Wed | 0.70 1106-BA/843 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, KELLIE HARDEE AND BARRY MCMENAMY TO REVIEW THE NEW 12 WEEK CASH FORECAST. |
|---|---|---|---|---|---|---|---|---|
| | Wed | 0.50 1106-BA/844 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis REVIEW OF THE NEW 12 WEEK CASH FORECASTS FOR 1/4/06 AND 2/2/06.. |
| | Wed | 0.80 1106-BA/848 | 0.80 | 320.00 | G | | 1 | MATTER:BK-Business Analysis MEETING REGARDING PROJECT PLANNING WITH XROADS' HOLLY ETLIN, S. KAROL, B. BOGGESS, M. DUSSINGER, AND J. YOUNG. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|-------------|
| Damore, R | 01/25/06 Wed | 0.70 1106-BA/ 850 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S BENITA KICHLER ON AN UPDATE OF THE CONTACTS MEETING FROM THE PREVIOUS DAY AND THE NEXT STEPS FOR GETTING THE AGREEMENTS COMPLETED. |
| | Wed | 1.30 1106-BA/ 851 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' SHEON KAROL AND FOR PORTION WITH BRYAN GASTON (XROADS) REGARDING GOB SALES FOR CLOSING STORES. |
| | Wed | 1.80 1106-BA/ 852 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, KATHY BOWERSOX, BARRY MCMENAMY, BLACKSTONE'S CHRIS BOYLE, XROADS' HOLLY ETLIN AND MIKE DUSSINGER TO REVIEW THE REQUIREMENTS FOR A UPDATED BUSINESS PLAN. |
| | Wed | 0.40 1106-BA/ 860 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' BRAD BOGGESS ON STRATEGIC SOURCING UPDATE FOR BUSINESS PLAN. |
| | Wed | 0.50 1106-BA/ 863 | 0.50 | 200.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MARWAN SALEM, KIP FAGERSTROM, JOHN YOUNG, BRAD BOGGESS AND ELAINE LANE ON CONTRACT REPORTING. |
| | Wed | 0.30 1106-BA/ 864 | 0.30 | 120.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' ELAINE LANE AND WINN-DIXIE'S JOE RAGASE ON CALCULATION OF THE KONICA REJECTION CLAIM. |
| | Wed | 2.20 1106-BA/ 865 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis*<br>EXAMINATION OF REQUIREMENTS AND COLLECTION OF INFORMATION FOR REVISED BUSINESS PLAN. |
| | Wed | 0.70 1106-BA/ 866 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COMMUNICATIONS WITH WINN-DIXIE'S TOM ROBBINS AND BILL FISHER REGARDING NEED TO PREPARE A BUSINESS ASSESSMENT ON THE CARDINAL CONTRACT. |
| | Wed | 0.40 1106-BA/ 867 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MARWAN SALEM ON THE VENDOR CREDIT REPORT UPDATE FOR 2/1/06. |
| | Wed | 0.40 1106-BA/ 871 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COMMUNICATIONS WITH WINN-DIXIE'S TOM ROBBINS, PAUL TIBERIO, PAUL KENNEDY, GARI ESTILL AND FRANK THURLOW ON THE VENDOR CREDIT UPDATE FOR 2/1/06. |
| | Wed | 0.40 1106-BA/ 872 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' MARWAN SALEM ON CONTRACT REPORT UPDATE INCLUDING REJECTION CLAIM AMOUNTS ON MERCHANDISE CONTRACTS BEING RENEGOTIATED.. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|----------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Damore, R | 01/25/06 Wed | 0.60 | 0.60 1106-BA / 873 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF THE SUBSTANTIVE CONSOLIDATION INTERCOMPANY FILE PROVIDED TO THE UCC. |
| | Wed | 0.80 | 0.80 1106-BA / 876 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF THE DATA BASE REGARDING INFORMATION ON MERCHANDISING CONTRACTS. |
| | | | 12.50 | 5,000.00 | | | | |
| | NUMBER OF ENTRIES: 16 | | | | | | | |
| | 01/26/06 Thu | 0.90 | 0.90 1106-BA / 928 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> COMMUNICATIONS WITH WINN-DIXIE'S BARRY MCMENAMY AND XROADS' JOHN YOUNG ON THE REAL ESTATE AND PROPERTY TAX INFORMATION AND ANALYSIS REQUIRED FOR THE BUSINESS PLAN UPDATE. |
| | Thu | 0.50 | 0.50 1106-BA / 929 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONVERSATION WITH JAY CASTLE (WD) REGARDING THE INTERCOMPANY ACCOUNT INFORMATION. |
| | Thu | 0.70 | 0.70 1106-BA / 942 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARATION FOR THE UCC CALL REGARDING SUBSTANTIVE CONSOLIDATION AND INFORMATION EXPLAINING THE INTERCOMPANY ACCOUNT ACTIVITY. |
| | Thu | 1.50 | 1.50 1106-BA / 943 | 600.00 | H | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH UCC PROFESSIONALS, WINN-DIXIE'S KEVIN STUBBS, JAYSON ROY, MIKE BYRUM, JAY CASTLE, BLACKSTONE, SKADDEN AND XROADS' TO REVIEW THE SUBSTANTIVE CONSOLIDATION INFORMATION EXPLAINING INTERCOMPANY ACCOUNTS. |
| | Thu | 0.50 | 0.50 1106-BA / 949 | 200.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> FOLLOW UP CALL WITH XROADS' MIKE DUSSINGER REGARDING THE INTERCOMPANY ACCOUNT INFORMATION. |
| | Thu | 2.30 | 2.30 1106-BA / 955 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF THE BUSINESS PLAN AND ISSUES THAT NEED TO BE UPDATED FOR OUR NEXT REVIEW MEETING ON 1/27/06. |
| | Thu | 2.00 | 2.00 1106-BA / 958 | 800.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DRAFT XROADS' FINANCIAL ANALYSIS WORK PLAN FOR NEXT 60 DAYS. |
| | Thu | 0.40 | 0.40 1106-BA / 962 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH WINN-DIXIE'S GARI ESTILL REGARDING THE REQUIREMENTS FOR NEXT WEEKS CONTRACTS UPDATES. |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Damore, R | 01/26/06 Thu | 0.40 1106-BA/ | 0.40 963 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COMMUNICATION WITH WINN-DIXIE'S PAUL TIBERIO ON THE INFORMATION REQUIRED TO PUT TOGETHER AN AGENDA FOR THE SCHREIBER MEETING. |
| | | 0.50 1106-BA/ | 0.50 973 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH WINN-DIXIE'S DEBBIE VANSCHOOR, JAY CASTLE, MILBANK'S ROBERT WINTER, MIKE COMERFORD, SKADDEN'S SALLY HENRY REGARDING STORE OPERATIONS. |
| | | 3.70 1106-BA/ | 3.70 978 | 1,480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW AND PREPARE ANALYSIS OF THE WINN-DIXIE PROPOSED SCHREIBER CONTRACT FOR WINN-DIXIE'S PAUL TIBERIO'S REVIEW AND EVALUATATION. |
| | | 0.50 1106-BA/ | 0.50 979 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>EXIT FINANCING CONFERENCE CALL WITH WINN-DIXIE'S BENNETT NUSSBAUM, BLACKSTONE'S FLIP HUFFARD, CHRIS BOYLE AND XROADS' HOLLY ETLIN. |
| | | 1.80 1106-BA/ | 1.80 985 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COMPARISON ANALYSIS OF THE WACHOVIA EXIT FINANCING PROPOSAL WITH THE CURRENT BORROWING BASE FORMULA. |
| | | | 15.70 | 6,280.00 | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | |
| | | | 238.30 | 99,310.00 | | | | |
| | NUMBER OF ENTRIES: | 213 | | | | | | |
| Dussinger, M | 10/05/05 Wed | 1.70 11005-BA/ | 1.70 181 | 850.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE A SAMPLE SET OF STORES FOR RELEVANT COST DATA FOR THE CAPEX ANALYSIS. |
| | | 0.30 11005-BA/ | 0.30 183 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH P. WINDHAM (XROADS) REGARDING THE SAMPLE SET OF STORES FOR RELEVANT COST DATA FOR THE CAPEX ANALYSIS. |
| | | 2.20 11005-BA/ | 2.20 186 | 1,100.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. CWALINA (WINN-DIXIE) REGARDING THE COST INFORMATION SUPPORTING THE CAPEX ANALYSIS. |
| | | 1.70 11005-BA/ | 1.70 187 | 850.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE THE CAPEX MODEL WITH RECENT SURVEY RESULTS. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| Dussinger, M | 10/05/05 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH P. WINDHAM (XROADS) REGARDING THE CAPEX SURVEYS. |
| | Wed | 11005-BA/ 189 | | | | | | |
| | | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW THE COST ASSUMPTIONS FOR THE LEAD MARKET LEASEHOLD IMPROVEMENTS RELATIVE TO THE CAPEX MODEL. |
| | Wed | 11005-BA/ 190 | | | | | | |
| | | 1.70 | 1.70 | 850.00 | | | 1 | MATTER:*BK-Business Analysis*<br>COMPILE DATA RELATIVE TO THE COST ASSUMPTIONS FOR THE CAPEX ANALYSIS TO HELP SUBSTANTIATE THE UNDERLYING ASSUMPTIONS. |
| | Wed | 11005-BA/ 192 | | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. BROGAN (WINN-DIXIE) REGARDING THE G&A OH MODEL. |
| | Wed | 11005-BA/ 193 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CORRESPONDENCE TO P. WINDHAM (XROADS) REGARDING THE CAPEX SURVEYS. |
| | Wed | 11005-BA/ 195 | | | | | | |
| | | 1.00 | 1.00 | 500.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH A. STEVENSON AND P. WINDHAM (XROADS) REGARDING THE CAPEX ANALYSIS. |
| | Wed | 11005-BA/ 196 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH A. STEVENSON (XROADS) REGARDING THE STATUS OF THE BUSINESS PLAN AND OPEN ITEMS. |
| | Wed | 11005-BA/ 197 | | | | | | |
| | | 1.00 | 1.00 | 500.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>XROADS TEAM WORKING DINNER MEETING |
| | Wed | 11005-BA/ 200 | | | | | | |
| | | | 12.40 | 6,200.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | 10/06/05 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE SLIDES FOR THE BUSINESS PLAN. |
| | Thu | 11005-BA/ 295 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE THE SLIDES FOR THE BANK PRESENTATION RELATIVE TO DAIRIES. |
| | Thu | 11005-BA/ 299 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE FOR THE CAPEX MEETING WITH R. MEADOWS AND K CHERRY (WINN-DIXIE): AND P. WINDHAM AND A STEVENSON (XROADS). |
| | Thu | 11005-BA/ 300 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Dussinger, M | 10/06/05 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R. MEADOWS AND K. CHERRY (WINN-DIXIE); AND P. WINDHAM AND A STEVENSON (XROADS) REGARDING THE CAPEX ANALYSIS. |
| | Thu | | 11005-BA/ 301 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE VARIOUS BUSINESS PLAN SLIDES. |
| | Thu | | 11005-BA/ 303 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CORRESPONDENCE TO VARIOUS EMPLOYEES REGARDING THE STATUS OF BUSINESS PLAN DUE DILIGENCE INFORMATION. |
| | Thu | | 11005-BA/ 304 | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE THE CAPEX MODEL BASED ON THE PRIOR MEETING WITH R. MEADOWS AND K. CHERRY (WINN-DIXIE) REGARDING MUTUALLY EXCLUSIVE COST ASSUMPTIONS. |
| | Thu | | 11005-BA/ 305 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONVERSATION WITH P. CHIDYLLO (HLHZ) REGARDING CAPEX. |
| | Thu | | 11005-BA/ 308 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. COSTI (BLACKSTONE) AND J. BROGAN (WINN-DIXIE) REGARDING THE G&A OVERHEAD MODEL AND THE UNDERLYING ASSUMPTIONS. |
| | Thu | | 11005-BA/ 309 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE THE G&A OVERHEAD MODEL BASED ON PREVIOUS MEETING WITH BLACKSTONE. |
| | Thu | | 11005-BA/ 310 | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO REVISE THE CAPEX MODEL BASED ON THE PRIOR MEETING WITH R. MEADOWS AND K. CHERRY (WINN-DIXIE) REGARDING MUTUALLY EXCLUSIVE COST ASSUMPTIONS. |
| | Thu | | 11005-BA/ 311 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH C. BOYLE (BLACKSTONE) REGARDING BUSINESS PLAN DUE DILIGENCE INFORMATION. |
| | Thu | | 11005-BA/ 312 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE THE CAPEX SUMMARY SHEET TO INCLUDE VARIOUS DATA POINTS. |
| | Thu | | 11005-BA/ 313 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CREATE A PRELIMINARY CAPEX ASSUMPTION PRESENTATION FOR DILIGENCE PURPOSES. |
| | Thu | | 11005-BA/ 314 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CORRESPONDENCE TO A. STEVENSON (XROADS) REGARDING THE CAPEX ASSUMPTIONS AND THE BUSINESS PLAN. |
| | Thu | | 11005-BA/ 315 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dussinger, M | 10/06/05 | | 13.60 | 5,440.00 | | | | |
| | NUMBER OF ENTRIES: | 15 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 10/11/05 | 0.70 | 0.70 | 280.00 | | 1 | | REVIEW THE PRELIMINARY BUSINESS PLAN. |
| | Tue | 11005-BA/ 504 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | 1 | | CREATE SUMMARY SCHEDULES RELATIVE TO THE CAPEX SURVEY RESULTS AND DISTRIBUTE TO S. SLOAN (WINN-DIXIE) FOR REDISTRIBUTION TO THE DMS. |
| | Tue | 11005-BA/ 505 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | 1 | | REVIEW THE CAPEX SURVEYS AND IDENTIFY COSTS THAT WERE NOT ORIGINALLY CONSIDERED IN THE SURVEY. |
| | Tue | 11005-BA/ 506 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | 1 | | POPULATE THE CAPEX MODEL FOR ADDITIONAL SURVEYS. |
| | Tue | 11005-BA/ 507 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.10 | 2.10 | 840.00 | | 1 | | REVIEW THE SCOPE OF WORKS FOR LEASEHOLD IMPROVEMENTS RELATIVE TO THE COST ASSUMPTIONS IN THE CAPEX MODEL. |
| | Tue | 11005-BA/ 508 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | 1 | | REVISE THE CAPEX MODEL FOR VARIOUS ASSUMPTIONS. |
| | Tue | 11005-BA/ 509 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | 1 | | PREPARE FOR A CAPEX MEETING WITH K. CHERRY (WINN-DIXIE). |
| | Tue | 11005-BA/ 510 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | 1 | | MEETING WITH K. CHERRY (WINN-DIXIE) AND P. WINDHAM (XROADS) REGARDING THE CAPEX ANALYSIS. |
| | Tue | 11005-BA/ 511 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | 1 | | CORRESPONDENCE TO K. CHERRY (WINN-DIXIE) REGARDING THE SURVEYS. |
| | Tue | 11005-BA/ 512 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.10 | 2.10 | 840.00 | | 1 | | UPDATE AND MAKE CHANGES TO THE CAPEX MODEL BASED UPON MEETING WITH K. CHERRY (WINN-DIXIE). |
| | Tue | 11005-BA/ 513 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | 1 | | CONTINUE TO UPDATE AND MAKE CHANGES TO THE CAPEX MODEL BASED UPON MEETING WITH K. CHERRY (WINN-DIXIE) AS WELL AS THE LIQUOR STORE ANALYSIS. |
| | Tue | 11005-BA/ 523 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| Dussinger, M | 10/11/05 | | 14.30 | 5,720.00 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | 10/12/05 Wed | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis* CREATE SUMMARY CHARTS OF THE SURVEY RESULTS FOR THE CAPEX ANALYSIS. |
| | | | 11005-BA/ 525 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM (XROADS) REGARDING THE CAPEX ANALYSIS. |
| | | | 11005-BA/ 526 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATE AND MAKE CHANGES TO THE CAPEX MODEL REGARDING SQUARE FOOTAGE METRICS AND AVERAGE AGE INFORMATION. |
| | | | 11005-BA/ 532 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* POPULATE THE CAPEX MODEL FOR SURVEYS. |
| | | | 11005-BA/ 533 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATE THE CAPEX MODEL RELATIVE TO AVERAGE SQUARE FOOTAGE COMPARISON TO THE FOOTPRINT VERSUS THE SURVEY RESULTS. |
| | | | 11005-BA/ 534 | | | | | |
| | | 1.90 | 1.90 | 760.00 | G | | 1 | MATTER:*BK-Business Analysis* REVISE THE MODEL FOR DETAILED STORE ANALYSIS FOR EACH DMA FOR ALL OTHER STORES. |
| | | | 11005-BA/ 535 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* DETERMINE THE RESPONSIBILITY OF VARIOUS COSTS, MAINLY ROOF FROM THE MAINTENANCE REPORT TO INCORPORATE INTO THE MODEL. |
| | | | 11005-BA/ 536 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* DRAFT AN EMAIL TO S. SLOAN (WINN-DIXIE) AND P. WINDHAM (XROADS) REGARDING THE OUTSTANDING SURVEYS AND THE RESULTS TO DATE. |
| | | | 11005-BA/ 537 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* DRAFT AN EMAIL TO A. STEVENSON AND P. WINDHAM (XROADS) REGARDING THE SUMMARY OF MY REVIEW OF THE MAINTENANCE FILE. |
| | | | 11005-BA/ 538 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* UPDATE THE CAPEX MODEL FOR SURVEYS. |
| | | | 11005-BA/ 553 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* ADD STORE NUMBER 12 INTO THE CAPEX SURVEY ANALYSIS. |
| | | | 11005-BA/ 554 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Dussinger, M | 10/12/05 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PROVIDE NECESSARY FOOTNOTES, SOURCING INFORMATION AND DISCLOSURE LANGUAGE TO ALL RELEVANT SCHEDULES IN THE CAPEX MODEL. |
| | Wed | 11005-BA/ 555 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE THE POWERPOINT PRESENTATION REGARDING THE RESULTS OF THE CAPEX ANALYSIS. |
| | Wed | 11005-BA/ 562 | | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUE TO UPDATE THE POWERPOINT PRESENTATION REGARDING THE RESULTS OF THE CAPEX ANALYSIS. |
| | Wed | 11005-BA/ 563 | | | | | | |
| | | | 15.30 | 6,120.00 | | | | |

NUMBER OF ENTRIES:    14

| | 10/13/05 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE FOR CAPEX MEETING. |
|---|---|---|---|---|---|---|---|---|
| | Thu | 11005-BA/ 627 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE THE MODEL TO INCLUDE THE RESULTS OF THE SURVEYS FROM DESIGN AND CONSTRUCTION. |
| | Thu | 11005-BA/ 628 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CREATE A COMPARISON SCHEDULE IDENTIFYING THE VARIANCES BETWEEN THE DESIGN AND CONSTRUCTION SURVEY RESULTS FROM THE SURVEYS BY THE DMS. |
| | Thu | 11005-BA/ 629 | | | | | | |
| | | 1.70 | 1.70 | 680.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH P. WINDHAM AND A. STEVENSON (XROADS) REGARDING THE CAPEX ANALYSIS. |
| | Thu | 11005-BA/ 630 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT AN EMAIL TO THE DMS FOR OUR CAPEX ANALYSIS MEETING. |
| | Thu | 11005-BA/ 631 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CREATE A SCHEDULE FOR P. WINDHAM (XROADS) RELATIVE TO THE MOST RECENT REMODELS TO PROVIDE TO ACCOUNTING TO VERIFY THE UNDERLYING COST ASSUMPTIONS IN THE CAPEX ANALYSIS. |
| | Thu | 11005-BA/ 632 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CORRESPONDENCE TO P. WINDHAM (XROADS) REGARDING THE CAPEX ANALYSIS. |
| | Thu | 11005-BA/ 633 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE THE LIQUOR LICENSE ANALYSIS IN THE CAPEX MODEL. |
| | Thu | 11005-BA/ 635 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dussinger, M | 10/13/05 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH C. FOREHAND AND J. ASHLEY (WINN-DIXIE) REGARDING THE RESULTS TO DATE FOR OPERATION JUMP START. |
| | Thu | 11005-BA/ 649 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | H | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH A. STEVENSON AND P. WINDHAM (XROADS); AND N. SINISCALCHI, K. MANNING, T. LEWIS, AND C. NEWSOME (WINN-DIXIE) REGARDING THE CAPEX ANALYSIS. |
| | Thu | 11005-BA/ 650 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH P. WINDHAM (XROADS) RELATIVE TO VARIOUS DATA POINT FOR THE SURVEYED STORES RELATIVE TO LIQUOR LICENSES. |
| | Thu | 11005-BA/ 651 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH B. GASTON (XROADS) RELATIVE TO THE LIQUOR LICENSE ANALYSIS. |
| | Thu | 11005-BA/ 670 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH A. STEVENSON (XROADS) RELATIVE TO THE CAPEX ANALYSIS AND POWERPOINT PRESENTATION. |
| | Thu | 11005-BA/ 671 | | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis<br>UPDATE THE CAPEX MODEL TO INCLUDE SUMMARY SCHEDULES BY DMA TO INCLUDE IN THE PRESENTATION. |
| | Thu | 11005-BA/ 672 | | | | | | |
| | | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:BK-Business Analysis<br>UPDATE THE CAPEX MODEL RELATIVE TO THE STRATEGIC INITIATIVES. |
| | Thu | 11005-BA/ 673 | | | | | | |
| | | | 15.80 | 6,320.00 | | | | |

NUMBER OF ENTRIES:    15

| | | | | | | | | |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | 10/14/05 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Analysis<br>UPDATE THE CAPEX MODEL TO INCLUDE DETAIL SCHEDULES BY DMA TO INCLUDE IN THE PRESENTATION. |
| | Fri | 11005-BA/ 729 | | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUE TO UPDATE THE CAPEX MODEL FOR STRATEGIC INITIATIVES AND UPDATE THE NARRATIVE COST ASSUMPTIONS. |
| | Fri | 11005-BA/ 731 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Business Analysis<br>UPDATE THE NARRATIVE IN THE CAPEX RESULTS POWERPOINT PRESENTATION. |
| | Fri | 11005-BA/ 732 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>PHONE CONVERSATIONS WITH K. CHERRY (WINN-DIXIE) REGARDING THE CAPEX ANALYSIS. |
| | Fri | 11005-BA/ 733 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Dussinger, M | 10/14/05 Fri | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH P. WINDHAM (XROADS) REGARDING THE CAPEX ANALYSIS. |
| | 11005-BA/ 734 | | | | | | | |
| | Fri | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis PHONE CONVERSATIONS WITH A. STEVENSON (XROADS) REGARDING THE CAPEX ANALYSIS. |
| | 11005-BA/ 735 | | | | | | | |
| | Fri | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis CORRESPONDENCE TO P. WINDHAM (XROADS) REGARDING THE CAPEX ANALYSIS. |
| | 11005-BA/ 736 | | | | | | | |
| | Fri | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis CORRESPONDENCE TO A. STEVENSON (XROADS) REGARDING THE CAPEX ANALYSIS. |
| | 11005-BA/ 737 | | | | | | | |
| | Fri | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis MAKE CHANGES TO THE CAPEX MODEL RELATIVE TO THE STRATEGIC INITIATIVES. |
| | 11005-BA/ 738 | | | | | | | |
| | Fri | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH J. O'CONNELL (BLACKSTONE) REGARDING MEAT AND PRODUCE SLIDES FOR BUSINESS PLAN. |
| | 11005-BA/ 739 | | | | | | | |
| | Fri | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis REVIEW THE BUSINESS PLAN REGARDING THE MEAT AND PRODUCE SLIDES FOR BUSINESS PLAN. |
| | 11005-BA/ 740 | | | | | | | |
| | Fri | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Business Analysis MAKE CHANGES TO THE CAPEX MODEL RELATIVE TO MY DISCUSSION WITH A. STEVENSON (XROADS). |
| | 11005-BA/ 741 | | | | | | | |
| | Fri | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis PHONE CONVERSATIONS WITH A. STEVENSON (XROADS) REGARDING THE CAPEX ANALYSIS AND THE STRATEGIC INITIATIVES. |
| | 11005-BA/ 742 | | | | | | | |
| | Fri | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH T. LEWIS (WINN-DIXIE) REGARDING THE CAPEX ANALYSIS. |
| | 11005-BA/ 743 | | | | | | | |
| | Fri | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH N. SINISCALCHI (WINN-DIXIE) REGARDING THE CAPEX ANALYSIS. |
| | 11005-BA/ 744 | | | | | | | |
| | Fri | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis UPDATE THE CAPEX POWERPOINT PRESENTATION. |
| | 11005-BA/ 745 | | | | | | | |
| | Fri | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Business Analysis FINALIZE THE CAPEX ANALYSIS POWERPOINT PRESENTATION AND MODEL AND DISTRIBUTE TO A. STEVENSON (XROADS). |
| | 11005-BA/ 747 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Dussinger, M | 10/14/05 | | 15.20 | 6,080.00 | | | | | |
| NUMBER OF ENTRIES: | 17 | | | | | | | | |
| | 10/27/05 | 0.70 | 0.70 | 280.00 | | | 1 | | MATTER:BK-Business Analysis<br>CONTINUE TO UPDATE THE EXECUTORY CONTRACT DATABASE RELATIVE TO ANNUAL COST FOR THE IT CONTRACTS BASED ON UPDATED INFORMATION. |
| | Thu | | 11005-BA/ 1304 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | | MATTER:BK-Business Analysis<br>REVIEW THE EXECUTORY CONTRACT DATABASE RELATIVE TO GENERATING SUMMARY LEVEL REPORTING BASED ON CATEGORY OF CONTRACT AND STATUS OF CONTRACT AS WELL AS SUPPORTING DETAIL. |
| | Thu | | 11005-BA/ 1307 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | | MATTER:BK-Business Analysis<br>MULTIPLE MEETINGS WITH K. STUBBS (WINN-DIXIE) REGARDING THE CASH ACCOUNTS AND FORECASTING CASH IN THE BUSINESS PLAN. |
| | Thu | | 11005-BA/ 1333 | | | | | | |
| | | 2.20 | 2.20 | 880.00 | | | 1 | | MATTER:BK-Business Analysis<br>UPDATE THE EXECUTORY CONTRACT DATABASE RELATIVE TO ANNUAL COST FOR ROUGHLY 150 CONTRACTS RELATED TO VARIOUS CONTRACT CATEGORIES. |
| | Thu | | 11005-BA/ 1334 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | | MATTER:BK-Business Analysis<br>MEETING WITH A. STEVENSON (WINN-DIXIE) REGARDING THE CASH ACCOUNTS AND FORECASTING CASH IN THE BUSINESS PLAN. |
| | Thu | | 11005-BA/ 1346 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | | MATTER:BK-Business Analysis<br>MEETING WITH A. REED (WINN-DIXIE) REGARDING THE EXCESS CASH AND THE TIMING OF CASH CLEARING ACCOUNTS. |
| | Thu | | 11005-BA/ 1347 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | | MATTER:BK-Business Analysis<br>REVIEW THE BUSINESS PLAN RELATIVE TO THE CASH FORECAST AND THE CASH ACCOUNTS. |
| | Thu | | 11005-BA/ 1352 | | | | | | |
| | | 2.20 | 2.20 | 880.00 | | | 1 | | MATTER:BK-Business Analysis<br>BUILD LOGIC INTO THE EXECUTORY CONTRACT DATABASE TO GENERATE SUMMARY LEVEL REPORTING. |
| | Thu | | 11005-BA/ 1353 | | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | | MATTER:BK-Business Analysis<br>CONTINUE TO BUILD LOGIC INTO THE EXECUTORY CONTRACT DATABASE TO GENERATE SUMMARY LEVEL REPORTING. |
| | Thu | | 11005-BA/ 1354 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | | MATTER:BK-Business Analysis<br>REVIEW THE SUMMARY LEVEL REPORTING WITH E. LANE (XROADS). |
| | Thu | | 11005-BA/ 1355 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | | MATTER:BK-Business Analysis<br>MEETING WITH C. BOUCHER (XROADS) REGARDING THE CONTENT OF THE SUMMARY LEVEL REPORTING. |
| | Thu | | 11005-BA/ 1357 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Dussinger, M | 10/27/05 Thu | 1.70 11005-BA/ 1360 | 1.70 | 680.00 | | | 1 | MATTER:BK-Business Analysis<br>CREATE A DETAILED LEVEL OF CONTRACT CATEGORY REPORTING IN THE EXECUTORY CONTRACT DATABASE. |
| | Thu | 1.60 11005-BA/ 1361 | 1.60 | 640.00 | | | 1 | MATTER:BK-Business Analysis<br>UPDATE THE EXECUTORY CONTRACT DATABASE FOR EXPIRED AND TERMINATED CONTRACTS. |
| | Thu | 0.40 11005-BA/ 1363 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>UPDATE THE EXECUTORY CONTRACT DATABASE FOR A LIST OF PRIORITY CONTRACTS. |
| | Thu | 0.40 11005-BA/ 1364 | 0.40 | 160.00 | G | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH C. BOUCHER (XROADS) TO UPDATE THE EXECUTORY CONTRACT DATABASE FOR PRELIMINARY SAVINGS AMOUNTS. |
| | Thu | 0.20 11005-BA/ 1366 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT AN EMAIL TO E. LANE AND C. BOUCHER (XROADS) REGARDING THE EXECUTORY CONTRACT DATABASE AND THE SUMMARY LEVEL REPORTING. |
| | | | 15.00 | 6,000.00 | | | | |

NUMBER OF ENTRIES:    16

| | 11/04/05 Fri | 0.90 11105-BA/ 296 | 0.90 | 360.00 | G | | 1 | MATTER:BK-Business Analysis<br>PHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING THE UCC PRESENTATION. |
|--|--|--|--|--|--|--|--|--|
| | Fri | 2.10 11105-BA/ 297 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW EXECUTORY CONTRACTS AND CREATE A SUMMARY REPORT FOR CERTAIN PRIORITY CONTRACTS. |
| | Fri | 1.70 11105-BA/ 298 | 1.70 | 680.00 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUE TO REVIEW EXECUTORY CONTRACTS AND CREATE A SUMMARY REPORT FOR CERTAIN PRIORITY CONTRACTS. |
| | Fri | 2.10 11105-BA/ 299 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARE A BUSINESS UPDATE REPORT FOR THE UCC MEETING ON 11/9/05. |
| | Fri | 2.20 11105-BA/ 300 | 2.20 | 880.00 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUE TO UPDATE THE STATUS REPORT FOR THE UCC MEETING ON 11/9/05 RELATIVE TO REGIONAL DATA. |
| | Fri | 2.10 11105-BA/ 301 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUE TO UPDATE THE STATUS REPORT FOR THE UCC MEETING ON 11/9/05 RELATIVE TO CATEGORY DATA. |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Dussinger, M | 11/04/05 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUE TO PREPARE THE BUSINESS UPDATE REPORT FOR THE UCC MEETING ON 11/9/05 RELATIVE TO P4 VARIANCE ANALYSIS. |
| | | Fri | 11105-BA/ 302 | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUE TO PREPARE THE BUSINESS UPDATE REPORT FOR THE UCC MEETING ON 11/9/05 RELATIVE TO Q1 VARIANCE ANALYSIS. |
| | | Fri | 11105-BA/ 303 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CORRESPONDENCE TO A. STEVENSON (XROADS) REGARDING THE UCC REPORT FOR 11/9/05. |
| | | Fri | 11105-BA/ 304 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW EXECUTORY CONTRACTS AND UPDATE THE CONTRACT DATABASE. |
| | | Fri | 11105-BA/ 320 | | | | | |
| | | | 16.70 | 6,680.00 | | | | |

NUMBER OF ENTRIES:    10

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/14/05 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARATION FOR MEETING WITH B. SMITH (WINN-DIXIE) REGARDING EXECUTORY CONTRACTS. |
| | | Wed | 11205-BA/ 730 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B. SMITH (WINN-DIXIE) REGARDING EXECUTORY CONTRACTS. |
| | | Wed | 11205-BA/ 731 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> UPDATE EXECUTORY CONTRACT SUMMARY FOR IT CONTRACTS. |
| | | Wed | 11205-BA/ 732 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE FOR SUBSTANTIVE CONSOLIDATION CONFERENCE CALL. |
| | | Wed | 11205-BA/ 733 | | | | | |
| | | 0.60 | 0.60 | 240.00 | H | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH S. HENRY (SKADDEN), R. DAMORE (XROADS), J. CASTLE, J. ROY, AND K STUBBS (WINN-DIXIE) REGARDING SUBSTANTIVE CONSOLIDATION. |
| | | Wed | 11205-BA/ 734 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CREATE CONTACT LIST FOR SUBSTANTIVE CONSOLIDATION QUESTIONNAIRE. |
| | | Wed | 11205-BA/ 735 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH E. LANE (XROADS) REGARDING CONTRACTS. |
| | | Wed | 11205-BA/ 736 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| Dussinger, M | 12/14/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>PHONE CONVERSATION WITH R. DAMORE (XROADS) AND S. FELD (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION. |
| | Wed | 11205-BA/ 737 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARE FOR CONFERENCE CALL WITH S. FELD (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION. |
| | Wed | 11205-BA/ 738 | | | | | | |
| | | 3.00 | 3.00 | 1,200.00 | | | 1 | MATTER:BK-Business Analysis<br>CONFERENCE CALL WITH S. FELD AND K. LAMAINA (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION QUESTIONNAIRE. |
| | Wed | 11205-BA/ 739 | | | | | | |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUE CONFERENCE CALL WITH S. FELD AND K. LAMAINA (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION QUESTIONNAIRE. |
| | Wed | 11205-BA/ 740 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CONVERSATION WITH C. BOYLE (BLACKSTONE) REGARDING SUBSTANTIVE CONSOLIDATION QUESTIONNAIRE. |
| | Wed | 11205-BA/ 741 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW THE REVISED SUBSTANTIVE CONSOLIDATION INFORMATION REQUEST FROM SKADDEN BASED ON MILBANK'S QUESTIONNAIRE. |
| | Wed | 11205-BA/ 742 | | | | | | |
| | | | 14.40 | 5,760.00 | | | | |

NUMBER OF ENTRIES:   13

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/15/05 | 0.40 | 0.40 | 160.00 | G | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH R. DAMORE (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION IN PREPARATION FOR HEARING ON EXCLUSIVITY. |
| | Thu | 11205-BA/ 778 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH R. DAMORE AND H. ETLIN (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION IN PREPARATION FOR HEARING ON EXCLUSIVITY. |
| | Thu | 11205-BA/ 779 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH D. VANSCHOR (WINN-DIXIE) REGARDING SUBSTANTIVE CONSOLIDATION. |
| | Thu | 11205-BA/ 780 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:BK-Business Analysis<br>CONFERENCE CALL WITH C. BOYLE (BLACKSTONE) AND S. FELD (SKADDEN) REGARDING SUBSTANTIVE CONSOLIDATION. |
| | Thu | 11205-BA/ 781 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Business Analysis<br>CREATE AN INFORMATION REQUEST LIST TRACKING MECHANISM FOR DUE DILIGENCE PERTAINING TO SUBSTANTIVE CONSOLIDATION. |
| | Thu | 11205-BA/ 782 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dussinger, M | 12/15/05 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* <br> COMPILE AND REVIEW FACTUAL INFORMATION SUPPORTING RESPONSES TO THE MILBANK QUESTIONNAIRE ON SUBSTANTIVE CONSOLIDATION. |
| | Thu | 11205-BA/ 783 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B. GASTON (XROADS) AND G. DAW (SG&R) REGARDING LEASES FOR SUBSTANTIVE CONSOLIDATION. |
| | Thu | 11205-BA/ 784 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH E. LANE (XROADS) REGARDING THE LEGAL ENTITY ORG CHART. |
| | Thu | 11205-BA/ 785 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW THE 10K FOR SOURCE DOCUMENTATION SUPPORTING THE RESPONSES TO MILBANK'S QUESTIONNAIRE. |
| | Thu | 11205-BA/ 786 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVISE THE EXECUTORY CONTRACT DATABASE SUMMARY REPORTING FOR THOSE CONTRACTS PENDING REVIEW. |
| | Thu | 11205-BA/ 787 | | | | | | |
| | | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUE TO COMPILE AND REVIEW FACTUAL INFORMATION SUPPORTING RESPONSES TO THE MILBANK QUESTIONNAIRE ON SUBSTANTIVE CONSOLIDATION. |
| | Thu | 11205-BA/ 788 | | | | | | |
| | | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CREATE AN SUPPLEMENTAL INFORMATION REQUEST LIST FOR THE MILBANK QUESTIONNAIRE BASED ON MY CONFERENCE CALL WITH S. FELD (SKADDEN) TO DISTRIBUTE TO HER FOR HER REVIEW. |
| | Thu | 11205-BA/ 789 | | | | | | |
| | | | 15.30 | 6,120.00 | | | | |

NUMBER OF ENTRIES:    12

| | DATE | | COMBINED HOURS | COMBINED FEES | | | | DESCRIPTION |
|--|------|--|----------------|---------------|--|--|--|-------------|
| | 12/20/05 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. GERARD (WINN-DIXIE) REGARDING MANUFACTURING PROFIT ALLOCATION. |
| | Tue | 11205-BA/ 929 | | | | | | |
| | | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE RESPONSES TO THE SUBSTANTIVE CONSOLIDATION DUE DILIGENCE. |
| | Tue | 11205-BA/ 930 | | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis* <br> UPDATE THE SUBSTANTIVE CONSOLIDATION INFORMATION REQUEST LIST FOR MONITORING PURPOSES. |
| | Tue | 11205-BA/ 931 | | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE THE WEEKLY FEE BUDGET VARIANCE ANALYSIS. |
| | Tue | 11205-BA/ 932 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Dussinger, M | 12/20/05 | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 11205-BA/ 933 | | | | | 1 | REVIEW FINANCIALS (BALANCE SHEETS) RELATIVE TO INTERCOMPANY ACTIVITY IN PREPARATION FOR THE 2:00 CONFERENCE CALL WITH K. STUBBS (WINN-DIXIE), C. BOYLE (BLACKSTONE) AND R. DAMORE (XROADS). |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 11205-BA/ 934 | | | | | 1 | DISTRIBUTE BALANCE SHEET INFORMATION TO C. BOYLE (BLACKSTONE) IN PREPARATION FOR CONFERENCE CALL. |
| | | 1.10 | 1.10 | 440.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 11205-BA/ 935 | | | | | 1 | CONFERENCE CALL WITH K. STUBBS (WINN-DIXIE), C. BOYLE (BLACKSTONE) AND R. DAMORE (XROADS) REGARDING INTERCOMPANY ACTIVITY. |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 11205-BA/ 936 | | | | | 1 | MEETING WITH K. THOMPSON AND C. MCKEOWN (WINN-DIXIE) REGARDING INTERCOMPANY TRANSACTIONS. |
| | | 2.10 | 2.10 | 840.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 11205-BA/ 937 | | | | | 1 | REVIEW THE 10Q AND 10K TO IDENTIFY NON RECURRING EXTRAORDINARY CHARGES TO BETTER UNDERSTAND THE CHANGE IN INTERCOMPANY ACCOUNTS. |
| | | | 12.40 | 4,960.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| | 01/10/06 | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1106-BA/ 261 | | | | | 1 | REVIEW THE SUBSTANTIVE CONSOLIDATION DECK AND PREPARE NECESSARY CHANGES. |
| | | 1.40 | 1.40 | 560.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1106-BA/ 262 | | | | | 1 | PREPARE THE FEE VARIANCE REPORT FOR 1/7/06. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1106-BA/ 266 | | | | | 1 | PREPARE FOR SUBSTANTIVE CONSOLIDATION CONFERENCE CALL. |
| | | 2.30 | 2.30 | 920.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1106-BA/ 269 | | | | | 1 | CONFERENCE CALL WITH C. BOYLE (BLACKSTONE), M. BYRUM (WD), J. CASTLE AND J. ROY (WD) REGARDING SUBSTANTIVE CONSOLIDATION. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1106-BA/ 275 | | | | | 1 | PREPARE RESPONSES AND UPDATE LOG FOR JEFFERIES INFORMATION REQUESTS. |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1106-BA/ 276 | | | | | 1 | MEETING WITH B. GASTON (XROADS) REGARDING LEASE CURE COSTS. |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Dussinger, M | 01/10/06 Tue | 0.20 | 0.20 1106-BA/ 277 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. HOWARD (WD) REGARDING INVENTORY MANAGEMENT REPORTS. |
| | Tue | 1.00 | 1.00 1106-BA/ 279 | 400.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH H. ETLIN (XROADS) AND R. DAMORE (XROADS) REGARDING THE POR TIME LINE. |
| | Tue | 1.80 | 1.80 1106-BA/ 280 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>UPDATE AND REVISE THE POR TIMELINE. |
| | Tue | 0.30 | 0.30 1106-BA/ 281 | 120.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH R. GRAY (SKADDEN) AND R. DAMORE (XROADS) REGARDING THE POR TIME LINE. |
| | Tue | 0.30 | 0.30 1106-BA/ 282 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R. DAMORE (XROADS) REGARDING THE POR TIME LINE. |
| | Tue | 0.20 | 0.20 1106-BA/ 285 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CORRESPONDENCE TO B. GUTIERREZ (XROADS) REGARDING THE INVENTORY MANAGEMENT REPORTS. |
| | Tue | 0.30 | 0.30 1106-BA/ 287 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT AN EMAIL TO C. BOYLE AND J. O'CONNELL (BLACKSTONE) REGARDING CHANGES TO THE SUBSTANTIVE CONSOLIDATION DECK AS WELL AS ADDITIONAL ITEMS REGARDING ASSETS. |
| | Tue | 0.70 | 0.70 1106-BA/ 290 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW AND IDENTIFY NECESSARY CHANGES TO THE SUBSTANTIVE CONSOLIDATION DECK. |
| | Tue | 0.50 | 0.50 1106-BA/ 294 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. ROY (WD) REGARDING SUBSTANTIVE CONSOLIDATION DUE DILIGENCE INFORMATION. |
| | Tue | 0.10 | 0.10 1106-BA/ 295 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH K. DAW (SMITH GAMBRELL) REGARDING OWNED FACILITIES. |
| | Tue | 0.20 | 0.20 1106-BA/ 296 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH C. BOYLE (BLACKSTONE) REGARDING SUBSTANTIVE CONSOLIDATION. |
| | Tue | 0.10 | 0.10 1106-BA/ 297 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PHONE CONVERSATION WITH J. O'CONNELL (BLACKSTONE) REGARDING DUE DILIGENCE REQUESTS. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | ENTRY | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dussinger, M | 01/10/06 Tue | 0.20 1106-BA/ 300 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* DRAFT AN EMAIL TO J. CASTLE AND L. APPEL (WD) REGARDING RESPONSES TO MILBANK'S SUBSTANTIVE CONSOLIDATION INFORMATION REQUESTS. |
| | | | 12.10 | 4,840.00 | | | | |
| | NUMBER OF ENTRIES: | 19 | | | | | | |
| | | | 172.50 | 70,240.00 | | | | |
| | NUMBER OF ENTRIES: | 163 | | | | | | |
| Gaston, B | 10/06/05 Thu | 0.80 11005-BA/ 276 | 0.80 | 320.00 | H | | 1 | MATTER:*BK-Business Analysis* CALL WITH D. BITTER, B. NUSSBAUM, AND J. CASTLE (WINN-DIXIE); H. ETLIN (XROADS), S. HENRY (SKADDEN) AND AON RISK MGMT TO EVALUATE LIBERTY MUTUAL SURETY BOND PROPOSAL |
| | | 1.20 11005-BA/ 277 | 1.20 | 480.00 | H | | 1 | MATTER:*BK-Business Analysis* KICK-OFF MEETING AT SMITH-HULSEY REGARDING CURE CLAIM RECONCILIATION |
| | Thu | 0.50 11005-BA/ 278 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. CHLEBOVEC (WINN-DIXIE) TO DISCUSS RESOLUTION OF OUTSTANDING ISSUES PRESENTED BY BUYER OF STORE 739 |
| | Thu | 0.40 11005-BA/ 279 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH R. MEADOWS (WINN-DIXIE) TO DEVELOP PLAN TO RESOLVE OUTSTANDING ISSUES ON SALE OF STORE 739 |
| | Thu | 0.20 11005-BA/ 280 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* READ TWO EMAIL FROM BUYER AND BUYER'S COUNSEL REGARDING CLOSING ON SALE OF STORE 739 |
| | Thu | 0.30 11005-BA/ 281 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* COMMUNICATE STATUS AND PLAN FOR CLOSING TO BUYER, BUYER'S COUNSEL, K&S, WINN-DIXIE AND XROADS PROFESSIONALS FOR STORE 729 |
| | Thu | 0.60 11005-BA/ 282 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M. CHLEBOVEC (WINN-DIXIE) TO DISCUSS MOLD PROBLEM DELAYING CLOSING ON SALE OF STORE 229 |
| | Thu | 1.60 11005-BA/ 283 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS AND UPDATE OF STORE SALES LOG |

- See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gaston, B | 10/06/05 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> COMMUNICATE STATUS AND CLOSING STRATEGY FOR STORE SALES: 2622, 739, 42 AND 1466 |
| | Thu | 11005-BA/ 284 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> ANALYSIS OF PRO-RATED OCT RENT ON REMAINING STORES TO BE SOLD TO UPDATE FORECAST |
| | Thu | 11005-BA/ 285 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH C. BOUCHER (XROADS) AND D. BITTER (WINN-DIXIE) TO ANALYZE SURETY BONDS AND LETTERS OF CREDIT RELATED TO LIBERTY MUTUAL PROPOSAL (PARTIAL PARTICIPATION) |
| | Thu | 11005-BA/ 286 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH T. DAVIDSON (DJM) TO DISCUSS SUBLEASE TERMINATION AGREEMENT FOR STORE 1261 |
| | Thu | 11005-BA/ 296 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. CHLEBOVEC (WINN-DIXIE) TO ANALYZE OUTSTANDING RECEIVABLE / COLLECTION HISTORY FOR SUBTENANT AT STORE 1261 |
| | Thu | 11005-BA/ 297 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> READ SUBLEASE TERMINATION AGREEMENT AND DEVELOP STRATEGY FOR EXECUTION OF AGREEMENT |
| | Thu | 11005-BA/ 298 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> ANALYSIS WITH S. KAROL (XROADS) OF OUTSTANDING STORE CLOSINGS AND DEPARTMENTAL ISSUES |
| | Thu | 11005-BA/ 307 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> READ AND RESPOND TO LL QUESTIONS REGARDING REJECTION OF LEASE ON STORE 2200 |
| | Thu | 11005-BA/ 319 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K. NEIL (WINN-DIXIE) TO DISCUSS DATA REQUEST FROM ASSESSMENT TECHNOLOGIES FOR 505 TAX PROJECT |
| | Thu | 11005-BA/ 321 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K. NEIL, AND K. JAXSON (WINN-DIXIE) TO DISCUSS DATA REQUEST FROM ASSESSMENT TECHNOLOGIES FOR 505 TAX PROJECT |
| | Thu | 11005-BA/ 322 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. SLOAN (WINN-DIXIE) TO DISCUSS RESPONSE TO BOXCAR FOODS INQUIRY FOR DATA |
| | Thu | 11005-BA/ 323 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH C. BOYLE (BLACKSTONE) TO DISCUSS RESPONSE TO BOXCAR FOODS INQUIRY FOR DATA |
| | Thu | 11005-BA/ 324 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Gaston, B | 10/06/05 Thu | 0.60 11005-BA/ 325 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* ASSESS RELATIONSHIP BETWEEN PARTIES (ST AND LL) AT STORES 1261 AND 1059. PLAN NEGOTIATION APPROACH TO 1059 |
| | Thu | 0.60 11005-BA/ 326 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW PUNCH LIST OF OPEN ITEMS AT STORE 847 TO DETERMINE TIMELINESS OF EXECUTING LL TERMINATION AND RETURN OF POSSESSION |
| | Thu | 0.90 11005-BA/ 327 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW UPDATE OF SUBTENANT NEGOTIATIONS CONTROL LOG AND PREPARE ANALYSIS FOR 10-10 SUBTENANT CONFERENCE CALL |
| | | | 14.00 | 5,600.00 | | | | |
| NUMBER OF ENTRIES: | 23 | | | | | | | |
| | | | 14.00 | 5,600.00 | | | | |
| NUMBER OF ENTRIES: | 23 | | | | | | | |
| Gutierrez, B | 11/27/05 Sun | 2.90 11205-BA/ 1 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPED QUESTIONNAIRE FOR IT INTERVIEWS (11/7- NOT CAPTURED IN PRIOR MONTH STATEMENT) |
| | Sun | 2.90 11205-BA/ 2 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZED PREVIOUS IT DATA GATHERED FOR OUTSOURCING ANALYSIS (11/7- NOT CAPTURED IN PRIOR MONTH STATEMENT) |
| | Sun | 1.10 11205-BA/ 3 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZED IT PROGRAMMING COSTS AND TIMING ASSOCIATED WITH OUTSOURCING ANALYSIS (11/7- NOT CAPTURED IN PRIOR MONTH STATEMENT) |
| | Sun | 1.10 11205-BA/ 4 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPED QUESTIONS FOR INTERVIEW WITH S. MERRY, WINN-DIXIE (11/14- NOT CAPTURED IN PRIOR MONTH STATEMENT) |
| | Sun | 2.90 11205-BA/ 5 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYZED PRINT JOBS, DETERMINING WHICH WERE LESS CRITICAL |
| | Sun | 2.90 11205-BA/ 6 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Business Analysis* CONTINUED TO ANALYZE PRINT JOBS, DETERMINING WHICH WERE LESS CRITICAL (11/14- NOT CAPTURED IN PRIOR MONTH STATEMENT) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Gutierrez, B | 11/27/05 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARED QUESTIONS CONCERNING DESKTOP SERVICES SUPPORT (11/14- NOT CAPTURED IN PRIOR MONTH STATEMENT) |
| | Sun | 11205-BA/ 7 | | | | | | |
| | | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> ANALYZED EMAILED TECHNICAL ASSISTANCE REQUESTS FOR PATTERNS AND COMMON COMPLAINTS (11/21- NOT CAPTURED IN PRIOR MONTH STATEMENT) |
| | Sun | 11205-BA/ 8 | | | | | | |
| | | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DEVELOPED SLIDES DEPICTING DESKTOP SERVICES FINDINGS (11/21- NOT CAPTURED IN PRIOR MONTH STATEMENT) |
| | Sun | 11205-BA/ 9 | | | | | | |
| | | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED TO DEVELOP SLIDES DEPICTING DESKTOP SERVICES FINDINGS (11/21- NOT CAPTURED IN PRIOR MONTH STATEMENT) |
| | Sun | 11205-BA/ 10 | | | | | | |
| | | | 24.00 | 9,600.00 | | | | |

NUMBER OF ENTRIES:   10

| | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 11/29/05 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DEVELOPED DRAFT PRESENTATION FOR C. WESTON, WINN-DIXIE |
| | Tue | 11205-BA/ 166 | | | | | | |
| | | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUED TO DEVELOP DRAFT PRESENTATION FOR C. WESTON, WINN-DIXIE |
| | Tue | 11205-BA/ 167 | | | | | | |
| | | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CATALOGUED LESS IMPORTANT PRINT JOBS AT THE DATA CENTERS AND PROPOSED ALTERNATIVE DELIVERY CHANNELS |
| | Tue | 11205-BA/ 168 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | G | | 1 | MATTER:*BK-Ops Improvement* <br> WEEKLY STATUS TEAM MEETING. |
| | Tue | 11205-OI/ 27 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MET WITH J. SCRIBNER, J. BURNS, AND K. GATES (ALL WINN-DIXIE) TO DISCUSS SHELF TAG. |
| | Tue | 11205-OI/ 28 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MET WITH D. STEPHENS (WINN-DIXIE) TO DISCUSS THE STORE ITEM AUTHORIZATION. |
| | Tue | 11205-OI/ 29 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MET WITH P. STALLINGS (WINN-DIXIE) TO DISCUSS STORE PRINTING REQUIREMENTS. |
| | Tue | 11205-OI/ 30 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gutierrez, B | 11/29/05 | 0.80 | 0.80 | 320.00 | H | | 1 | MATTER:*BK-Ops Improvement* <br> WEEKLY STATUS MEETING WITH C. WESTON AND R. DUBNIK (WINN-DIXIE) |
| | Tue | 11205-OI/ 31 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> PREPARED FOR WEEKLY STATUS MEETING BY DEVELOPING SLIDES COVERING FINDINGS OVER THE PAST WEEK. |
| | Tue | 11205-OI/ 32 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> MET WITH C. FOREHAND (WINN-DIXIE) TO DISCUSS RETAIL OPERATIONS PERSPECTIVES. |
| | Tue | 11205-OI/ 33 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> SENT AN EMAIL TO J. SCRIBNER (WINN-DIXIE) DETAILING REQUEST FOR DATA ASSISTANCE. |
| | Tue | 11205-OI/ 34 | | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> CREATED DATA PROCESSING CENTER ACTIVITY MAPS IN VISIO. |
| | Tue | 11205-OI/ 35 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Ops Improvement* <br> ANALYZED STORE ITEM AUTHORIZATION DATA ON SHELF TAG SAVINGS. |
| | Tue | 11205-OI/ 36 | | | | | | |
| | | | 17.90 | 7,160.00 | | | | |

NUMBER OF ENTRIES:    13

| | | | 41.90 | 16,760.00 | | | | |

NUMBER OF ENTRIES:    23

| Karol, S | 10/31/05 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF STORES CLOSINGS TO BE COMPLETED. |
| | Mon | 11105-BO/ 2 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Operations* <br> DRAFTING ANALYSIS OF PROCEEDS FOR BENNETT NUSSBAUM (WINN-DIXIE) OF OWNED PROPERTY SALES. |
| | Mon | 11105-BO/ 3 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF PROCEEDS FROM OWNED PROPERTY SALES WITH PAM WINDHAM (XROADS) |
| | Mon | 11105-BO/ 4 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
| Karol, S | 10/31/05<br>Mon | 1.00<br>11105-BO/ 5 | 1.00 | 400.00 | H | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN MEETING WITH A. STEVENSON AND PAM WINDHAM (XROADS), C. JACKSON (WD), C. BOYLE (BLACKSTONE), J. LAMMERT (AT) REGARDING PROPERTY TAX SAVINGS ESTIMATES FOR BUSINESS PLAN. |
|      | Mon | 1.60<br>11105-BO/ 6 | 1.60 | 640.00 | G | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS: DEVELOPMENT OF CLAIMS RECONCILIATION PROCESS, SUBTENANT NEGOTIATIONS, AND STATUS OF STORE SALES PROCESS. |
|      | Mon | 0.90<br>11105-BO/ 7 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF COSTS OF TERMINATION. |
|      | Mon | 1.60<br>11105-BO/ 13 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF OWNED PROPERTIES SALES AND ISSUES REGARDING NEGOTIATION. |
|      | Mon | 0.90<br>11105-BO/ 14 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARED ANALYSIS OF OWNED PROPERTIES SALES. |
|      | Mon | 1.10<br>11105-BO/ 15 | 1.10 | 440.00 | H | | 1 | MATTER:*BK-Business Operations*<br>CONFERENCE CALL REGARDING AWG AND DC'S WITH CYNTHIA JACKSON (SH) , BRIAN WALSH (K&S) (PORTION THEREOF), CATHERINE IBOLD (WD) , BRYAN GASTON (XROADS) AND MICHAEL CHLEBOVEC (WINN-DIXIE) |
|      | Mon | 0.50<br>11105-BO/ 16 | 0.50 | 200.00 | H | | 1 | MATTER:*BK-Business Operations*<br>INTERVIEW OF CANDIDATE WITH PAM WINDHAM (XROADS) |
|      | Mon | 0.40<br>11105-BO/ 17 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF DIRECTOR LEVEL CANDIDATES WITH PAM WINDHAM (XROADS) |
|      | Mon | 0.80<br>11105-CLMS/ 22 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS OF CLAIMS RECONCILIATION PROCESS AND CURRENT STATUS |
|      |      |             | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:    12

| | 11/09/05<br>Wed | 0.40<br>11105-BO/ 203 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH CYNTHIA JACKSON (SH) OF HEARINGS ISSUES. |
| | Wed | 0.60<br>11105-BO/ 204 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH MICHAEL CHLEBOVEC (WINN-DIXIE) OF PROCEEDS FROM SALES OF OWNED PROPERTIES. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| Karol, S | 11/09/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH CATHERINE IBOLD (WD) OF SALES OF OWNED PROPERTIES. |
| | Wed | 11105-BO/ 205 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF PROCEEDS FROM SALES OF OWNED PROPERTIES. |
| | Wed | 11105-BO/ 206 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH CYNTHIA JACKSON (SH) TO REVIEW PENMAN PLAZA, OBJECTIONS FROM LANDLORDS AND PREPARE FOR NEXT HEARING. |
| | Wed | 11105-BO/ 208 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW AND PROVIDING COMMENTS TO MOTION AND ORDER FOR SALE OF MIAMI OWNED PROPERTY. |
| | Wed | 11105-BO/ 209 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN MD MEETING WITH HOLLY ETLIN (XROADS) TO REVIEW STATUS. |
| | Wed | 11105-BO/ 210 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>INTERVIEW OF DIRECTOR-LEVEL CANDIDATE WITH PAM WINDHAM (XROADS) |
| | Wed | 11105-BO/ 220 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | G | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH PAM WINDHAM (XROADS) OF DIRECTOR-LEVEL CANDIDATES. |
| | Wed | 11105-BO/ 221 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONFERENCE CALL WITH CYNTHIA JACKSON (SH) , D. STANFORD (SG), CATHERINE IBOLD (WD) , MICHAEL CHLEBOVEC (WINN-DIXIE) AND MICHAEL CHLEBOVEC (WINN-DIXIE) TO DETERMINE RESPONSES TO PROSPECTIVE PURCHASERS OF REAL ESTATE. |
| | Wed | 11105-BO/ 222 | | | | | | |
| | | 3.10 | 3.10 | 1,240.00 | H | | 1 | MATTER:*BK-Claims*<br>LEAD TRAINING SESSION FOR CLAIMS RECONCILIATION WITH REAL ESTATE DEPARTMENT, B. GASTON AND E. LANE (XROADS), C. JACKSON (SH) AND E. NUSSBAUM (LOGAN) |
| | Wed | 1105-CLMS/ 279 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARATION FOR NEXT TRAINING SESSION FOR CLAIMS RECONCILIATION WITH REAL ESTATE DEPARTMENT. |
| | Wed | 1105-CLMS/ 283 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARATION FOR TRAINING SESSION FOR CLAIMS RECONCILIATION WITH REAL ESTATE DEPARTMENT, B. GASTON AND E. LANE (XROADS), C. JACKSON (SH) AND E. NUSSBAUM (LOGAN) |
| | Wed | 1105-CLMS/ 290 | | | | | | |
| | | | 12.30 | 4,920.00 | | | | |

NUMBER OF ENTRIES:    13

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Karol, S | 11/14/05 | 1.10 | 1.10 | 440.00 | G | | 1 | MATTER:*BK-Business Operations* <br> REVIEW REAL ESTATE ISSUES WITH PAM WINDHAM (XROADS) IN PREPARATION FOR MEETING WITH MANAGEMENT. |
| | Mon | 11105-BO/ 285 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF OUTSTANDING ISSUES FOR MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) |
| | Mon | 11105-BO/ 286 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Operations* <br> REVISED REAL ESTATE REAL PROPERTY REPORT: SUMMARY ANALYSIS FOR SR. MANAGEMENT. |
| | Mon | 11105-BO/ 287 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> PREPARATION FOR MEETING WITH P. LYNCH AND BENNETT NUSSBAUM (WINN-DIXIE) REGARDING NEW ORLEANS STORES. |
| | Mon | 11105-BO/ 288 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATION IN MEETING WITH P. LYNCH AND BENNETT NUSSBAUM (WINN-DIXIE) REGARDING NEW ORLEANS STORES. |
| | Mon | 11105-BO/ 289 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Operations* <br> PREPARATION OF MATERIALS FOR MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) REGARDING REAL ESTATE ISSUES. |
| | Mon | 11105-BO/ 290 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations* <br> PARTICIPATION IN MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) REGARDING REAL ESTATE ISSUES. |
| | Mon | 11105-BO/ 291 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF ISSUES REGARDING HOLLYWOOD PROPERTY SALE. |
| | Mon | 11105-BO/ 292 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations* <br> CONFERENCE CALL WITH EMILIO AMENDOLA (DJM) , CYNTHIA JACKSON (SH), CATHERINE IBOLD (WD) , MICHAEL CHLEBOVEC (WINN-DIXIE) AND D. STANFORD AND P. BROWN (SG) REGARDING ISSUES REGARDING HOLLYWOOD PROPERTY SALE. |
| | Mon | 11105-BO/ 293 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Operations* <br> PREPARATION OF MATERIALS FOR MEETING WITH P. LYNCH (WINN-DIXIE) REGARDING REAL ESTATE ISSUES. |
| | Mon | 11105-BO/ 294 | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES:    10

| | 12/06/05 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* <br> ANALYSIS OF TIMING AND PURCHASER COMMENTS REGARDING OUTPARCEL SALES. |
|--|----------|------|------|--------|--|--|---|----|
| | Tue | 11205-BO/ 110 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 12/06/05 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH K. CHERRY (WINN-DIXIE) TO REVIEW CONSTRUCTION AND REMODELS. |
| | Tue | 11205-BO/ 111 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF COLLECTION ACTIONS AGAINST SUBTENANTS. |
| | Tue | 11205-BO/ 112 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH H. ETLIN (XROADS) TO REVIEW REAL ESTATE ISSUES. |
| | Tue | 11205-BO/ 113 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARATION FOR MEETING WITH B. NUSSBAUM (WINN-DIXIE) TO ANALYZE LEASE AND OWNED PROPERTIES STATUS. |
| | Tue | 11205-BO/ 114 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. NUSSBAUM (WINN-DIXIE) TO ANALYZE LEASE AND OWNED PROPERTIES STATUS. |
| | Tue | 11205-BO/ 115 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | H | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN STAFF MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| | Tue | 11205-BO/ 116 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING TO DISCUSS WALK-THROUGH AT DISTRIBUTION CENTER WITH P. LYNCH (WINN-DIXIE) |
| | Tue | 11205-BO/ 117 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH M. CHLEBOVEC (WINN-DIXIE) TO ANALYZE MIAMI DAIRY SALE. |
| | Tue | 11205-BO/ 118 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONFERENCE CALL WITH D. STANFORD (SG), K. KIRSCHNER (KIRSCHNER), C. JACKSON (SMITH HULSEY), P. SCHLAACK (BLACKSTONE), C. IBOLD AND M. CHLEBOVEC (WINN-DIXIE) TO ANALYZE MIAMI DAIRY SALE COMPETING BIDS. |
| | Tue | 11205-BO/ 119 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | G | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH B. GASTON (XROADS) OF A/R RECOVERIES, LANDLORD DEPOSITS AND ABBEVILLE NEGOTIATIONS. |
| | Tue | 11205-BO/ 120 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | H | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN WEEKLY STATUS CALL WITH P. LYNCH (WINN-DIXIE) |
| | Tue | 11205-BO/ 121 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF RENT REDUCTION NEGOTIATIONS REGARDING STORE 659. |
| | Tue | 11205-BO/ 122 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF REPLACEMENT INSURANCE FOR STORES. |
| | Tue | 11205-BO/ 123 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Karol, S | 12/06/05 Tue | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVISING DRAFT LETTER TO FLORIDA ROCK REGARDING BALDWIN OUTPARCEL. |
| | 11205-BO/ 124 | | | | | | | |
| | Tue | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>DISCUSSION WITH C. IBOLD (WINN-DIXIE) OF OFFER BY FLORIDA ROCK FOR BALDWIN OUTPARCEL AND RESPONSE. |
| | 11205-BO/ 125 | | | | | | | |
| | Tue | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>RESEARCHING QUESTIONS FROM A&M FOR DUE DILIGENCE RESPONSE. |
| | 11205-BO/ 126 | | | | | | | |
| | Tue | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>ATTENTION TO PERSONNEL ISSUES FOR REAL ESTATE DEPARTMENT. |
| | 11205-BO/ 127 | | | | | | | |
| | Tue | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW, ANALYZE AND APPROVE LEASE RENEWALS. |
| | 11205-BO/ 128 | | | | | | | |
| | | | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:    19

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 12/12/05 Mon | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF MIAMI DAIRY BIDS. |
| | 11205-BO/ 159 | | | | | | | |
| | Mon | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations*<br>ATTENTION TO SALARY AND BONUS FOR DEPARTMENT PERSONNEL. |
| | 11205-BO/ 160 | | | | | | | |
| | Mon | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH C. JACKSON (SMITH HULSEY) OF MIAMI DAIRY BIDS AND PORTION WITH K. KIRSCHNER (KIRSCHNER) AND P. SCHLAACK (BLACKSTONE) |
| | 11205-BO/ 161 | | | | | | | |
| | Mon | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVISION TO PARAGRAPH 11 OF ABBEVILLE MOTION. |
| | 11205-BO/ 163 | | | | | | | |
| | Mon | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>DISCUSSION WITH E. AMENDOLA (DJM) REGARDING SALE OF DISTRIBUTION CENTERS AND RENT REDUCTIONS. |
| | 11205-BO/ 164 | | | | | | | |
| | Mon | 0.30 | 0.30 | 120.00 | G | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH J. COBLENTZ (XROADS) REGARDING CAPITAL EQUIPMENT PURCHASES. |
| | 11205-BO/ 165 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 12/12/05 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>PARTICIPATION IN MEETING WITH B. NUSSBAUM (WINN-DIXIE) REGARDING NEW ORLEANS STORES TO PREPARE FOR MEETING WITH P. LYNCH (WINN-DIXIE) TO MAKE DETERMINATIONS. |
| | | Mon | 11205-BO/ 166 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH M. HENRIOTT AND M. CHLEBOVEC (WINN-DIXIE) FOR ORIENTATION AND REVIEW OF RESPONSIBILITIES OF M. HENRIOTT AS NEW DIRECTOR |
| | | Mon | 11205-BO/ 167 | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONFERENCE CALL WITH C. JACKSON (SMITH HULSEY) , P. SCHLAACK (BLACKSTONE), C. IBOLD AND M. CHLEBOVEC (WINN-DIXIE): K. KIRSCHNER, P. BROWN, AND D. STANFORD (SG&R): TO REVIEW BIDS FOR MIAMI DAIRY. |
| | | Mon | 11205-BO/ 168 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONFERENCE CALL WITH J. POST (SMITH HULSEY), J. CASTLE AND C. IBOLD (WINN-DIXIE) TO DEVELOP STRATEGY FOR STORE 1558. |
| | | Mon | 11205-BO/ 169 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH C. IBOLD AND PORTION WITH L. APPEL (WINN-DIXIE) TO DEVELOP STRATEGY FOR STORE 1558. |
| | | Mon | 11205-BO/ 170 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARATION FOR MIAMI DAIRY AUCTION. |
| | | Mon | 11205-BO/ 171 | | | | | |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. GASTON (XROADS) TO DISCUSS REVIEW OF SERVICE CONTRACTS AND CLAIMS RECONCILIATION. |
| | | Mon | 11205-BO/ 172 | | | | | |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. GASTON (XROADS) TO DISCUSS STORE 1558, ABBEVILLE, LA MOTION TO COMPEL ASSUMPTION VS. REJECTION. |
| | | Mon | 11205-BO/ 173 | | | | | |
| | | | 12.40 | 4,960.00 | | | | |

NUMBER OF ENTRIES:    14

| | 12/14/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONFERENCE CALL WITH E. AMENDOLA (DJM) , C. JACKSON (SMITH HULSEY), P. BROWN AND D. STANFORD (SG&R) TO REVIEW NEGOTIATIONS FOR OWNED PROPERTIES SALES. |
|--|----------|------|------|--------|--|--|---|---|
| | | Wed | 11205-BO/ 206 | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONFERENCE CALL WITH M. HENRIOTT, M. CHLEBOVEC AND C. JACKSON (WINN-DIXIE) TO ANALYZE OUTSTANDING LEASE ISSUES IN S. FLORIDA. |
| | | Wed | 11205-BO/ 214 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 12/14/05 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVISING PRESENTATION PACKAGE FOR 12/14 REAL ESTATE PREVIEW MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| | | Wed | 11205-BO/ 215 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONFERENCE CALL WITH K. DAW (SG&R), J. JAMES AND C. IBOLD (WINN-DIXIE) TO ANALYZE INSURANCE COST RECOVERY. |
| | | Wed | 11205-BO/ 216 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONFERENCE CALL WITH C. IBOLD (WINN-DIXIE) AND C. JACKSON (SMITH HULSEY) TO DEVELOP RESPONSES TO OBJECTIONS FOR 12/15 HEARING. |
| | | Wed | 11205-BO/ 217 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>CALL WITH C. JACKSON (SMITH HULSEY) AND PORTION WITH K. KIRSCHNER (KIRSCHNER) TO RESOLVE MIAMI DAIRY ISSUES REGARDING ZURICH AND DEAN. |
| | | Wed | 11205-BO/ 218 | | | | | |
| | | 0.50 | 0.50 | 200.00 | H | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. GASTON (XROADS), D. BITTERS, K. ROMEO AND D. DOGAN FOR PORTION (WINN-DIXIE) TO DETERMINE APPROACH TO SEDGEWICK LEASE. |
| | | Wed | 11205-BO/ 219 | | | | | |
| | | 0.70 | 0.70 | 280.00 | G | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS WITH B. GASTON (XROADS) OF REAL ESTATE DEPARTMENT CONTRACTS TO DETERMINE ASSUMPTION, REJECTION OR RE NEGOTIATION. |
| | | Wed | 11205-BO/ 220 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH M. HENRIOTT AND M. CHLEBOVEC (WINN-DIXIE) TO REVIEW LEASE ISSUES FOR PRESENTATION TO P. LYNCH AND B. NUSSBAUM (WINN-DIXIE) |
| | | Wed | 11205-BO/ 221 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARATION FOR PRESENTATION AT REAL ESTATE PREVIEW MEETING. |
| | | Wed | 11205-BO/ 222 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Operations*<br>PRESENTATION TO B. NUSSBAUM (WINN-DIXIE) AT REAL ESTATE PREVIEW MEETING. |
| | | Wed | 11205-BO/ 223 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH H. ETLIN (XROADS) TO REVIEW STATUS OF ENGAGEMENT. |
| | | Wed | 11205-BO/ 224 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Operations*<br>PREPARATION OF DATA FOR HEARING ON 12/15. |
| | | Wed | 11205-BO/ 225 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Karol, S | 12/14/05 | | 12.90 | 5,160.00 | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | |
| | 12/20/05 Tue | 0.60 | 0.60 | 240.00 | G | 1 | | MATTER:*BK-Business Operations*<br>MEETING WITH B. GASTON (XROADS) TO DISCUSS LEGAL PRECEDENCE FOR AND QUANTIFICATION OF LEASE MITIGATION. |
| | 11205-BO/ 263 | | | | | | | |
| | | 0.50 | 0.50 | 200.00 | G | 1 | | MATTER:*BK-Business Operations*<br>MEETING WITH B. GASTON (XROADS) TO DISCUSS ADMINISTRATIVE REQUEST CLAIM FROM UCC. |
| | Tue 11205-BO/ 264 | | | | | | | |
| | | 2.60 | 2.60 | 1,040.00 | | 1 | | MATTER:*BK-Business Operations*<br>MEETING WITH P. LYNCH AND B. NUSSBAUM (WINN-DIXIE) REGARDING BUBBLE STORES. |
| | Tue 11205-BO/ 265 | | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | 1 | | MATTER:*BK-Business Operations*<br>ANALYSIS OF OUTSTANDING LEASE ISSUES FOR REAL ESTATE PORTFOLIO. |
| | Tue 11205-BO/ 266 | | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | 1 | | MATTER:*BK-Business Operations*<br>PARTICIPATION IN WEEKLY STAFF MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| | Tue 11205-BO/ 267 | | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | 1 | | MATTER:*BK-Business Operations*<br>MEETING WITH M. HENRIOTT AND M. CHLEBOVEC (WINN-DIXIE) TO PREPARE FOR 12/21 REAL ESTATE MEETING WITH P. LYNCH (WINN-DIXIE) |
| | Tue 11205-BO/ 268 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | H | 1 | | MATTER:*BK-Business Operations*<br>PARTICIPATION IN WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE) |
| | Tue 11205-BO/ 269 | | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | 1 | | MATTER:*BK-Business Operations*<br>MEETING WITH M. HENRIOTT AND M. CHLEBOVEC (WINN-DIXIE) TO REVIEW PROPOSED LEASE RENEWALS FOR INITIAL MONTHS IN 2006. |
| | Tue 11205-BO/ 270 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Business Operations*<br>DISCUSSION WITH J. CASTLE (WINN-DIXIE) REGARDING DOLLAR STORES TO DETERMINE STRATEGY. |
| | Tue 11205-BO/ 271 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Business Operations*<br>DISCUSSION WITH S. MAGADDINO (WINN-DIXIE) REGARDING AVAILABILITY AND METHODOLOGY FOR LIQUOR LICENSES. |
| | Tue 11205-BO/ 272 | | | | | | | |
| | | 0.80 | 0.80 | 320.00 | G | 1 | | MATTER:*BK-Business Operations*<br>MEETING WITH R. DAMORE, M. SALEM AND B. GASTON (XROADS) TO DETERMINE HILCO FEES AND HOLDBACKS. |
| | Tue 11205-BO/ 273 | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|-------------|
| Karol, S | 12/20/05 Tue | 0.80 11205-BO / 274 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Operations REVISING PROCEEDS ANALYSIS. |
| | Tue | 0.80 11205-BO / 275 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Operations PREPARATION OF MATERIALS FOR REAL ESTATE MEETING ON 12/21 WITH P. LYNCH (WINN-DIXIE) |
| | Tue | 0.70 11205-BO / 276 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Operations REVIEW WITH M. CHLEBOVEC AND M. HENRIOTT (WINN-DIXIE) OF MATERIALS FOR REAL ESTATE MEETING ON 12/21 WITH P. LYNCH (WINN-DIXIE) |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:     14

| | 01/09/06 Mon | 0.20 1106-BO / 55 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Operations REVIEW FOR SIGNATURE OF MIAMI DAIRY DOCUMENTS. |
| | Mon | 0.80 1106-BO / 56 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Operations PREPARATION FOR REAL ESTATE 1/11/06 MEETING WITH PETER LYNCH (WINN-DIXIE) |
| | Mon | 0.40 1106-BO / 57 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Operations FOLLOW UP ON DATA REQUESTED BY AST. |
| | Mon | 0.40 1106-BO / 59 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH HOLLY ETLIN (XROADS) TO REVIEW REAL ESTATE DEPARTMENT STATUS. |
| | Mon | 0.90 1106-BO / 60 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Operations REVISING REAL PROPERTY REPORT FOR 1/11/06 MEETING WITH MANAGEMENT AND CLAIMS TEAM. |
| | Mon | 0.40 1106-BO / 61 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH MICHAEL CHLEBOVEC (WINN-DIXIE) AND MARK HENRIOTT (WINN-DIXIE) TO PREPARE FOR 1/11/06 MEETING. |
| | Mon | 0.50 1106-BO / 62 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH MICHAEL CHLEBOVEC (WINN-DIXIE) TO ANALYZE OPEN ISSUES ON HOLLYWOOD. |
| | Mon | 0.50 1106-BO / 63 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH CATHERINE IBOLD (WD), MARK HENRIOTT (WINN-DIXIE) AND MICHAEL CHLEBOVEC (WINN-DIXIE) TO ANALYZE PHARMACY ISSUES FOR STORES 366 AND 746. |

~  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

INFORMATIONAL

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Karol, S | 01/09/06 Mon | 0.60 1106-BO/ 64 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Operations MEETING WITH MICHAEL CHLEBOVEC (WINN-DIXIE) AND PORTION WITH EMILIO AMENDOLA (DJM) REGARDING MADEIRA BEACH, AST AND STORE 388. |
| | Mon | 0.60 1106-BO/ 66 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Operations REVIEW PERFORMANCE DATA IN PREPARATION FOR BUBBLE-STORE MEETING. |
| | Mon | 0.70 1106-BO/ 67 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Operations REVIEW AND UPDATE OPEN ITEMS PUNCHLIST FOR COMPLETION BY DIRECT REPORTS. |
| | Mon | 0.80 1106-BO/ 68 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Operations ANALYSIS OF EQUIPMENT PURCHASING BY WINN-DIXIE FOR STORE OPERATIONS. |
| | Mon | 3.90 1106-BO/ 69 | 3.90 | 1,560.00 | | | 1 | MATTER:BK-Business Operations PARTICIPATION IN BUBBLE STORE MEETING WITH PETER LYNCH (WINN-DIXIE) |
| | Mon | 1.10 1106-CLMS/ 96 | 1.10 | 440.00 | H | | 1 | MATTER:BK-Claims CONFERENCE CALL WITH K. NEIL (WD), E. GORDON, E. LANE, A. LIU AND BRYAN GASTON (XROADS) REGARDING ACCOUNTING TREATMENT OF PRE-PETITION CAM, INSURANCE AND TAX INVOICES. |
| | Mon | 0.60 1106-CLMS/ 97 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims DISCUSSION WITH BRYAN GASTON (XROADS) REGARDING ACCOUNTING TREATMENT OF PRE-PETITION CAM, INSURANCE AND TAX INVOICES. |
| | Mon | 0.90 1106-CLMS/ 98 | 0.90 | 360.00 | | | 1 | MATTER:BK-Claims ANALYSIS OF LEASES FOR RENEWAL AND BUBBLE STORES. |
| | | 13.30 | | 5,320.00 | | | | |

NUMBER OF ENTRIES:    16

| | 01/23/06 Mon | 0.50 1106-BO/ 237 | 0.50 | 200.00 | G | | 1 | MATTER:BK-Business Operations MEETING WITH BRYAN GASTON (XROADS) TO ANALYZE REVISED BUBBLE STORE LIST. |
| | Mon | 0.70 1106-BO/ 238 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Operations ANALYSIS FOR BUSINESS PLAN DUE DILIGENCE REQUESTS. |
| | Mon | 0.40 1106-BO/ 240 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Operations DISCUSSION WITH A. STEVENSON (XROADS) OF BUSINESS PLAN DUE DILIGENCE REQUESTS. |

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| Karol, S | 01/23/06 Mon | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>ATTENTION TO PERSONNEL PROPOSED CHANGES AND RESPONSIBILITIES.<br>1106-BO/ 241 |
| | Mon | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF REVISED BUBBLE STORE LIST AND BUYOUT OFFER FROM LANDLORD ON STORE.<br>1106-BO/ 242 |
| | Mon | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF PINES CARTER DOCUMENT REQUESTS.<br>1106-BO/ 243 |
| | Mon | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations*<br>CONFERENCE CALL WITH M. MORRIS (TFP) AND EMILIO AMENDOLA (DJM) TO ANALYZE MARKETING CLOSING STORES.<br>1106-BO/ 245 |
| | Mon | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH MICHAEL CHLEBOVEC (WINN-DIXIE) TO ANALYZE MARKETING CLOSING STORES AND DEVELOP TIME LINE.<br>1106-BO/ 246 |
| | Mon | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations*<br>UPDATING CLOSING STORE AND EVALUATION STORES BASED ON ADDITIONAL DATA FROM STORE OPERATIONS.<br>1106-BO/ 247 |
| | Mon | 0.40 | 0.40 | 160.00 | G | | 1 | MATTER:*BK-Business Operations*<br>FOLLOW UP MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS BUBBLE STORE LIST AND STORE SALES / MARKETING PROCESS AND TIME LINE.<br>1106-BO/ 248 |
| | Mon | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF AND RESPONSE TO MONTGOMERY PURCHASE AGREEMENT BUYER'S COMMENTS.<br>1106-BO/ 249 |
| | Mon | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH MARK HENRIOTT (WINN-DIXIE) TO DISCUSS RECRUITING CANDIDATE FOR REAL ESTATE MANAGER AND REALIGNMENT OF REGIONS.<br>1106-BO/ 251 |
| | Mon | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF SEDGEWICK LEASE OPTIONS.<br>1106-BO/ 252 |
| | Mon | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF FINANCING LEASE CONSIDERATIONS.<br>1106-BO/ 254 |
| | Mon | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Operations*<br>DEVELOPING WORKPLAN FOR CLOSING ADDITIONAL STORES.<br>1106-BO/ 255 |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Karol, S | 01/23/06 | 0.60 | 0.60 | 240.00 | G | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH BRYAN GASTON (XROADS) TO DEVELOP ASSET DISPOSITION AND STORE MARKETING TIME LINE. |
| | Mon | | 1106-BO/ 256 | | | | | |
| | | 0.40 | 0.40 | 160.00 | G | | 1 | MATTER:*BK-Business Operations*<br>ANALYSIS OF BOND LEASES WITH BRYAN GASTON (XROADS) TO DETERMINE STATUS (SALE OR REJECTION) |
| | Mon | | 1106-BO/ 257 | | | | | |
| | | | 12.50 | 5,000.00 | | | | |
| NUMBER OF ENTRIES: | 17 | | | | | | | |
| | | | 112.90 | 45,160.00 | | | | |
| NUMBER OF ENTRIES: | 128 | | | | | | | |
| Lane, E | 10/31/05 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESEARCH AND REVIEW ALL PRE PETITION CLAIMS FILED BY LIFECLINIC. |
| | Mon | | 11105-BA/ 13 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT CORRESPONDENCE TO SCOTT SMITH (WINN-DIXIE PURCHASING) REGARDING LOCATION OF WASTE MANAGEMENT CONTAINERS FROM CLOSED STORES. |
| | Mon | | 11105-BA/ 14 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW LEASE WITH MODERN LEASING OF IA FOR STORE VENDING MACHINES. |
| | Mon | | 11105-BA/ 27 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT CORRESPONDENCE TO JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING STATUS OF STORE VENDING MACHINES AND ADDITIONAL ARRANGEMENTS WITH MODERN LEASING OF IA. |
| | Mon | | 11105-BA/ 28 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE REVISIONS TO CONTRACT MASTER LIST TO REFLECT CONTRACT SAVINGS ON MULTIPLE PURCHASING CONTRACTS. |
| | Mon | | 11105-BA/ 31 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO BILL FISHER (WINN-DIXIE PHARMACY) AND MIKE LEBLANC (WINN-DIXIE PHARMACY) REGARDING CLAIMS FILED BY HEALTHGUARD AND LIFECLINIC, REQUESTING BACKGROUND INFORMATION ON COMPANY MERGERS. |
| | Mon | | 11105-BA/ 33 | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE ANALYSIS REPORT WITH ALL SECURITY CAMERA AND ALARM MONITORING SYSTEMS TO DETERMINE IF ANY EQUIPMENT IN CLOSED STORES STILL NEEDS TO BE ADDRESSED. |
| | Mon | | 11105-BA/ 49 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 10/31/05 Mon | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Business Analysis* |
| | | | 11105-BA/ 53 | | | | 1 | COMPARE LISTS OF RETURNED EQUIPMENT FROM HANK WARDEN (WINN-DIXIE SECURITY) WITH SCHEDULE G SOURCE DATA TO CONFIRM COMPLETION OF PROJECT FOR SPECIFIC STORES. |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Business Analysis* |
| | | Mon | 11105-BA/ 54 | | | | 1 | DRAFT EVALUATION REPORT IDENTIFYING THE CURRENT STATUS OF EACH OF THE 320 EQUIPMENT LEASES AND AGREEMENTS. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | | Mon | 11105-BA/ 55 | | | | 1 | DRAFT EMAIL TO CRAIG BOUCHER (XROADS) OUTLINING THE PROGRESS OF EQUIPMENT LEASE REVIEW AND STATUS OF ALL CONTRACTS IN THAT CATEGORY. |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Business Analysis* |
| | | Mon | 11105-BA/ 56 | | | | 1 | REVIEW EMAIL RESPONSE FROM JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING COST SAVINGS FOR BOISE CASCADE CONTRACT AMENDMENT. |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis* |
| | | Mon | 11105-BA/ 63 | | | | 1 | REVIEW LEASES THROUGH VELDA FARMS FOR BOSSY CART EQUIPMENT TO DETERMINE IF REJECTION REQUIRED FOR CLOSED-STORE ARRANGEMENTS. |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Business Analysis* |
| | | Mon | 11105-BA/ 64 | | | | 1 | DRAFT CORRESPONDENCE TO JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING STATUS OF BOSSY CARTS IN CLOSED STORES. |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* |
| | | Mon | 11105-BA/ 65 | | | | 1 | REVIEW CONTRACT WITH CONTAINER RENTAL FOR WASTE MANAGEMENT EQUIPMENT TO DETERMINE LEASE VS. SERVICE ARRANGEMENT. |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* |
| | | Mon | 11105-BA/ 72 | | | | 1 | TELEPHONE CONFERENCE WITH MIKE DUSSINGER (XROADS) REGARDING UPDATES TO CONTRACT MASTER LIST AND REPORTING FUNCTIONS NEEDED TO TRACK PROGRESS. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | | Mon | 11105-BA/ 74 | | | | 1 | TELEPHONE CONFERENCE WITH CRAIG BOUCHER (XROADS) REGARDING CONTRACT MASTER LIST AND PROGRESS OF SAVINGS TRACKING. |
| | | 1.90 | 1.90 | 760.00 | | | | MATTER:*BK-Business Analysis* |
| | | Mon | 11105-BA/ 75 | | | | 1 | PREPARE ANALYSIS AND REPORT OF ALL EQUIPMENT LEASES INCLUDED IN SCHEDULE G, WITH OPEN ISSUES. |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Analysis* |
| | | Mon | 11105-BA/ 78 | | | | 1 | REVIEW CONTRACT WITH LIFECLINIC FOR BLOOD PRESSURE KIOSK MACHINES. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 10/31/05 Mon | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DRAFT CORRESPONDENCE TO BILL FISHER (WINN-DIXIE PHARMACY) REGARDING STATUS OF BLOOD PRESSURE EQUIPMENT IN CLOSED STORES. |
| | | 11105-BA/ 79 | | | | | | |
| | | | 12.30 | 4,920.00 | | | | |
| | NUMBER OF ENTRIES: | 19 | | | | | | |
| | 11/10/05 Thu | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DRAFT EMAIL TO JOHN YOUNG (XROADS) OUTLINING MANTEK CONTRACT AND REQUESTING STATUS. |
| | | 11105-BA/ 520 | | | | | | |
| | | Thu | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING UPDATED INFORMATION ON ALL CLOSED, SOLD AND SOON-TO-BE CLOSED STORES. |
| | | 11105-BA/ 521 | | | | | | |
| | | Thu | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW LIST OF ALL SUB-LEASES AGREEMENTS AND DETERMINE WHICH AGREEMENTS ARE ASSOCIATED WITH A CLOSED STORES. |
| | | 11105-BA/ 522 | | | | | | |
| | | Thu | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVISE AND UPDATE CONTRACTS MASTER DATABASE TO REFLECT CANCELLED SUBLEASES. |
| | | 11105-BA/ 523 | | | | | | |
| | | Thu | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> RESEARCH CONTRACT FORMS FOR KENTUCKY MEDICAID IN ORDER TO INCLUDE KY AGREEMENTS ON PENDING REJECTION MOTION FOR CANCELLED MEDICAID SERVICES. |
| | | 11105-BA/ 524 | | | | | | |
| | | Thu | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE COMPREHENSIVE SUMMARY REPORT WITH STATUS OF ALL CONTRACTS STILL PENDING REVIEW, BY CATEGORY AND ASSIGNMENT TO PARTICULAR INDIVIDUALS. |
| | | 11105-BA/ 529 | | | | | | |
| | | Thu | 1.10 | 1.10 | 440.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH JOHN YOUNG (XROADS) AND MARWAN SALEM (XROADS) TO DISCUSS CONTRACT REVIEW PROJECT, STATUS AND NEXT STEPS TO COMPLETE REVIEW OF APPROXIMATELY 2000 MORE CONTRACTS. |
| | | 11105-BA/ 532 | | | | | | |
| | | Thu | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW ANALYSIS REPORTS WITH MERCHANDISING AND SUPPLY CONTRACTS, PREVIOUSLY PROVIDED TO RICK DAMORE (XROADS) TO DETERMINE WHICH SUPPLY CONTRACTS DO NOT FALL INTO THE GENERAL MERCHANDISING CONTRACTS. |
| | | 11105-BA/ 533 | | | | | | |
| | | Thu | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DRAFT EMAIL TO MARWAN SALEM (XROADS) WITH ATTACHED ANALYSIS REPORTS AND INSTRUCTIONS FOR REVIEW OF CERTAIN MERCHANDISING AGREEMENTS. |
| | | 11105-BA/ 534 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 11/10/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH KIM NEWBERRY (WINN-DIXIE OPERATIONS) REGARDING REJECTION OF GE COPIER LEASES FOR MONTGOMERY WAREHOUSES. |
|      | Thu | 11105-BA/ 535 | | | | | | |
|      |      | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE AND UPDATE CONTRACT REVIEW PROJECT WORK PLAN. |
|      | Thu | 11105-BA/ 536 | | | | | | |
|      |      | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING CONTRACT WORK PLAN, ASSIGNMENTS AND PREPARATION FOR MEETING WITH LARRY APPEL (WINN-DIXIE LEGAL) |
|      | Thu | 11105-BA/ 537 | | | | | | |
|      |      | 0.40 | 0.40 | 160.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH MIKE DUSSINGER (XROADS) TO REVIEW ANALYSIS OF XEROX ADMIN AMOUNTS DUE PER IT RECORDS. |
|      | Thu | 11105-BA/ 539 | | | | | | |
|      |      | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CONTRACT WITH NATIONAL WELDERS FOR EQUIPMENT AT HIGH POINT DAIRY FOR REJECTION ISSUES. |
|      | Thu | 11105-BA/ 578 | | | | | | |
|      |      | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO JOHN YOUNG (XROADS) OUTLINING NATIONAL WELDER CONTRACT AND REQUESTING STATUS. |
|      | Thu | 11105-BA/ 579 | | | | | | |
|      |      | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CONTRACT WITH MANTEK FOR PARTSWASHER LEASE AT GREENVILLE FACILITY FOR POTENTIAL REJECTION ISSUES. |
|      | Thu | 11105-BA/ 580 | | | | | | |
|      |      |      | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:    16

| | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
|      | 11/15/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING CONTRACT REJECTION DAMAGE CALCULATIONS FOR POSSIBLE LEASE REJECTION WITH MEAD WESTVACO. |
|      | Tue | 11105-BA/ 714 | | | | | | |
|      |      | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL TO ROSALIE GRAY (SKADDEN ARPS) REGARDING CURRENT STATUS OF STORAGETEK CONTRACT. |
|      | Tue | 11105-BA/ 728 | | | | | | |
|      |      | 0.90 | 0.90 | 360.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH BRYAN GASTON (XROADS) AND JOHN YOUNG (XROADS) REGARDING PURCHASE OF SLEEVING EQUIPMENT BY DEANS' FOOD FROM MEAD WESTVACO AND BEST METHOD TO ASSIGN LEASE. |
|      | Tue | 11105-BA/ 732 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Lane, E | 11/15/05 Tue | 1.40 11105-BA/ 765 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH JOHN JAMES (WINN-DIXIE LEGAL DEPT.) REGARDING EXECUTIVE TEAM REQUIRMENTS FOR CONTRACT REVIEW WORK PLAN AND DOCUMENTATION TO SET UP PROCESS. |
| | Tue | 0.60 11105-BA/ 773 | 0.60 | 240.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH CRAIG BOUCHER (XROADS) AND JOHN YOUNG (XROADS) TO MAP OUT ADDITIONAL REPORTING FUNCTIONS TO TRACK INDIVIDUAL CONTRACT REVIEW PROGRESS AND NEXT STEPS |
| | Tue | 0.60 11105-BA/ 781 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DRAFT EMAIL TO DAVID YOUNG (WINN-DIXIE ACCOUNTING) REGARDING GOOD FAITH EFFORT REQUIREMENTS FOR NEGOTIATIONS WITH MODERN LEASING PRIOR TO OFFSET TO LIQUIDATORS. |
| | Tue | 0.20 11105-BA/ 782 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH DAVID YOUNG (WINN-DIXIE ACCOUNTING) REGARDING NEGOTIATION PLANS FOR VENDING MACHINE ISSUE WITH MODERN LEASING. |
| | Tue | 0.70 11105-BA/ 783 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> RESEARCH ALL NOTICE CORRESPONDENCE FROM JULY 2005, TO DETERMINE IF MODERRN LEASING RECEIVED NOTICE OF BANKRUPTCY AND/OR STORE CLOSINGS. |
| | Tue | 0.20 11105-BA/ 784 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL TO LYNN (WINN-DIXIE MONTGOMERY PLANT) REGARDING COPIER LEASES WITH BERNEY OFFICE EQUIPMENT. |
| | Tue | 1.90 11105-BA/ 785 | 1.90 | 760.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> STRATEGY MEETING WITH JOHN YOUNG (XROADS) TO DISCUSS CONTRACT REVIEW PROJECT, ASSIGN TASKS, AND SEGMENT OUT EACH CATEGORY OF CONTRACT TO INDIVIDUAL OWNERS. |
| | Tue | 0.40 11105-BA/ 786 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW CORRESPONDENCE FROM COUNSEL FOR STORAGETEK REGARDING ORDINARY COURSE EVALULATIONS. |
| | Tue | 0.80 11105-BA/ 790 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE REVISIONS TO MASTER LIST OF CONTRACTS TO TRACK POTENTIAL CURE AMOUNTS FOR MERCHANDISING CONTRACTS. |
| | Tue | 0.70 11105-BA/ 791 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE REVISIONS TO MASTER LIST OF CONTRACTS TO TRACK YEARLY SAVINGS FOR ALL EXPIRED AND TERMINATED LEASES. |
| | Tue | 1.00 11105-BA/ 792 | 1.00 | 400.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> STRATEGY MEETING WITH JOHN YOUNG (XROADS), CRAIG BOUCHER (XROADS) AND HOLLY ETLIN (XROADS) TO DISCUSS CONTRACT REVIEW PROJECT, ASSIGN TASKS, AND EVALUATE REPORTING FUNCTIONS. |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Lane, E | 11/15/05 | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 11105-BA/ 793 | | | | | 1 | MEETING WITH JOHN VANDER HOOVEN (XROADS) REGARDING PROCESS DOCUMENTATION FOR CONTRACT MANAGEMENT SYSTEM. |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 11105-BA/ 794 | | | | | 1 | MEETING WITH JOHN VANDERHOOVEN (XROADS) AND BRAD BOGESS (XROADS) REGARDING OPTIONS FOR TRASFER OF CONTRACT MANAGEMENT DATA TO WEB-BASED APPLICATION FOR CONTINUED USE BY WINN-DIXIE. |
| | | 1.20 | 1.20 | 480.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 11105-BA/ 795 | | | | | 1 | CONFERENCE WITH BILL SMITH (WINN-DIXIE FACILITY MANAGER) REGARDING VEHICLE FLEET LEASES AND STATUS OF DECISIONS REGARDING RETURN OF VEHICLES AND LEASE CANCELLATIONS. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 11105-BA/ 796 | | | | | 1 | TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING TERMINATION OPTIONS FOR LEASE WITH MEAD WESTVACO. |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 11105-BA/ 797 | | | | | 1 | PREPARE REVISIONS TO XROADS' ANALYSIS OF XEROX ADMINISTRATIVE CLAIM RECORDS. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 11105-BA/ 799 | | | | | 1 | TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING XEROX ADMINISTRATIVE CLAIM AND WINN-DIXIE'S POSITION ON PAYMENT OF CERTAIN CLAIMS. |
| | | | 13.70 | 5,480.00 | | | | |

NUMBER OF ENTRIES:    20

| | 11/23/05 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* |
|---|---|---|---|---|---|---|---|---|
| | Wed | 11105-BA/ 1084 | | | | | 1 | TELEPHONE CONFERENCE WITH ETTY POLLACK (LOGAN AND CO.) REGARDING LIABILITY REPORTING DIFFICULTIES DUE TO SCHEDULE RECORDS SUPERCEDED BY FILED CLAIMS. |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 11105-BA/ 1085 | | | | | 1 | DRAFT EMAIL TO ALL CLAIMS REC TEAM LEADERS REGARDING PROCESS FOR SCHEDULE RECORDS WITH ASSOCIATED FILED CLAIMS. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 11105-BA/ 1086 | | | | | 1 | TELEPHONE CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING CONTRACT NEGOTIATIONS AND PRODUCT PURCHASE FROM HARRIS HOLLOW/INTERAMERICAN. |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 11105-BA/ 1087 | | | | | 1 | DRAFT LEGAL OPINION AND PROPOSED CORRESPONDENCE FOR CONTRACT ASSUMPTION ISSUES ON PRODUCT PURCHASE AGREEMENT WITH HARRIS HOLLOW. |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 11/23/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE CALL WITH JOE RAGASE (WD) TO IDENTIFY ALL EMPLOYMENT CONTRACT SCHEDULE G ENTRIES FOR FORMER EMPLOYEES. |
| | Wed | 11105-BA/ 1088 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE REVISIONS AND UPDATES TO CONTRACTS MASTER LIST TO REFLECT TERMINATION OF EMPLOYMENT CONTRACTS WITH FORMER EMPLOYEES. |
| | Wed | 11105-BA/ 1089 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CONTRACT WITH SILGAN PLASTICS TO DETERMINE REJECTION VS. TERMINATION OPTIONS. |
| | Wed | 11105-BA/ 1090 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW CONTRACT WITH TRI-DELTA AND TATE & LYLE TO DETERMINE REJECTION VS. TERMINATION OPTIONS. |
| | Wed | 11105-BA/ 1095 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE REVISIONS AND UPDATES TO CONTRACTS MASTER LIST TO REFLECT ASSUMPTION PLANS FOR CROWN & CORK, GRAINGER & THATCHER DAIRY CONTRACTS. |
| | Wed | 11105-BA/ 1096 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE UPDATES TO CONTRACT MASTER LIST WITH WINN-DIXIE'S JOE RAGASE'S INSTRUCTIONS FOR 12 DIFFERENT SUPPLY CONTRACTS. |
| | Wed | 11105-BA/ 1098 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW FINAL APPROVED VERSION OF SILGAN PLASTICS AGREEMENT TO DETERMINE TERMINATION POTENTIAL. |
| | Wed | 11105-BA/ 1099 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CORRESPONDENCE WITH BENITA KICHLER (WINN-DIXIE LEGAL DEPT) REGARDING STATUS OF CONTRACT WITH NASSAU CANDY CO. |
| | Wed | 11105-BA/ 1100 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE CONTRACT STATUS REPORT FOR NASSAU CANDY. |
| | Wed | 11105-BA/ 1115 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW EMAIL FROM JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING PENDING CIA VENDOR NEGOTIATIONS. |
| | Wed | 11105-BA/ 1116 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO RECLAMATION TEAM REGARDING PROPER PROCEDURE TO AVOID ANY OVERLAP OF SOURCING TEAM WITH RECLAMATION VENDOR NEGOTIATIONS. |
| | Wed | 11105-BA/ 1117 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CORRESPONDENCE WITH BENITA KICHLER (WINN-DIXIE LEGAL DEPT) REGARDING STATUS OF CONTRACT WITH UNITED SALT. |
| | Wed | 11105-BA/ 1118 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|-------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 11/23/05 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>REVISE CONTRACT STATUS REPORT TO REFLECT TERMINATION OF UNITED SALT RAW MATERIAL AGREEMENT. |
| | Wed | 11105-BA/ 1119 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARE ANALYSIS OF SECURITY CONTRACT LISTINGS RELATED TO CURRENT SOURCING PROJECT FOR ROBERT BATTEN (WINN-DIXIE PURCHASING) |
| | Wed | 11105-BA/ 1120 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AND EVALUATE LIST OF ALL EXITED REAL PROPERTY LEASES TO TRACK TERMINATED SUB-LEASE AGREEMENTS ON CONTRACT MASTER LIST. |
| | Wed | 11105-BA/ 1121 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AGREEMENTS WITH DANFOSS INC. AND COMPARE WITH CLOSE STORE LISTINGS TO DETERMINE SCHEDULES TO MASTER THAT HAVE BEEN CANCELLED. |
| | Wed | 11105-BA/ 1122 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO BILL FISHER AND MIKE LEBLANC (WINN-DIXIE PHARMACY) REGARDING CANCELLATION OF THIRD-PARTY INSURANCE AGREEMENTS AFFECTING ONLY SOLD STORES. |
| | Wed | 11105-BA/ 1123 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>COMPARE LIST OF CLOSED AND SOLD STORES TO PRIMARY REAL ESTATE LEASES REPORTED ON SCHEDULE G2 TO IDENTIFY TERMINATED CONTRACTS. |
| | Wed | 11105-BA/ 1124 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARE ANALYSIS OF INSURANCE CONTRACTS CURRENTLY IN FORCE AS OF FILING DATE, TO DETERMINE RENEWAL AND/OR TERMINATION STATUS. |
| | Wed | 11105-BA/ 1125 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO DALE BITTER & KIM ROMEO (WINN-DIXIE INSURANCE DEPT) REGARDING INSURANCE POLICY RENEWALS. |
| | Wed | 11105-BA/ 1126 | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES:    24

| | 11/26/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARE REVISIONS TO CONTRACT MASTER DATABASE TO REFLECT INSTRUCTIONS FOR CERTAIN CONTRACTS TO BE TERMINATED, ASSUMED OR REJECTED: AT THE REQUEST OF WINN-DIXIE CONTRACT OWNERS. |
| | Sat | 11105-BA/ 1137 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW BANK CARD AGREEMENT CONTRACTS FOR TERMS AND EXTENSION POTENTIAL. |
| | Sat | 11105-BA/ 1138 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 11/26/05 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO KARYN KEPPEL (WINN-DIXIE CP) REGARDING FUTURE PLANS FOR ALL BANK CARD AGREEMENTS AND RENEWAL POTENTIAL. |
| | | Sat | 11105-BA/ 1139 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW EMAIL FROM DALE BITTER (WINN-DIXIE INSURANCE) REGARDING STATUS OF ALL INSURANCE POLICIES. |
| | | Sat | 11105-BA/ 1140 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW AGREEMENT WITH EXCESS SPACE RETAIL SERVICES INC. FOR COMPLETION DATES. |
| | | Sat | 11105-BA/ 1141 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO MIKE CHLEBOVEC (WINN-DIXIE REAL ESTATE) REGARDING STATUS WITH THE CONSULTING ARRANGEMENT WITH RETAIL EXCESS SPACE. |
| | | Sat | 11105-BA/ 1142 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO DALE BITTER (WINN-DIXIE INSURANCE) REGARDING INFORMATION NEEDED ON POLICY RENEWALS, IN ORDER TO COMPLETE SCHEDULE G REVIEW OF EXECUTORY CONTRACTS. |
| | | Sat | 11105-BA/ 1143 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE REVISIONS TO CONTRACTS MASTER DATABASE TO REFLECT TERMINATED EMPLOYEE-SETTLEMENT AGREEMENTS. |
| | | Sat | 11105-BA/ 1144 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE REVISIONS TO CONTRACTS MASTER DATABASE WITH COMPLETE INFORMATION FOR PENDING EMPLOYEE CONTRACTS. |
| | | Sat | 11105-BA/ 1145 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW MISCELLANEOUS CONSULTING SERVICE AGREEMENTS TO DETERMINE REJECTION POTENTIAL OR EXPIRATION STATUS. |
| | | Sat | 11105-BA/ 1146 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>IDENTIFICATION OF CERTAIN BROKER AGREEMENTS FOR REASSIGNMENT TO WINN-DIXIE PURCHASING DEPARTMENT. |
| | | Sat | 11105-BA/ 1147 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>EVALUATE ALL BENEFITS VENDOR CONTRACTS WITH AVAILABLE INFORMATION TO PREPARE REPORT WITH ALL VENDOR AGREEMENTS. |
| | | Sat | 11105-BA/ 1148 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO DEDRA DOGAN (WINN-DIXIE HR) REQUESTING ADDITIONAL INFORMATION AND STATUS OF ALL BENEFITS VENDORS. |
| | | Sat | 11105-BA/ 1149 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE CROSS-REFERENCE ANALYSIS OF ALL RECENTLY CLOSED STORES WITH SECURITY CAMERA EQUIPMENT LISTS TO DETERMINE ADDITIONAL CANCELLATIONS. |
| | | Sat | 11105-BA/ 1150 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 11/26/05 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO DAVE HENRY AND PHIL WOODRUFF (WINN-DIXIE CP) REGARDING STATUS OF CERTAIN ADVERTISING AGREEMENTS. |
| | | Sat | 11105-BA/ 1151 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO MARWAN SALEM (XROADS) REGARDING RESPONSES AND INSTRUCTIONS RECEIVED FOR CONTRACTS OWNED BY LES WULFERT AND GARI ESTEL (WINN-DIXIE PURCHASING) |
| | | Sat | 11105-BA/ 1152 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>RESEARCH AND OBTAIN COPIES OF SECURITY CONTRACTS AT THE REQUEST OF JOE RAGASE (WINN-DIXIE PURCHASING) |
| | | Sat | 11105-BA/ 1153 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO LES WULFERT (WINN-DIXIE CP) REGARDING CO-PACK AGREEMENT STATUS' AND HIS INSTRUCTIONS FOR TERMINATION. |
| | | Sat | 11105-BA/ 1154 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO TIM WILLIAMS (WINN-DIXIE LEGAL) REGARDING STATUS OF SETTLEMENT AGREEMENTS WITH CERTAIN EMPLOYEES NO LONGER WITH WINN-DIXIE.. |
| | | Sat | 11105-BA/ 1155 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO GARI ESTEL (WINN-DIXIE CP) REGARDING PRODUCT PURCHASE AGREEMENT STATUS' AND HIS INSTRUCTIONS FOR TERMINATIONS AND CERTAIN ASSUMPTIONS. |
| | | Sat | 11105-BA/ 1156 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AND EVALUATE REPORTS FROM WINN-DIXIE EMPLOYEES WITH RECOMMENDATIONS AND STATUS INFORMATION FOR CERTAIN CONTRACTS FOR WHICH THEY ARE RESPONSIBLE. |
| | | Sat | 11105-BA/ 1157 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Claims<br>IN-DEPTH REVIEW AND ANALYSIS OF ALL CLAIMS FILED BY ANY EMPLOYEE WITH AN EXECUTORY CONTRACT TO DETERMINE IF THE CLAIM IS RELATED TO THE OPEN CONTRACTS. |
| | | Sat | 1105-CLMS/ 643 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims<br>PREPARE REPORT WITH ALL EMPLOYEE CLAIMS IN WHICH A RELATED SETTLEMENT AGREEMENT IS STILL PENDING. |
| | | Sat | 1105-CLMS/ 644 | | | | | |
| | | | 13.60 | 5,440.00 | | | | |

NUMBER OF ENTRIES:    23

| | 12/01/05 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO MARK AHLSTROM (WINN-DIXIE PURCHASING) OUTLINING ALL OPTIONS FOR REJECTION OR TERMINATION OF CONTRACT WITH BLUE RIDGE FARMS. |
|---|---|---|---|---|---|---|---|---|
| | | Thu | 11205-BA/ 276 | | | | | |

‒  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Lane, E | 12/01/05 Thu | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CONFERENCE WITH MARK AHLSTROM (WINN-DIXIE PURCHASING) REGARDING CONTRACT REQUIREMENTS OF BLUE RIDGE FARMS. |
| | | 11205-BA/ 277 | | | | | | |
| | 0.90 Thu | 0.90 | | 450.00 | | | 1 | MATTER:BK-Business Analysis<br>IN-DEPTH REVIEW AND ANALYSIS OF CONTRACT FOR PURCHASE OF PRODUCE FROM BLUE RIDGE FARMS. |
| | | 11205-BA/ 278 | | | | | | |
| | 0.40 Thu | 0.40 | | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>CONFERENCE WITH RICK DAMORE AND MARWAN SALEM (XROADS) REGARDING MERCHANDISING CONTRACT CURE AMOUNTS. |
| | | 11205-BA/ 279 | | | | | | |
| | 0.60 Thu | 0.60 | | 300.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH BILL SMITH (WINN-DIXIE OPERATIONS) REGARDING XEROX EQUIPMENT IN HEADQUARTERS BUILDINGS. |
| | | 11205-BA/ 280 | | | | | | |
| | 0.30 Thu | 0.30 | | 150.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH MANCH KERSEE (WINN-DIXIE IT) REGARDING PRODUCTION OF CONTRACT IMAGES FOR IT CONTRACTS. |
| | | 11205-BA/ 281 | | | | | | |
| | 0.90 Thu | 0.90 | | 450.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARE CD-ROM WITH ALL IT CONTRACT IMAGES. |
| | | 11205-BA/ 282 | | | | | | |
| | 0.20 Thu | 0.20 | | 100.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING DOCUMENTATION OF SETTLEMENT WITH EXXON. |
| | | 11205-BA/ 283 | | | | | | |
| | 1.40 Thu | 1.40 | | 700.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW GETRONICS AGREEMENTS FOR CONTRACT REJECTION POTENTIAL. |
| | | 11205-BA/ 284 | | | | | | |
| | 0.20 Thu | 0.20 | | 100.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW CORRESPONDENCE FROM LOGAN & CO. REGARDING SERVICE OF DOCUMENTS ON CUSTOM CLEANERS. |
| | | 11205-BA/ 285 | | | | | | |
| | 0.30 Thu | 0.30 | | 150.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO BRYAN GASTON (XROADS) REGARDING IMPLICATION OF SERVICE ON SUBTENANT AND PRESUMPTION OF GOOD SERVICE RULES. |
| | | 11205-BA/ 286 | | | | | | |
| | 1.30 Thu | 1.30 | | 650.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW REPORT FROM LOGAN & CO. WITH LISTS OF SCHEDULED CLAIMS THAT MUST BE MATCHED AND CANCELLED OUT BY FILED CLAIMS. |
| | | 11205-BA/ 287 | | | | | | |
| | 0.20 Thu | 0.20 | | 100.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO BRYAN GASTON (XROADS) REGARDING REPORTS PREPARED BY LOGAN & CO. FOR SCHEDULE RECORD MATCHING. |
| | | 11205-BA/ 288 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 12/01/05 | 0.80 | 0.80 | 400.00 | | | | MATTER:*BK-Business Analysis*<br>1  PREPARE REVISIONS TO CONTRACT MASTER LIST TO REFLECT COMPLETED EMPLOYMENT CONTRACTS. |
| | Thu | 11205-BA/ 289 | | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | | MATTER:*BK-Business Analysis*<br>1  PREPARE REVISIONS TO ONE-PAGE COVERSHEET TO BE PROVIDED TO ALL BUSINESS OWNERS FOR CONTRACT DIRECTIONS. |
| | Thu | 11205-BA/ 290 | | | | | | |
| | | 1.10 | 1.10 | 550.00 | | | | MATTER:*BK-Business Analysis*<br>1  PREPARE REVISIONS TO CONTRACT MASTER LIST TO REFLECT CHANGES AND REQUESTS PROVIDED FROM WINN-DIXIE CONTRACT-<br>BUSINESS-OWNERS. |
| | Thu | 11205-BA/ 291 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | | MATTER:*BK-Business Analysis*<br>1  PREPARE REVISIONS TO CONTRACT MASTER LIST TO INDICATE ASSUMPTION REQUESTS FOR PHARMACY PRESCRIPTION PLANS. |
| | Thu | 11205-BA/ 292 | | | | | | |
| | | 1.20 | 1.20 | 600.00 | | | | MATTER:*BK-Business Analysis*<br>1  REVIEW ALL BANKCARD AGREEMENTS TO DETERMINE EXPIRATIONS AND TERMINATION OPTIONS. |
| | Thu | 11205-BA/ 293 | | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | | MATTER:*BK-Business Analysis*<br>1  PREPARE REVISIONS TO CONTRACT MASTER LIST TO REFLECT DIRECTIONS FROM KARYN KEPPEL FOR BANKCARD AGREEMENTS. |
| | Thu | 11205-BA/ 294 | | | | | | |
| | | | 12.90 | 6,450.00 | | | | |

NUMBER OF ENTRIES:    19

| | 01/18/06 | 2.30 | 2.30 | 920.00 | | | | MATTER:*BK-Business Analysis*<br>1  REVIEW AND ANALYZE KONICA CONTRACT TO PREPARE REJECTION ANALYSIS. |
|------|------|------|------|------|------|------|------|------|
| | Wed | 1106-BA/ 550 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Business Analysis*<br>1  MEETING WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING KONICA DAMAGE CALCULATIONS. |
| | Wed | 1106-BA/ 551 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis*<br>1  MEETING WITH RICK DAMORE (XROADS) REGARDING REVIEW OF KONICA CONTRACT AND INFORMATION NEEDED FROM OUTSIDE<br>COUNSEL FOR COMPLETE ANALYSIS. |
| | Wed | 1106-BA/ 552 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis*<br>1  STRATEGY MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) AND JOHN YOUNG (XROADS) REGARDING CURRENT STATUS AND NEXT<br>STEPS FOR CONTRACT REVIEW PROJECT. |
| | Wed | 1106-BA/ 553 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis*<br>1  STRATEGY MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) AND JOHN YOUNG (XROADS) TO GO OVER ASSUMPTION MOTION<br>REQUIREMENTS. |
| | Wed | 1106-BA/ 554 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|-----|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 01/18/06 Wed | 0.30 | 0.30 1106-BA / 555 | 120.00 | | 1 | | MATTER:BK-Business Analysis<br>PREPARE UPDATED CALCULATIONS FOR KONICA CONTRACT TO INCLUDE ADDITIONAL REMOVAL COSTS. |
| | Wed | 0.40 | 0.40 1106-BA / 558 | 160.00 | | 1 | | MATTER:BK-Business Analysis<br>DISCUSSIONS WITH RICK DAMORE (XROADS) REGARDING POTENTIAL REJECTION DAMAGES ON KONICA CONTRACT BASED ON BELOW MARKET LEASE VS. ABOVE-MARKET PAPER PRICES. |
| | Wed | 0.40 | 0.40 1106-BA / 560 | 160.00 | | 1 | | MATTER:BK-Business Analysis<br>TELEPHONE CONFERENCE WITH JOE RAGASE (XROADS) REGARDING CONTRACT WITH CROWN CORK & SEAL. |
| | Wed | 0.50 | 0.50 1106-BA / 561 | 200.00 | | 1 | | MATTER:BK-Business Analysis<br>CONFERENCE WITH APHAY LIU (XROADS) REGARDING CONTRACT AND RECLAMATION CLAIM STATUS WITH CROWN CORK & SEAL. |
| | Wed | 1.90 | 1.90 1106-BA / 562 | 760.00 | G | 1 | | MATTER:BK-Business Analysis<br>MEETING WITH HOLLY ETLIN AND JOHN YOUNG (XROADS) REGARDING STATUS, PROGRESS AND NEXT STEPS FOR CONTRACT REVIEW PROJECT. |
| | Wed | 0.70 | 0.70 1106-BA / 563 | 280.00 | | 1 | | MATTER:BK-Business Analysis<br>REVIEW AND ARCHIVE CONTRACT WITH VERTEX TO CORRESPOND WITH SCHEDULE G DATA. |
| | Wed | 0.10 | 0.10 1106-BA / 564 | 40.00 | | 1 | | MATTER:BK-Business Analysis<br>REVIEW EMAIL FROM ROSALIE GRAY (SKADDEN ARPS) REGARDING NEGOTIATIONS PENDING WITH HALLMARK. |
| | Wed | 0.90 | 0.90 1106-BA / 568 | 360.00 | | 1 | | MATTER:BK-Business Analysis<br>PREPARE REVISED REPORT WITH ANALYSIS OF ALL MERCHANDISING CONTRACTS PENDING DECISIONS FOR ASSUMPTION OR REJECTION. |
| | Wed | 0.20 | 0.20 1106-BA / 569 | 80.00 | | 1 | | MATTER:BK-Business Analysis<br>DRAFT EMAIL TO ROSALIE GRAY (SKADDEN ARPS) REGARDING NEGOTIATIONS PENDING WITH HALLMARK. |
| | Wed | 0.40 | 0.40 1106-BA / 570 | 160.00 | | 1 | | MATTER:BK-Business Analysis<br>DISCUSSIONS WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING PENDING HEARING AND MOTION DOCKET FOR CONTRACT REJECTIONS. |
| | Wed | 1.30 | 1.30 1106-BA / 571 | 520.00 | | 1 | | MATTER:BK-Business Analysis<br>DRAFT ANALYSIS OF KONICA CONTRACT, INCLUDING ALL REJECTION DAMAGE ANALYSIS AND BACKGROUND HISTORY FOR SUBMISSION TO SKADDEN ARPS FOR FORMAL OPINION OF REJECTION POSSIBILITIES. |
| | Wed | 0.50 | 0.50 1106-BA / 572 | 200.00 | | 1 | | MATTER:BK-Business Analysis<br>RESEARCH RECLAMATION CLAIM INFORMATION FOR CROWN CORK AND SEAL IN PREPARATION OF VENDOR MEETING TO NEGOTIATE NEW CONTRACT. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|--------------|---------------|------------|------------|---|-------------|
| Lane, E | 01/18/06 | | 12.30 | 4,920.00 | | | | |
| | NUMBER OF ENTRIES: 17 | | | | | | | |
| | 01/26/06 Thu 1106-BA/917 | 0.80 | 0.80 | 320.00 | | 1 | | MATTER:*BK-Business Analysis* REVIEW RAYOVAC AGREEMENT FOR REJECTION OR TERMINATION POTENTIAL. |
| | Thu 1106-BA/918 | 0.90 | 0.90 | 360.00 | | 1 | | MATTER:*BK-Business Analysis* PREPARE REPORT WITH ALL CONTRACTS WITH OVER $1 MILLION SPEND. |
| | Thu 1106-BA/919 | 0.20 | 0.20 | 80.00 | | 1 | | MATTER:*BK-Business Analysis* REVIEW CORRESPONDENCE FROM ETTY POLLACK (LOGAN & COMPANY) REGARDING REC SHEET SUBMISSIONS AND APPROVALS. |
| | Thu 1106-BA/920 | 0.30 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Business Analysis* CONFERENCE WITH BRAD BOGGESS (XROADS) REGARDING ARAMARK CONTRACT AND POTENTIAL NEGOTIATIONS. |
| | Thu 1106-BA/922 | 0.30 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Business Analysis* DRAFT EMAIL TO BRAD BOGGESS (XROADS) OUTLINING ARAMARK CONTRACT POTENTIAL NEGOTIATIONS. |
| | Thu 1106-BA/926 | 0.50 | 0.50 | 200.00 | | 1 | | MATTER:*BK-Business Analysis* REVIEW ARAMARK CONTRACT FOR MINIMUM PURCHASE REQUIREMENTS. |
| | Thu 1106-BA/927 | 1.90 | 1.90 | 760.00 | | 1 | | MATTER:*BK-Business Analysis* PREPARE ANALYSIS OF ALL EMPLOYMENT CONTRACTS, OFFER LETTERS AND SETTLEMENT AGREEMENTS IN PLACE AT TIME OF FILING TO DETERMINE FINAL DISPOSITION IN PLAN. |
| | Thu 1106-BA/936 | 0.50 | 0.50 | 200.00 | | 1 | | MATTER:*BK-Business Analysis* MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING STRATEGY FOR ASSUMPTION OR REJECTION OF THE AGREEMENT WITH JACKSONVILLE ENERGY AUTHORITY. |
| | Thu 1106-BA/940 | 0.80 | 0.80 | 320.00 | | 1 | | MATTER:*BK-Business Analysis* RESEARCH STATUS OF METAFILE CONTRACT TO DETERMINE IF CONTRACT WAS RENEWED AND/OR NEW TERMS AGREED TO BY WINN-DIXIE POST PETITION. |
| | Thu 1106-BA/941 | 0.20 | 0.20 | 80.00 | | 1 | | MATTER:*BK-Business Analysis* REVIEW EMAIL FROM DEDRA DOGAN (WINN-DIXIE HR) REGARDING PLANS TO ASSUME AGREEMENTS WITH BENEFITS VENDORS. |
| | Thu 1106-BA/965 | 0.40 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Business Analysis* CONFERENCE WITH JIM RANNE (WINN-DIXIE IT) REGARDING ORACLE CONTRACT STATUS. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 01/26/06 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis |
| | | Thu | 1106-BA/ 966 | | | | | DRAFT EMAIL TO MIKE CHLEBOVEC (WINN-DIXIE REAL ESTATE) REGARDING OPEN CONTRACT WITH CAMPBELL REAL ESTATE. |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | MATTER:BK-Business Analysis |
| | | Thu | 1106-BA/ 976 | | | | | MEETING WITH JOHN YOUNG (XROADS) TO REVIEW CONTRACT STATUS FOR CONTRACTS WITH ANNUAL SPEND IN EXCESS OF $1 MILLION/ MATERIAL STATUS REVIEW. |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | MATTER:BK-Business Analysis |
| | | Thu | 1106-BA/ 977 | | | | | MEETING WITH JOHN YOUNG (XROADS) TO DISCUSS RESOLUTION OF CONTRACT ISSUES FOR CERTAIN UNRESOLVED IT CONTRACTS. |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis |
| | | Thu | 1106-BA/ 992 | | | | | MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS RESEARCH AND RESOLUTION TO CLAIMS 6421 AND 6422 FROM WORLD OF SLEEP. |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis |
| | | Thu | 1106-BA/ 993 | | | | | MEETING WITH BILL SMITH (WINN-DIXIE FACILITIES) REGARDING VEHICLE LEASE CONTRACT AND STATUS OF ALL VEHICLES. |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis |
| | | Thu | 1106-BA/ 994 | | | | | REVIEW COMPLETED MERCHANDISING CONTRACT REVIEW PACKAGES TO CONFIRM APPROVAL STATUS AND PLANS FOR CERTAIN SUPPLY AGREEMENTS. |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims |
| | | Thu | 1106-CLMS/ 419 | | | | | REVIEW CLAIMS STRATIFICATION REPORT TO ASSIST WITH CLAIMS PLAN FOR EXECUTORY CONTRACT CLAIMS. |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims |
| | | Thu | 1106-CLMS/ 423 | | | | | TELEPHONE CONFERENCE WITH TAL BOOTH (WINN-DIXIE PURCHASING) REGARDING DANFOSS CONTRACT AND POTENTIAL PRE-PETITION DEBT. |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims |
| | | Thu | 1106-CLMS/ 425 | | | | | CONFERENCE WITH ANGELA BARAGONA (WINN-DIXIE TAX) REGARDING CERTAIN CLAIMS FILED BY US DEPARTMENT. OF AGRICULTURE. |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Claims |
| | | Thu | 1106-CLMS/ 426 | | | | | RESEARCH SCHEDULE RECORDS AND TRIAL BALANCE RECORDS TO RECONCILE CERTAIN CLAIMS FILED BY US DEPARTMENT. OF AGRICULTURE. |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Claims |
| | | Thu | 1106-CLMS/ 427 | | | | | REVIEW ALL EXECUTORY CONTRACT CLAIMS TO DETERMINE ESTIMATED ALLOWED AMOUNTS AND OBJECTION PLANS. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Lane, E | 01/26/06 | 0.20 | 0.20 | 80.00 | G | | 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH ELLEN GORDON (XROADS) REGARDING ESTIMATED ALLOWED AMOUNTS FOR EXECUTORY CONTRACT CLAIMS. |
| | | Thu | 1106-CLMS/ 443 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING EXECUTORY CONTRACT CLAIMS AND REVIEW OF ALL ESTIMATED ALLOWED AMOUNTS. |
| | | Thu | 1106-CLMS/ 444 | | | | | |
| | | | 15.10 | 6,040.00 | | | | |

NUMBER OF ENTRIES:     24

| | | | | | | | | |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | 01/27/06 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* REVISE CONTRACT MASTER SPREADSHEET TO REFLECT ASSUMPTION PLANS FOR AGREEMENTS WITH BENEFITS VENDORS. |
| | | Fri | 1106-BA/ 1007 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH JIM RANNE (WINN-DIXIE IT) REGARDING TERMS OF THE CISCO SETTLEMENT AND REQUIRED CLAIM-WAIVER. |
| | | Fri | 1106-BA/ 1028 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* RESEARCH CISCO SETTLEMENT AGREEMENT DOCUMENTATION AND CLAIMS REGISTER TO CONFIRM CLAIM WAIVERS. |
| | | Fri | 1106-BA/ 1029 | | | | | |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | MATTER:*BK-Business Analysis* CONFERENCE WITH MARWAN SALEM (XROADS) REGARDING COPIER LEASES WITH FIRST COAST, DOLPHIN CAPITAL AND LANER, AND RELATED CONTRACT REJECTIONS ALREADY ON FILE. |
| | | Fri | 1106-BA/ 1030 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH JOHN VANDER HOOVEN (XROADS) TO DISCUSS CONTRACT MANAGEMENT SYSTEM AND PROGRESS OF ASSUMPTION/REJECTION PROJECT. |
| | | Fri | 1106-BA/ 1032 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH JOHN YOUNG REGARDING MEETINGS REQUIRED WITH HR TO DISCUSS ASSUMPTION OF BENEFIT VENDOR CONTRACTS. |
| | | Fri | 1106-BA/ 1033 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* STRATEGY MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) TO DISCUSS PROCEDURES FOR RENEGOTIATING IT CONTRACTS AND REQUIREMENTS FOR NEW DOCUMENTATION. |
| | | Fri | 1106-BA/ 1034 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW AND ANALYZE CLAIMS FILED FOR PROFESSIONAL SERVICES TO MAKE DETERMINATIONS AS TO ALLOWED AMOUNTS AND PLANNED OBJECTIONS. |
| | | Fri | 1106-BA/ 1035 | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Lane, E | 01/27/06 Fri | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE CLAIMS DATA RECONCILIATION SHEETS FOR EXECUTORY CONTRACT CLAIMS. |
| | | | 1106-BA/ 1036 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW COPIER CONTRACT STATUS WITH MARWAN SALEM (XROADS) TO DETERMINE STATUS OF ALL COPIER AGREEMENTS, LEASES, AND PRE PETITION DEBT. |
| | | | 1106-CLMS/ 457 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE WITH JOHN JAMES (WINN-DIXIE LEGAL) TO REVIEW AND DISCUSS ALL PENDING EXECUTORY CONTRACT CLAIMS. |
| | | | 1106-CLMS/ 474 | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW AND ANALYZE CLAIMS FILED FOR ANTICIPATORY REJECTION DAMAGES BY MULTIPLE IT PROVIDERS. |
| | | | 1106-CLMS/ 475 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW AND ANALYZE CLAIMS FILED FOR EXECUTORY CONTRACT CLAIMS FILED BY MULTIPLE VENDORS WITH COPIER EQUIPMENT CONTRACTS. |
| | | | 1106-CLMS/ 476 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW AND ANALYZE CLAIMS FILED FOR EXECUTORY CONTRACT CLAIMS TO MAKE DETERMINATIONS AS TO ALLOWED AMOUNTS AND PLANNED OBJECTIONS. |
| | | | 1106-CLMS/ 477 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE WITH MIKE DUSSINGER (XROADS) REGARDING UPDATES TO PLAN ESTIMATES FOR CONTRACT SAVINGS BASED ON REJECTIONS AND EXPIRATIONS. |
| | | | 1106-CLMS/ 479 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW ALL CONTRACT ANNUAL SPEND AMOUNTS TO UPDATE PLAN ESTIMATES FOR CONTRACT SAVINGS BASED ON REJECTIONS AND EXPIRATIONS. |
| | | | 1106-CLMS/ 480 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE WITH MATTHEW GAVJIAN (BLACKSTONE) TO DISCUSS POTENTIAL REJECTION DAMAGES FOR CONTRACTS INCLUDED ON 1/20 REJECTION MOTION. |
| | | | 1106-CLMS/ 485 | | | | | |
| | | | 14.30 | 5,720.00 | | | | |

NUMBER OF ENTRIES:    17

| | |
|--|--|
| 118.50 | 48,690.00 |

NUMBER OF ENTRIES:    179

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 10/26/05 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO J PASCHKE (COUNSEL OF SCUNCI) REGARDING THE AP/AR CREDITS FOR VENDORS NOT OPTING-IN TO THE TRADE LIEN PROGRAM. |
| | | | Wed!1005-CLMS/ 565 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO CREDIT DEPARTMENT OF MALT-O-MEAL TO CONFIRM THAT THE SIGNATURE COPY FROM THE UCC WILL BE AN ELECTRONIC COPY. |
| | | | Wed!1005-CLMS/ 566 | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO G TARR (COUNSEL OF FLORIDA CRYSTALS) WITH THE REQUESTED INFORMATION AND NOTES TO OPT-IN TO THE TRADE LIEN PROGRAM. |
| | | | Wed!1005-CLMS/ 567 | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEWED THE VENDORS HIGHLIGHTED BY B SIMON (XROADS) FOR ANY OPEN ISSUES AND TO OPEN DISCUSSIONS ON THE TRADE LIEN PROGRAM. |
| | | | Wed!1005-CLMS/ 568 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED THE AGREEMENT LETTER FOR BIRDS EYE WITH AGREED RECLAMATION AMOUNT AND CORRECT VENDOR NAME. |
| | | | Wed!1005-CLMS/ 569 | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO C RANALLETTA (BIRDS EYE) REGARDING THE LETTER OF AGREEMENT AND REMOVAL FROM THE EXHIBIT OF THE MOTION FOR DETERMINATION. |
| | | | Wed!1005-CLMS/ 570 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH F GLASS (FAIR HARBOR CAPITAL) REGARDING THE MISSING CONFIRMATION FROM THE VENDOR AND STILL IN NEED BEFORE ANY INFORMATION WILL BE DISCLOSED. |
| | | | Wed!1005-CLMS/ 571 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO B YOUNG (XROADS) REGARDING THE MISSING AP/AR INFORMATION FROM REFRESHMENT SERVICES. |
| | | | Wed!1005-CLMS/ 572 | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>RECONCILED THE AGREED RECLAMATION CLAIM OF REFRESHMENT SERVICES TO THE PROOF OF CLAIM AND DEMAND LETTERS TO COMPLETE THE DETAILS OF THE AGREED RECLAMATION CLAIM. |
| | | | Wed!1005-CLMS/ 573 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO COUNSEL OF AMSTAR WITH THE SIGNATURE FROM THE UCC OF THE TERM MEMO. |
| | | | Wed!1005-CLMS/ 574 | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEWED THE UPDATED EMAIL FROM T WUERTZ (XROADS) AND B SIMON (XROADS) FOR REMAINING VENDORS TO BE CONTACTED. |
| | | | Wed!1005-CLMS/ 575 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Liu, A | 10/26/05 | 0.10<br>Wed:1005-CLMS/ 576 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO B SIMON (XROADS) CONFIRMING AND ACKNOWLEDGING THE AGREEMENT TO THE UPDATED EMAILS TO BE SENT TO VENDORS WHO STILL NEED TO BE CONTACTED. |
| | | 0.10<br>Wed:1005-CLMS/ 577 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE DOCUMENT WITH THE SIGNATURE FROM THE UCC AND NEED TO HAVE A RE-SIGNING DUE TO DIFFERENT AGREED TERMS FOR BROWN BOTTLING. |
| | | 0.10<br>Wed:1005-CLMS/ 578 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO E GORDON (XROADS) REGARDING THE NEED TO HAVE THE UCC RE-SIGN THE TERM MEMO FOR BROWN BOTTLING. |
| | | 0.10<br>Wed:1005-CLMS/ 579 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO A WEISS (COUNSEL OF MINUTE MAID) REGARDING THE STATUS OF HIS CLIENT AND THE TRADE LIEN PROGRAM. |
| | | 1.10<br>Wed:1005-CLMS/ 580 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEWED THE DETAIL OF AGREED RECLAMATION CLAIMS FOR OCTOBER 2005 OPT-INS FROM B YOUNG (XROADS) |
| | | 0.10<br>Wed:1005-CLMS/ 581 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO B SIMON (XROADS) REGARDING THE INITIAL ANALYSIS OF THE KRISPY KREME ALLOCATION OF CLAIM AMONG THE CORPORATION AND AFFILIATES. |
| | | 0.10<br>Wed:1005-CLMS/ 582 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE MATERIALS FROM LOGAN & COMPANY REGARDING THE CLAIMS REC SHEET ONLINE |
| | | 0.20<br>Wed:1005-CLMS/ 583 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE MEETING TOMORROW WITH B YOUNG (XROADS) AND K TRAN (XROADS) REGARDING THE RECONCILIATION OF THE GUC AND MATERIALS SUPPLIED BY LOGAN. |
| | | 0.10<br>Wed:1005-CLMS/ 584 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE RECONCILIATION OF THE POST-PETITION OVERWIRES FROM E BRITTON (WINN-DIXIE) FOR LAND O'LAKES. |
| | | 0.20<br>Wed:1005-CLMS/ 585 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>MERGED THE RECONCILIATION OF GOLDEN FLAKE SNACK FOODS FROM T WUERTZ (XROADS) TO THE DETAILS OF AGREED RECLAMATION CLAIMS FOR SEPTEMBER 2005. |
| | | 0.10<br>Wed:1005-CLMS/ 586 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO S EICHEL (SKADDEN) REGARDING THE UPDATE TO THE EXHIBITS FOR BROWN BOTTLING AND VENDORS WHO OPTED-IN OVER THE NEXT WEEK. |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Liu, A | 10/26/05 Wed | 0.30 1005-CLMS | 0.30 587 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE MEMORANDUM OF AGREEMENT WITH VENDORS WHO OPTED-IN OR OPT-OUT OF THE TRADE LIEN PROGRAM FOR THE WEEKLY CONFERENCE CALL. |
| | 0.80 Wed | 0.80 1005-CLMS | 128.00 588 | | | | 1 | MATTER:*BK-Claims*<br>UPDATED MASTERLIST OF RECLAMATION CLAIM WITH ADJUSTMENTS TO RECLAMATION CLAIMS AND AP/AR CREDITS, AGREEMENTS/DISAGREEMENTS OF STATEMENT OF RECLAMATION, AND OPT-IN TO TRADE LIEN PROGRAM FOR WEDNESDAY. |
| | 1.60 Wed | 1.60 1005-CLMS | 256.00 589 | | | | 1 | MATTER:*BK-Claims*<br>STARTED THE INITIAL UPDATE TO THE EXHIBITS OF THE MOTION FOR DETERMINATION OF THE UNRESOLVED RECLAMATION CLAIMS FOR SKADDEN. |
| | 0.20 Wed | 0.20 1005-CLMS | 32.00 590 | | | | 1 | MATTER:*BK-Claims*<br>MORNING MEETING WITH S SMITH (WINN-DIXIE), D YOUNG (WINN-DIXIE), D TAUCH (WINN-DIXIE), AND J CANTERBURY (WINN-DIXIE) REGARDING THE OPEN ISSUES AND QUESTIONS ON THE GUC. |
| | 0.40 Wed | 0.40 1005-CLMS | 64.00 591 | | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH S EICHEL (SKADDEN) AND S CRUSE (KOZY SHACK) REGARDING THE TERMS OF THE TRADE LIEN PROGRAM AND THE PREFERENCE CLAIM ANALYSIS COMPLETED FOR VENDORS WHO ARE OPTING-IN. |
| | 0.10 Wed | 0.10 1005-CLMS | 16.00 592 | | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH COUNSEL OF SWIFT & COMPANY REGARDING THE STATUS OF THE CONSUMPTION RATE ANALYSIS FROM WINN-DIXIE. |
| | 0.20 Wed | 0.20 1005-CLMS | 32.00 593 | | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH S CRUSE (KOZY SHACK) REGARDING THE CONFIRMATION OF THE SIGNED DOCUMENTS AND ACTIONS TAKEN BY SKADDEN AND XROADS TO REMOVE KOZY SHACK FROM THE EXHIBITS OF MOTION FOR DETERMINATION. |
| | 0.10 Wed | 0.10 1005-CLMS | 16.00 594 | | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH S EICHEL (SKADDEN) REGARDING THE TREATMENT OF AP/AR OFFSETS FOR VENDORS NOT OPTING-IN TO THE TRADE LIEN PROGRAM. |
| | 0.20 Wed | 0.20 1005-CLMS | 32.00 595 | | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE OPEN ISSUES IN THE GUC AND SPREADSHEETS COMPLETED BY B YOUNG (XROADS) ON THE DETAILS OF THE VENDORS WHO OPTED-IN. |
| | 0.20 Wed | 0.20 1005-CLMS | 32.00 596 | | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH V KISH (LOGAN) REGARDING THE CLARIFICATION OF THE ITEMS IN THE CLAIM RECONCILIATION SHEET ONLINE. |
| | 0.20 Wed | 0.20 1005-CLMS | 32.00 597 | | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO D YOUNG (WINN-DIXIE) REGARDING THE DISCUSSIONS WITH LOGAN AND CLARIFICATION OF THE ITEMS IN THE CLAIM RECONCILIATION SHEET ONLINE. |

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

Liu, A | 10/26/05 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*
DISCUSSED WITH D TAUCH (WINN-DIXIE) REGARDING THE QUESTION ON THE SPECIFIC ITEMS ON THE CLAIM RECONCILIATION SHEET ONLINE.

Wed:1005-CLMS/ 598

| | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*
DISCUSSED WITH G TARR (COUNSEL OF FLORIDA CRYSTALS) REGARDING THE DOCUMENTATION NEEDED FOR AP/AR CREDITS, REASON BEHIND LISTING ON EXHIBIT 1, AND STATUS ON HIS OTHER CLIENT DOMINO FOODS.

Wed:1005-CLMS/ 599

| | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*
DISCUSSED WITH D YOUNG (WINN-DIXIE) REGARDING THE ADDITION OF T SMITH (WINN-DIXIE) TO OVERSEE THE TEAM 1 AND EXPLANATION OF THE QUESTIONS POSED EARLIER IN THE DAY.

Wed:1005-CLMS/ 600

| | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*
AFTERNOON MEETING WITH S SMITH (WINN-DIXIE), D YOUNG (WINN-DIXIE), D TAUCH (WINN-DIXIE), AND J CANTERBURY (WINN-DIXIE) REGARDING THE OPEN ISSUES AND QUESTIONS ON THE GUC.

Wed:1005-CLMS/ 601

| | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*
MEETING WITH R POWELL (WINN-DIXIE), D YOUNG (WINN-DIXIE), AND D BRYANT (WINN-DIXIE) REGARDING THE RECENT TRIAL BALANCE PROVIDED TO LOGAN AND CONFIRM UPDATES TO THE AP BALANCE FROM ADDITIONAL INVOICES.

Wed:1005-CLMS/ 602

| | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims*
DISCUSSED WITH E GORDON (XROADS) REGARDING THE TRIAL BALANCE USED IN ESTIMATION OF CLAIM, RECAP OF OPEN ISSUES IN THE GUC, AND WORK PLAN FOR NEXT WEEK.

Wed:1005-CLMS/ 603

| | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*
DISCUSSED WITH M DORVAL (COUNSEL OF CATELLI BROS.) REGARDING THE PAYMENT OF INVOICES VIA EFT.

Wed:1005-CLMS/ 604

| | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*
DRAFTED EMAIL TO D BRYANT (WINN-DIXIE) REGARDING THE CONFIRMATION OF PAYMENTS VIA EFT FOR POST-PETITION INVOICES.

Wed:1005-CLMS/ 605

| | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*
DRAFTED EMAIL TO R DAMORE (XROADS) REGARDING THE UPDATE FROM THE CONSUMPTION RATE FOR SWIFT & COMPANY.

Wed:1005-CLMS/ 606

| | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*
DRAFTED EMAIL TO L BONACHEA (SKADDEN) REGARDING THE UPDATE TO THE ADDRESS FOR ANSELL HEALTHCARE.

Wed:1005-CLMS/ 607

| | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*
DISCUSSED WITH E LANE (XROADS) REGARDING THE TREATMENT OF SURCHARGES AND FEES FOR GUC FROM A LEGAL AND CODE STANDPOINT.

Wed:1005-CLMS/ 608

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |

**Liu, A** — 10/26/05

| | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | DESCRIPTION |
|---|---|---|---|---|---|---|
| | 0.20 | 0.20 | 32.00 | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E GORDON (XROADS) REGARDING THE TREATMENT OF SURCHARGES AND FEES FOR GUC FROM AN APPLICATION STANDPOINT. |
| Wed 1005-CLMS/ 609 | | | | | | |
| | 0.20 | 0.20 | 32.00 | | 1 | MATTER:*BK-Claims* <br> DRAFTED EMAIL TO D YOUNG (WINN-DIXIE) REGARDING THE TREATMENT OF SURCHARGES AND FEES ON THE GUC. |
| Wed 1005-CLMS/ 610 | | | | | | |
| | 0.20 | 0.20 | 32.00 | | 1 | MATTER:*BK-Claims* <br> DRAFTED EMAIL TO D CABALLERO (LAND O'LAKES) REGARDING THE STATUS OF THE RECONCILIATION OF THE POST-PETITION AND NEED TO PUSH WINN-DIXIE TO COMPLETE THE RECONCILIATION. |
| Wed 1005-CLMS/ 611 | | | | | | |
| | 0.10 | 0.10 | 16.00 | | 1 | MATTER:*BK-Claims* <br> UPDATED THE CONTACT INFORMATION FOR DEGUSSA FLAVORS FOR THE SERVICE LIST FROM SKADDEN. |
| Wed 1005-CLMS/ 612 | | | | | | |
| | 0.20 | 0.20 | 32.00 | | 1 | MATTER:*BK-Claims* <br> ANALYZED THE PROPOSED AGREED AMOUNT FOR SCHREIBER FOODS WITH AN INCREASE WITH ADDITIONAL CLAIMS ADDED. |
| Wed 1005-CLMS/ 613 | | | | | | |
| | 0.20 | 0.20 | 32.00 | | 1 | MATTER:*BK-Claims* <br> DRAFTED EMAIL TO T WUERTZ (XROADS) REGARDING THE NEED TO RECONCILE THE GOLDEN FLAKE SNACK FOODS FOR THE DETAIL OF AGREED RECLAMATION CLAIMS. |
| Wed 1005-CLMS/ 614 | | | | | | |
| | 0.10 | 0.10 | 16.00 | | 1 | MATTER:*BK-Claims* <br> DRAFTED EMAIL TO S EICHEL (SKADDEN) REGARDING THE UPDATE OF COLE'S QUALITY FOODS FROM WINN-DIXIE. |
| Wed 1005-CLMS/ 615 | | | | | | |
| | 0.20 | 0.20 | 32.00 | | 1 | MATTER:*BK-Claims* <br> DRAFTED EMAIL RESPONSE TO J PAFFEN (RED GOLD) REGARDING THE CONFIRMATION OF PAYMENTS TO RED GOLD FOR THIS MONTH AND NO ACTIONS NEEDED TO BE REMOVED FROM THE EXHIBITS OF MOTION FOR DETERMINATION. |
| Wed 1005-CLMS/ 616 | | | | | | |
| | 0.10 | 0.10 | 16.00 | | 1 | MATTER:*BK-Claims* <br> DRAFTED EMAIL RESPONSE TO J MILLETTE (XROADS) REGARDING THE REVIEW OF THE DOCUMENTS RECEIVED IN THE MAIL. |
| Wed 1005-CLMS/ 617 | | | | | | |
| | | 12.50 | 2,000.00 | | | |

NUMBER OF ENTRIES: 53

| | | | | | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/30/05 | 1.00 | 1.00 | 160.00 | G | 1 | MATTER:*BK-Case Administration* <br> TEAM DINNER MEETING |
| Wed 21205-CA/ 39 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 11/30/05 | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 43 | | | | | 1 | DISCUSSED WITH D NEWMAN (MARZETTI FOODS) REGARDING THE EFT PAYMENT METHODS, DIFFERENCES IN THE WIRE TRANSFERS, AND ADDITIONAL DISCUSSIONS NEEDED WITH WINN-DIXIE. |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 44 | | | | | 1 | DISCUSSED WITH J PARROTTA (WINN-DIXIE) REGARDING THE OPEN ISSUES IN THE PAYMENTS OF THE RECLAMATION CLAIMS. |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 45 | | | | | 1 | DISCUSSED S EICHEL (SKADDEN) REGARDING THE DISAGREEMENT TO THE RECLAMATION CLAIM WINDOW OF DOMINO FOODS AND PROPOSAL WITH THE SHIFT IN WINDOW BUT NO OPT-IN. |
| | | 0.40 | 0.40 | 64.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 46 | | | | | 1 | DISCUSSED WITH R DAMORE (WINN-DIXIE) REGARDING THE BACKGROUND FACTS TO CCBCC AND THE POTENTIAL PREFERENCE CLAIMS. |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 47 | | | | | 1 | DISCUSSED WITH J PARROTTA (WINN-DIXIE) AND E BRITTON (WINN-DIXIE) REGARDING THE EFT PAYMENTS OF MARZETTI FOODS AND NEED TO EXPLAIN DIFFERENCES IN WIRE TRANSFERS. |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 48 | | | | | 1 | DRAFTED THE EMAIL TO S BAKER (ACCO BRANDS) REGARDING THE BENEFITS OF THE TRADE LIEN PROGRAM AND THE DOCUMENTS NEEDED TO OPT-IN TO THE TRADE LIEN PROGRAM. |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 49 | | | | | 1 | REVISED THE MEMORANDUM OF AGREEMENT FOR ACCO BRANDS WITH THE PROPOSED RECLAMATION AMOUNT AND CHANGE EFFECTIVE DATE. |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 50 | | | | | 1 | DISCUSSED WITH D LAMORE (WINN-DIXIE) REGARDING THE POD DOCUMENTS NEEDED TO GO ALONG WITH THE RESEARCH ON SCHREIBER FOODS. |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 51 | | | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE DISCUSSION WITH S EICHEL (SKADDEN) AND ADDITIONAL EXHIBITS TO BE ADDED. |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 52 | | | | | 1 | ANALYZED THE DATA PROVIDED BY GRUMA CORPORATION ON THE GENERAL UNSECURED CLAIMS. |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 53 | | | | | 1 | DRAFTED EMAIL TO W MCARDLE (COUNSEL OF GOLDEN FLAKE SNACK FOODS) REGARDING THE DEADLINE TO PROVIDE THE DATA FOR THE GENERAL UNSECURED CLAIMS. |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Liu, A | 11/30/05 | 0.40 Wed!1205-CLMS/ 54 | 0.40 | 64.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO G TARR (COUNSEL OF FLORIDA CRYSTALS AND DOMINO FOODS) REGARDING THE DEADLINE TO AGREE ON THE RECLAMATION CLAIM DESPITE THE OPT-OUT OF HIS CLIENTS AND DOCUMENTS TO RESOLVE RECLAMATION CLAIMS. |
| | | 0.20 Wed!1205-CLMS/ 55 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED THE AGREEMENT LETTER FOR DOMINO FOODS TO RESOLVE THE RECLAMATION CLAIM WITH PROPOSED AMOUNT. |
| | | 0.20 Wed!1205-CLMS/ 56 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED THE AGREEMENT LETTER FOR FLORIDA CRYSTALS TO RESOLVE THE RECLAMATION CLAIM WITH PROPOSED AMOUNT. |
| | | 0.20 Wed!1205-CLMS/ 57 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO K HODEL (FISKARS) REGARDING THE DEADLINE TO AGREE ON THE RECLAMATION CLAIM DESPITE THE OPT-OUT AND DOCUMENTS TO RESOLVE RECLAMATION CLAIMS. |
| | | 0.20 Wed!1205-CLMS/ 58 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED THE AGREEMENT LETTER FOR FISKARS TO RESOLVE THE RECLAMATION CLAIM WITH PROPOSED AMOUNT. |
| | | 0.10 Wed!1205-CLMS/ 59 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO E LANE (XROADS) REGARDING THE PROPOSED CREDIT TERMS FOR EXXON MOBILE CHEMICALS AND POSSIBLE CONFLICT WITH THE PURCHASE AGREEMENT. |
| | | 0.10 Wed!1205-CLMS/ 60 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO B SIMON (XROADS) AND T WUERTZ (XROADS) REGARDING THE REMOVAL OF KKD FROM THE EXHIBITS DUE TO RESOLUTION OF RECLAMATION CLAIMS. |
| | | 0.40 Wed!1205-CLMS/ 61 | 0.40 | 64.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO M STICKEL (COUNSEL OF EAS AND ROSS LABORATORIES) REGARDING THE DEADLINE TO AGREE ON THE RECLAMATION CLAIM DESPITE THE OPT-OUT OF HIS CLIENTS AND DOCUMENTS TO RESOLVE RECLAMATION CLAIMS. |
| | | 0.20 Wed!1205-CLMS/ 62 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED THE AGREEMENT LETTER FOR EAS TO RESOLVE THE RECLAMATION CLAIM WITH PROPOSED AMOUNT. |
| | | 0.20 Wed!1205-CLMS/ 63 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED THE AGREEMENT LETTER FOR ROSS LABORATORIES TO RESOLVE THE RECLAMATION CLAIM WITH PROPOSED AMOUNT. |
| | | 0.10 Wed!1205-CLMS/ 64 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO J PARROTTA (WINN-DIXIE) REGARDING THE PAYEE ADDRESS FOR L'OREAL DUE TO INABILITY TO WIRE THE RECLAMATION INSTALLMENT PAYMENTS. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 11/30/05 | 1.60<br>Wed!1205-CLMS/ 65 | 1.60 | 256.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE CHART OF MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS WITH CHANGES TO STATUS OF THE CLAIMS OF THE VENDORS, UPDATE TO THE FOOTNOTES, NOTES TO CURRENT STATUS OF VENDORS WHO WERE MOVED OR REMOVED FROM THE ORIGINAL EXHIBITS FOR DECEMBER 15TH HEARING, AND ADDITIONAL EXHIBITS TO BE ADDED. |
| | | 0.90<br>Wed!1205-CLMS/ 66 | 0.90 | 144.00 | | | 1 | MATTER:*BK-Claims*<br>UPDATED MASTER LIST OF RECLAMATION CLAIM WITH ADJUSTMENTS TO RECLAMATION CLAIMS AND AP/AR CREDITS, AGREEMENTS/DISAGREEMENTS OF STATEMENT OF RECLAMATION, AND OPT-IN TO TRADE LIEN PROGRAM FOR WEDNESDAY. |
| | | 0.20<br>Wed!1205-CLMS/ 67 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH S BAKER (ACCO BRANDS) REGARDING THE RENEWED INTEREST IN THE TRADE LIEN PROGRAM AND BENEFITS OF THE PROGRAM. |
| | | 0.20<br>Wed!1205-CLMS/ 68 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO D VALLAS (COUNSEL OF ACCO BRANDS) REGARDING THE INITIAL DISCUSSIONS WITH THE BUSINESSPEOPLE OF ACCO BRANDS AND DEADLINE TO RESOLVE RECLAMATION CLAIMS. |
| | | 0.10<br>Wed!1205-CLMS/ 69 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH M DEL LAGO (COUNSEL OF SOUTHERN WINE & SPIRITS) REGARDING THE PROPOSED CREDIT CEILING OF SOUTHERN WINE & SPIRITS AND NEED TO DISCUSS WITH WINN-DIXIE. |
| | | 0.20<br>Wed!1205-CLMS/ 70 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO S STEWART (WINN-DIXIE) REGARDING THE PROPOSED CREDIT CEILING OF SOUTHERN WINE & SPIRITS. |
| | | 0.10<br>Wed!1205-CLMS/ 71 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO S SCHULTZ (COUNSEL OF GRUMA) REGARDING THE AGREED UPON RECLAMATION CLAIM AND THE 4% CONSUMPTION. |
| | | 0.20<br>Wed!1205-CLMS/ 72 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO D GROGAN (COUNSEL OF LANCE) REGARDING THE DOCUMENTATION FOR OPT-INS AND AGREEMENTS TO THE RECLAMATION CLAIMS FOR DIFFERENT SCENARIOS. |
| | | 0.20<br>Wed!1205-CLMS/ 73 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED THE MEMORANDUM OF AGREEMENT FOR LANCE WITH THE PROPOSED RECLAMATION AMOUNT AND CREDIT TERMS. |
| | | 0.20<br>Wed!1205-CLMS/ 74 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED THE AGREEMENT LETTER FOR LANCE TO RESOLVE THE RECLAMATION CLAIM WITH PROPOSED AMOUNT. |
| | | 0.20<br>Wed!1205-CLMS/ 75 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO P ACKERMAN (L'OREAL) REGARDING THE PAYMENTS OF THE INSTALLMENTS VIA CHECK DUE TO LATENESS OF WIRE TRANSFER. |

–  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Liu, A | 11/30/05 | 0.20 Wed!1205-CLMS/ 76 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO D LAMORE (WINN-DIXIE) REGARDING THE RESEARCH NEEDED FOR SCHREIBER FOODS AND THE PICK-UP DATES NEEDED. |
| | | 0.20 Wed!1205-CLMS/ 77 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO L RICKE (COUNSEL OF UNITED SUGARS) REGARDING THE DEADLINE TO AGREE ON THE RECLAMATION CLAIM DESPITE OPT-OUT OF HIS CLIENT. |
| | | 0.20 Wed!1205-CLMS/ 78 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED THE AGREEMENT LETTER FOR UNITED SUGARS TO RESOLVE THE RECLAMATION CLAIM WITH PROPOSED AMOUNT. |
| | | 0.10 Wed!1205-CLMS/ 79 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO R DAMORE (XROADS) REGARDING THE PAYEE LIST OF OPT-INS FOR NOVEMBER 2005 AND INITIAL DISCUSSIONS WITH WINN-DIXIE ACCOUNTING. |
| | | 0.20 Wed!1205-CLMS/ 80 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO L FOYLE (COUNSEL OF PASKERT DISTRIBUTING) REGARDING THE DEADLINE TO AGREE ON THE RECLAMATION CLAIM DESPITE OPT-OUT OF HIS CLIENT AND DISAGREEMENT ON THE TRADE TERMS. |
| | | 0.20 Wed!1205-CLMS/ 81 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DRAFTED THE AGREEMENT LETTER FOR PASKERT DISTRIBUTING TO RESOLVE THE RECLAMATION CLAIM WITH PROPOSED AMOUNT. |
| | | 0.10 Wed!1205-CLMS/ 82 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO J PARROTTA (WINN-DIXIE) REGARDING THE VENDOR IDS AND ANNUAL SALES FOR POSSIBLE ANALYSIS NEEDED FOR CCBCC. |
| | | 0.10 Wed!1205-CLMS/ 83 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH B SIMON (XROADS) REGARDING THE STATUS OF THE OPT-IN DOCUMENTS FOR L&R FARMS. |
| | | 0.10 Wed!1205-CLMS/ 84 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE DIFFERENT DOCUMENTATION PROVIDED BY SCHREIBER FOODS. |
| | | 0.20 Wed!1205-CLMS/ 85 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims ANALYZED THE RESPONSE BY G TARR (COUNSEL OF DOMINO FOODS AND FLORIDA CRYSTALS) REGARDING THE DISAGREEMENT TO DOMINO FOODS ON THE RECLAMATION CLAIM WINDOW. |
| | | 0.40 Wed!1205-CLMS/ 86 | 0.40 | 64.00 | | | 1 | MATTER:BK-Claims PARTIAL CONFERENCE CALL WITH R DAMORE (XROADS) AND S EICHEL (SKADDEN) REGARDING THE OPEN ISSUES WITH CCBCC AND THE POSSIBLE SCENARIOS OF THE PRE-PETITION WIRE TRANSFERS. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 11/30/05 | 0.10 | 0.10 | 16.00 | | | | **MATTER:***BK-Claims* |
| | | | | | | | 1 | DRAFTED EMAIL TO M ADAMS (PETER PAN SEAFOOD) REGARDING THE STATUS OF THE TRADE LIEN PROGRAM AND DEADLINE TO RESOLVE THE RECLAMATION CLAIMS. |
| | | Wed!1205-CLMS/ 87 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | | **MATTER:***BK-Claims* |
| | | | | | | | 1 | REVIEWED THE RESEARCH FROM D LAMORE (WINN-DIXIE) REGARDING THE UPDATE TO THE PICK-UP DATE OF SCHREIBER FOODS WITH THE PROOF OF DELIVERY PROVIDED BY VENDORS. |
| | | Wed!1205-CLMS/ 88 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | **MATTER:***BK-Claims* |
| | | | | | | | 1 | REVISED THE PICK-UP DATES OF OPEN ITEMS OF SCHREIBER AFTER INITIAL RESEARCH FROM D LAMORE (WINN-DIXIE) AND PROOFS OF DELIVERY. |
| | | Wed!1205-CLMS/ 89 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | **MATTER:***BK-Claims* |
| | | | | | | | 1 | DRAFTED EMAIL TO R DAMORE (XROADS) REGARDING THE UPDATE OF THE ANALYSIS OF SCHREIBER FOODS ON THE PICK-UP DATES AND NOTES OF METHODOLOGY. |
| | | Wed!1205-CLMS/ 90 | | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | | **MATTER:***BK-Claims* |
| | | | | | | | 1 | MEETING WITH D YOUNG (WINN-DIXIE), J CANTERBURY (WINN-DIXIE), S SMITH (WINN-DIXIE), AND D TAUCH (WINN-DIXIE) REGARDING OPEN ISSUES IN THE GUC AND EXPLANATION OF THE GUC. |
| | | Wed!1205-CLMS/ 91 | | | | | | |
| | | | 13.00 | 2,080.00 | | | | |

NUMBER OF ENTRIES:    50

| | | | | | | | | |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | 12/05/05 | 0.20 | 0.20 | 32.00 | | | | **MATTER:***BK-Business Analysis* |
| | | | | | | | 1 | ANALYZED THE REVISED CONTRACTS DATABASE TO PREPARE FOR DATA MERGE TO CREATE THE COVERPAGE. |
| | | Mon   21205-BA/ 7 | | | | | | |
| | | 0.50 | 0.50 | 80.00 | | | | **MATTER:***BK-Business Analysis* |
| | | | | | | | 1 | CREATED THE COVERPAGES FOR THE CONTRACTS WITH THE UPDATED CONTRACTS DATABASE. |
| | | Mon   21205-BA/ 8 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | | **MATTER:***BK-Business Analysis* |
| | | | | | | | 1 | DRAFTED EMAIL TO E. LANE (XROADS) REGARDING THE REVISED COVERPAGES FROM THE DATA MERGE FROM THE CLAIMS DATABASE. |
| | | Mon   21205-BA/ 9 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | | **MATTER:***BK-Claims* |
| | | | | | | | 1 | DRAFTED EMAIL RESPONSE TO R. DAMORE (XROADS) REGARDING THE STATUS OF DISCUSSIONS WITH GFA BRANDS AND LACK OF RESPONSE FROM W. KEANE (GFA BRANDS) |
| | | Mon!1205-CLMS/ 152 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | **MATTER:***BK-Claims* |
| | | | | | | | 1 | DISCUSSED WITH A. FRISCH (COUNSEL OF BEAVER STREET FISHERIES) REGARDING THE STATUS OF THE CURRENT INSTALLMENT AND AGREEMENT LETTER FOR CONECUH SAUSAGE AND MOSBY PACKING. |
| | | Mon!1205-CLMS/ 153 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

| Liu, A | 12/05/05 | 0.30 | 0.30 | 48.00 | | | | MATTER:BK-Claims |
| | Mon!1205-CLMS/ 154 | | | | | | 1 | DISCUSSED WITH S. EICHEL (SKADDEN) REGARDING THE TREATMENT OF THE PRE-PETITION OFFSET FOR EAS AND THE EXPLANATION OF MONEY OWED TO WINN-DIXIE USED AS A CLAIM FOR THE CLAIMANT. |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:BK-Claims |
| | Mon!1205-CLMS/ 155 | | | | | | 1 | DISCUSSED WITH S. YONATY (COUNSEL OF KK OF SOUTH FLORIDA) REGARDING THE METHODOLOGY OF THE REVISED ANALYSIS OF THE RECLAMATION CLAIM, EXPLANATION OF THE TRADE LIEN PROGRAM, AND DEADLINE TO RESOLVED THE RECLAMATION CLAIM. |
| | | 0.90 | 0.90 | 144.00 | | | | MATTER:BK-Claims |
| | Mon!1205-CLMS/ 156 | | | | | | 1 | CONFERENCE CALL WITH E. GORDON (XROADS) AND D. NEWMAN (MARZETTI FOODS) REGARDING THE POSSIBLE VIOLATION OF THE TRADE LIEN PROGRAM, INCREASE OF CREDIT CEILING, PRE-PETITION CREDIT TERMS AND PAYMENT METHODS, AND STATUS OF THE MISSING RECLAMATION CHECKS. |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:BK-Claims |
| | Mon!1205-CLMS/ 157 | | | | | | 1 | RECAP OF CONFERENCE CALL WITH E. GORDON (XROADS) REGARDING THE MAJOR IMPASSE ON THE CREDIT CEILING AND NEXT STEP FOR MARZETTI FOODS. |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:BK-Claims |
| | Mon!1205-CLMS/ 158 | | | | | | 1 | DISCUSSED WITH E. GORDON (XROADS) AND S. EICHEL (SKADDEN) REGARDING THE PRE-PETITION OFFSETS AND THE DIFFERENT ENTITIES OF THE OFFSETS FOR EAS. |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:BK-Claims |
| | Mon!1205-CLMS/ 159 | | | | | | 1 | DISCUSSED WITH S. WAZOTSKI (COUNSEL OF ROSS PRODUCTS) REGARDING THE AGREEMENT LETTER TO RESOLVE THE RECLAMATION CLAIM. |
| | | 0.40 | 0.40 | 64.00 | | | | MATTER:BK-Claims |
| | Mon!1205-CLMS/ 160 | | | | | | 1 | CREATED THE REVISED DATABASE OF THE CLAIMS FROM THE LOGAN WEBSITE FOR A REVISED CLAIMS STRATIFICATION REPORT. |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:BK-Claims |
| | Mon!1205-CLMS/ 161 | | | | | | 1 | PREPARED THE REVISED DATABASE FOR CLAIMS STRATIFICATION TEMPLATE TO GENERATE A SUMMARY REPORT WITH DIFFERENT CATEGORIES. |
| | | 0.40 | 0.40 | 64.00 | | | | MATTER:BK-Claims |
| | Mon!1205-CLMS/ 162 | | | | | | 1 | CREATED THE CLAIMS STRATIFICATION REPORT WITH THE REVISED CLAIMS DATABASE. |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:BK-Claims |
| | Mon!1205-CLMS/ 163 | | | | | | 1 | DRAFTED EMAIL TO J. PARROTTA (WINN-DIXIE) REGARDING THE PAYEE INFORMATION FOR GERBER WITH THE CLAIMS BUYER. |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:BK-Claims |
| | Mon!1205-CLMS/ 164 | | | | | | 1 | DRAFTED EMAIL TO C. KISH (TURTLE WAX) REGARDING THE DEADLINE TO RESOLVE THE RECLAMATION CLAIM AND THE DOCUMENT TO RESOLVE THE RECLAMATION CLAIM. |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 12/05/05 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims<br>DRAFTED THE AGREEMENT LETTER FOR TURTLE WAX TO RESOLVE THE RECLAMATION CLAIM WITH PROPOSED AMOUNT. |
| | | Mon!1205-CLMS/ 165 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims<br>DRAFTED EMAIL TO S. EICHEL (SKADDEN) REGARDING THE AGREEMENT LETTER FOR SWIFT & COMPANY AND AGREEMENT TO RECLAMATION CLAIM WINDOW. |
| | | Mon!1205-CLMS/ 166 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims<br>DISCUSSED WITH S. EICHEL (SKADDEN) REGARDING ONE MORE CALL BY XROADS TO CONVINCE MARZETTI FOODS TO RESOLVE THE CREDIT TERM AND CEILING ISSUES. |
| | | Mon!1205-CLMS/ 167 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims<br>DISCUSSED WITH B. SIMON (XROADS) REGARDING THE RESEARCH ON HENSCHEL-STEINAU AND THE USE OF WEBSITE TO DETERMINE DELIVERY DATE. |
| | | Mon!1205-CLMS/ 168 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims<br>ANALYZED THE PROMPT DATA FROM WINN-DIXIE ON HENSCHEL-STEINAU TO DETERMINE THE DELIVERY DATE. |
| | | Mon!1205-CLMS/ 169 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims<br>DRAFTED EMAIL TO S. EICHEL (SKADDEN) REGARDING THE PROOF OF CLAIM OF EAS AND THE OPEN ISSUES OF THE RIGHT TO OFFSET TO CLAIM OWED TO WINN-DIXIE. |
| | | Mon!1205-CLMS/ 170 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims<br>DISCUSSED WITH D. NEWMAN (MARZETTI FOODS) REGARDING TIME AND EXPLANATION FOR CONFERENCE CALL WITH E. GORDON (XROADS) ON THE OPEN ISSUES. |
| | | Mon!1205-CLMS/ 171 | | | | | | |
| | | 0.90 | 0.90 | 144.00 | | | 1 | MATTER:BK-Claims<br>REVISED THE CHART OF MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS WITH CHANGES TO STATUS OF THE CLAIMS OF THE VENDORS, UPDATE TO THE FOOTNOTES, AND NOTES TO CURRENT STATUS OF VENDORS WHO WERE MOVED OR REMOVED FROM THE ORIGINAL EXHIBITS FOR DECEMBER 15TH HEARING. |
| | | Mon!1205-CLMS/ 172 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims<br>REVIEWED THE COMPLETED CLAIMS STRATIFICATION REPORT TO ENSURE CORRECT DATA AND PIVOT TABLE CALCULATION. |
| | | Mon!1205-CLMS/ 173 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims<br>DRAFTED EMAIL TO E. GORDON (XROADS) REGARDING THE REVISED CLAIMS STRATIFICATION REPORT AND NOTES ON THE INCREASE IN THE NUMBER OF CLAIMS FROM PREVIOUS ANALYSIS. |
| | | Mon!1205-CLMS/ 174 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:BK-Claims<br>DRAFTED EMAIL TO K. WINE (MAYBELLINE) REGARDING THE CONTINUING ANALYSIS OF THE BUSINESS AGREEMENTS BY WINN-DIXIE AND THE DEADLINE TO RESOLVE ALL RECLAMATION CLAIMS BY DECEMBER 15TH. |
| | | Mon!1205-CLMS/ 175 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 12/05/05 | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims*<br>1  DRAFTED THE AGREEMENT LETTER FOR MAYBELLINE TO RESOLVE THE RECLAMATION CLAIM WITH PROPOSED AMOUNT. |
| | | Mon!1205-CLMS/ 176 | | | | | | |
| | | 1.10 | 1.10 | 176.00 | | | | MATTER:*BK-Claims*<br>1  UPDATED MASTERLIST OF RECLAMATION CLAIM WITH ADJUSTMENTS TO RECLAMATION CLAIMS AND AP/AR CREDITS, AGREEMENTS/DISAGREEMENTS OF STATEMENT OF RECLAMATION, AND OPT-IN TO TRADE LIEN PROGRAM FOR MONDAY. |
| | | Mon!1205-CLMS/ 177 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims*<br>1  DRAFTED EMAIL TO R. DAMORE (XROADS) REGARDING THE NON-PACA CLAIM STATUS OF BLUE DIAMOND GROWERS, RECLAMATION CLAIM FILED, AND LACK OF RESPONSE FROM VENDOR AND NEED FOR A CONTACT FROM WINN-DIXIE. |
| | | Mon!1205-CLMS/ 178 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims*<br>1  REVISED THE AGREEMENT LETTER FOR PASKERT DISTRIBUTING WITH THE ADDITIONAL SIGNATURE BLOCK FOR THE CLAIMS BUYER. |
| | | Mon!1205-CLMS/ 179 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims*<br>1  DRAFTED EMAIL RESPONSE TO L. FOYLE (COUNSEL OF PASKERT DISTRIBUTING) REGARDING THE NEED FOR A SIGNOFF FROM THE VENDOR AND CLAIMS BUYER AND THE REVISED AGREEMENT LETTER WITH ADDITIONAL SIGNATURE BLOCK. |
| | | Mon!1205-CLMS/ 180 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:*BK-Claims*<br>1  ANALYZED THE BACKUP DOCUMENTS FOR EAS FOR THE AR CREDITS FROM WINN-DIXIE FOR TYPE OF DEDUCTIONS. |
| | | Mon!1205-CLMS/ 181 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims*<br>1  DRAFTED EMAIL TO S. EICHEL (SKADDEN) REGARDING THE TYPES OF DEDUCTIONS OWED TO WINN-DIXIE FOR EAS. |
| | | Mon!1205-CLMS/ 182 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims*<br>1  ANALYZED THE CREDIT CEILING CALCULATION FROM THE COUNSEL OF VANGUARD PLASTICS AND QUESTIONS ON OTHER ISSUES ASSOCIATED WITH THE TRADE TERMS. |
| | | Mon!1205-CLMS/ 183 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | | MATTER:*BK-Claims*<br>1  DRAFTED EMAIL RESPONSE TO COUNSEL OF VANGUARD PLASTICS TO ANSWER METHODOLOGY AND QUESTION ON THE CREDIT CEILING AND OPEN ISSUES ON THE PRE-PETITION TRADE TERMS. |
| | | Mon!1205-CLMS/ 184 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | G | | | MATTER:*BK-Claims*<br>1  TELEPHONE CONFERENCE WITH E. LANE (XROADS) REGARDING INSTRUCTIONS FOR MERGING CONTRACT MANAGEMENT SPREADSHEET WITH ONE-PAGE CONTRACT REVIEW ANALYSIS FORMS. |
| | | Mon!1205-CLMS/ 185 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | G | | | MATTER:*BK-Claims*<br>1  TELEPHONE CONFERENCE WITH E. LANE (XROADS) REGARDING OPT-IN STATUS FOR PEACE RIVER. |
| | | Mon!1205-CLMS/ 186 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------|----------|-------|------|---|-------------|
| Liu, A | 12/05/05 | 0.30 | 0.30 | 48.00 | G | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CONFERENCE WITH E. LANE (XROADS) REGARDING STATUS OF CREDIT TERM NEGOTIATIONS WITH EXXON AND EFFECT ON PURCHASING ARRANGEMENTS. |
| | | Mon!1205-CLMS/ 187 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH D. BRANDT (GILLETTE) REGARDING OPEN ISSUES ON THE TRADE LIEN PROGRAM AND REQUEST FOR THE SEPTEMBER MOR. |
| | | Mon!1205-CLMS/ 188 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL REQUEST TO D. BRYANT (WINN-DIXIE) REGARDING A REQUEST FOR THE SEPTEMBER MOR OF WINN-DIXIE FOR GILLETTE. |
| | | Mon!1205-CLMS/ 189 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO D. BRANDT (GILLETTE) REGARDING THE REVISED AND COURT APPROVED COPY THE STIPULATION FOR GILLETTE'S RECORD. |
| | | Mon!1205-CLMS/ 190 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E. GORDON (XROADS) REGARDING THE MISSING INSTALLMENT CHECKS AND REVIEW OF STATUS OF MARZETTI FOODS TO PREPARE FOR CONFERENCE CALLS. |
| | | Mon!1205-CLMS/ 191 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH C. BROOKS (WINN-DIXIE) REGARDING THE REVERSAL OF THE WIRES IN FINTECHS SYSTEM FOR PEACE RIVER DISTRIBUTING. |
| | | Mon!1205-CLMS/ 192 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH S. STEWARD (WINN-DIXIE) REGARDING THE AGREED CREDIT CEILING PROPOSED BY SOUTHERN WINE & SPIRITS AND XROADS' ROLE TO DISCUSS WITH THEIR COUNSEL OF THE TRADE LIEN PROGRAM. |
| | | Mon!1205-CLMS/ 193 | | | | | | |
| | | | 12.20 | 1,952.00 | | | | |

NUMBER OF ENTRIES:    45

| | 12/28/05 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>SUBMITTED THE TWO COMPLETED GUC OF AMERICAN FOOD DISTRIBUTORS ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | | Wed!1205-CLMS/ 706 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE GUC RECONCILIATION OF RUSSELL OIL TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | Wed!1205-CLMS/ 707 | | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

|  |  | | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Liu, A | 12/28/05 | 0.10 | 0.10 | 16.00 |  |  | 1 | MATTER:*BK-Claims* ANALYZED THE PROOF OF CLAIM FOR RUSSELL OIL TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
|  |  | Wed!1205-CLMS/ 708 |  |  |  |  |  |  |
|  |  | 0.10 | 0.10 | 16.00 |  |  | 1 | MATTER:*BK-Claims* SUBMITTED THE COMPLETED GUC OF RUSSELL OIL ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
|  |  | Wed!1205-CLMS/ 709 |  |  |  |  |  |  |
|  |  | 0.30 | 0.30 | 48.00 |  |  | 1 | MATTER:*BK-Claims* REVISED THE GUC RECONCILIATION OF ICICLE SEAFOOD TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
|  |  | Wed!1205-CLMS/ 710 |  |  |  |  |  |  |
|  |  | 0.10 | 0.10 | 16.00 |  |  | 1 | MATTER:*BK-Claims* ANALYZED THE PROOF OF CLAIM FOR ICICLE SEAFOOD TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
|  |  | Wed!1205-CLMS/ 711 |  |  |  |  |  |  |
|  |  | 0.10 | 0.10 | 16.00 |  |  | 1 | MATTER:*BK-Claims* SUBMITTED THE COMPLETED GUC OF ICICLE SEAFOOD ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
|  |  | Wed!1205-CLMS/ 712 |  |  |  |  |  |  |
|  |  | 0.40 | 0.40 | 64.00 |  |  | 1 | MATTER:*BK-Claims* REVISED THE GUC RECONCILIATION OF HUHTAMAKI TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
|  |  | Wed!1205-CLMS/ 713 |  |  |  |  |  |  |
|  |  | 0.20 | 0.20 | 32.00 |  |  | 1 | MATTER:*BK-Claims* ANALYZED THE PROOF OF CLAIM FOR HUHTAMAKI TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
|  |  | Wed!1205-CLMS/ 714 |  |  |  |  |  |  |
|  |  | 0.20 | 0.20 | 32.00 |  |  | 1 | MATTER:*BK-Claims* SUBMITTED THE COMPLETED GUC OF HUHTAMAKI ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
|  |  | Wed!1205-CLMS/ 715 |  |  |  |  |  |  |
|  |  | 0.30 | 0.30 | 48.00 |  |  | 1 | MATTER:*BK-Claims* REVISED THE GUC RECONCILIATION OF TATE & LYLE TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
|  |  | Wed!1205-CLMS/ 716 |  |  |  |  |  |  |
|  |  | 0.10 | 0.10 | 16.00 |  |  | 1 | MATTER:*BK-Claims* ANALYZED THE PROOF OF CLAIM FOR TATE & LYLE TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
|  |  | Wed!1205-CLMS/ 717 |  |  |  |  |  |  |
|  |  | 0.10 | 0.10 | 16.00 |  |  | 1 | MATTER:*BK-Claims* SUBMITTED THE COMPLETED GUC OF TATE & LYLE ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
|  |  | Wed!1205-CLMS/ 718 |  |  |  |  |  |  |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------|------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 12/28/05 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE GUC RECONCILIATION OF ON-COR TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | Wed!1205-CLMS/ 719 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOF OF CLAIM FOR NESTLE PREPARED FOODS TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | | Wed!1205-CLMS/ 720 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>SUBMITTED THE COMPLETED GUC OF NESTLE PREPARED FOODS ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | | Wed!1205-CLMS/ 721 | | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE GUC RECONCILIATION OF KIMBERLY CLARK TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | Wed!1205-CLMS/ 722 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOF OF CLAIM FOR KIMBERLY CLARK TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | | Wed!1205-CLMS/ 723 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>SUBMITTED THE COMPLETED GUC OF KIMBERLY CLARK ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | | Wed!1205-CLMS/ 724 | | | | | | |
| | | 0.90 | 0.90 | 144.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE GUC RECONCILIATION OF L'OREAL TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | Wed!1205-CLMS/ 725 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOFS OF CLAIM FOR L'OREAL TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | | Wed!1205-CLMS/ 726 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>SUBMITTED THE COMPLETED GUC OF L'OREAL ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | | Wed!1205-CLMS/ 727 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOF OF CLAIM FOR ON-COR TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | | Wed!1205-CLMS/ 728 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>SUBMITTED THE COMPLETED GUC OF ON-COR ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | | Wed!1205-CLMS/ 729 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| Liu, A | 12/28/05 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE GUC RECONCILIATION OF GORTON'S TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | Wed!1205-CLMS/ 730 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOF OF CLAIM FOR GORTON'S TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | | Wed!1205-CLMS/ 731 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>SUBMITTED THE COMPLETED GUC OF GORTON'S ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | | Wed!1205-CLMS/ 732 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE GUC RECONCILIATION OF CAMERICAN TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | Wed!1205-CLMS/ 733 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOF OF CLAIM FOR CAMERICAN TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | | Wed!1205-CLMS/ 734 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>SUBMITTED THE COMPLETED GUC OF CAMERICAN ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | | Wed!1205-CLMS/ 735 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE GUC RECONCILIATION OF CARDINAL HEALTH TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | Wed!1205-CLMS/ 736 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOF OF CLAIM FOR CARDINAL HEALTH TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | | Wed!1205-CLMS/ 737 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>SUBMITTED THE COMPLETED GUC OF CARDINAL HEALTH ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | | Wed!1205-CLMS/ 738 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE GUC RECONCILIATION OF BEIERSDORF TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | Wed!1205-CLMS/ 739 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOF OF CLAIM FOR BEIERSDORF TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | | Wed!1205-CLMS/ 740 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Liu, A | 12/28/05 | 0.10 Wed 1205-CLMS/ 741 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims SUBMITTED THE COMPLETED GUC OF BEIERSDORF ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | | 0.30 Wed 1205-CLMS/ 742 | 0.30 | 48.00 | | | 1 | MATTER:BK-Claims REVISED THE GUC RECONCILIATION OF PAXAR TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | 0.10 Wed 1205-CLMS/ 743 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims ANALYZED THE PROOF OF CLAIM FOR PAXAR TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | | 0.10 Wed 1205-CLMS/ 744 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH J GOOD (WINN-DIXIE) REGARDING THE CREDIT CEILING INCREASE FOR MARZETTI. |
| | | 0.20 Wed 1205-CLMS/ 745 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH D NEWMAN (MARZETTI) REGARDING THE STATUS OF THE SHIPMENTS OF THE GOODS, RESTRICTIONS OF THE CREDIT CEILING ON THE STORE INVENTORY, AND INVENTORY RELEASED. |
| | | 0.20 Wed 1205-CLMS/ 746 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims ANALYZED THE SPREADSHEET FROM MARZETTI FOR THE GOOD RELEASED ON DECEMBER 23RD AND CURRENT OPEN ORDERS YET TO BE RELEASED. |
| | | 0.10 Wed 1205-CLMS/ 747 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims DRAFTED EMAIL TO J PARROTTA (WINN-DIXIE) REGARDING THE EFT STATUS OF L'OREAL FOR THE RECLAMATION CLAIM PAYMENT. |
| | | 0.20 Wed 1205-CLMS/ 748 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims ANALYZED THE POSSIBLE APPLICATION AND RESOLUTION OF THE DEPOSIT FOR SARA LEE FROM THE EMAILS OF J PARROTTA (WINN-DIXIE) |
| | | 0.10 Wed 1205-CLMS/ 749 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims SUBMITTED THE COMPLETED GUC OF PAXAR ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | | 0.20 Wed 1205-CLMS/ 750 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims REVISED THE GUC RECONCILIATION OF HARTZ MOUNTAIN TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | 0.10 Wed 1205-CLMS/ 751 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims ANALYZED THE PROOF OF CLAIM FOR HARTZ MOUNTAIN TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 12/28/05 | 0.10<br>Wed:1205-CLMS/ 752 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>SUBMITTED THE COMPLETED GUC OF HARTZ MOUNTAIN ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | | 0.70<br>Wed:1205-CLMS/ 753 | 0.70 | 112.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE GUC RECONCILIATION OF NESTLE PREPARED FOODS TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | 0.30<br>Wed:1205-CLMS/ 754 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE GUC RECONCILIATION OF INSIGHT PHARMACEUTICALS TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | 0.10<br>Wed:1205-CLMS/ 755 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOF OF CLAIM FOR INSIGHT PHARMACEUTICALS TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | | 0.10<br>Wed:1205-CLMS/ 756 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>SUBMITTED THE COMPLETED GUC OF INSIGHT PHARMACEUTICALS ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | | 0.30<br>Wed:1205-CLMS/ 759 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE GUC RECONCILIATION OF ANSELL HEALTHCARE TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | 0.10<br>Wed:1205-CLMS/ 760 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOF OF CLAIM FOR ANSELL HEALTHCARE TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | | 0.10<br>Wed:1205-CLMS/ 761 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>SUBMITTED THE COMPLETED GUC OF ANSELL HEALTHCARE ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | | 0.30<br>Wed:1205-CLMS/ 762 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE GUC RECONCILIATION OF CONECUH SAUSAGE TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | 0.10<br>Wed:1205-CLMS/ 763 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOF OF CLAIM FOR CONECUH SAUSAGE TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | | 0.10<br>Wed:1205-CLMS/ 764 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>SUBMITTED THE COMPLETED GUC OF CONECUH SAUSAGE ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------|-----------------|---------------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 12/28/05 | 0.70 | 0.70 | 112.00 | | | 1 | MATTER:*BK-Claims* REVISED THE GUC RECONCILIATION OF AMERICAN FOOD DISTRIBUTORS TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | Wed!1205-CLMS/ 765 | | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* ANALYZED THE PROOFS OF CLAIM FOR AMERICAN FOOD DISTRIBUTORS TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | Wed!1205-CLMS/ 766 | | | | | | | |
| | | | 13.50 | 2,160.00 | | | | |
| NUMBER OF ENTRIES: | 59 | | | | | | | |
| | 12/29/05 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* SUBMITTED THE TWO COMPLETED GUC OF BUNGE ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | Thu!1205-CLMS/ 767 | | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* REVISED THE GUC RECONCILIATION OF INSIGHT PHARMACEUTICALS TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | Thu!1205-CLMS/ 768 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* ANALYZED THE PROOF OF CLAIM FOR INSIGHT PHARMACEUTICALS TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | Thu!1205-CLMS/ 769 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* SUBMITTED THE COMPLETED GUC OF INSIGHT PHARMACEUTICALS ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | Thu!1205-CLMS/ 770 | | | | | | | |
| | | 1.60 | 1.60 | 256.00 | | | 1 | MATTER:*BK-Claims* REVISED THE GUC RECONCILIATION OF PROCTER & GAMBLE TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | Thu!1205-CLMS/ 771 | | | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims* ANALYZED THE PROOF OF CLAIM FOR PROCTER & GAMBLE TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | Thu!1205-CLMS/ 772 | | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* SUBMITTED THE COMPLETED GUC OF PROCTER & GAMBLE ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | Thu!1205-CLMS/ 773 | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Liu, A | 12/29/05 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO A WILLIAMS (COUNSEL OF CCBCC) REGARDING THE APPROVAL FROM WINN-DIXIE ON THE CREDIT CEILING, REVISED TERM MEMO AND NOTES ON CHANGES, AND NEXT STEP IN THE PROCESS TO EXPLAIN THE TREATMENT OF THE PAYMENTS FOR PREFERENCE CLAIM EXPOSURE. |
| | | | Thu !1205-CLMS/ 774 | | | | | |
| | | 0.20 | 0.20 | 32.00 | G | | 1 | MATTER:*BK-Claims*<br>MEETING WITH K TRAN (XROADS) REGARDING PROCESS FOR REQUESTING DATA FROM VENDORS WITH OUTSTANDING BALANCE DIFFERENCES IN RECONCILIATION. |
| | | | Thu !1205-CLMS/ 775 | | | | | |
| | | 0.30 | 0.30 | 48.00 | G | | 1 | MATTER:*BK-Claims*<br>MEETING WITH K TRAN (XROADS) REGARDING PROBLEMS ENCOUNTERED WITH DIFFERENCE IN VENDOR NAMES AND DATA. |
| | | | Thu !1205-CLMS/ 776 | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE TERM MEMO FOR CCBCC WITH CHANGES TO EFFECTIVE DATE, ADDITIONAL LANGUAGE ON THE RETURN OF THE POST-PETITION DEPOSIT, AND AGREED TRADE TERMS. |
| | | | Thu !1205-CLMS/ 777 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL RESPONSE TO P TIBERIO (WINN-DIXIE) REGARDING THE APPROVAL OF THE $1.8 MILLION ON THE CREDIT CEILING FOR CCBCC. |
| | | | Thu !1205-CLMS/ 778 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO P ACKERMAN (L'OREAL) REGARDING THE EFT SETUP BUT DUE TO AR BALANCE EXCEEDING AP BALANCE WHERE THE RECLAMATION CLAIM PAYMENT CANNOT BE PAID VIA EFT. |
| | | | Thu !1205-CLMS/ 779 | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>UPDATED THE ADDRESSES OF VENDORS WHO WERE PREVIOUSLY ON EFT WITH ACTUAL ADDRESSES FOR THE RECLAMATION CLAIM PAYMENT IN A FORM OF A CHECK. |
| | | | Thu !1205-CLMS/ 780 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH J GARRARD (WINN-DIXIE) REGARDING THE SHORT PAYMENT OF BUNGE FOR A GENERAL UNSECURED CLAIM FILED FOR THE SHORT PAYMENT. |
| | | | Thu !1205-CLMS/ 781 | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH S EICHELSTEIN (COUNSEL OF CCE) REGARDING THE POSSIBLE AGREEMENT BETWEEN WINN-DIXIE AND CCE ON THE PRE-PETITION OFFSETS AND NEED TO COMPLETE THE PRE-PETITION ANALYSIS. |
| | | | Thu !1205-CLMS/ 782 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO J PARROTTA (WINN-DIXIE) REGARDING THE LISTING OF 2 OPT-INS WHO DO NOT HAVE A BALANCE AND WILL NOT RECEIVE RECLAMATION INSTALLMENT PAYMENTS. |
| | | | Thu !1205-CLMS/ 783 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL REQUEST TO L CHACON (WINN-DIXIE) REGARDING A COPY OF THE MARZETTI PURCHASE AGREEMENT FOR PRIVATE LABEL BREAD. |
| | | | Thu !1205-CLMS/ 784 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|--------------|------------|------------|---|-------------|
| Liu, A | 12/29/05 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>STARTED TO ANALYZE THE PURCHASE AGREEMENT OF PRIVATE LABEL BREAD BETWEEN WINN-DIXIE AND MARZETTI FOR THE PARAMETERS OF THE CONTRACT. |
| | | Thu !1205-CLMS/ 785 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO J GARRARD (WINN-DIXIE) REGARDING THE GENERAL UNSECURED CLAIM OF BUNGE ON A SHORT PAYMENT OF AN INVOICE AND NEED TO VERIFY VALIDITY OF THE CLAIM. |
| | | Thu !1205-CLMS/ 786 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO J PARROTTA (WINN-DIXIE) REGARDING THE VENDOR ID NUMBER ASSOCIATED WITH KRISPY KREME OF SOUTH FLORIDA. |
| | | Thu !1205-CLMS/ 787 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE INVOICES OF KRISPY KREME OF SOUTH FLORIDA FOR THE POSSIBLE VENDOR ID NUMBERS ASSOCIATED WITH THE VENDOR. |
| | | Thu !1205-CLMS/ 788 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE LETTER AND BACKUP FOR MARBRAN USA TO RESOLVE THE REMAINING ISSUE OF THE PACA CLAIM. |
| | | Thu !1205-CLMS/ 789 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE RECONCILIATION OF MARBRAN USA TO RESOLVE THE REMAINING PACA ISSUE. |
| | | Thu !1205-CLMS/ 790 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO T NELSON (WINN-DIXIE) REGARDING THE RECONCILIATION OF MARBRAN USA AND NEED TO AGREE WITH ASSERTIONS FROM THE VENDOR. |
| | | Thu !1205-CLMS/ 791 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO T NELSON (WINN-DIXIE) REGARDING THE RECONCILIATION OF CH ROBINSON AND NEED TO AGREE WITH ASSERTIONS FROM THE VENDOR AFTER A NON-RESPONSE FROM C BROOKS (WINN-DIXIE) |
| | | Thu !1205-CLMS/ 792 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | G | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE REVISED RECONCILIATION OF SCHREIBER FOODS WITH ADDITIONAL PODS AND COMPARISON TO ORIGINAL PODS. |
| | | Thu !1205-CLMS/ 793 | | | | | | |
| | | 1.40 | 1.40 | 224.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE LETTER AND BACKUP FOR DEL MONTE FRESH FOR THE REMAINING ISSUE OF THE PACA CLAIM. |
| | | Thu !1205-CLMS/ 794 | | | | | | |
| | | 0.70 | 0.70 | 112.00 | | | 1 | MATTER:*BK-Claims*<br>STARTED THE RECONCILIATION OF PACA CLAIM TO RESOLVE THE REMAINING ISSUES OF DEL MONTE FRESH. |
| | | Thu !1205-CLMS/ 795 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 12/29/05 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE CHART OF MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS WITH CHANGES TO STATUS OF THE CLAIMS OF THE VENDORS, UPDATE TO THE FOOTNOTES, AND NOTES TO CURRENT STATUS OF VENDORS WHO WERE MOVED OR REMOVED FROM THE ORIGINAL EXHIBITS. |
| | | Thu !1205-CLMS/ 796 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>UPDATED MASTERLIST OF RECLAMATION CLAIM WITH ADJUSTMENTS TO RECLAMATION CLAIMS AND AP/AR CREDITS, AGREEMENTS/DISAGREEMENTS OF STATEMENT OF RECLAMATION, AND OPT-IN TO TRADE LIEN PROGRAM. |
| | | Thu !1205-CLMS/ 797 | | | | | | |
| | | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE GUC RECONCILIATION OF FOSTER FARMS TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | Thu !1205-CLMS/ 798 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOF OF CLAIM FOR FOSTER FARMS TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | | Thu !1205-CLMS/ 799 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>SUBMITTED THE COMPLETED GUC OF FOSTER FARMS ON THE REC SHEET ONLINE WITH ALLOWED AMOUNT, CLASS OF CLAIM, CASE NUMBER, AND NOTES OF CHANGES TO FILED CLAIM. |
| | | Thu !1205-CLMS/ 800 | | | | | | |
| | | 0.70 | 0.70 | 112.00 | | | 1 | MATTER:*BK-Claims*<br>REVISED THE GUC RECONCILIATION OF BUNGE TO ENSURE THAT THE CLAIM AND AP/AR CREDITS HAVE NOT BEEN USED BY THE RECLAMATION CLAIM. |
| | | Thu !1205-CLMS/ 801 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE PROOF OF CLAIM FOR BUNGE TO ENSURE THAT GUC RECONCILIATION COVERED ALL THE CLAIM AND ANY NOTES OF THE FILING. |
| | | Thu !1205-CLMS/ 802 | | | | | | |
| | | | 12.50 | 2,000.00 | | | | |

NUMBER OF ENTRIES:    36

| | | | | | | | | |
|------|------|-------------|----------------|----------------|--|--|---|-------------|
| | 01/05/06 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO J GOOD (WINN-DIXIE) REGARDING THE SCENARIOS AND ACTIONS TO BE DECIDED BY WINN-DIXIE FOR THE TERM MEMO AND SUPPLY CONTRACT FOR MARZETTI. |
| | | Thu 2106-CLMS/ 35 | | | | | | |
| | | 5.70 | 5.70 | 912.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH D YOUNG (WINN-DIXIE) TO REVIEW THE COMPLETED GUC WITH THE DOCUMENTATION, INPUTS IN THE REC SHEET ON-LINE, OPEN ISSUES IN THE GUC PROCESS, AND PROPER USE OF CHECK REQUESTS. |
| | | Thu 2106-CLMS/ 36 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Liu, A | 01/05/06 | 0.20 | 0.20 | 32.00 | | | MATTER:*BK-Claims* |
| | | | | | | | 1  DISCUSSED WITH E LANE (XROADS) REGARDING THE STATUS OF THE NEGOTIATIONS WITH THE SUPPLY VENDORS AND GOALS OF THE RECONCILIATION OF THE GUCS FOR CURE AMOUNT. |
| | | Thu 2106-CLMS/ 37 | | | | | |
| | | 0.20 | 0.20 | 32.00 | G | | MATTER:*BK-Claims* |
| | | | | | | | 1  DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE MEETING WITH D YOUNG (WINN-DIXIE), WORK PLAN FOR NEXT WEEK, AND ADJUSTMENTS NEEDED FOR REC CLAIM ON-LINE AND PROCEDURES TO RECONCILE CLAIM. |
| | | Thu 2106-CLMS/ 38 | | | | | |
| | | 0.10 | 0.10 | 16.00 | G | | MATTER:*BK-Claims* |
| | | | | | | | 1  DISCUSSED WITH M SALEM (XROADS) REGARDING THE TIME LINE AND EXPECTATIONS ON THE RECONCILIATION OF THE GUCS FOR THE SUPPLY CONTRACT VENDORS. |
| | | Thu 2106-CLMS/ 39 | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | MATTER:*BK-Claims* |
| | | | | | | | 1  DISCUSSED WITH E GORDON (XROADS) REGARDING THE SETTLEMENT AGREEMENT WITH SYLVANIA LIGHTING AND TREATMENT OF CONSUMPTION RATE ON THE GUC FOR THE INGREDIENT AND FLORAL VENDORS. |
| | | Thu 2106-CLMS/ 40 | | | | | |
| | | 1.10 | 1.10 | 176.00 | | | MATTER:*BK-Claims* |
| | | | | | | | 1  MEETING WITH D YOUNG (WINN-DIXIE), R POWELL (WINN-DIXIE), AND D BRYANT (WINN-DIXIE) TO DISCUSS THE DETAIL OF THE DATABASE NEEDED, TREATMENT OF THE CONSUMPTION OFFSET FOR VENDORS WHO OPT-IN, AND ACCOUNTING METHODOLOGIES TO OFFSET THE LIABILITIES IN THE PRE-PETITION. |
| | | Thu 2106-CLMS/ 41 | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | MATTER:*BK-Claims* |
| | | | | | | | 1  POST MEETING DISCUSSION WITH D YOUNG (WINN-DIXIE) REGARDING OPEN ISSUES WITH PAUL MUELLER AND PROCESSOR'S CHOICE AND THE ASSISTANCE IN THE RECONCILIATION OF THE SERVICE AGREEMENT VENDORS. |
| | | Thu 2106-CLMS/ 42 | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | MATTER:*BK-Claims* |
| | | | | | | | 1  COMPLETED THE DETAILS OF OPT-INS WITH NEGATIVE RECLAMATION CLAIMS FOR OFFSET TO THE PRE-PETITION BALANCES. |
| | | Thu 2106-CLMS/ 43 | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | MATTER:*BK-Claims* |
| | | | | | | | 1  DRAFTED EMAIL TO D BRYANT (WINN-DIXIE) REGARDING THE DETAILS OF THE OPT-INS WITH NEGATIVE RECLAMATION CLAIMS AND TERM MEMOS FOR CARDINAL HEALTH AND GORTON'S FOR SETTLEMENTS FOR ZERO RECLAMATION CLAIMS. |
| | | Thu 2106-CLMS/ 44 | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | MATTER:*BK-Claims* |
| | | | | | | | 1  DRAFTED EMAIL TO D YOUNG (WINN-DIXIE) REGARDING THE LIST OF SUPPLY CONTRACT VENDORS AND ASSISTANCE TO RECONCILE THE GUCS TO DETERMINE THE CURE AMOUNT. |
| | | Thu 2106-CLMS/ 45 | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | MATTER:*BK-Claims* |
| | | | | | | | 1  DISCUSSED WITH E LANE (XROADS) REGARDING THE TREATMENT OF THE $4 MILLION GUC OF SCHREIBER FOODS ON PENALTY AND PATENT INFRINGEMENT AND THE REJECTION BY WINN-DIXIE OR WITHDRAWAL BY SCHREIBER FOODS. |
| | | Thu 2106-CLMS/ 46 | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | MATTER:*BK-Claims* |
| | | | | | | | 1  ANALYZED THE LIST OF SERVICE CONTRACT VENDORS TO DETERMINE RECLAMATION AND NON-RECLAMATION VENDORS TO RECONCILE THE GUC FOR CURE AMOUNT. |
| | | Thu 2106-CLMS/ 47 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Liu, A | 01/05/06 Thu | 1.90 | 1.90 | 304.00 | | | 1 | MATTER:*BK-Claims* COMPLETED THE DETAILS OF DECEMBER OPT-INS FOR NON-DSD VENDORS FOR WINN-DIXIE ACCOUNTING TO OFFSET THE PRE-PETITION BALANCES. |
| | 2106-CLMS/ 48 | | | | | | | |
| | Thu | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DRAFTED EMAIL TO D BRYANT (WINN-DIXIE) REGARDING THE DETAILS OF THE OPT-INS FOR DECEMBER 2005 FOR NON-DSD VENDORS. |
| | 2106-CLMS/ 49 | | | | | | | |
| | Thu | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH S EISELSTEIN (COUNSEL OF CCE) REGARDING THE CONFERENCE CALL WITH THE BUSINESS PEOPLE OF WINN-DIXIE AND CCE TO RESOLVE THE OPEN ISSUES OF THE AP/AR OFFSETS. |
| | 2106-CLMS/ 50 | | | | | | | |
| | Thu | 0.80 | 0.80 | 128.00 | | | 1 | MATTER:*BK-Claims* RECONCILED THE PAYEE LIST TO THE DETAILS OF THE DECEMBER OPT-INS OF NON-DSD VENDORS TO ENSURE MATCH TO AGREED NET RECLAMATION CLAIM. |
| | 2106-CLMS/ 51 | | | | | | | |
| | | | 12.50 | 2,000.00 | | | | |
| NUMBER OF ENTRIES: | 17 | | | | | | | |
| | 01/17/06 Tue | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH K LONGINO (WINN-DIXIE) THE RETURN RECLAMATION CLAIM PAYMENT OF MERIDIAN COCA-COLA AND NEED TO OBTAIN ADDITIONAL INFORMATION FROM THE VENDOR. |
| | 2106-CLMS/ 135 | | | | | | | |
| | Tue | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) THE RETURN OF DEPOSIT FOR MERIDIAN COCA-COLA AND THE INCORRECT PAYEE ADDRESS. |
| | 2106-CLMS/ 136 | | | | | | | |
| | Tue | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DRAFTED EMAIL TO R DAMORE (XROADS) REGARDING THE ITEMS LISTED ON THE SARA LEE BAKERY CLAIMS AND NO LISTING OF INVALID RETURNS. |
| | 2106-CLMS/ 137 | | | | | | | |
| | Tue | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH D BRYANT (WINN-DIXIE) AND R DESHONG (WINN-DIXIE) THE NEED TO MOVE THE PRE-PETITION DEPOSIT FROM CCE TO CCBCC. |
| | 2106-CLMS/ 138 | | | | | | | |
| | Tue | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* ANALYZED THE GUC FILED BY SARA LEE BAKERY TO DETERMINE THE POTENTIAL RETURNS LISTED ON THE CLAIMS. |
| | 2106-CLMS/ 139 | | | | | | | |
| | Tue | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH S EICHEL (SKADDEN) THE POSSIBLE COURT MOTION FOR AGREEMENT LETTERS AND FURTHER EXPLANATIONS FOR ROSS PRODUCTS. |
| | 2106-CLMS/ 140 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Liu, A | 01/17/06 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:BK-Claims<br>DISCUSSED WITH COUNSEL OF ROSS PRODUCTS REGARDING THE AGREEMENT LETTER AND EXPLANATION THAT NO COURT APPROVALS ARE NEEDED. |
| | | | Tue 2106-CLMS/ 141 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims<br>DRAFTED EMAIL TO J MILLETTE (XROADS) TO CREATE THE FOLDERS FOR THE PACA CLAIMANTS TO ELIMINATE OPEN GUCS IN LOGAN'S WEB SITE. |
| | | | Tue 2106-CLMS/ 142 | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:BK-Claims<br>CREATED THE LIST OF PACA CLAIMANTS ALONG WITH ALL THE CLAIM NUMBERS ASSOCIATED IN THE LOGAN WEB SITE. |
| | | | Tue 2106-CLMS/ 143 | | | | | |
| | | 1.70 | 1.70 | 272.00 | | | 1 | MATTER:BK-Claims<br>STARTED TO COMPLETE THE CHECK REQUESTS WITH GUCS SUBMITTED TO REC SHEET ONLINE TO DETERMINE THE POTENTIAL LIABILITIES NEEDED TO BOOK BACK TO AP. |
| | | | Tue 2106-CLMS/ 144 | | | | | |
| | | 1.60 | 1.60 | 256.00 | | | 1 | MATTER:BK-Claims<br>STARTED TO ANALYZE THE AGREED RECLAMATION CLAIM AND RECONCILED GUCS TO REC SHEET ONLINE TO COMPLETE THE CHECK REQUESTS AND RE-SUBMISSION OF GUCS TO REC SHEET ONLINE FOR SPECIFICITY OF CLAIMS. |
| | | | Tue 2106-CLMS/ 145 | | | | | |
| | | 1.70 | 1.70 | 272.00 | | | 1 | MATTER:BK-Claims<br>STARTED THE RE-SUBMISSION OF GUCS WITH ADDITIONAL COMMENTS TO DETAIL THE SPECIFICITY OF CLAIMS TO SHOW FILED CLAIMS TO ALLOWED AMOUNTS BEFORE THE MEETING WITH D YOUNG (WINN-DIXIE) |
| | | | Tue 2106-CLMS/ 146 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims<br>DRAFTED EMAIL TO J PARROTTA (WINN-DIXIE) REGARDING THE LATEST VERSION OF THE CASH FLOW IMPROVEMENT ANALYSIS AND NEED TO OBTAIN SPECIFIC INFORMATION FROM THE REPORT. |
| | | | Tue 2106-CLMS/ 147 | | | | | |
| | | 0.90 | 0.90 | 144.00 | | | 1 | MATTER:BK-Claims<br>STARTED THE LIST OF RECLAMATION VENDORS WHO HAD NOT OPTED-IN INTO 3 CATEGORIES FOR SHORT TERM LIQUIDITY REPORTS: 1) DID NOT PROVIDE TERMS, 2) PROVIDED TERMS, AND 3) MEAT VENDORS. |
| | | | Tue 2106-CLMS/ 148 | | | | | |
| | | 0.60 | 0.60 | 96.00 | H | | 1 | MATTER:BK-Claims<br>PARTIAL MEETING WITH H ETLIN (XROADS), R DAMORE (XROADS), B NUSSBAUM (WINN-DIXIE), P TIBERIO (WINN-DIXIE), AND T ROBBINS (WINN-DIXIE) REGARDING THE INITIAL DRAFT OF THE SHORT-TERM VENDOR LIQUIDITY REPORT AND ADDITIONAL UPDATES ON THE CIA VENDORS. |
| | | | Tue 2106-CLMS/ 149 | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH R DAMORE (XROADS) AND M SALEM (XROADS) REGARDING THE UPDATES AND CHANGES TO THE SHORT-TERM LIQUIDITY REPORT. |
| | | | Tue 2106-CLMS/ 150 | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims<br>DISCUSSED WITH H HOPKINS (WINN-DIXIE) REGARDING THE RETURN OF THE $1.2 MILLION DEPOSIT FOR PEPSIAMERICAS. |
| | | | Tue 2106-CLMS/ 151 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 01/17/06 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE RECENT DRAFT OF THE SPECIAL STIPULATION OF HP HOOD TO ENSURE CORRECT ALLOWED AMOUNT AND DETAILS OF THE POTENTIAL AGREEMENT. |
| | Tue 2106-CLMS/ 152 | | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>DAILY MEETING WITH S SMITH (WINN-DIXIE), D TAUCH (WINN-DIXIE), AND J CANTERBURY (WINN-DIXIE) REGARDING OPEN ISSUES IN THE RECONCILIATION PROCESS AND GENERAL UNSECURED CLAIMS FOR TEAM 1. |
| | Tue 2106-CLMS/ 153 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH R DESHONG (WINN-DIXIE) THE PRE-PETITION WIRE INCORRECTLY LISTED ON CCE BUT ALSO ACCOUNTED FOR ON CCBCC. |
| | Tue 2106-CLMS/ 154 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | G | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) THE POST-CONFERENCE CALL WITH MERCHANDISING AND THE UPDATE TO THE STATUS OF CIA VENDORS. |
| | Tue 2106-CLMS/ 155 | | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH R DAMORE (XROADS) AND D RABON (WINN-DIXIE) REGARDING THE OPEN ISSUES OF ALCOHOL VENDORS ESPECIALLY WITH GLAZER OF LOUISIANA AND SOUTHERN WINE & SPIRITS. |
| | Tue 2106-CLMS/ 156 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E GORDON (XROADS) THE ADDITIONAL INFORMATION TO GLAZERS OF LOUISIANA AND THE NEED TO HAVE MAGNOLIA BEVERAGES AGREE TO THE TERMS CHANGES. |
| | Tue 2106-CLMS/ 157 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO D LAMORE (WINN-DIXIE) REGARDING THE 90 DAY PAYMENT HISTORY OF MAGNOLIA BEVERAGES FOR POTENTIAL PREFERENCE CLAIM EXPOSURE. |
| | Tue 2106-CLMS/ 158 | | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZED THE CLAIMS FILED BY MAGNOLIA BEVERAGES/REPUBLIC BEVERAGES AND 90 DAY PAYMENT HISTORY TO DETERMINE NET EXPOSURE FROM CLAIM AND PREFERENCE CLAIM. |
| | Tue 2106-CLMS/ 159 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFTED EMAIL TO E GORDON (XROADS) REGARDING THE FINDINGS OF POTENTIAL PREFERENCE CLAIMS OF MAGNOLIA BEVERAGES, NEED TO OPT-IN THE VENDOR TO TRADE LIEN PROGRAM FOR NON-RECLAMATION CLAIM VENDOR, AND NO FILED CLAIMS BUT ONLY SCHEDULED CLAIMS. |
| | Tue 2106-CLMS/ 160 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH S EICHEL (SKADDEN) THE CURRENT DRAFT OF THE SPECIAL STIPULATION FOR HP HOOD AND THE STATUS OF THE AGREEMENT. |
| | Tue 2106-CLMS/ 161 | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|-------------|
| Liu, A | 01/17/06 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH M DAL LAGO (COUNSEL OF SOUTHERN WINE & SPIRITS) THE CHANGE IN ADDRESS FOR THE RECLAMATION CLAIM PAYMENT FOR FUTURE INSTALLMENTS. |
| | | Tue 2106-CLMS/ 162 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* UPDATED THE NOTES OF CIA VENDOR LIST WITH THE NOTES FROM G ESTILL (WINN-DIXIE) TO COMPLETE THE REPORT WITH ALL CORRESPONDENCES. |
| | | Tue 2106-CLMS/ 163 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DRAFTED EMAIL TO M SALEM (XROADS) REGARDING THE FINAL DRAFT OF THE STATUS REPORT OF CIA VENDORS. |
| | | Tue 2106-CLMS/ 164 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DRAFTED EMAIL TO COUNSEL OF DL LEE & SONS REGARDING THE OPT-IN DOCUMENTS FOR THE TRADE LIEN PROGRAM AND THE ASSURANCE THAT THE VENDOR DOES NOT HAVE ANY PREFERENCE CLAIMS IF OPTED-IN. |
| | | Tue 2106-CLMS/ 165 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B SIMON (XROADS) THE CURRENT DRAFT OF THE OPT-IN DOCUMENTS AND DISCUSSIONS WITH DL LEE & SONS. |
| | | Tue 2106-CLMS/ 166 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH F THURLOW (WINN-DIXIE) THE CIA STATUS OF PERDUE FARMS DESPITE OPTING-IN SEPTEMBER DUE TO MULTIPLE DIVISIONS OF MEAT AND DELI. |
| | | Tue 2106-CLMS/ 167 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH B YOUNG (XROADS) THE GUC INFORMATION FROM SWEDISH MATCH NA AND NO NEED TO OBTAIN INFORMATION. |
| | | Tue 2106-CLMS/ 168 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* ANALYZED THE MASS EMAILS FROM B YOUNG (XROADS) TO VENDORS TO OBTAIN GUC INFORMATION AND DETERMINE ANY OPEN ISSUES. |
| | | Tue 2106-CLMS/ 169 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J MILLETTE (XROADS) THE DOCUMENTATION NEEDED FOR THE GUC FILES AND NEED TO SEND FILES TO WINN-DIXIE. |
| | | Tue 2106-CLMS/ 170 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DRAFTED EMAIL TO J PARROTTA (WINN-DIXIE) TO INQUIRE ABOUT CIA WIRES TO PERDUE FARMS DESPITE OPT-IN IN SEPTEMBER. |
| | | Tue 2106-CLMS/ 171 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DRAFTED EMAIL TO T WUERTZ (XROADS) REGARDING THE CHARTS OF THE OBJECTIONS MOTIONS WITH NOTES OF CURRENT CHANGES. |
| | | Tue 2106-CLMS/ 172 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 01/17/06 | | 13.00 | 2,080.00 | | | | |
| | NUMBER OF ENTRIES: | 38 | | | | | | |
| | | | 89.20 | 14,272.00 | | | | |
| | NUMBER OF ENTRIES: | 298 | | | | | | |
| Nguyen, K | 11/21/05 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Claims<br>SEARCH FOR VENDOR ID, DOWNLOAD AP DATA AND RECLAMATION DATA, RECONCILIATION OF AP AND RECLAMATION DATA FOR A DUDA & SONS, ACADIANA, ACCO BRANDS, ACME MCRARY, ADMIRALTY ISLAND FISHERIES, AEP INDUSTRIES, ALBERTO INDUSTRIES, ALBERTVILLE QUALITY, ALCOA CONSUMER, ALLEGRO, ALLEN FLAVORS AND ALTADIS. |
| | Mon 1105-CLMS/ 550 | | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Claims<br>CONTINUE SEARCH FOR VENDOR ID, DOWNLOAD AP DATA AND RECLAMATION DATA, RECONCILIATION OF AP AND RECLAMATION DATA FOR A DUDA & SONS, ACADIANA, ACCO BRANDS, ACME MCRARY, ADMIRALTY ISLAND FISHERIES, AEP INDUSTRIES, ALBERTO INDUSTRIES, ALBERTVILLE QUALITY, ALCOA CONSUMER, ALLEGRO, ALLEN FLAVORS AND ALTADIS. |
| | Mon 1105-CLMS/ 551 | | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Claims<br>CONTINUE SEARCH FOR VENDOR ID, DOWNLOAD AP DATA AND RECLAMATION DATA, RECONCILIATION OF AP AND RECLAMATION DATA FOR A DUDA & SONS, ACADIANA, ACCO BRANDS, ACME MCRARY, ADMIRALTY ISLAND FISHERIES, AEP INDUSTRIES, ALBERTO INDUSTRIES, ALBERTVILLE QUALITY, ALCOA CONSUMER, ALLEGRO, ALLEN FLAVORS AND ALTADIS. |
| | Mon 1105-CLMS/ 552 | | | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:BK-Claims<br>SEARCH FOR VENDOR ID, DOWNLOAD AP DATA AND RECLAMATION DATA, RECONCILIATION OF AP AND RECLAMATION DATA FOR AMERICAN FOOD, AMERICAN RICE, ANDERSON NEWS, ASSOCIATED BRANDS, JAMES AUSTIN COMPANY, BAKER AND TAYLOR, BALLARD PETROLEUM, BARBER ICE CREAM, BAR-S-FOODS, BAY CITY PRODUCE, BEIERSDORF AND BELCO. |
| | Mon 1105-CLMS/ 553 | | | | | | | |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MATTER:BK-Claims<br>CONTINUE SEARCH FOR VENDOR ID, DOWNLOAD AP DATA AND RECLAMATION DATA, RECONCILIATION OF AP AND RECLAMATION DATA FOR AMERICAN FOOD, AMERICAN RICE, ANDERSON NEWS, ASSOCIATED BRANDS, JAMES AUSTIN COMPANY, BAKER AND TAYLOR, BALLARD PETROLEUM, BARBER ICE CREAM, BAR-S-FOODS, BAY CITY PRODUCE, BEIERSDORF AND BELCO. |
| | Mon 1105-CLMS/ 559 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>CONTINUE SEARCH FOR VENDOR ID, DOWNLOAD AP DATA AND RECLAMATION DATA, RECONCILIATION OF AP AND RECLAMATION DATA FOR AMERICAN FOOD, AMERICAN RICE, ANDERSON NEWS, ASSOCIATED BRANDS, JAMES AUSTIN COMPANY, BAKER AND TAYLOR, BALLARD PETROLEUM, BARBER ICE CREAM, BAR-S-FOODS, BAY CITY PRODUCE, BEIERSDORF AND BELCO. |
| | Mon 1105-CLMS/ 562 | | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Claims<br>COLLECTING, FILING AND SAVING DATA FROM VENDORS' EMAILS IN REPLY TO XROADS REQUEST FOR BACKUP OF GUC AMOUNT TO MAINTAIN DOCUMENT QUALITY CONTROL AND AUDIT TRAIL. |
| | Mon 1105-CLMS/ 568 | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Nguyen, K | 11/21/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARE EXCEL REPORT TO MAINTAIN AUDIT TRAIL FOR RECONCILIATION OF BARBER DAIRY, CLAXTON, COLGATE, DEAN MILK, GEORGE WESTON, LAND-O-SUN, JM SMUCKERS, MORNINGSTAR, PEPSI VENTURE BOTTLING, PURITY DAIRIES AND VICTORY WHOLESALE GROCERS. |
| | Mon| 1105-CLMS/ 569 | | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Claims*<br>COLLECTION AND RECONCILATION OF VENDOR CLAIM AMOUNTS SENT WITH VENDOR CLAIM AMOUNTS IN CLAIM FORM OF BARBER DAIRY, CLAXTON, COLGATE, DEAN MILK, GEORGE WESTON, LAND-O-SUN, JM SMUCKERS, MORNINGSTAR, PEPSI VENTURE BOTTLING, PURITY DAIRIES AND VICTORY WHOLESALE GROCERS. |
| | Mon| 1105-CLMS/ 570 | | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Claims*<br>CONTINUE COLLECTION AND RECONCILIATION OF VENDOR CLAIM AMOUNTS SENT WITH VENDOR CLAIM AMOUNTS IN CLAIM FORM OF BARBER DAIRY, CLAXTON, COLGATE, DEAN MILK, GEORGE WESTON, LAND-O-SUN, JM SMUCKERS, MORNINGSTAR, PEPSI VENTURE BOTTLING, PURITY DAIRIES AND VICTORY WHOLESALE GROCERS. |
| | Mon| 1105-CLMS/ 571 | | | | | | |
| | | | 14.00 | 5,600.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | | | 14.00 | 5,600.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| Salem, M | 10/12/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Asset Sale*<br>PREPARATION OF DISCUSSION DOCUMENTS FOR MEETING WITH I/T TEAM REGARDING DISCREPANCIES AND MISSING DATA ITEMS NECESSARY FOR STORE INVENTORY LIQUIDATION. |
| | Wed  11005-AS/ 104 | | | | | | | |
| | | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER:*BK-Asset Sale*<br>PARTICIPATION IN MEETING WITH R. DAMORE (XROADS), M. BAUST, B. YOAP, G. WELLING, D. YOUNG, R. SHEFFIELD, D. FOX, AND J. MYERS (WINN-DIXIE) REGARDING OPEN ITEMS NECESSARY TO CONCLUDE THE STORE INVENTORY LIQUIDATION PROCESS. |
| | Wed  11005-AS/ 106 | | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Asset Sale*<br>ANALYZED OBSOLETE DISCOUNT DATA RECEIVED FROM G. WELLING (WINN-DIXIE) AND PREPARED DATA FOR INTEGRATION INTO INVENTORY LIQUIDATION FILE. |
| | Wed  11005-AS/ 107 | | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Asset Sale*<br>PREPARATION OF DETAIL PROVIDED BY M. MARCHADO (WINN-DIXIE) REGARDING PERIOD 2 GOB STORE OPERATING EXPENSES. |
| | Wed  11005-AS/ 108 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Salem, M | 10/12/05 Wed | 1.60 11005-AS/ 109 | 1.60 | 640.00 | F F | | | MATTER:*BK-Asset Sale* <br> 1 PREPARATION OF STARTING INVENTORY DATA ANALYSIS INTEGRATING NEW INFORMATION RECEIVED FROM ALL HANDS MEETING HOSTED BY M. BAUST (WINN-DIXIE); <br> 2 DISTRIBUTED FILE TO J. TINSLEY AND R. WEBB (HILCO). |
| | | 1.80 11005-AS/ 110 Wed | 1.80 | 720.00 | | | | MATTER:*BK-Asset Sale* <br> 1 UPDATED STORE INVENTORY RECOVERY ANALYSIS BASED ON NEW INFORMATION RECEIVED FROM M. BAUST (WINN-DIXIE) AND NEW OBSOLETE INVENTORY DATA PROVIDED BY G. WELLING (WINN-DIXIE). |
| | | 1.90 11005-AS/ 111 Wed | 1.90 | 760.00 | | | | MATTER:*BK-Asset Sale* <br> 1 PREPARED STORE 417 TRANSACTION LOG (T-LOG) DATA FILE FOR DISTRIBUTION TO J. TINSLEY AND R. WEBB (HILCO). |
| | | 1.10 11005-BA/ 575 Wed | 1.10 | 440.00 | | | | MATTER:*BK-Business Analysis* <br> 1 RESPONDED TO INQUIRIES FROM P. CHIDYLLO (HLHZ) REGARDING DMA SALES DATA AND WEEK 13 BBC. |
| | | 0.60 11005-BA/ 576 Wed | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis* <br> 1 WORKING SESSION WITH K. STUBBS (WINN-DIXIE) REGARDING PERIOD 3 STORE OPERATING EXPENSES AND A/P BALANCE. |
| | | 0.70 11005-BA/ 577 Wed | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis* <br> 1 MEETING WITH J. RETAMAR (WINN-DIXIE) REGARDING DMA SALES DATA, AND LARGE VARIANCES FROM PREVIOUS YEAR SAME STORE SALES. |
| | | | 14.10 | 5,640.00 | | | | |

NUMBER OF ENTRIES:    10

| | | | | | | | | |
|------|------|-------------|------|---------------|------------|------------|---|-------------|
| | 10/19/05 Wed | 0.80 11005-AS/ 172 | 0.80 | 320.00 | | | | MATTER:*BK-Asset Sale* <br> 1 MEETING WITH K. THOMPSON (WINN-DIXIE) REGARDING AUDIT REQUESTS FROM HILCO/GB FOR STORE OPERATING EXPENSE DETAILS. |
| | | 1.50 11005-AS/ 173 Wed | 1.50 | 600.00 | | | | MATTER:*BK-Asset Sale* <br> 1 UPDATED VENDOR RECLAIM DATA IN RECOVERY ANALYSIS BASED ON NEW INFORMATION PROVIDED BY D. YOUNG (WINN-DIXIE). |
| | | 1.30 11005-AS/ 174 Wed | 1.30 | 520.00 | G | | | MATTER:*BK-Asset Sale* <br> 1 WORKING SESSION WITH R. DAMORE (XROADS) REGARDING BULK SALES IN GOB STORES AND SALABLE INVENTORY NOT SOLD THROUGH THE GOB SALE. |
| | | 1.60 11005-AS/ 175 Wed | 1.60 | 640.00 | | | | MATTER:*BK-Asset Sale* <br> 1 REVIEWED AND REVISED INVENTORY RECOVERY ANALYSIS BASED ON NEW INFORMATION RECEIVED REGARDING BULK SALES AND SALABLE GOODS NOT SOLD THROUGH THE GOB SALE. |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Salem, M | 10/19/05 Wed | 1.80 11005-AS/ 177 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Asset Sale* ANALYZED PERIOD 3 GOB STORE OPERATING EXPENSES AND ALLOCATED APPROPRIATE EXPENSE DETAILS TO THE STORE INVENTORY AND FIXTURES LIQUIDATIONS. |
| | | 1.90 11005-AS/ 179 Wed | 1.90 | 760.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEWED FF&E STORE SALES ISSUES AND DISCREPANCIES IN DIRECTIVES ISSUED VS. EXECUTED THAT HAVE OCCURRED THROUGHOUT THE GOB SALE AND DISCUSSED WITH B. GASTON (XROADS). |
| | | 0.90 11005-BA/ 902 Wed | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED INQUIRIES FROM THE EQUITY COMMITTEE ADVISORS AND DISCUSSED WITH J. RETAMAR (WINN-DIXIE) AND B. BACKOWSKI (JEFFRIES). |
| | | 0.80 11005-BO/ 326 Wed | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations* ANALYZED WEEK 15 SALES REPORT DATA AND DISTRIBUTED TO UCC AND EQUITY COMMITTEE. |
| | | 1.70 11005-BO/ 328 Wed | 1.70 | 680.00 | G | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN BI-MONTHLY ALL-HANDS XROADS TEAM MEETING TO DISCUSS PROGRESS AND ISSUES GOING FORWARD THROUGHOUT THE GOB SALE. |
| | | | 12.30 | 4,920.00 | | | | |

NUMBER OF ENTRIES:    9

| | 11/01/05 Tue | 1.80 11105-AS/ 6 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH D. YOUNG (WD) REGARDING OUTSTANDING QUESTIONS IN THE STORE INVENTORY GOB LIQUIDATION AND FF&E PAYROLL AMOUNTS. |
|---|---|---|---|---|---|---|---|---|
| | | 0.50 11105-AS/ 8 Tue | 0.50 | 250.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEWED HILCO INVOICES AND PROVIDED APPROVALS TO D. YOUNG (WD) FOR PAYMENT. |
| | | 1.80 11105-AS/ 9 Tue | 1.80 | 900.00 | | | 1 | MATTER:*BK-Asset Sale* PREPARATION OF RECOVERY ANALYSIS FOR FF&E LIQUIDATION IN 228 GOB STORES. |
| | | 1.40 11105-AS/ 10 Tue | 1.40 | 700.00 | | | 1 | MATTER:*BK-Asset Sale* ANALYZED EQUIPMENT REFUND REQUESTS FROM C. WITT (GA) AND DISCUSSED WITH D. YOUNG (WD). |
| | | 0.90 11105-AS/ 11 Tue | 0.90 | 450.00 | | | 1 | MATTER:*BK-Asset Sale* PREPARATION FOR AND PARTICIPATION IN CALL WITH C. WITT (GA) REGARDING OPEN INVOICES TO BE PAID, REFUNDS, AND ANTICIPATED RECONCILIATION TIMELINE. |

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 11/01/05 | 1.60 | 1.60 | 800.00 | | | 1 | WORKING SESSIONS WITH R. DAMORE (XROADS) REGARDING FF&E LIQUIDATION RECOVERY ANALYSIS. |
| | Tue | 11105-AS/ 12 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | ANALYZED MANAGEMENT INCENTIVE DATA PROVIDED BY D. DOGAN (WD) IN ANTICIPATION OF CALL WITH UCC. |
| | Tue | 11105-BA/ 134 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 900.00 | | | 1 | DOCUMENT COLLECTION AT THE REQUEST OF J. CASTLE (WD). |
| | Tue | 11105-BA/ 138 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.50 | 1.50 | 750.00 | F | | 1 | REVIEWED AND RESPONDED TO UCC REQUESTS; |
| | Tue | 11105-BO/ 68 | | | F | | 2 | ALSO DISTRIBUTED BBC & SUPPLEMENTARY REPORTS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | CALL WITH E. SCANLAN (A&M) REGARDING P3 FINANCIALS. |
| | Tue | 11105-BO/ 69 | | | | | | |
| | | | 12.80 | 6,400.00 | | | | |

NUMBER OF ENTRIES:    10

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 11/09/05 | 1.70 | 1.70 | 680.00 | | | 1 | ACCUMULATED AND PREPARED WINN-DIXIE DATA FOR DISTRIBUTION TO UST'S OFFICE. |
| | Wed | 11105-AS/ 36 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | REVIEWED AND DISTRIBUTED AUDIT DETAIL TO HILCO/GB PER AUDIT REQUESTS FROM R. WEBB (HILCO). |
| | Wed | 11105-AS/ 37 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | WORKING SESSION WITH M. DUSSINGER (XROADS) REGARDING OPEN ITEMS TO BE COMPLETED FOR COMMITTEE PRESENTATIONS. |
| | Wed | 11105-BA/ 471 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | WORKING SESSION WITH M. DUSSINGER (XROADS) REGARDING OPEN ITEMS TO BE COMPLETED FOR COMMITTEE PRESENTATIONS. |
| | Wed | 11105-BA/ 472 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | PREPARATION OF DISCOUNT ANALYSIS FOR HILCO/GB (AS REQUESTED) REGARDING 8/24 DISCOUNT DETAIL. |
| | Wed | 11105-BA/ 473 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | DOCUMENT COLLECTION PER DATA REQUEST FROM J. CASTLE (WD) |
| | Wed | 11105-BA/ 474 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Salem, M | 11/09/05 Wed | 0.80 11105-BA/ 475 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED AND DISTRIBUTED WEEK 18 BBC AND SALES DATA TO THE UCC & EQUITY COMMITTEE. |
| | Wed | 0.60 11105-BA/ 476 | 0.60 | 240.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL WITH A. STEVENSON (XROADS) REGARDING OPEN ITEMS IN THE UST REQUEST LIST. |
| | Wed | 1.80 11105-BA/ 478 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ACCUMULATED DATA FOR THE UST DATA REQUEST. |
| | Wed | 1.10 11105-BA/ 490 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESPONDED TO INQUIRY FROM A. STEVENSON (XROADS) REGARDING CAPEX REQUIRED TO OPEN A NEW STORE (HISTORICAL). |
| | Wed | 0.40 11105-BA/ 491 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORKING SESSION WITH M. DUSSINGER (XROADS) REGARDING UST DATA REQUEST. |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:    11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 11/10/05 Thu | 1.40 11105-AS/ 38 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Asset Sale*<br>RESPONDED TO AUDIT REQUESTS FROM HILCO/GB RELATING TO THE STORE INVENTORY AND FF&E LIQUIDATIONS. |
| | Thu | 1.30 11105-BA/ 544 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION FOR AND PARTICIPATION IN WORKING SESSION WITH J. CASTLE (WD) REGARDING UST DATA REQUEST. |
| | Thu | 1.90 11105-BA/ 545 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARED WINN-DIXIE DATA FOR DISTRIBUTION TO UST'S OFFICE (PER DOCUMENT REQUEST). |
| | Thu | 1.80 11105-BA/ 546 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DOCUMENT COLLECTION PER THE REQUEST OF J. CASTLE (WD). |
| | Thu | 0.70 11105-BA/ 547 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH D. YOUNG (WD) REGARDING EQUIPMENT MAINTENANCE AUDIT REQUEST FROM HILCO/GB. |
| | Thu | 0.60 11105-BA/ 548 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>RESPONDED TO INQUIRIES FROM R. WEBB (HILCO) REGARDING ARMORED CAR EXPENSE AUDIT. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Salem, M | 11/10/05 Thu | 1.50 11105-BA/ 549 | 1.50 | 600.00 | G | | 1 | MATTER:*BK-Business Analysis* PREPARATION FOR AND PARTICIPATION IN MEETING WITH E. LANE (XROADS), J. YOUNG (XROADS) AND B. GASTON (XROADS) REGARDING CONTRACT REVIEW PROCESS |
| | 11105-BA/ 550 Thu | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARED UST DATA REQUEST FOR DISTRIBUTION. |
| | 11105-BA/ 551 Thu | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED AND RESPONDED TO UCC INQUIRIES REGARDING THE MANAGMENT BONUS PLAN. |
| | | | 12.10 | 4,840.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| | 11/15/05 Tue | 2.50 11105-AS/ 48 | 2.50 | 1,000.00 | G | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING MULTIPLE SCENARIOS FOR EXPENSE SETTLEMENT IN THE STORE INVENTORY FINAL RECONCILIATION.. |
| | 11105-AS/ 51 Tue | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Asset Sale* ANALYZED EXPENSE ANALYSIS PREPARED BY HILCO/GORDON BROS. RELATING TO THE STORE INVENTORY LIQUIDATION. |
| | 11105-AS/ 52 Tue | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH R. DAMORE (XROADS) REGARDING FINAL GOB SETTLEMENT EXPENSES. |
| | 11105-BA/ 744 Tue | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH T. SCOTT (WD) REGARDING REVISOINS TO THE MANAGEMENT INCENTIVE PLAN. |
| | 11105-BA/ 747 Tue | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* FINALIZED DOCUMENT REQUEST FROM US TRUSTEE'S OFFICE AND SENT TO J. CASTLE (WD) FOR DISTRIBUTION. |
| | 11105-BA/ 760 Tue | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* RESPONDED TO INQUIRIES FROM HLHZ REGARDING DMA AND ID SALES PERCENTAGES. |
| | 11105-BA/ 777 Tue | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEWED AND REVISED MANAGEMENT INCENTIVE PLAN PROVIDED BY T. SCOTT (WD) REFLECTING NEW FEEDBACK FROM MYSELF AND D. DOGAN (WD). |
| | 11105-BA/ 778 Tue | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* WORKING SESSION WITH H. ETLIN (XROADS) REGARDING MANAGEMENT INCENTIVE PLAN AND GOB SETTLEMENT. |

- See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Salem, M | 11/15/05 Tue  11105-BA/ 779 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. MCMENAMY (WD) REGARDING MANAGEMENT INCENTIVE PLAN TARGETS TIED TO ANNUAL OPERATING PLAN. |
| | Tue  11105-BA/ 780 | 0.80 | 0.80 | 320.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CALL WITH A. STEVENSON (XROADS) REGARDING MANAGEMENT INCENTIVE PLAN AND KERP. |
| | | | 13.10 | 5,240.00 | | | | |
| | NUMBER OF ENTRIES:    10 | | | | | | | |
| | 11/28/05 Mon  11205-AS/ 1 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale*<br>TELEPHONE CALL WITH R. DAMORE (XROADS) AND FOLLOW UP REGARDING CONTRACT REVIEW STATUS AND LIQUIDITY IMPROVEMENT EXHIBITS. |
| | Mon  11205-AS/ 2 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Asset Sale*<br>WORKING SESSION WITH D. YOUNG (WD) REGARDING LIQUIDATION INVOICES PAID TO DATE FOR GREAT AMERICAN AND HILCO. |
| | Mon  11205-BA/ 50 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED AND RESPONDED TO INQUIRIES REGARDING THE 12-WEEK CASH FLOW AND WEEK 20 SALES FOR THE UCC. |
| | Mon  11205-BA/ 51 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZED MERCHANDISING CONTRACTS FOR CONTRACT TERMS, PURCHASE REQUIREMENTS, PRICING TERMS AND TERMINATION STIPULATIONS. |
| | Mon  11205-BA/ 52 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH T. SCOTT (WD) REGARDING MANAGEMENT INCENTIVE PLAN COMPONENTS. |
| | Mon  11205-BA/ 53 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORKING SESSION WITH K. RONAN (WD) REGARDING FY05 BONUS PLAN DETAILS AND ACTUAL BONUS PAYMENTS MADE TO EXECUTIVES DURING THIS PERIOD. |
| | Mon  11205-BA/ 54 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEWED AND REVISED MANAGEMENT INCENTIVE PLAN BASED ON INFORMATION RECEIVED FROM K. RONAN (WD). |
| | Mon  11205-BA/ 55 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORKING SESSION WITH T. SCOTT (WD) REGARDING BONUS CRITERIA FOR EXECUTIVES AND ASSOCIATED WEIGHTING FOR EACH TARGET COMPRISING EACH EXECUTIVE'S BONUS. |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Salem, M | 11/28/05 | 1.40 | 1.40 | 560.00 | | | 1 | UPDATED MANAGEMENT INCENTIVE PRESENTATION TO APPROPRIATELY REFLECT FY05 BONUS TARGETS AND ACTUAL BONUS PAYMENTS PAID TO EMPLOYEES IN FY05. |
| | Mon | 11205-BA/ 56 | | | | | | |
| | | | 12.30 | 4,920.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| | | | 89.30 | 37,000.00 | | | | |
| | NUMBER OF ENTRIES: | 68 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| Shah, A | 10/25/05 | 1.90 | 1.90 | 760.00 | G | | 1 | PREPARE AND ATTEND MEETING WITH H. ETLIN AND A. STEVENSON (BOTH XROADS) TO REVIEW REPORT ON SUPPLY CHAIN IMPROVEMENT OPTIONS BEING CONSIDERED BY THE COMPANY. |
| | Tue | 11005-BO/ 428 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | EDIT AND UPDATE REPORT ON SUPPLY CHAIN IMPROVEMENT OPTIONS BEING CONSIDERED BY THE COMPANY, PER COMMENTS BY H. ETLIN (XROADS) |
| | Tue | 11005-BO/ 429 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.40 | 2.40 | 960.00 | | | 1 | PREPARE FOR AND ATTEND MEETING WITH D. JUDD, B. NUSSBAUM (BOTH WD), H. ETLIN, A. STEVENSON (BOTH XROADS), F. HUFFARD (BLACKSTONE) TO REVIEW AND DISCUSS SUPPLY CHAIN INITIATIVES AND IMPACTS. |
| | Tue | 11005-BO/ 430 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH H. ETLIN AND A. SVENSON (XROADS) TO REVIEW OUTCOMES OF THE SUPPLY CHAIN DISCUSSION AND TO PLAN NEXT STEPS. |
| | Tue | 11005-BO/ 431 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH A. STEVENSON TO REVIEW SUPPLY CHAIN OPTIONS SUMMARY DOCUMENT. |
| | Tue | 11005-BO/ 432 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | DEVELOP ANALYSIS AND SUPPORT SCHEDULE FOR POTENTIAL SAVINGS FROM OUTSOURCING OF CERTAIN PURCHASING FUNCTIONALITIES. |
| | Tue | 11005-BO/ 433 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | DEVELOP ANALYSIS AND SUPPORT SCHEDULE FOR DEPRECIATION ESTIMATE FOR CERTAIN WAREHOUSES. |
| | Tue | 11005-BO/ 434 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | DEVELOP SUPPORTING SCHEDULES AND ANALYSIS FOR BOOK VALUE OF WAREHOUSES AND LEASE IMPROVEMENTS. |
| | Tue | 11005-BO/ 435 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Shah, A | 10/25/05 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Operations* |
| | Tue | 11005-BO/ 436 | | | | | | DEVELOP ANALYSIS AND SUPPORTING SCHEDULE FOR CAPITAL EXPENDITURES FOR SUPPLY CHAIN ASSUMING LEASED TRUCKS. |
| | | | 13.30 | 5,320.00 | | | | |

NUMBER OF ENTRIES:    9

| | 10/31/05 | 2.10 | 2.10 | 840.00 | G | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 11105-BA/ 41 | | | | | | PREPARE FOR AND ATTEND CONFERENCE CALL WITH A. STEVENSON (XROADS) TO DISCUSS REPORT ON DISTRIBUTION AND WAREHOUSING IMPROVEMENT OPPORTUNITIES. |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 11105-BA/ 42 | | | | | | REVIEW AND EDIT REPORT ON DISTRIBUTION AND WAREHOUSING IMPROVEMENT OPPORTUNITIES. |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 11105-BA/ 43 | | | | | | UPDATE ANALYSIS TO ESTIMATE IMPACT OF PURCHASING EFFICIENCIES THROUGH OUTSOURCING INITIATIVES UNDER CONSIDERATION. |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 11105-BA/ 44 | | | | | | UPDATE ANALYSIS TO ESTIMATE IMPACT OF ACCOUNTS PAYABLE CHANGES DUE TO POTENTIAL DISTRIBUTION AND WAREHOUSING OPTIONS UNDER CONSIDERATION. |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 11105-BA/ 45 | | | | | | ANALYZE NET BOOK VALUE AND DEPRECIATION INFORMATION FOR WAREHOUSES AND TRANSPORTATION EQUIPMENT. |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 11105-BA/ 46 | | | | | | DEVELOP SUMMARY OF POTENTIAL IMPACT OF WAREHOUSING AND DISTRIBUTION OPPORTUNITIES ON THE COMPANY'S PROFITABILITY. |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 11105-BA/ 47 | | | | | | REVIEW AND ANALYZE BUDGET FOR POMPANO WAREHOUSE. |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Business Analysis* |
| | Mon | 11105-BA/ 48 | | | | | | DEVELOP SUMMARY OF POTENTIAL IMPACT OF WAREHOUSING AND DISTRIBUTION OPPORTUNITIES ON THE COMPANY'S BALANCE SHEET. |
| | | | 12.40 | 4,960.00 | | | | |

NUMBER OF ENTRIES:    8

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|-------------|
| Shah, A | | | 25.70 | 10,280.00 | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | |
| Simon, B | 11/29/05 Tue !1205-CLMS/ 942 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* CONVERSATION WITH WENNER BREADS RE: RECLAMATION CLAIM ISSUES |
| | Tue !1205-CLMS/ 943 | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims* ANALYSIS AND REVIEW OF LIBBY RECLAMATION CLAIM |
| | Tue !1205-CLMS/ 944 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* CONVERSATION WITH LIBBY RE: RECLAMATION CLAIM |
| | Tue !1205-CLMS/ 945 | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL REGARDING STATUS OF RECLAMATION CLAIMS ATTENDEES: TODD WUERTZ (XROADS), APHAY LIU (XROADS) AND STEVE EICHEL (SKADDEN) |
| | Tue !1205-CLMS/ 946 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - LORILLARD |
| | Tue !1205-CLMS/ 947 | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims* CONVERSATIONS WITH CLAIMANT THROUGH PHONE AND EMAIL AND ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - MAXELL CORP |
| | Tue !1205-CLMS/ 948 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - NORTH COAST PROCESSING |
| | Tue !1205-CLMS/ 949 | 0.90 | 0.90 | 144.00 | | | 1 | MATTER:*BK-Claims* ANALYSIS OF DEL LABORATORIES RECLAMATION CLAIM |
| | Tue !1205-CLMS/ 950 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* CONVERSATION WITH DEL LABS RE: RECLAMATION CLAIM |
| | Tue !1205-CLMS/ 951 | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims* CONVERSATIONS WITH COLES REGARDING ISSUES SURROUNDING OPTING IN TO THE TRADE LIEN PROGRAM |
| | Tue !1205-CLMS/ 952 | 0.70 | 0.70 | 112.00 | | | 1 | MATTER:*BK-Claims* REVIEW OF RECLAMATION CLAIM FOR COLES |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Simon, B | 11/29/05 | 0.30 | 0.30 | 48.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | CONVERSATIONS WITH FROZEN SPECIALTIES REGARDING RECLAMATION ISSUES AND OPTING-IN |
| | | Tue !1205-CLMS/ 953 | | | | | | |
| | | 1.20 | 1.20 | 192.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | CONTACT WITH AND ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - DL LEE & SONS |
| | | Tue !1205-CLMS/ 954 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - PROCESSORS CHOICE |
| | | Tue !1205-CLMS/ 955 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - FIRST QUALITY |
| | | Tue !1205-CLMS/ 956 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - JONES DAIRY |
| | | Tue !1205-CLMS/ 957 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - US FOODSERVICE |
| | | Tue !1205-CLMS/ 958 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - WAYNE INC |
| | | Tue !1205-CLMS/ 959 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - DELIZZA |
| | | Tue !1205-CLMS/ 960 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | ANALYSIS OF A/P & A/R CREDITS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - OTIS SPUNKMEYER |
| | | Tue !1205-CLMS/ 961 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - DEL PHARMACEUTICALS |
| | | Tue !1205-CLMS/ 962 | | | | | | |
| | | 0.80 | 0.80 | 128.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - SERGEANTS PET CARE |
| | | Tue !1205-CLMS/ 963 | | | | | | |
| | | 0.70 | 0.70 | 112.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | ANALYSIS OF A/P & A/R CREDITS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - GOLD COAST EAGLE |
| | | Tue !1205-CLMS/ 964 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Simon, B | 11/29/05 | 0.30 | 0.30 | 48.00 | | 1 | | MATTER:*BK-Claims* <br> ANALYSIS OF A/P & A/R CREDITS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - REILY FOODS |
| | | Tue !1205-CLMS/ 965 | | | | | | |
| | | 0.80 | 0.80 | 128.00 | | 1 | | MATTER:*BK-Claims* <br> REVIEW AND ANALYSIS OF REPUBLIC PLASTICS RECLAMATION CLAIM |
| | | Tue !1205-CLMS/ 966 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | 1 | | MATTER:*BK-Claims* <br> CONVERSATION WITH REPUBLIC PLASTICS RE: RECLAMATION CLAIM |
| | | Tue !1205-CLMS/ 967 | | | | | | |
| | | | 12.70 | 2,032.00 | | | | |
| | NUMBER OF ENTRIES: | 26 | | | | | | |
| | 11/30/05 | 0.20 | 0.20 | 32.00 | | 1 | | MATTER:*BK-Claims* <br> WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - THE HARTZ MOUNTAIN CORP |
| | | Wed !1205-CLMS/ 968 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | 1 | | MATTER:*BK-Claims* <br> ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - IF CO SYSTEMS |
| | | Wed !1205-CLMS/ 969 | | | | | | |
| | | 0.50 | 0.50 | 80.00 | E | 1 | | MATTER:*BK-Claims* <br> PROVIMI VEAL CONVERSATIONS ON RECLAMATION ISSUES |
| | | Wed !1205-CLMS/ 970 | | | | | | |
| | | 1.20 | 1.20 | 192.00 | | 1 | | MATTER:*BK-Claims* <br> REVIEW OF PROVIMI VEAL ISSUES FOR RECLAMATION CLAIM |
| | | Wed !1205-CLMS/ 971 | | | | | | |
| | | 1.90 | 1.90 | 304.00 | | 1 | | MATTER:*BK-Claims* <br> REVIEW AND CONVERSATIONS WITH CHATTEM REGARDING ISSUES SURROUNDING THE RECLAMATION CLAIM |
| | | Wed !1205-CLMS/ 972 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | 1 | | MATTER:*BK-Claims* <br> CALL TO AQUA STAR REGARDING STATUS OF SIGNING NET RECLAMATION AGREEMENT |
| | | Wed !1205-CLMS/ 973 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | 1 | | MATTER:*BK-Claims* <br> SPOKE WITH ASSOCIATED BRANDS RE NET RECLAMATION AGREEMENT LETTER |
| | | Wed !1205-CLMS/ 974 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | 1 | | MATTER:*BK-Claims* <br> BRIEF CONVERSATION WITH BORDEN DAIRY RE: NET RECLAMATION AGREEMENT LETTER |
| | | Wed !1205-CLMS/ 975 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|-------------|
| Simon, B | 11/30/05 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATION WITH TRI-EAGLE RE: NET RECLAMATION AGREEMENT LETTER |
| | | Wed!1205-CLMS/ 976 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATION WITH CITGO RE: NET RECLAMATION AGREEMENT LETTER |
| | | Wed!1205-CLMS/ 977 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATION WITH FABRI-KAL RE: NET RECLAMATION AGREEMENT LETTER |
| | | Wed!1205-CLMS/ 978 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>SPOKE WITH FASTENER FOR RETAIL RE NET RECLAMATION AGREEMENT LETTER |
| | | Wed!1205-CLMS/ 979 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>SPOKE WITH HENKEL CONSUMER RE NET RECLAMATION AGREEMENT LETTER |
| | | Wed!1205-CLMS/ 980 | | | | | | |
| | | 1.30 | 1.30 | 208.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATIONS WITH AND ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - MOSBY'S |
| | | Wed!1205-CLMS/ 981 | | | | | | |
| | | 1.40 | 1.40 | 224.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATIONS WITH AND ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - JOHN B STANFILIPPO & SONS |
| | | Wed!1205-CLMS/ 982 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - IBERIA WORLD FOODS |
| | | Wed!1205-CLMS/ 983 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - VESTCOM |
| | | Wed!1205-CLMS/ 984 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - CHATTEM |
| | | Wed!1205-CLMS/ 985 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - DSC SALES |
| | | Wed!1205-CLMS/ 986 | | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS OF A/P & A/R CREDITS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - ON-COR FROZEN FOODS |
| | | Wed!1205-CLMS/ 987 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Simon, B | 11/30/05 | 0.30 | 0.30 | 48.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 988 | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - CNS |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 989 | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - PIONEER PAPER |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 990 | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - FRIEDAS |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 991 | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - FLOWERS FOODS SPECIALTY |
| | | 0.20 | 0.20 | 32.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 992 | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - LIB BEY |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 993 | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - NATIONAL TOBACCO |
| | | 1.20 | 1.20 | 192.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 994 | | | | | 1 | CONVERSATIONS WITH AND ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - WAYNE INC |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 995 | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - AMERICAN FOODS |
| | | 0.60 | 0.60 | 96.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 996 | | | | | 1 | ANALYSIS OF A/P & A/R CREDITS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - HEINEMANS |
| | | 0.30 | 0.30 | 48.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 997 | | | | | 1 | WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - BAY CITY |
| | | 0.90 | 0.90 | 144.00 | | | | MATTER:*BK-Claims* |
| | | Wed!1205-CLMS/ 998 | | | | | 1 | CONVERSATIONS WITH AND ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - LEA & PERRINS |
| | | | 14.00 | 2,240.00 | | | | |

NUMBER OF ENTRIES:    31

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Simon, B | 12/01/05 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - HAMILTON BEACH/PROCTOR SILEX |
| | | | | | | | | Thu!1205-CLMS/ 999 |
| | | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - ICICLE SEAFOODS |
| | | | | | | | | Thu!1205-CLMS/ 1000 |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATIONS WITH PIONEER PAPER RE: OPTING IN TO THE TRADE LIEN PROGRAM |
| | | | | | | | | Thu!1205-CLMS/ 1001 |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATIONS WITH PROCESSORS CHOICE RE: OPTING IN TO THE TRADE LIEN PROGRAM |
| | | | | | | | | Thu!1205-CLMS/ 1002 |
| | | 1.60 | 1.60 | 256.00 | | | 1 | MATTER:*BK-Claims*<br>DEALING WITH ISSUES SURROUNDING REPUBLIC TOBACCO FOR RECLAMATION CLAIM |
| | | | | | | | | Thu!1205-CLMS/ 1003 |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - ALCOA |
| | | | | | | | | Thu!1205-CLMS/ 1004 |
| | | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - BURKHARDT SALES |
| | | | | | | | | Thu!1205-CLMS/ 1005 |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - CITGO PETROLEUM |
| | | | | | | | | Thu!1205-CLMS/ 1006 |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - L&R FARMS |
| | | | | | | | | Thu!1205-CLMS/ 1007 |
| | | 0.80 | 0.80 | 128.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - CHECKPOINT |
| | | | | | | | | Thu!1205-CLMS/ 1008 |
| | | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - CAMERICAN |
| | | | | | | | | Thu!1205-CLMS/ 1009 |
| | | 0.80 | 0.80 | 128.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW OF RECLAMATION CLAIM FOR RC2 |
| | | | | | | | | Thu!1205-CLMS/ 1010 |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Simon, B | 12/01/05 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>EXTENSIVE CONVERSATION WITH RC2 RE: RECLAMATION CLAIM |
| | | Thu!1205-CLMS/ 1011 | | | | | | |
| | | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS OF A/P & A/R CREDITS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - DALES SAUCE |
| | | Thu!1205-CLMS/ 1012 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - DART CONTAINERS |
| | | Thu!1205-CLMS/ 1013 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - EXXON MOBIL CHEMICAL |
| | | Thu!1205-CLMS/ 1014 | | | | | | |
| | | 1.60 | 1.60 | 256.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATIONS WITH AND ANALYSIS OF A/P & A/R CREDITS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - EXXON MOBIL LUBRICANTS |
| | | Thu!1205-CLMS/ 1015 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - SYSCO FOOD SVCS CENTRAL ALABAMA |
| | | Thu!1205-CLMS/ 1016 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - SYSCO FOOD SVCS SOUTH FLORIDA |
| | | Thu!1205-CLMS/ 1017 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - PENNINGTON SEED |
| | | Thu!1205-CLMS/ 1018 | | | | | | |
| | | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS ON REILY FOODS FOR RECLAMATION CLAIMS PURPOSE |
| | | Thu!1205-CLMS/ 1019 | | | | | | |
| | | 0.80 | 0.80 | 128.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATIONS AND ANALYSIS OF IFCO SYSTEMS RECLAMATION CLAIM |
| | | Thu!1205-CLMS/ 1020 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATION WITH IRVING TISSUE ON RECLAMATION CLAIM AND OPTING IN TO THE TRADE LIEN PROGRAM |
| | | Thu!1205-CLMS/ 1021 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - THE JEL SERT CO |
| | | Thu!1205-CLMS/ 1022 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - RL ZIEGLER |
| | | Thu!1205-CLMS/ 1023 | | | | | | |

‒  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Simon, B | 12/01/05 | 1.30 | 1.30 | 208.00 | | | 1 | MATTER:*BK-Claims* ANALYSIS OF A/P & A/R CREDITS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - HENSCHEL-STEINAU |
| | Thu !1205-CLMS/ 1024 | | | | | | | |
| | | | 14.80 | 2,368.00 | | | | |
| | NUMBER OF ENTRIES: | 26 | | | | | | |
| | 12/02/05 | 1.70 | 1.70 | 272.00 | | | 1 | MATTER:*BK-Claims* DEALING WITH ISSUES FOR IBERIA RE: RECLAMATION CLAIM |
| | Fri !1205-CLMS/ 1025 | | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - BELCO DISTRIBUTORS |
| | Fri !1205-CLMS/ 1026 | | | | | | | |
| | | 1.20 | 1.20 | 192.00 | | | 1 | MATTER:*BK-Claims* CONTACT WITH AND ANALYSIS OF A/P & A/R CREDITS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - CHIQUITA BRANDS |
| | Fri !1205-CLMS/ 1027 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - CUMBERLAND |
| | Fri !1205-CLMS/ 1028 | | | | | | | |
| | | 0.80 | 0.80 | 128.00 | | | 1 | MATTER:*BK-Claims* ANALYSIS OF A/P & A/R CREDITS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - DEGUSSA FLAVORS |
| | Fri !1205-CLMS/ 1029 | | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - PROVIMI VEAL CORP |
| | Fri !1205-CLMS/ 1030 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - FASTNER FOR RETAIL |
| | Fri !1205-CLMS/ 1031 | | | | | | | |
| | | 0.70 | 0.70 | 112.00 | | | 1 | MATTER:*BK-Claims* ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - HENKEL |
| | Fri !1205-CLMS/ 1032 | | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - RC2 BRANDS |
| | Fri !1205-CLMS/ 1033 | | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - SYSCO FOOD SVCS JACKSONVILLE |
| | Fri !1205-CLMS/ 1034 | | | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Simon, B | 12/02/05 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* <br> WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - VANGUARD |
| | | Fri ?1205-CLMS/ 1035 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> CONVERSATIONS WITH EXXONMOBIL LUBRICANTS REGARDING RECLAMATION CLAIMS |
| | | Fri ?1205-CLMS/ 1036 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> CONVERSATIONS WITH EXXONMOBIL CHEMICALS REGARDING RECLAMATION CLAIMS |
| | | Fri ?1205-CLMS/ 1037 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* <br> CONVERSATION WITH MULTIFOODS REGARDING NET RECLAMATION CLAIM |
| | | Fri ?1205-CLMS/ 1038 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> CONVERSATION WITH NATIONAL TOBACCO REGARDING NET RECLAMATION CLAIM |
| | | Fri ?1205-CLMS/ 1039 | | | | | | |
| | | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims* <br> MULTIPLE CONVERSATIONS WITH CAMERICAN REGARDING RECLAMATION CLAIM |
| | | Fri ?1205-CLMS/ 1040 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - WORLDS KITCHEN |
| | | Fri ?1205-CLMS/ 1041 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - DEL LABORATORIES |
| | | Fri ?1205-CLMS/ 1042 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - REPUBLIC PLASTIC |
| | | Fri ?1205-CLMS/ 1043 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - POM WONDERFUL |
| | | Fri ?1205-CLMS/ 1044 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - SAF-T-GUARD |
| | | Fri ?1205-CLMS/ 1045 | | | | | | |
| | | 1.00 | 1.00 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - WENNER BREAD |
| | | Fri ?1205-CLMS/ 1046 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - WILLERT HOME PRODUCTS |
| | | Fri ?1205-CLMS/ 1047 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Simon, B | 12/02/05 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>WORKING WITH CLAIMANT REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - REPUBLIC TOBACCO |
| | | Fri !1205-CLMS/ 1048 | | | | | | |
| | | 0.80 | 0.80 | 128.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS FOR CLAIMANT - REGARDING RECLAMATION CLAIM AND TRADE LIEN PROGRAM - SANFORD |
| | | Fri !1205-CLMS/ 1049 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATIONS WITH SIMMONS PET FOOD FOR RECLAMATION CLAIM |
| | | Fri !1205-CLMS/ 1051 | | | | | | |
| | | 1.30 | 1.30 | 208.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS FOR SIMMONS RE: RECLAMATION CLAIM |
| | | Fri !1205-CLMS/ 1052 | | | | | | |
| | | | 12.30 | 1,968.00 | | | | |
| | NUMBER OF ENTRIES: | 27 | | | | | | |
| | 12/06/05 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATIONS WITH WILLERT HOME PRODUCTS REGARDING RECLAMATION CLAIM. |
| | | Tue !1205-CLMS/ 1076 | | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW OF WILLERT RECLAMATION CLAIM. |
| | | Tue !1205-CLMS/ 1077 | | | | | | |
| | | 1.40 | 1.40 | 224.00 | | | 1 | MATTER:*BK-Claims*<br>MULTIPLE CONVERSATIONS WITH RANIR CORP REGARDING RECLAMATION CLAIM. |
| | | Tue !1205-CLMS/ 1078 | | | | | | |
| | | 0.70 | 0.70 | 112.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW OF NEW DOCUMENTS SENT FROM RANIR. |
| | | Tue !1205-CLMS/ 1079 | | | | | | |
| | | 1.20 | 1.20 | 192.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATIONS AND REVIEW OF NEW DOCUMENTATION FOR ICICLE SEAFOODS. |
| | | Tue !1205-CLMS/ 1080 | | | | | | |
| | | 0.70 | 0.70 | 112.00 | | | 1 | MATTER:*BK-Claims*<br>MULTIPLE CONVERSATION WITH BURKHARDT (NOT OPTING-IN & WILL NOT SIGN NET RECLAMATION AGREEMENT LETTER) |
| | | Tue !1205-CLMS/ 1081 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATION WITH MICHAEL KEATON REGARDING IRVING TISSUES RECLAMATION CLAIM. |
| | | Tue !1205-CLMS/ 1082 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Simon, B | 12/06/05 | 0.80 | 0.80 | 128.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW OF RECLAMATION CLAIM FOR IRVING TISSUES. |
| | | Tue !1205-CLMS/ 1083 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>EMAIL TO MICHAEL KEATON REGARDING IRVING TISSUES RECLAMATION CLAIM. |
| | | Tue !1205-CLMS/ 1084 | | | | | | |
| | | 0.70 | 0.70 | 112.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATION WITH GEORGE SINGER REGARDING RECLAMATION CLAIM FOR CNS INC. |
| | | Tue !1205-CLMS/ 1085 | | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW OF SUPPLEMENTAL INFORMATION PROVIDED BY CNS. |
| | | Tue !1205-CLMS/ 1086 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>EMAIL AMENDED CNS INC TERM MEMO AND EXCEL SPREADSHEET. |
| | | Tue !1205-CLMS/ 1087 | | | | | | |
| | | 1.10 | 1.10 | 176.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATIONS (MULTIPLE) WITH JERRY KNECHT REGARDING MICHAEL FOODS RECLAMATION ISSUES. |
| | | Tue !1205-CLMS/ 1088 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims*<br>EMAIL TO JERRY KNECHT REGARDING MICHAEL FOODS RECLAMATION ISSUES. |
| | | Tue !1205-CLMS/ 1089 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | E | | 1 | MATTER:*BK-Claims*<br>CONVERSATION WITH FIRST QUALITY. |
| | | Tue !1205-CLMS/ 1090 | | | | | | |
| | | 0.80 | 0.80 | 128.00 | | | 1 | MATTER:*BK-Claims*<br>EMAIL CONVERSATIONS WITH APHAY LIU (XROADS) AND WE BASSETT REGARDING TERM ISSUES FOR RECLAMATION CLAIMS |
| | | Tue !1205-CLMS/ 1091 | | | | | | |
| | | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATION WITH ROSA ELROD AT CHATTEM RECLAMATION CLAIM - NOT OPTING-IN. |
| | | Tue !1205-CLMS/ 1092 | | | | | | |
| | | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims*<br>EMAIL TO ROSA ELROD AT CHATTEM REGARDING RECLAMATION AGREEMENT LETTER. |
| | | Tue !1205-CLMS/ 1093 | | | | | | |
| | | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims*<br>CONVERSATION WITH STUART RAINS RE: CITGO PETROLEUM RECLAMATION CLAIM - NOT OPTING-IN. |
| | | Tue !1205-CLMS/ 1094 | | | | | | |
| | | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>EMAIL TO STUART RAINS REGARDING CITGO PETROLEUM RECLAMATION AGREEMENT LETTER. |
| | | Tue !1205-CLMS/ 1095 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| Simon, B | 12/06/05 | 1.20 | 1.20 | 192.00 | | 1 | | UPDATING REMAINING VENDORS LIST FOR STEVE EICHEL. |
| | | Tue† | 1205-CLMS/ 1096 | | | | | |
| | | | 13.10 | 2,096.00 | | | | |
| | NUMBER OF ENTRIES: | 21 | | | | | | |
| | | | 66.90 | 10,704.00 | | | | |
| | NUMBER OF ENTRIES: | 131 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| Song, V | 10/04/05 | 2.10 | 2.10 | 1,050.00 | | 1 | | INCORPORATED 40X40 PRICING QUOTES INTO BASELINE AND PALLETS RFP ROUND SAVINGS ANALYSIS. |
| | | Tue | 11005-OI/ 42 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.90 | 2.90 | 1,450.00 | | 1 | | WORKED ON BUSINESS CASE FOR PALLET CATEGORY. |
| | | Tue | 11005-OI/ 43 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.30 | 2.30 | 1,150.00 | | 1 | | WORKED ON SERVICE LEVEL COMPARISON CHART FROM PALLET SUPPLIER RESPONSES TO RFP. |
| | | Tue | 11005-OI/ 45 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.40 | 2.40 | 1,200.00 | | 1 | | REVISED FIRST COAST PALLET NEGOTIATIONS SCRIPT IN PREPARATION FOR IN FACE SUPPLIER MEETING. |
| | | Tue | 11005-OI/ 46 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.10 | 1.10 | 550.00 | | 1 | | REVIEWED PALLET NEGOTIATIONS SCRIPT WITH P. JONES (WINN-DIXIE) |
| | | Tue | 11005-OI/ 47 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.90 | 2.90 | 1,450.00 | | 1 | | WORKED ON BUSINESS CASE DRAFT FOR SHRINK FILM CATEGORY. |
| | | Tue | 11005-OI/ 51 | | | | | |
| | | | 13.70 | 6,850.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | 10/05/05 | 0.80 | 0.80 | 400.00 | | 1 | | MEETING WITH P. JONES (WINN-DIXIE) TO DEBRIEF ON NEXT STEPS FOR NEGOTIATIONS AND FOLLOW UP POINTS ON FCP MEETING. |
| | | Wed | 11005-OI/ 84 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Song, V | 10/05/05 Wed | 2.90 11005-OI/ 87 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* SUPPLIER MEETING WITH FIRST COAST PALLET AND P. JONES (WINN-DIXIE) TO DISCUSS RFP PRICING AND SERVICE LEVEL OFFERINGS. |
| | Wed | 1.10 11005-OI/ 88 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Ops Improvement* INCORPORATED IFCO PRICING QUOTES RECEIVED ON 40X40 DAIRY PALLETS INTO SAVINGS ANALYSIS. |
| | Wed | 2.30 11005-OI/ 89 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Ops Improvement* WORKED ON DOCUMENTATION FROM RESULTS OF FIRST ROUND OF PALLET NEGOTIATIONS WITH FIRST COAST PALLETS. |
| | Wed | 2.10 11005-OI/ 91 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Ops Improvement* CONTINUED TO WORK ON PALLET BUSINESS CASE TO REFLECT UPDATES FROM NEGOTIATION DISCUSSIONS. |
| | Wed | 2.90 11005-OI/ 92 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement* CONTINUED TO WORK ON SHRINK BUSINESS CASE TO REFLECT NEW DEVELOPMENTS WITH LINPAC DECLARING FORCE MAJEURE AND INABILITY TO SUPPLY NEW CUSTOMERS. |
| | | | 12.10 | 4,920.00 | | | | |
| NUMBER OF ENTRIES: | 6 | | | | | | | |
| | 10/11/05 Tue | 1.20 11005-OI/ 199 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Ops Improvement* WORKED ON FINALIZING PALLET SAVINGS ANALYSIS AND BASELINE SPEND DATA. |
| | Tue | 2.80 11005-OI/ 200 | 2.80 | 1,120.00 | | | 1 | MATTER:*BK-Ops Improvement* WORKED ON NEGOTIATIONS SCRIPT FOR PALLETS MEETING WITH IFCO, MAJOR INCUMBENT SUPPLIER. |
| | Tue | 1.90 11005-OI/ 201 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Ops Improvement* MEETING WITH CS&P STAKEHOLDER G. SZCZEPANIK (WINN-DIXIE) TO REVIEW FINAL SHRINK FILM BUSINESS CASE. |
| | Tue | 1.30 11005-OI/ 202 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Ops Improvement* REVIEWED IFCO'S SERVICE LEVEL OFFERINGS AND RFP RESPONSES FOR NEGOTIATIONS. |
| | Tue | 0.90 11005-OI/ 203 | 0.90 | 360.00 | G | | 1 | MATTER:*BK-Ops Improvement* REVIEWED PALLET BUSINESS CASE FOR PALLETS WITH O. KWON (XROADS) TO PLAN NEXT STEPS AND FOR DISCUSSION POINTS ON CHEP NEGOTIATIONS 10/15. |
| | Tue | 1.10 11005-OI/ 204 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Ops Improvement* RESEARCH COMMERCIAL PRINT INDUSTRY FOR SUPPLY MARKET ANALYSIS AND RECENT TRENDS. |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Song, V | 10/11/05 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>RESEARCH JANITORIAL FACILITY MANAGEMENT SERVICES INDUSTRY FOR SUPPLY AND INDUSTRY TRENDS, |
| | Tue | 11005-OI/ 205 | | | | | | |
| | | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Ops Improvement*<br>WORKED ON PROPOSAL AND INDUSTRY RESEARCH FOR COMMERCIAL PRINT CATEGORY, |
| | Tue | 11005-OI/ 206 | | | | | | |
| | | | 13.40 | 5,360.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | | | 39.20 | 17,130.00 | | | | |
| | NUMBER OF ENTRIES: | 20 | | | | | | |
| Windham, P | 10/19/05 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZE INFORMATION FOR 1440 ON LEASEHOLD IMPROVEMENT AND EQUIPMENT COSTS FROM LEASE ACCOUNTING. |
| | Wed | 11005-BA/ 931 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW ANALYSIS OF 1440 AND DISCUSS WITH R. GLENN (WINN-DIXIE) ADDITIONAL ANALYSIS NEEDED FOR CAPEX FOR BUSINESS PLAN. |
| | Wed | 11005-BA/ 932 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYZE AND PROVIDE ADDITIONAL DESCRIPTION OF LINE ITEMS ON COST ASSUMPTIONS FOR STORE SURVEYS FOR BUSINESS PLAN. |
| | Wed | 11005-BA/ 933 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH B. GASTON (XROADS) TO DEVELOP RECOMMENDED COURSE OF ACTION ON POTENTIAL LITIGATION FOR STORE 1558. |
| | Wed | 11005-BO/ 318 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYZE ISSUES REGARDING POTENTIAL LITIGATION WITH LANDLORD FOR STORE 1558. |
| | Wed | 11005-BO/ 319 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW COMMUNICATION FROM 1335 LANDLORD'S ATTORNEY REGARDING LEASE TERMINATION AND DISCUSS WITH R. GLENN (WINN-DIXIE) AND K. DAW (SG&R) |
| | Wed | 11005-BO/ 320 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Operations*<br>FINALIZE REVISION OF APPROVAL MEMORANDUM FOR ADDITION OF LIQUOR STORE AND REQUIRED CHANGES TO CENTER FOR STORE 384. |
| | Wed | 11005-BO/ 321 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Windham, P | 10/19/05 Wed | 0.30 11005-BO/ 322 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Operations*<br>DISCUSS WITH C. IBOLD (WINN-DIXIE) ISSUES WITH LANDLORDS REPRESENTED BY E. HELD (HELD & ISRAEL) AND TIMING FOR MEETING. |
| | Wed | 0.60 11005-BO/ 324 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>OBTAIN AND REVIEW FINANCIAL RESULTS FOR 1558, AND DISCUSS ISSUES WITH K. DAW (SG&R) |
| | Wed | 0.40 11005-BO/ 325 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Operations*<br>CALL WITH K. DAW (SG&R) AND J. POST (SMITH-HULSEY) REGARDING LITIGATION ON 1558. |
| | Wed | 1.70 11005-BO/ 329 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW AND REVISE LOI FOR MEETING WITH STAPLES. |
| | Wed | 1.40 11005-BO/ 337 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations*<br>REVIEW AGREEMENT DISCOVERED REGARDING NON-DISTURBANCE AT 251 AND PREPARE STRATEGY FOR APPROACH TO LANDLORD WITH K. DAW (SG&R) |
| | Wed | 0.50 11005-BO/ 341 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Operations*<br>DISCUSS ISSUES WITH LANDLORD DEFAULT AND DEMAND LETTER FROM LANDLORD WITH K. DAW (SG&R) |
| | Wed | 0.80 11005-BO/ 344 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Operations*<br>ANALYZE INFORMATION FROM C. REYNOLDS (WINN-DIXIE) TO BE USED FOR 251 NEGOTIATIONS WITH LANDLORD IF REQUIRED. |
| | | 12.90 | | 5,160.00 | | | | |

NUMBER OF ENTRIES:   14

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 10/31/05 Mon | 0.80 11105-BA/ 57 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH J. LAMMERT (ASESSTECH) AND K. DAW (SG&R) REGARDING PROPERTY TAX ISSUES FOR BUSINESS PLAN. |
| | Mon | 0.70 11105-BA/ 58 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH J. LAMMERT (ASESS TECH), K. DAW (SG&R) AND K. JAXON (WD) REGARDING TAX PAYMENT PROJECTIONS FOR BUSINESS PLAN. |
| | Mon | 1.20 11105-BA/ 59 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW INFORMATION AND DEVELOP RESPONSE TO LANDLORD'S ATTORNEY ON 73 AND 803 REGARDING PAYMENT OF POST PETITION ESTIMATED CHARGES. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| Windham, P | 10/31/05 Mon | 1.00 11105-BA/ 66 | 1.00 | 400.00 | H | | 1 | MATTER:BK-Business Analysis<br>CONFERENCE CALL WITH J. LAMMERT (ASESSTECH), C. BOYLE (BLACKSTONE), A. STEVENSON AND S. KAROL (XROADS), K. JAXON AND R. TANSI (WD) AND K. DAW (SG&R) REGARDING SECTION 505 AND IMPACT ON TAX PROJECTIONS. |
| | 0.80 Mon 11105-BA/ 67 | 0.80 | | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW NPV ANALYSIS FOR 658 IN ORDER TO EVALUATE TERMINATION OFFER FROM LANDLORD. |
| | 0.40 Mon 11105-BA/ 68 | 0.40 | | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>DISCUSS TIMING OF TERMINATION PROPOSAL FOR 658 WITH C. REYNOLDS (WD): DISCUSS ANALYSIS OF SAME. |
| | 0.70 Mon 11105-BA/ 69 | 0.70 | | 280.00 | F F | | 1 2 | MATTER:BK-Business Analysis<br>EVALUATE AND OBTAIN MANAGEMENT APPROVAL FOR PAYMENT OF ESTIMATED REPAIRS AT 583/584 TO LANDLORD:<br>COMMUNICATE SAME TO C. JACKSON (SHB) |
| | 0.90 Mon 11105-BO/ 18 | 0.90 | | 360.00 | | | 1 | MATTER:BK-Business Operations<br>PREPARE FOR AND CONDUCT TELEPHONE INTERVIEW WITH CANDIDATE FOR REAL ESTATE DEPARTMENT POSITION. |
| | 0.20 Mon 11105-BO/ 19 | 0.20 | | 80.00 | | | 1 | MATTER:BK-Business Operations<br>DISCUSS WITH B. NUSSBAUM (WD) REPORT REQUIRED FOR OWNED PROPERTIES. |
| | 1.60 Mon 11105-BO/ 20 | 1.60 | | 640.00 | | | 1 | MATTER:BK-Business Operations<br>PREPARE REPORT ON OWNED PROPERTIES REQUESTED BY B. NUSSBAUM (WD) |
| | 0.80 Mon 11105-BO/ 21 | 0.80 | | 320.00 | G | | 1 | MATTER:BK-Business Operations<br>ANALYSIS OF PROCEEDS FROM OWNED PROPERTY SALES WITH S. KAROL (XROADS) |
| | 0.80 Mon 11105-BO/ 22 | 0.80 | | 320.00 | | | 1 | MATTER:BK-Business Operations<br>EVALUATE AND RESPOND TO INQUIRY FROM C. JACKSON (SHB) REGARDING PROPOSED PAYMENTS TO LANDLORDS AT 73 AND 803. |
| | 0.60 Mon 11105-BO/ 23 | 0.60 | | 240.00 | | | 1 | MATTER:BK-Business Operations<br>EVALUATE AND PROPOSE TO MANAGEMENT REQUEST FROM 1409 LANDLORD TO STORE FEMA TRAILERS ON PARKING LOT. |
| | 0.70 Mon 11105-BO/ 24 | 0.70 | | 280.00 | | | 1 | MATTER:BK-Business Operations<br>EVALUATE AND RESPOND TO INQUIRY FROM C. JACKSON (SHB) REGARDING NOTICE FROM LANDLORD AT 2702. |
| | 0.80 Mon 11105-BO/ 25 | 0.80 | | 320.00 | | | 1 | MATTER:BK-Business Operations<br>REVIEW AND APPROVE LANDLORD CONSENTS AND ESTOPPELS. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | INFORMATIONAL |
| | | | | | | | | MATTER:*BK-Business Operations* |
| Windham, P | 10/31/05 | 0.40 | 0.40 | 160.00 | | | 1 | REVIEW PROPOSAL FOR SELLING CHRISTMAS TREES AT 2281 AND INQUIRE OF POLICY FROM STORE OPERATIONS. |
| | Mon | 11105-BO/ 26 | | | | | | |
| | | | 12.40 | 4,960.00 | | | | |
| | NUMBER OF ENTRIES: | | 16 | | | | | |
| | | | 25.30 | 10,120.00 | | | | |
| | NUMBER OF ENTRIES: | | 30 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 10/18/05 | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH D. YOUNG (WINN-DIXIE), E. GORDON, AND A. LIU (XROADS) REGARDING GENERAL UNSECURED CLAIM TRAINING PROCEDURES. |
| | Tue | 1005-CLMS/ 198 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO PBG RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO. |
| | Tue | 1005-CLMS/ 199 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | PHONE CALL WITH C. BROOKS (WINN-DIXIE) AND J. SASAKI (MGM) REGARDING RECONCILIATION OF MGM RECLAMATION CLAIM. |
| | Tue | 1005-CLMS/ 201 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH B. KICHLER (WINN-DIXIE) REGARDING CONNOISSUERS NEGOTIATIONS. |
| | Tue | 1005-CLMS/ 202 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | PREPARATION OF TRAINING PROCEDURES FOR GENERAL UNSECURED CLAIMS RECONCILIATIONS. |
| | Tue | 1005-CLMS/ 203 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PRELIMINARY ANALYSIS OF NESTLE USA GENERAL UNSECURED CLAIM. |
| | Tue | 1005-CLMS/ 204 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | PRELIMINARY ANALYSIS OF CLOROX GENERAL UNSECURED CLAIM. |
| | Tue | 1005-CLMS/ 205 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PRELIMINARY ANALYSIS OF COLGATE GENERAL UNSECURED CLAIM. |
| | Tue | 1005-CLMS/ 206 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Wuertz, T | 10/18/05 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYSIS AND PREPARATION OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND TERM MEMOS FOR VARIOUS RECLAMATION VENDORS. |
| | | Tue\|1005-CLMS/ 207 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Claims* <br> RECEIVE AND RESPOND TO CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECONCILIATION ISSUE AND THE VENDOR LIEN PROGRAM. |
| | | Tue\|1005-CLMS/ 208 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Claims* <br> RECEIVE AND RESPOND TO CORRESPONDENCE FROM SKADDEN AND WINN-DIXIE REGARDING STATUS OF RECONCILIATION WITH RECLAMATION VENDORS AND VENDOR NEGOTIATIONS RELATED TO THE VENDOR LIEN PROGRAM. |
| | | Tue\|1005-CLMS/ 209 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | MATTER:*BK-Claims* <br> MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING RECONCILIATION TRAINING FOR WINN-DIXIE TEAM. |
| | | Tue\|1005-CLMS/ 210 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | G | | 1 | MATTER:*BK-Claims* <br> MEETING WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| | | Tue\|1005-CLMS/ 211 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | MATTER:*BK-Claims* <br> SECOND MEETING WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| | | Tue\|1005-CLMS/ 214 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH F. SYMONDS (HORMEL) REGARDING OPTING-IN TO THE VENDOR LIEN PROGRAM. |
| | | Tue\|1005-CLMS/ 229 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | MATTER:*BK-Claims* <br> MEETING WITH R. DAMORE, E. GORDON, AND A. LIU (XROADS) REGARDING STATUS OF PRIORITY VENDORS. |
| | | Tue\|1005-CLMS/ 230 | | | | | | |
| | | | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:    16

| | | | | | | | | |
|------|------|-------------|----------|---------------|------------|------------|---|-------------|
| | 10/19/05 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH S. EICHEL (SKADDEN), J. POST (SMITH-HULSEY), E. GORDON AND A. LIU (XROADS) REGARDING PLANNING FOR MOTION FOR DETERMINATION HEARING ON NOVEMBER 4. |
| | | Wed\|1005-CLMS/ 231 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH D. YOUNG AND R. POWELL (WINN-DIXIE), AND A. LIU (XROADS) REGARDING AP DATABASE FOR GENERAL UNSECURED CLAIM RECONCILIATIONS. |
| | | Wed\|1005-CLMS/ 232 | | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Wuertz, T | 10/19/05 | 0.60 Wed 1005-CLMS/ 233 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH D. YOUNG (WINN-DIXIE), A. LIU AND E. GORDON (XROADS) REGARDING GUC RECONCILIATION PROCEDURES. |
| | | 0.20 Wed 1005-CLMS/ 234 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND PHONE CALL WITH S. EICHEL (SKADDEN) REGARDING PBG TERM MEMO. |
| | | 0.30 Wed 1005-CLMS/ 235 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH E. BRITTON (WINN-DIXIE) REGARDING COLGATE AND HERSHEY RECONCILIATIONS. |
| | | 0.20 Wed 1005-CLMS/ 237 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH H. HOPKINS (WINN-DIXIE) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| | | 0.40 Wed 1005-CLMS/ 238 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS AND PREPARATION OF REVISIONS TO PBG RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO. |
| | | 1.70 Wed 1005-CLMS/ 239 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Claims*<br>RECEIVE AND RESPOND TO CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECONCILIATION ISSUE AND THE VENDOR LIEN PROGRAM. |
| | | 0.30 Wed 1005-CLMS/ 240 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH J. PARROTTA (WINN-DIXIE) AND A. LIU (XROADS) REGARDING OPT-IN STATUS OF VARIOUS RECLAMATION VENDORS. |
| | | 0.40 Wed 1005-CLMS/ 241 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS AND PREPARATION OF REVISIONS TO PEPPERIDGE FARM RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO. |
| | | 0.60 Wed 1005-CLMS/ 242 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS AND PREPARATION OF REVISIONS TO RIVERDALE RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO. |
| | | 0.20 Wed 1005-CLMS/ 244 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH L. ELLIS (PEPPERIDGE FARM) REGARDING OPT IN STATUS. |
| | | 0.10 Wed 1005-CLMS/ 247 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>THIRD PHONE CALL WITH S. EICHEL (SKADDEN) REGARDING PBG TERM MEMO. |
| | | 0.20 Wed 1005-CLMS/ 248 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH J. FRANK (PCNA) REGARDING RECONCILIATION OF CLAIMS FOR PEPSI BOTTLERS. |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wuertz, T | 10/19/05 | 1.30 | 1.30 | 520.00 | | 1 | | MATTER:*BK-Claims*<br>PREPARATION OF TRAINING PROCEDURES FOR GENERAL UNSECURED CLAIMS RECONCILIATIONS. |
| | | Wed 1005-CLMS/ 249 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | G | 1 | | MATTER:*BK-Claims*<br>MEETING WITH E. GORDON (XROADS) REGARDING STATUS OF CLAIMS ANALYSIS. |
| | | Wed 1005-CLMS/ 250 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | 1 | | MATTER:*BK-Claims*<br>MEETING WITH D. YOUNG (WINN-DIXIE) REGARDING RECONCILIATION TRAINING FOR WINN-DIXIE TEAM. |
| | | Wed 1005-CLMS/ 251 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Claims*<br>RECEIVE AND RESPOND TO CORRESPONDENCE FROM SKADDEN AND WINN-DIXIE REGARDING STATUS OF RECONCILIATION WITH RECLAMATION VENDORS AND VENDOR NEGOTIATIONS RELATED TO THE VENDOR LIEN PROGRAM. |
| | | Wed 1005-CLMS/ 252 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | 1 | | MATTER:*BK-Claims*<br>PHONE CALL WITH S. RUSHING (FIELDALE FARMS) REGARDING OPT-IN STATUS. |
| | | Wed 1005-CLMS/ 255 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | 1 | | MATTER:*BK-Claims*<br>PHONE CALL WITH S. EICHEL (SKADDEN) REGARDING PBG TERM MEMO. |
| | | Wed 1005-CLMS/ 258 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | 1 | | MATTER:*BK-Claims*<br>PRELIMINARY ANALYSIS OF RED GOLD GENERAL UNSECURED CLAIM. |
| | | Wed 1005-CLMS/ 259 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Claims*<br>PRELIMINARY ANALYSIS OF GENERAL MILLS GENERAL UNSECURED CLAIM. |
| | | Wed 1005-CLMS/ 260 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Claims*<br>PRELIMINARY ANALYSIS OF DEL MONTE GENERAL UNSECURED CLAIM. |
| | | Wed 1005-CLMS/ 261 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | 1 | | MATTER:*BK-Claims*<br>PRELIMINARY ANALYSIS OF PACTIV GENERAL UNSECURED CLAIM. |
| | | Wed 1005-CLMS/ 262 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | 1 | | MATTER:*BK-Claims*<br>PARTICIPATION IN LOGAN TRAINING FOR RECONCILIATION OF GENERAL UNSECURED CLAIMS. |
| | | Wed 1005-CLMS/ 263 | | | | | | |
| | | | 12.30 | 4,920.00 | | | | |

NUMBER OF ENTRIES: 25

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Wuertz, T | 10/20/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>PHONE CALL WITH M. ALBO (RIVERDALE FARMS) REGARDING RECLAMATION CLAIM AND OPT-IN STATUS. |
| | | Thu | 1005-CLMS/ 266 | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Claims<br>RECEIVE AND RESPOND TO CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECONCILIATION ISSUE AND THE VENDOR LIEN PROGRAM. |
| | | Thu | 1005-CLMS/ 267 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Claims<br>CONFERENCE CALL WITH R. DAMORE, E. GORDON, AND A. LIU (XROADS): H. HOPKINS, J. PARROTTA, AND G. REGINA (WINN-DIXIE) REGARDING VENDOR COMMUNICATIONS AND STATUS OF OPT-IN PROCESS. |
| | | Thu | 1005-CLMS/ 268 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Claims<br>PROVIDE TRAINING TO WINN-DIXIE TEAM WHO WILL BE COMPLETING GUC RECONCILIATIONS. |
| | | Thu | 1005-CLMS/ 271 | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:BK-Claims<br>CONFERENCE CALL WITH R. DAMORE, E. GORDON, AND A. LIU (XROADS): T. ROBBINS, G. ESTILL, P.TIBERIO, AND P. KENNEDY (WINN-DIXIE) REGARDING STATUS OF PRIORITY VENDORS WHO HAVE NOT OPTED-IN TO THE VENDOR LIEN PROGRAM. |
| | | Thu | 1005-CLMS/ 272 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims<br>PHONE CALL WITH L. ELLIS (PEPPERIDGE FARM) REGARDING OPT-IN STATUS. |
| | | Thu | 1005-CLMS/ 273 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>SECOND PHONE CALL WITH L. ELLIS (PEPPERIDGE FARM) REGARDING OPT-IN STATUS. |
| | | Thu | 1005-CLMS/ 274 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims<br>ANALYSIS AND PREPARATION OF REVISIONS TO PEPPERIDGE FARM RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO. |
| | | Thu | 1005-CLMS/ 275 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Claims<br>ANALYSIS AND PREPARATION OF REVISIONS TO SCHERING PLOUGH RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO. |
| | | Thu | 1005-CLMS/ 279 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH D. BRYANT (WINN-DIXIE) TO DISCUSS PEPPERIDGE FARM DEPOSIT. |
| | | Thu | 1005-CLMS/ 280 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>SECOND MEETING WITH D. BRYANT (WINN-DIXIE) TO DISCUSS PEPPERIDGE FARM DEPOSIT. |
| | | Thu | 1005-CLMS/ 281 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH D. YOUNG (WINN-DIXIE) REGARDING RECONCILIATION PROCESSES. |
| | | Thu | 1005-CLMS/ 282 | | | | | |

- See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Wuertz, T | 10/20/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH J. GLYNN (SCHERING) REGARDING OPT-IN STATUS. |
| | | | Thu 1005-CLMS/ 283 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH P. TIBERIO (WINN-DIXIE) REGARDING TERMS FOR VARIOUS VENDORS. |
| | | | Thu 1005-CLMS/ 284 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH G. ESTILL (WINN-DIXIE) REGARDING TERMS FOR VARIOUS VENDORS. |
| | | | Thu 1005-CLMS/ 285 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH D. MYERS (WINN-DIXIE) REGARDING TERMS FOR VARIOUS VENDORS. |
| | | | Thu 1005-CLMS/ 286 | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARATION OF TRAINING PROCEDURES FOR GENERAL UNSECURED CLAIMS RECONCILIATIONS. |
| | | | Thu 1005-CLMS/ 287 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims*<br>PRELIMINARY ANALYSIS OF GENERAL UNSECURED CLAIMS. |
| | | | Thu 1005-CLMS/ 288 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS AND PREPARATION OF REVISIONS TO REFRESHMENT SERVICES RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO. |
| | | | Thu 1005-CLMS/ 289 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS AND PREPARATION OF REVISIONS TO RIVERDALE FARMS RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO. |
| | | | Thu 1005-CLMS/ 290 | | | | | |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES:    20

| | 11/15/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND MEETING WITH TOM SMITH (WD) REGARDING GUC RECONCILIATION PROCESS. |
|---|---|---|---|---|---|---|---|---|
| | | | Tue 1105-CLMS/ 351 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARE ANALYSIS AND REVISIONS TO THE PEPSI BOTTLING RECLAMATION RECONCILIATIONS AND TERM MEMOS. |
| | | | Tue 1105-CLMS/ 352 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH BRANDON SIMON TO DISCUSS COMMUNICATIONS WITH VENDORS. |
| | | | Tue 1105-CLMS/ 353 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Wuertz, T | 11/15/05 | 0.20 | 0.20 | 80.00 | G | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH BYNNE YOUNG TO DISCUSS PEPSI CLAIM ANALYSIS. |
| | | Tue | 1105-CLMS/ 355 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) TO DISCUSS COMMUNICATIONS WITH VENDORS AND GUC PROCESS. |
| | | Tue | 1105-CLMS/ 356 | | | | | |
| | | 0.10 | 0.10 | 40.00 | G | | 1 | MATTER:*BK-Claims*<br>SECOND PHONE CALL WITH APHAY LIU (XROADS) TO DISCUSS COMMUNICATIONS WITH VENDORS AND GUC PROCESS. |
| | | Tue | 1105-CLMS/ 357 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>THIRD PHONE CALL WITH APHAY LIU (XROADS) TO DISCUSS COMMUNICATIONS WITH VENDORS AND GUC PROCESS. |
| | | Tue | 1105-CLMS/ 359 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH EDWINA BRITTON (WD) TO DISCUSS STATUS OF RESEARCH RELATED TO VENDOR RECONCILIATIONS. |
| | | Tue | 1105-CLMS/ 362 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH RICHARD DESHONG (WD) TO DISCUSS STATUS OF RESEARCH RELATED TO VENDOR RECONCILIATIONS. |
| | | Tue | 1105-CLMS/ 363 | | | | | |
| | | 0.10 | 0.10 | 40.00 | H | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH STEVE YONATY (KK) AND APHAY LIU (XROADS) TO DISCUSS STATUS OF RECONCILIATION. |
| | | Tue | 1105-CLMS/ 364 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH LANCE MCKENZIE (PEPSI ATMORE) TO DISCUSS STATUS OF RECONCILIATION. |
| | | Tue | 1105-CLMS/ 365 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH STEVE EICHEL (SKADDEN) TO DISCUSS ISSUES RELATED TO PEPSI BOTTLER RECONCILIATIONS. |
| | | Tue | 1105-CLMS/ 366 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING WINE VENDORS. |
| | | Tue | 1105-CLMS/ 367 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH JIM ALLEN (BARILLA) REGARDING STATUS OF OPT-IN. |
| | | Tue | 1105-CLMS/ 368 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARE ANALYSIS AND REVISIONS TO BARILLA RECLAMATION RECONCILIATION AND TERM MEMO. |
| | | Tue | 1105-CLMS/ 369 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims*<br>CONTINUE TO RECEIVE AND RESPOND TO COMMUNICATIONS FROM WINN-DIXIE PERSONNEL AND SKADDEN REGARDING STATUS OF VARIOUS VENDORS OPTING IN TO THE VENDOR LIEN PROGRAM AND RELATED RECONCILIATION ISSUES AND TERMS. |
| | | Tue | 1105-CLMS/ 370 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Wuertz, T | 11/15/05 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS AND RESEARCH REGARDING REMAINING PRIORITY VENDORS WHO HAVE NOT OPTED IN TO THE VENDOR LIEN PROGRAM. |
| | | Tue | 1105-CLMS/ 372 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARE ANALYSIS AND REVISIONS TO THE BARILLA RECLAMATION RECONCILIATION AND TERM MEMO. |
| | | Tue | 1105-CLMS/ 377 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH SUSAN RUSHING (FIELDALE) REGARDING VENDOR LIEN PROGRAM. |
| | | Tue | 1105-CLMS/ 380 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Claims*<br>RECEIVE AND RESPOND TO COMMUNICATIONS FROM WINN-DIXIE PERSONNEL AND SKADDEN REGARDING STATUS OF VARIOUS VENDORS OPTING IN TO THE VENDOR LIEN PROGRAM AND RELATED RECONCILIATION ISSUES AND TERMS. |
| | | Tue | 1105-CLMS/ 381 | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Claims*<br>RECEIVE AND RESPOND TO CORRESPONDENCE FROM RECLAMATION VENDORS INQUIRING ABOUT RECLAMATION CLAIM RECONCILIATIONS, OFFSETS, AND VENDOR LIEN PROGRAM. |
| | | Tue | 1105-CLMS/ 382 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING PEPSI BOTTLER RECONCILIATIONS. |
| | | Tue | 1105-CLMS/ 383 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH TOM SMITH (WD) REGARDING GUC RECONCILIATION PROCESS. |
| | | Tue | 1105-CLMS/ 384 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARE ANALYSIS AND REVISIONS TO THE SWIFT AND COMPANY RECLAMATION RECONCILIATION AND TERM MEMO. |
| | | Tue | 1105-CLMS/ 386 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH DAVID YOUNG (WD) REGARDING GUC RECONCILIATION PROCESS. |
| | | Tue | 1105-CLMS/ 387 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH JIMMY CHO (PCNA) REGARDING PEPSI BOTTLER RECONCILIATIONS. |
| | | Tue | 1105-CLMS/ 390 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH RICHARD DESHONG (WD) REGARDING PEPSI BOTTLER RECONCILIATIONS. |
| | | Tue | 1105-CLMS/ 405 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH STEVE ZANIN (PEPSI AMERICAS) REGARDING VENDOR LIEN PROGRAM. |
| | | Tue | 1105-CLMS/ 408 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Wuertz, T | 11/15/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH JIMMY CHO (PCNA) REGARDING PEPSI BOTTLER RECONCILIATIONS. |
| | Tue | 1105-CLMS/ 412 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* THIRD PHONE CALL WITH JIMMY CHO (PCNA) REGARDING PEPSI BOTTLER RECONCILIATIONS. |
| | Tue | 1105-CLMS/ 413 | | | | | | |
| | | | 12.70 | 5,080.00 | | | | |

NUMBER OF ENTRIES:   30

| | | | | | | | | |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | 11/17/05 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Claims* RECEIVE AND RESPOND TO CORRESPONDENCE FROM RECLAMATION VENDORS INQUIRING ABOUT RECLAMATION CLAIM RECONCILIATIONS, OFFSETS, AND VENDOR LIEN PROGRAM. |
| | Thu | 1105-CLMS/ 453 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH JOHN VANDER HOOVEN REGARDING STATUS OF WINN-DIXIE CLAIMS PROJECTS AND STAFFING. |
| | Thu | 1105-CLMS/ 454 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* RESEARCH AND ANALYSIS REGARDING MEDIA GENERAL OPT-IN STATUS. |
| | Thu | 1105-CLMS/ 456 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING HP HOOD. |
| | Thu | 1105-CLMS/ 457 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* RESEARCH AND ANALYSIS OF HP HOOD, CROWLEY, AND HELUVA GOOD CLAIMS. |
| | Thu | 1105-CLMS/ 458 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH MARIA ALBO (RIVERDALE FARMS). |
| | Thu | 1105-CLMS/ 466 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Claims* PREPARE UPDATES AND ANALYSIS OF PRIORITY RECLAMATION VENDORS AND DISTRIBUTE CURRENT STATUS TO WINN-DIXIE MERCHANDISING TEAM. |
| | Thu | 1105-CLMS/ 467 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VARIOUS VENDORS. |
| | Thu | 1105-CLMS/ 476 | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Claims* RECEIVE AND RESPOND TO COMMUNICATIONS FROM WINN-DIXIE PERSONNEL AND SKADDEN REGARDING STATUS OF VARIOUS VENDORS OPTING IN TO THE VENDOR LIEN PROGRAM AND RELATED RECONCILIATION ISSUES AND TERMS. |
| | Thu | 1105-CLMS/ 477 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Wuertz, T | 11/17/05 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Claims<br>PREPARE UPDATES TO PRIORITY VENDOR ANALYSIS WITH DATA RECEIVED FROM WINN-DIXIE MERCHANDISING TEAM. |
| | | Thu | 1105-CLMS/ 478 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>PHONE CALL WITH STACY EISELSTEIN (CCE) REGARDING GUC CLAIM RECONCILIATION. |
| | | Thu | 1105-CLMS/ 479 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>SECOND PHONE CALL WITH STACY EISELSTEIN (CCE) REGARDING GUC CLAIM RECONCILIATION. |
| | | Thu | 1105-CLMS/ 483 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Claims<br>CONTINUE TO RECEIVE AND RESPOND TO COMMUNICATIONS FROM WINN-DIXIE PERSONNEL AND SKADDEN REGARDING STATUS OF VARIOUS VENDORS OPTING IN TO THE VENDOR LIEN PROGRAM AND RELATED RECONCILIATION ISSUES AND TERMS. |
| | | Thu | 1105-CLMS/ 484 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>PHONE CALL WITH JIM ALLEN (BARILLA) REGARDING VENDOR LIEN PROGRAM. |
| | | Thu | 1105-CLMS/ 486 | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:BK-Claims<br>RECEIVE AND RESPOND TO COMMUNICATIONS FROM WINN-DIXIE PERSONNEL AND SKADDEN REGARDING STATUS OF VARIOUS VENDORS OPTING IN TO THE VENDOR LIEN PROGRAM AND RELATED RECONCILIATION ISSUES AND TERMS. |
| | | Thu | 1105-CLMS/ 488 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>PHONE CALL WITH RANDY POWELL (WD) REGARDING RECLAMATION DATABASE BEING USED TO UPDATE WINN-DIXIE ACCOUNTING SYSTEM. |
| | | Thu | 1105-CLMS/ 489 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING MD AND VIRGINIA CLAIM. |
| | | Thu | 1105-CLMS/ 490 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING PEPSI ATMORE. |
| | | Thu | 1105-CLMS/ 491 | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING VARIOUS VENDOR ISSUES. |
| | | Thu | 1105-CLMS/ 492 | | | | | |
| | | | 13.00 | 5,200.00 | | | | |
| | NUMBER OF ENTRIES: | 19 | | | | | | |
| | 11/21/05 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims<br>PHONE CALL WITH DON BARRON (CATELLI) REGARDING RECLAMATION CLAIM. |
| | | Mon | 1105-CLMS/ 554 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wuertz, T | 11/21/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH STEVE EICHEL (SKADDEN) AND DON BARRON (CATELLIT) REGARDING VENDOR LIEN PROGRAM. |
| | | Mon\|1105-CLMS/ 555 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH GARY REGINA (WD) REGARDING CATELLI. |
| | | Mon\|1105-CLMS/ 556 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW AND ANALYSIS OF MEDTECH TERMS. |
| | | Mon\|1105-CLMS/ 557 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH TED SCHINN (WELCHS) REGARDING VENDOR LIEN PROGRAM. |
| | | Mon\|1105-CLMS/ 558 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH HARRIS SEMEGRAM (PRESTIGE) REGARDING CREDIT TERMS. |
| | | Mon\|1105-CLMS/ 560 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING HEINZ. |
| | | Mon\|1105-CLMS/ 561 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW AND ANALYSIS OF HEINZ RECLAMATION CLAIM AND TERMS OF THE VENDOR LIEN PROGRAM. |
| | | Mon\|1105-CLMS/ 563 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH REGINA TEMPLATE (ZATARAINS) REGARDING VENDOR LIEN PROGRAM. |
| | | Mon\|1105-CLMS/ 564 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING VENDOR COMMUNICATIONS. |
| | | Mon\|1105-CLMS/ 565 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH BETSY BUNCH (DEANS) REGARDING STATUS OF GENERAL UNSECURED CLAIM RECONCILIATIONS. |
| | | Mon\|1105-CLMS/ 566 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH DENISE NEWMAN (T MARZETTI) REGARDING CREDIT CEILING. |
| | | Mon\|1105-CLMS/ 567 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH AUSTIN NOONEY (MCCORMICKS) REGARDING VENDOR LIEN PROGRAM. |
| | | Mon\|1105-CLMS/ 572 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH AUSTIN NOONEY (MCCORMICKS) AND STEVE EICHEL (SKADDEN) REGARDING VENDOR LIEN PROGRAM. |
| | | Mon\|1105-CLMS/ 573 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wuertz, T | 11/21/05 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH STEVE EICHEL (SKADDEN) AND ED BANTER (SUNSHINE MILLS) REGARDING TERMS OF THE VENDOR LIEN PROGRAM. |
| | | Mon\|1105-CLMS/ 574 | | | | | | |
| | | 3.10 | 3.10 | 1,240.00 | | | 1 | MATTER:*BK-Claims*<br>RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECLAMATION CLAIMS, CLAIM OFFSETS, AND TERMS OF THE VENDOR LIEN PROGRAM. |
| | | Mon\|1105-CLMS/ 575 | | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW AND UPDATE CROSSROADS INTERNAL RECLAMATION SCHEDULES AND RECLAMATION PAYMENTS LISTINGS TO REFLECT MOST CURRENT STATUS OF ALL RECLAMATION VENDOR CLAIMS AND OPT-IN STATUS. |
| | | Mon\|1105-CLMS/ 577 | | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Claims*<br>RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | Mon\|1105-CLMS/ 579 | | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYZE AND PREPARE REVISIONS TO RECLAMATION CLAIM RECONCILIATIONS AND TERM MEMOS TO REFLECT COMMUNICATIONS WITH VENDORS AND WINN-DIXIE. |
| | | Mon\|1105-CLMS/ 580 | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES:    19

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 11/28/05 | 0.40 | 0.40 | 160.00 | G | | 1 | MATTER:*BK-Claims*<br>MEETING WITH APHAY LIU (XROADS) TO DISCUSS STATUS OF VARIOUS VENDOR COMMUNICATIONS. |
| | | Mon\|1205-CLMS/ 4 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>SECOND PHONE CALL WITH STEVE STEWART (WD) REGARDING SOUTHERN WINE NEGOTIATIONS. |
| | | Mon\|1205-CLMS/ 5 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH MARY JO (SOUTHERN WINE), MIKE DAL AGO (SOUTHERN WINE), JERRY (SOUTHERN WINE), AND APHAY LIU (XROADS) TO DISCUSS THE SOUTHERN WINE RECLAMATION RECONCILIATIONS AND TERMS OF THE VENDOR LIEN PROGRAM. |
| | | Mon\|1205-CLMS/ 6 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH TOM HORNSTEIN (EXCALIBUR) REGARDING TERMS OF THE VENDOR LIEN PROGRAM. |
| | | Mon\|1205-CLMS/ 7 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH APHAY LIU (XROADS) TO DISCUSS STATUS OF MINUTE MAID AND T MARZETTI. |
| | | Mon\|1205-CLMS/ 8 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| Wuertz, T | 11/28/05 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH HARRIS SEMEGRAM (PRESTIGE) REGARDING CREDIT TERMS. |
| | | Mon\|1205-CLMS/ 9 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH TED SCHINN (WELCHS) REGARDING OPT-IN TO THE VENDOR LIEN PROGRAM. |
| | | Mon\|1205-CLMS/ 11 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW AND ANALYSIS OF IBC COUNTER PROPOSAL TO RECLAMATION SETTLEMENT. |
| | | Mon\|1205-CLMS/ 12 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING HERITAGE MINT. |
| | | Mon\|1205-CLMS/ 13 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW AND ANALYSIS OF DEL MONTE GENERAL UNSECURED CLAIM. |
| | | Mon\|1205-CLMS/ 15 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH JINNEE PARROTTA (WD) REGARDING NOVEMBER RECLAMATION PAYMENTS. |
| | | Mon\|1205-CLMS/ 16 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH DON WOODS (GOLD KIST) REGARDING AGREEMENT LETTER. |
| | | Mon\|1205-CLMS/ 17 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH BRANDON SIMON REGARDING VENDOR COMMUNICATIONS. |
| | | Mon\|1205-CLMS/ 18 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>MEETING WITH APHAY LIU (XROADS) REGARDING WELCHS' STATUS. |
| | | Mon\|1205-CLMS/ 19 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING NOVEMBER RECLAMATION PAYMENTS. |
| | | Mon\|1205-CLMS/ 20 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH RICK DAMORE (XROADS) REGARDING PRIORITY VENDOR ANALYSIS. |
| | | Mon\|1205-CLMS/ 21 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH RICK DAMORE, APHAY LIU, ELLEN GORDON AND BRANDON SIMON (ALL XROADS), PAUL TIBERIO (WD), GARY ESTEL (WD), TOM ROBBINS (WD), PAUL KENNEDY (WD), FRANK THURLOW (WD), AND DEWAYNE RABON (WD) REGARDING STATUS OF PRIORITY VENDORS. |
| | | Mon\|1205-CLMS/ 22 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wuertz, T | 11/28/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING FRONT - END SERVICES. |
| | Mon\|1205-CLMS/ 26 | | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW AND UPDATE REMAINING VENDOR ANALYSIS IN PREPARATION WITH MEETING WITH STEVE EICHEL (SKADDEN). |
| | Mon\|1205-CLMS/ 27 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> SECOND PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING HERITAGE MINT. |
| | Mon\|1205-CLMS/ 28 | | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> CONTINUE TO RECEIVE AND RESPOND TO CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING VENDOR LIEN PROGRAM TERMS AND RECONCILIATION OF RECLAMATION CLAIMS. |
| | Mon\|1205-CLMS/ 29 | | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* <br> CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | Mon\|1205-CLMS/ 30 | | | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYSIS AND PREPARATION OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND TERM MEMOS FOR NUMEROUS RECLAMATION VENDORS TO REFLECT DATA AND TERMS RECEIVED FROM VENDORS AND/OR WINN-DIXIE. |
| | Mon\|1205-CLMS/ 31 | | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Claims* <br> RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | Mon\|1205-CLMS/ 35 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH JANE (KOZY SHACK) REGARDING RECLAMATION PAYMENTS. |
| | Mon\|1205-CLMS/ 36 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH RICHARD BELLIS (UNILEVER) REGARDING SIGNED TERM MEMO. |
| | Mon\|1205-CLMS/ 37 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYSIS AND REVIEW OF MD AND VIRGINIA SETTLEMENT AGREEMENT. |
| | Mon\|1205-CLMS/ 38 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYSIS AND REVIEW OF HP HOOD SETTLEMENT AGREEMENT. |
| | Mon\|1205-CLMS/ 39 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH CRAIG ELLER (RIVERDALE) REGARDING AGREEMENT LETTER. |
| | Mon\|1205-CLMS/ 40 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Wuertz, T | 11/28/05 | 0.20 Mon\|1205-CLMS/ 41 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH STEVE STEWART (WD) REGARDING SOUTHERN WINE NEGOTIATIONS. |
| | | 0.10 Mon\|1205-CLMS/ 42 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH APHAY LIU (XROADS) REGARDING SOUTHERN WINE NEGOTIATIONS. |
| | | 1.10 Mon\|1205-CLMS/ 43 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims* <br> RECEIVE AND RESPOND TO CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING VENDOR LIEN PROGRAM TERMS AND RECONCILIATION OF RECLAMATION CLAIMS. |
| | | 0.20 Mon\|1205-CLMS/ 44 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING MD AND VA SETTLEMENT STATUS. |
| | | | 12.30 | 4,920.00 | | | | |

NUMBER OF ENTRIES:    33

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 11/29/05 | 0.30 Tue\|1205-CLMS/ 51 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYSIS AND REVISIONS OF FRONT-END SERVICES TERM MEMO. |
| | | 0.40 Tue\|1205-CLMS/ 52 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYSIS AND REVISIONS OF HERITAGE MINT TERM MEMO. |
| | | 0.20 Tue\|1205-CLMS/ 53 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH PAM GUNTER (COTY) REGARDING VENDOR LIEN PROGRAM. |
| | | 0.30 Tue\|1205-CLMS/ 54 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYSIS AND REVISIONS TO COTY TERM MEMO AND RECONCILIATION DOCUMENTS. |
| | | 0.20 Tue\|1205-CLMS/ 55 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH WENDY BREWER (DAWN) REGARDING VENDOR LIEN PROGRAM. |
| | | 0.30 Tue\|1205-CLMS/ 56 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYSIS AND REVISIONS OF DAWN FOODS TERM MEMO AND RECONCILIATIONS DOCUMENTS. |
| | | 0.30 Tue\|1205-CLMS/ 57 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> RESEARCH CCBCU VENDORS #S PER THE REQUEST OF DANIELLE GRECO (CCBCU). |

–  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------------|---------------|-----------|------------|---|-------------|
| Wuertz, T | 11/29/05 | 1.10<br>Tue\|1205-CLMS/ 58 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS AND PREPARATION OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND TERM MEMOS FOR NUMEROUS RECLAMATION VENDORS TO REFLECT DATA AND TERMS RECEIVED FROM VENDORS AND/OR WINN-DIXIE. |
| | | 1.70<br>Tue\|1205-CLMS/ 59 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Claims*<br>RECEIVE AND RESPOND TO CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING VENDOR LIEN PROGRAM TERMS AND RECONCILIATION OF RECLAMATION CLAIMS. |
| | | 2.10<br>Tue\|1205-CLMS/ 60 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Claims*<br>RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | 0.10<br>Tue\|1205-CLMS/ 61 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH RICHARD WARD (CADBURY) REGARDING RECLAMATION PAYMENTS. |
| | | 0.20<br>Tue\|1205-CLMS/ 62 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH CAMERON BROOKS (WD) REGARDING BARILLA ANALYSIS. |
| | | 0.20<br>Tue\|1205-CLMS/ 63 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH BRANDON SIMON (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| | | 0.30<br>Tue\|1205-CLMS/ 64 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS AND PREPARE REVISIONS TO FRONT-END SERVICES TERM MEMO. |
| | | 0.40<br>Tue\|1205-CLMS/ 65 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>RESEARCH AND ANALYSIS OF WELCHS' CREDIT TERMS. |
| | | 0.10<br>Tue\|1205-CLMS/ 66 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING WELCHS' TERMS. |
| | | 0.10<br>Tue\|1205-CLMS/ 67 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH RICHARD BELLIS (UNILEVER) REGARDING SIGNED TERM MEMO. |
| | | 0.10<br>Tue\|1205-CLMS/ 68 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH SUZY WEATHERMAN (HERITAGE MINT) REGARDING RECLAMATION CLAIM AMOUNT. |
| | | 0.30<br>Tue\|1205-CLMS/ 69 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>ANALYSIS AND REVISIONS TO RIVERDALE AGREEMENT LETTER AND CLAIM. |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wuertz, T | 11/29/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH TED SCHIN (WELCHS) REGARDING CREDIT TERMS. |
| | | Tue | 1205-CLMS/ 70 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYSIS OF DAWN TERMS AND RECLAMATION RECONCILIATION. |
| | | Tue | 1205-CLMS/ 71 | | | | | |
| | | 0.90 | 0.90 | 360.00 | H | | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH APHAY LIU (XROADS), STEVE EICHEL (SKADDEN), AND BRANDON SIMON (XROADS) TO REVIEW REMAINING VENDORS WHO HAVE NOT OPTED IN TO THE VENDOR LIEN PROGRAM OR AGREED TO THEIR CLAIM AMOUNT. |
| | | Tue | 1205-CLMS/ 72 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH PAUL TIBERIO (WD) REGARDING WELCHS' TERMS. |
| | | Tue | 1205-CLMS/ 73 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH PAUL TIBERIO (WD) AND TED SCHIN (WELCHS) REGARDING CREDIT TERMS. |
| | | Tue | 1205-CLMS/ 74 | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Claims* <br> CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | Tue | 1205-CLMS/ 75 | | | | | |
| | | | 12.40 | 4,960.00 | | | | |

NUMBER OF ENTRIES: 25

| | | | | | | | | |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | 12/05/05 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH EDDIE FOSTER (CONWOOD) REGARDING AGREEMENT LETTER. |
| | | Mon | 1205-CLMS/ 184 | | | | | |
| | | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH AUSTIN NOONEY (MCCORMICK) REGARDING STATUS OF OPT-IN. |
| | | Mon | 1205-CLMS/ 185 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* <br> PREPARE ANALYSIS AND REVISIONS TO BRISTOL MYERS OPT-IN DOCUMENTS. |
| | | Mon | 1205-CLMS/ 186 | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH JANICE SASAKI (MGM) REGARDING RECONCILIATION OF RECLAMATION CLAIM AND PROPOSED SETTLEMENT. |
| | | Mon | 1205-CLMS/ 187 | | | | | |
| | | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Claims* <br> RESEARCH AND ANALYSIS OF MGM RECLAMATION CLAIM RECONCILIATION AND PROPOSED SETTLEMENT. |
| | | Mon | 1205-CLMS/ 188 | | | | | |

- See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Wuertz, T | 12/05/05 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH RAY SHANE (CHLOE) REGARDING AGREEMENT LETTER. |
| | | Mon\1205-CLMS/ 189 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH HEIDI BESOLD (RECKITT BENKISER) REGARDING CREDIT CEILING ISSUES. |
| | | Mon\1205-CLMS/ 190 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH MERIAM PIERDRA (ALTADIS) REGARDING AGREEMENT LETTER. |
| | | Mon\1205-CLMS/ 191 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING MGM SETTLEMENT, CHLOE CLAIM, AND STATUS OF OTHER VARIOUS OUTSTANDING VENDORS. |
| | | Mon\1205-CLMS/ 192 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH GARY POPP (NEWELL RUBBERMAID/SANFORD LP) REGARDING AGREEMENT LETTERS. |
| | | Mon\1205-CLMS/ 193 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH GARY REGINA (WD) AND DEWAYNE RABON (WD) REGARDING RECKITT BENKISER CREDIT CEILING. |
| | | Mon\1205-CLMS/ 194 | | | | | | |
| | | 2.20 | 2.20 | 1,100.00 | | | 1 | MATTER:*BK-Claims* <br> RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | Mon\1205-CLMS/ 195 | | | | | | |
| | | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:*BK-Claims* <br> RECEIVE AND RESPOND TO CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING THE VENDOR LIEN PROGRAM TERMS AND RECONCILIATION OF RECLAMATION CLAIMS. |
| | | Mon\1205-CLMS/ 196 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* <br> PREPARE ANALYSIS AND REVISIONS OF NEWELL RUBBERMAID RECONCILIATION. |
| | | Mon\1205-CLMS/ 197 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH G. REGINA (WINN-DIXIE) REGARDING TERMS FOR VARIOUS RECLAMATION VENDORS. |
| | | Mon\1205-CLMS/ 198 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH BRANDON SIMON (XROADS) REGARDING RECLAMATION VENDOR NEGOTIATIONS. |
| | | Mon\1205-CLMS/ 199 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* <br> SECOND MEETING WITH BRANDON SIMON (XROADS) REGARDING RECLAMATION VENDOR NEGOTIATIONS. |
| | | Mon\1205-CLMS/ 200 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|------|------|------------|-----------------|-----------|------|------|---|-------------|
| Wuertz, T | 12/05/05 | 0.30 | 0.30 | 150.00 | | | | MATTER:BK-Claims |
| | | Mon|1205-CLMS/ 201 | | | | | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING VARIOUS VENDOR COMMUNICATIONS. |
| | | 0.40 | 0.40 | 200.00 | | | | MATTER:BK-Claims |
| | | Mon|1205-CLMS/ 202 | | | | | 1 | PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING CHLOE RECLAMATION CLAIM AND STATUS OF REMAINING OUTSTANDING VENDORS. |
| | | 0.70 | 0.70 | 350.00 | | | | MATTER:BK-Claims |
| | | Mon|1205-CLMS/ 203 | | | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING THE VENDOR LIEN PROGRAM TERMS AND RECONCILIATION OF RECLAMATION CLAIMS. |
| | | 1.30 | 1.30 | 650.00 | | | | MATTER:BK-Claims |
| | | Mon|1205-CLMS/ 204 | | | | | 1 | RESEARCH AND ANALYSIS RELATED TO REMAINING VENDORS WHO HAVE NOT OPTED IN TO THE VENDOR LIEN PROGRAM. INCLUDES DRAFTING CORRESPONDENCE TO NUMEROUS VENDORS REQUESTING RESOLUTION OF RECLAMATION CLAIM AMOUNTS. |
| | | 0.20 | 0.20 | 100.00 | | | | MATTER:BK-Claims |
| | | Mon|1205-CLMS/ 205 | | | | | 1 | SECOND MEETING WITH APHAY LIU (XROADS) REGARDING VARIOUS VENDOR COMMUNICATIONS. |
| | | 1.30 | 1.30 | 650.00 | | | | MATTER:BK-Claims |
| | | Mon|1205-CLMS/ 206 | | | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | | 12.60 | 6,300.00 | | | | |

NUMBER OF ENTRIES:   23

| | | | 111.80 | 45,980.00 | | | | |

NUMBER OF ENTRIES:   210

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | | DESCRIPTION |
|------|------|------------|---------|----------|---|---|---|-------------|
| Young, J | 12/07/05 | 0.70 | 0.70 | 280.00 | | | | MATTER:BK-Asset Sale |
| | | Wed  11205-AS/ 39 | | | | | 1 | MEETING WITH J MATHEWS (WD) TO DISCUSS RESULTS OF FITZGERALD AUCTION AND PLANNING FOR ASTOR AUCTION. |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:BK-Asset Sale |
| | | Wed  11205-AS/ 40 | | | | | 1 | TELEPHONIC MEETING WITH D. HILLIS (WINN-DIXIE) TO DISCUSS ASTOR AUCTION. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:BK-Asset Sale |
| | | Wed  11205-AS/ 41 | | | | | 1 | TELEPHONIC MEETING WITH M BANK (RABIN) TO DISCUSS EQUIPMENT REMOVED FROM ASTOR BY WINN-DIXIE SUPPLY CHAIN. |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Young, J | 12/07/05 Wed | 0.80 11205-AS/ 42 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH R DAMORE (XROADS) TO DISCUSS GREAT AMERICAN SECOND ROUND FEE PROPOSAL. |
| | Wed | 0.40 11205-AS/ 43 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* <br> ANALYSIS OF GREAT AMERICAN SECOND ROUND FEE PROPOSAL AS NEEDED FOR FEE SETTLEMENT/NEGOTIATION. |
| | Wed | 0.60 11205-AS/ 44 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH B SMITH (WD) RELATED TO EQUIPMENT REMOVED FROM ASTOR FOODS PLANT BY THE WINN-DIXIE SUPPLY CHAIN GROUP. |
| | Wed | 0.70 11205-AS/ 45 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH C SCOTT AND J MATHEWS (WD) RELATED TO EQUIPMENT REMOVED FROM ASTOR FOODS PLANT BY THE WINN-DIXIE SUPPLY CHAIN GROUP. |
| | Wed | 3.50 11205-BA/ 461 | 3.50 | 1,400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH TAX WORKING GROUP TO DISCUSS ISSUES AND STATUS: J LAMMERT AND J HAYUNSMAN (ASSESSMENT TECHNOLOGIES): C JACKSON + 2 OTHERS (SMITH HULSEY): K DAW (SG): K JAXON AND R TANSI (WINN-DIXIE) |
| | Wed | 1.70 11205-BA/ 462 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONTINUATION OF MEETING WITH TAX WORKING GROUP TO DISCUSS ISSUES AND STATUS: J LAMMERT AND J HAYUNSMAN (ASSESSMENT TECHNOLOGIES): C JACKSON + 2 OTHERS (SMITH HULSEY): K DAW (SG): K JAXON AND R TANSI (WINN-DIXIE): |
| | Wed | 0.80 11205-BA/ 463 | 0.80 | 320.00 | H, E | | 1 | MATTER:*BK-Business Analysis* <br> MEETING TO DISCUSS UPDATE OF CONTRACT ANALYSIS PROJECT: E LANE (XROADS): J JAMES (WD): L APPEL (WD): H ETLIN (XROADS) |
| | Wed | 0.60 11205-BA/ 464 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M. KERSEY (WINN-DIXIE) TO PROVIDE DIRECTION RELATED TO ANALYSIS OF IT CONTRACTS. |
| | Wed | 0.50 11205-BA/ 465 | 0.50 | 200.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M SALEM (XROADS) TO DISCUSS MERCHANDISING CONTRACT REVIEW PROCESS AND STATUS. |
| | Wed | 1.20 11205-BA/ 466 | 1.20 | 480.00 | G | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B GASTON (XROADS) TO DISCUSS REAL ESTATE CONTRACT REVIEW PROCESS AND STATUS. |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES:    13

12/12/05

‒  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Young, J | 12/12/05 Mon | 0.70 11205-AS/ 63 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH D. YOUNG (WINN-DIXIE) TO DISCUSS PAYMENT APPROVAL STATUS RELATED TO GREAT AMERICAN AGENCY FEE AND ACCOUNTING INFORMATION REQUESTS RELATED TO ASTOR AND FITZGERALD. |
| | Mon | 0.30 11205-AS/ 64 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH D. YOUNG (WINN-DIXIE) TO DISCUSS TRANSFER OF VEHICLE TITLES. |
| | Mon | 2.10 11205-AS/ 66 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Asset Sale*<br>ANALYSIS OF RABIN AUCTION (ASTOR AND FITZGERALD) DETAILS AS NEEDED TO DEVELOP ESTIMATE OF TOTAL PROCEEDS AND RECEIVABLE INFORMATION REQUESTED BY ACCOUNTING; INCLUDING REVIEW OF AGENCY AGREEMENTS FOR SPECIFIC AGENCY FEE INFORMATION. |
| | Mon | 1.30 11205-AS/ 67 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Asset Sale*<br>DEVELOPMENT OF ANALYSIS PROVIDING OVERALL RECOVERY DETAILS FROM ALL NON-RETAIL EQUIPMENT LIQUIDATIONS (INCLUDING DISTRIBUTION CENTERS, DAIRIES, PIZZA, ASTOR AND FITZGERALD). |
| | Mon | 0.40 11205-AS/ 68 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale*<br>FOLLOW UP MEETING WITH D. YOUNG (WINN-DIXIE) TO DISCUSS AUCTION RESULTS AND PRELIMINARY NET AUCTION RESULTS. |
| | Mon | 2.30 11205-BA/ 588 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS OF EQUIPMENT CONTRACTS AND TERMS AS NEEDED FOR DETERMINATION OF REJECTION/ASSUMPTION. |
| | Mon | 0.40 11205-BA/ 589 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH M. KERSEE (WINN-DIXIE) REGARDING COURSE OF ACTION RELATED TO TERADATA AGREEMENT. |
| | Mon | 0.60 11205-BA/ 590 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R. DUBNICK (WINN-DIXIE) TO DISCUSS 'SIRIUS' CONTRACT AND TIMELINE FOR IT CONTRACT REVIEWS. |
| | Mon | 0.30 11205-BA/ 591 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. MATHEWS (WINN-DIXIE) TO DISCUSS BOSSY CART LEASE FROM VELDA FARMS AND BUYOUT ACTIVITY. |
| | Mon | 0.20 11205-BA/ 592 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. MATHEWS (WINN-DIXIE) TO DISCUSS EQUIPMENT LEASE REVIEWS AND NEED FOR DECISIONS ON 6 CONTRACTS. |
| | Mon | 0.30 11205-BA/ 593 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. MATHEWS (WINN-DIXIE) TO DISCUSS LOCATION OF CERTAIN EQUIPMENT FORMERLY LOCATED AT GREENVILLE DISTRIBUTION CENTER AND SUBJECT TO LEASE. |
| | Mon | 0.40 11205-BA/ 594 | 0.40 | 160.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E LANE (XROADS) TO DISCUSS IMAGED CONTRACTS AND CORRESPONDING CONTRACT DATABASE (AS NEEDED TO IDENTIFY CERTAIN EQUIPMENT CONTRACTS) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Young, J | 12/12/05 Mon | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis*<br>1 MEETING WITH M. SALEM AND M. DUSSINGER (XROADS) FOR UPDATES ON MERCHANDISING AND IT CONTRACTS. |
| | | | | | | | | |
| | 11205-BA/ 595 | | | | | | | |
| | Mon | 1.70 | 1.70 | 680.00 | | | | MATTER:*BK-Business Analysis*<br>1 CONTINUED REVIEW AND ANALYSIS OF CONTRACT DATA AS NEEDED FOR DETERMINATION OF NEED TO REJECT OR ASSUME. |
| | 11205-BA/ 596 | | | | | | | |
| | Mon | 1.20 | 1.20 | 480.00 | | | | MATTER:*BK-Tax*<br>1 TELEPHONIC MEETING WITH PROPERTY TAX WORK GROUP ASSESSMENT TECHNOLOGIES, SMITH HULSEY, SMITH GAMBRELL & RUSSELL, R. TANSI AND C. JAXON (WINN-DIXIE) TO DISCUSS JANUARY PAYMENT ISSUES. |
| | 11205-TAX/ 1 | | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES:   15

| | 12/21/05 Wed | 0.50 | 0.50 | 200.00 | | | | MATTER:*BK-Asset Sale*<br>1 MEETING WITH W TAYLOR (WD) TO REVIEW GA PAYMENT ACTIVITY. |
|---|------|------|------|--------|--|--|--|--|
| | 11205-AS/ 92 | | | | | | | |
| | Wed | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Asset Sale*<br>1 TELEPHONIC MEETING WITH C WITT (GA) TO DISCUSS PAYMENT OF INVOICES TO GA. |
| | 11205-AS/ 93 | | | | | | | |
| | Wed | 1.00 | 1.00 | 400.00 | H | | | MATTER:*BK-Business Analysis*<br>1 MEETING TO REVIEW MERCHANDISING CONTRACTS WITH SVP AND BUSINESS OWNER: J YOUNG (XROADS), T ROBBINS (SVP) (WD), P TIBERIO (WD), R DAMORE (XROADS), J JAMES, M SALEM (XROADS) AND J RAGASE (WD) |
| | 11205-BA/ 964 | | | | | | | |
| | Wed | 1.20 | 1.20 | 480.00 | H | | | MATTER:*BK-Business Analysis*<br>1 MEETING TO REVIEW MERCHANDISING CONTRACTS WITH SVP AND BUSINESS OWNER: J YOUNG (XROADS), T ROBBINS (SVP) (WD), G ESTILL (WD), R DAMORE (XROADS), J JAMES, M SALEM (XROADS) AND J RAGASE (WD) |
| | 11205-BA/ 965 | | | | | | | |
| | Wed | 3.10 | 3.10 | 1,240.00 | | | | MATTER:*BK-Business Analysis*<br>1 MEETING TO REVIEW IT CONTRACTS WITH CIO AND BUSINESS OWNERS: J YOUNG (XROADS), C WESTON (CIO) (WD), R DUBNICK (WD), M KERSEE (WD IT), J RANNE, J JAMES , J RAGASE (WD) |
| | 11205-BA/ 966 | | | | | | | |
| | Wed | 0.50 | 0.50 | 200.00 | H | | | MATTER:*BK-Business Analysis*<br>1 MEETING TO REVIEW REAL ESTATE CONTRACTS WITH SVP: J YOUNG (XROADS), S KAROL (INTERIM SVP) (XROADS), B GASTON (XROADS), J JAMES |
| | 11205-BA/ 967 | | | | | | | |
| | Wed | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis*<br>1 MEETING WITH J MATHEWS TO DISCUSS MANUFACTURING CONTRACTS AND REVIEW STATUS. |
| | 11205-BA/ 980 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Young, J | 12/21/05 | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis* <br> 1 <u>MEETING WITH B SMITH (WD) TO DISCUSS COPIER CONTRACTS AND REVIEW STATUS.</u> |
| | Wed | 11205-BA/ 981 | | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | | MATTER:*BK-Business Analysis* <br> 1 <u>REVIEW OF IT CONTRACTS TO EVALUATE REQUESTED ACTION OF BUSINESS OWNER.</u> |
| | Wed | 11205-BA/ 982 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* <br> 1 <u>MEETING WITH J JAMES (WD LEGAL) TO DISCUSS IT CONTRACTS: DISCUSSION SPECIFIC TO CONTRACTS CLAIMED RENEWED BY BUSINESS OWNERS WITH NO SUPPORT.</u> |
| | Wed | 11205-BA/ 983 | | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | | MATTER:*BK-Business Analysis* <br> 1 <u>CONTINUED REVIEW OF IT CONTRACTS TO EVALUATE REQUESTED ACTION OF BUSINESS OWNER.</u> |
| | Wed | 11205-BA/ 984 | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | 01/04/06 | 0.70 | 0.70 | 350.00 | | | | MATTER:*BK-Asset Sale* <br> 1 <u>MEETING WITH J MATHEWS (WD) TO DISCUSS ASTOR AND FITZGERALD PLANTS EQUIPMENT LIQUIDATION STATUS.</u> |
| | Wed | 1106-AS/ 3 | | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | | MATTER:*BK-Asset Sale* <br> 1 <u>MEETING WITH W TAYLOR (WD) TO DISCUSS STATUS OF GREAT AMERICAN EXPENSE PAYMENTS AS NEEDED FOR COMPLIANCE WITH AGENCY AGREEMENT.</u> |
| | Wed | 1106-AS/ 4 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | | MATTER:*BK-Asset Sale* <br> 1 <u>RESEARCH AS NEEDED TO UNDERSTAND AND RESPOND TO INQUIRY FROM HENRY COUNTY POLICE DEPARTMENT (GEORGIA: W FOWLER) RELATED TO EQUIPMENT LIQUIDATIONS.</u> |
| | Wed | 1106-AS/ 5 | | | | | | |
| | | 0.60 | 0.60 | 300.00 | G | | | MATTER:*BK-Asset Sale* <br> 1 <u>MEETING TO DISCUSS CHARLOTTE, NC LEASE REJECTION AND FF&E LIQUIDATION INQUIRY FROM GA LAW ENFORCEMENT: J YOUNG AND B GASTON (XROADS)</u> |
| | Wed | 1106-AS/ 7 | | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | | MATTER:*BK-Business Analysis* <br> 1 <u>REVIEW OF WORK PRODUCT PREPARED BY M DUSSINGER (WD) RELATED TO PROFESSIONAL FEE ANALYSIS REQUESTED BY P LYNCH (WD)</u> |
| | Wed | 1106-BA/ 110 | | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | | MATTER:*BK-Business Analysis* <br> 1 <u>ANALYSIS OF UPDATED CONTRACTS DATABASE AS NEEDED TO PREPARE FOR MEETING WITH B NUSSBAUM AND L APPEL (WD) RE CONTRACTS.</u> |
| | Wed | 1106-BA/ 115 | | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|-----------|-------------|---|-------------|
| Young, J | 01/04/06 Wed | 1.10 1106-BA/120 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF M SALEM (WD) WORK PRODUCT RE MERCHANDISING CONTRACTS AND ADDITIONAL REVIEW OF MERCHANDISING CONTRACTS FOR PURCHASE REQUIREMENT DETAILS. |
| | Wed | 0.40 1106-BA/124 | 0.40 | 200.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E LANE (XROADS) AND J JAMES (WD) TO DISCUSS MERCHANDISING CONTRACTS RE NEGOTIATION STATUS. |
| | Wed | 1.40 1106-BA/127 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED REVIEW OF EQUIPMENT CONTRACTS AS NEEDED TO EVALUATE AND APPROVE REQUESTED ACTION OF BUSINESS OWNER. |
| | Wed | 1.80 1106-BA/130 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED REVIEW OF IT CONTRACTS AS NEEDED TO EVALUATE AND APPROVE REQUESTED ACTION OF BUSINESS OWNER. |
| | Wed | 0.80 1106-BA/141 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED REVIEW OF MERCHANDISING CONTRACTS AS NEEDED FOR PREPARATION FOR STATUS UPDATE WITH L APPEL AND B NUSSBAUM (WD) |
| | Wed | 0.60 1106-BA/142 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF CONTRACT DATABASE STATUS DETAILS PREPARED BY E LANE (XROADS) TO IDENTIFY KEY ISSUES / MANAGE ASSUMPTION/REJECTION PROCESS. |
| | Wed | 0.50 1106-BA/143 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH R DAMORE (XROADS) TO DISCUSS CONTRACT REVIEW STATUS FOR MERCHANDISING CONTRACTS. |
| | Wed | 1.10 1106-BA/144 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED REVIEW OF MERCHANDISING CONTRACT INFORMATION AS NEEDED TO UNDERSTAND TERMS OF CONTRACTS AND DEBTORS' MERCHANDISING NEEDS. |
| | Wed | 0.40 1106-BA/145 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF PROPOSED CISCO CONTRACT DETAILS AND RELATED INFORMATION PROVIDED BY C BOUCHER (XROADS) AS NEEDED TO DISCUSS CONTRACT TERMS WITH J RANNE (WD). |
| | | | 12.20 | 6,100.00 | | | | |

NUMBER OF ENTRIES:    15

| | | | | | | | | |
|------|------|-------------|------|---------|---|---|---|---|
| | 01/10/06 Tue | 1.00 1106-BA/264 | 1.00 | 400.00 | G | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH H ETLIN (XROADS) TO DISCUSS CONTRACT REVIEW PROJECT STATUS |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Young, J | 01/10/06 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION FOR MEETING TO REVIEW SUPPLY CHAIN CONTRACTS. |
| | Tue | | 1106-BA/ 265 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B SMITH AND J MATHEWS (WD) TO DISCUSS COORDINATION OF REMOVAL OF REMAINING ITEMS FROM LIQUIDATED ASTOR FOODS PLANT. |
| | Tue | | 1106-BA/ 267 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH L APPEL, B NUSSBAUM AND J JAMES (WD), R DAMORE, E LANE AND M SALEM (XROADS) TO DISCUSS RE NEGOTIATION OF MERCHANDISING CONTRACTS. |
| | Tue | | 1106-BA/ 268 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J RANNE (WD) TO REVIEW CONTRACT FEEDBACK FROM L APPEL (WD) AND PLAN FURTHER CONTRACT REVIEW. |
| | Tue | | 1106-BA/ 270 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF UPDATES TO CONTRACT STATUS REPORTING FOR USE BY WINN-DIXIE LEGAL. |
| | Tue | | 1106-BA/ 273 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF CONTRACTS RETURNED FROM L APPEL (WD) FOR FEEDBACK AND DETERMINATION OF ACTION REQUIRED. |
| | Tue | | 1106-BA/ 274 | | | | | |
| | | 0.50 | 0.50 | 200.00 | H | | 1 | MATTER:*BK-Business Analysis*<br>ATTENDANCE OF MEETING WITH C SCOTT, J JMES, J RAGASE (WD) AND M SALEM AND R DAMORE (XROADS) TO REVIEW SUPPLY CHAIN CONTRACTS. |
| | Tue | | 1106-BA/ 278 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF IT CONTRACTS PROVIDED BY C SMITH (WD LEGAL) IDENTIFIED AS REQUIRING RE NEGOTIATION. |
| | Tue | | 1106-BA/ 286 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH E LANE (XROADS) TO DISCUSS UPDATES TO CONTRACT DATABASE. |
| | Tue | | 1106-BA/ 291 | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF EQUIPMENT RELATED CONTRACTS AS NEEDED TO EVALUATE FOR ASSUMPTION/REJECTION. |
| | Tue | | 1106-BA/ 292 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF IT RELATED CONTRACTS AS NEEDED TO EVALUATE FOR ASSUMPTION/REJECTION. |
| | Tue | | 1106-BA/ 293 | | | | | |
| | | | 13.00 | 5,200.00 | | | | |

NUMBER OF ENTRIES:    12

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Young, J | | | 62.40 | 26,180.00 | | | | |
| NUMBER OF ENTRIES: | 66 | | | | | | | |
| | | | 1,286.90 | $486,216.00 | | | | |
| TOTAL NUMBER OF ENTRIES: | 97 | | | | | | | |

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 25.80 | 10,520.00 | 0.00 | 0.00 | 25.80 | 10,520.00 | 0.00 | 0.00 | 25.80 | 10,520.00 |
| Boucher, C | 14.20 | 6,330.00 | 0.00 | 0.00 | 14.20 | 6,330.00 | 0.00 | 0.00 | 14.20 | 6,330.00 |
| Coblentz, J | 12.80 | 5,120.00 | 0.00 | 0.00 | 12.80 | 5,120.00 | 0.00 | 0.00 | 12.80 | 5,120.00 |
| Cooper, C | 12.20 | 1,220.00 | 0.00 | 0.00 | 12.20 | 1,220.00 | 0.00 | 0.00 | 12.20 | 1,220.00 |
| Damore, R | 238.30 | 99,310.00 | 0.00 | 0.00 | 238.30 | 99,310.00 | 0.00 | 0.00 | 238.30 | 99,310.00 |
| Dussinger, M | 172.50 | 70,240.00 | 0.00 | 0.00 | 172.50 | 70,240.00 | 0.00 | 0.00 | 172.50 | 70,240.00 |
| Gaston, B | 14.00 | 5,600.00 | 0.00 | 0.00 | 14.00 | 5,600.00 | 0.00 | 0.00 | 14.00 | 5,600.00 |
| Gutierrez, B | 41.90 | 16,760.00 | 0.00 | 0.00 | 41.90 | 16,760.00 | 0.00 | 0.00 | 41.90 | 16,760.00 |
| Karol, S | 112.90 | 45,160.00 | 0.00 | 0.00 | 112.90 | 45,160.00 | 0.00 | 0.00 | 112.90 | 45,160.00 |
| Lane, E | 118.50 | 48,690.00 | 0.00 | 0.00 | 118.50 | 48,690.00 | 0.00 | 0.00 | 118.50 | 48,690.00 |
| Liu, A | 89.20 | 14,272.00 | 0.00 | 0.00 | 89.20 | 14,272.00 | 0.00 | 0.00 | 89.20 | 14,272.00 |
| Nguyen, K | 14.00 | 5,600.00 | 0.00 | 0.00 | 14.00 | 5,600.00 | 0.00 | 0.00 | 14.00 | 5,600.00 |
| Salem, M | 89.30 | 37,000.00 | 0.00 | 0.00 | 89.30 | 37,000.00 | 0.00 | 0.00 | 89.30 | 37,000.00 |
| Shah, A | 25.70 | 10,280.00 | 0.00 | 0.00 | 25.70 | 10,280.00 | 0.00 | 0.00 | 25.70 | 10,280.00 |
| Simon, B | 66.90 | 10,704.00 | 0.00 | 0.00 | 66.90 | 10,704.00 | 0.00 | 0.00 | 66.90 | 10,704.00 |
| Song, V | 39.20 | 17,130.00 | 0.00 | 0.00 | 39.20 | 17,130.00 | 0.00 | 0.00 | 39.20 | 17,130.00 |
| Windham, P | 25.30 | 10,120.00 | 0.00 | 0.00 | 25.30 | 10,120.00 | 0.00 | 0.00 | 25.30 | 10,120.00 |
| Wuertz, T | 111.80 | 45,980.00 | 0.00 | 0.00 | 111.80 | 45,980.00 | 0.00 | 0.00 | 111.80 | 45,980.00 |
| Young, J | 62.40 | 26,180.00 | 0.00 | 0.00 | 62.40 | 26,180.00 | 0.00 | 0.00 | 62.40 | 26,180.00 |
| | 1,286.90 | $486,216.00 | 0.00 | $0.00 | 1,286.90 | $486,216.00 | 0.00 | $0.00 | 1,286.90 | $486,216.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Asset Sale | 52.50 | 22,060.00 | 0.00 | 0.00 | 52.50 | 22,060.00 | 0.00 | 0.00 | 52.50 | 22,060.00 |
| BK-Business Analysis | 675.80 | 277,898.00 | 0.00 | 0.00 | 675.80 | 277,898.00 | 0.00 | 0.00 | 675.80 | 277,898.00 |
| BK-Business Operations | 150.70 | 60,470.00 | 0.00 | 0.00 | 150.70 | 60,470.00 | 0.00 | 0.00 | 150.70 | 60,470.00 |
| BK-Case Administration | 5.80 | 940.00 | 0.00 | 0.00 | 5.80 | 940.00 | 0.00 | 0.00 | 5.80 | 940.00 |
| BK-Claims | 303.00 | 85,428.00 | 0.00 | 0.00 | 303.00 | 85,428.00 | 0.00 | 0.00 | 303.00 | 85,428.00 |
| BK-Fee Application | 8.40 | 840.00 | 0.00 | 0.00 | 8.40 | 840.00 | 0.00 | 0.00 | 8.40 | 840.00 |
| BK-Ops Improvement | 89.50 | 38,100.00 | 0.00 | 0.00 | 89.50 | 38,100.00 | 0.00 | 0.00 | 89.50 | 38,100.00 |
| BK-Tax | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| | 1,286.90 | $486,216.00 | 0.00 | $0.00 | 1,286.90 | $486,216.00 | 0.00 | $0.00 | 1,286.90 | $486,216.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

## Stuart Maue

### Exhibit J-2
### Daily Hours Billed for October 2005
### XRoads Solutions Group, LLC

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | | | 10.30 | 7.40 | 7.00 | 5.50 | 7.40 | | | 8.30 | 10.60 | 10.20 | 9.00 | 6.00 | | | 7.00 | 9.00 | 9.40 | 10.50 | 5.00 | | | 3.00 | 12.00 | 12.50 | 12.00 | 4.50 | | | 8.50 | 175.10 |
| ASHA | | | 9.50 | 6.90 | 10.40 | 8.20 | 4.80 | | | 8.20 | 11.50 | 10.90 | 5.20 | 5.00 | | | 5.50 | 10.30 | 9.90 | 5.20 | 6.20 | | 3.90 | 8.80 | 13.30 | 10.90 | 8.60 | 6.70 | | | 12.40 | 182.30 |
| ASTE | | | 5.30 | 5.50 | 8.90 | 6.60 | 2.90 | 0.90 | | 5.50 | 9.20 | 11.10 | 10.60 | 7.70 | 4.40 | 5.60 | 6.20 | 4.30 | 7.50 | 2.50 | 2.80 | 0.40 | | 5.80 | 6.80 | 8.90 | 10.80 | 6.10 | 4.40 | | 7.30 | 158.00 |
| BBOG | | | 7.50 | | 13.40 | 7.20 | 9.30 | | | 10.50 | 9.10 | 10.40 | 10.00 | 10.80 | | | 10.10 | 9.40 | 10.60 | 10.20 | 9.90 | | | 10.40 | 11.10 | 9.00 | 1.00 | 2.10 | | | 9.60 | 181.60 |
| BGAS | | | 5.10 | 10.20 | 8.80 | 14.00 | 5.60 | 2.70 | | 9.30 | 8.70 | 9.10 | 9.30 | 8.10 | | | 3.80 | 11.10 | 9.00 | 8.90 | 9.00 | 4.10 | 3.30 | 11.10 | 10.60 | 9.70 | 10.30 | | | | 8.60 | 190.40 |
| BSIM | | | 5.10 | 4.10 | | | 4.20 | | | | | | | 10.30 | | | 6.00 | 9.10 | 8.70 | 8.70 | 2.40 | | | 3.40 | 4.10 | 4.50 | 6.00 | 8.40 | 5.10 | | 7.30 | 97.40 |
| BYOU | | | | 1.40 | 1.10 | 3.60 | 2.40 | | | | | | | | | | | | 2.00 | 3.60 | 6.50 | | | 10.10 | 0.30 | 4.90 | 1.20 | | | | 6.40 | 43.50 |
| CBOU | | | 7.70 | 9.80 | 14.20 | 1.00 | 4.70 | | | 2.20 | 9.30 | 8.80 | 6.50 | 9.10 | 4.90 | | 6.10 | 9.60 | 6.60 | | 2.50 | 5.50 | | 7.60 | 0.70 | 11.20 | 8.10 | 4.90 | | | 0.90 | 141.90 |
| CCOO | | | 4.10 | 0.20 | 2.40 | | 2.50 | | | 1.30 | 2.30 | 2.10 | 2.20 | 0.40 | 2.90 | | 1.20 | 3.20 | 5.20 | 5.50 | 2.80 | | | 5.80 | 2.60 | 1.80 | 4.70 | | 12.20 | 2.80 | 4.60 | 72.80 |
| DSIM | | | 0.60 | 0.20 | 0.60 | 0.50 | 0.60 | | | 0.20 | 0.20 | 0.40 | 0.30 | 0.90 | | | 0.20 | 0.20 | 0.40 | 0.30 | 1.00 | | | 0.80 | 0.20 | 0.20 | 0.50 | 0.50 | | | 2.60 | 11.40 |
| EGOR | | | 7.90 | 8.80 | 4.10 | 8.50 | 7.60 | | | 7.30 | 9.10 | 8.00 | 4.50 | | | | | 11.60 | 4.70 | 11.10 | 4.30 | | | 7.50 | 7.10 | 9.90 | 9.90 | 7.70 | | | 8.30 | 147.90 |
| ELAN | | | 10.20 | 9.60 | 8.90 | 8.10 | | | | 2.80 | 10.90 | 9.10 | 9.60 | 3.20 | | | 1.30 | 11.40 | 9.40 | 9.70 | 10.00 | 1.20 | | 9.70 | 11.90 | 10.80 | 11.40 | 4.60 | | | 12.30 | 176.10 |
| ELYO | | | 1.10 | | | | | | | 0.80 | | | | | | | 0.60 | | 1.40 | | | | | 0.70 | | | | | | | 0.70 | 5.30 |
| HETL | | | 0.90 | 7.90 | 8.20 | 6.00 | | | | 0.50 | 5.90 | 10.40 | 5.30 | 1.50 | | | 3.60 | | | 0.60 | 0.80 | | | 4.10 | 7.60 | 6.80 | 6.40 | 2.50 | 3.70 | 5.20 | 1.30 | 89.20 |
| HEUN | | | 2.50 | 1.00 | | | | | | 2.00 | | | | | | | | | | | | | | | 2.00 | 1.50 | | | | | | 9.00 |
| JYOU | | | 10.10 | 9.40 | 9.90 | 10.30 | 0.80 | | | 0.20 | 10.70 | 10.90 | 10.80 | 8.10 | | | 5.70 | 4.40 | 4.70 | 7.20 | 3.60 | 1.70 | | 11.40 | 7.00 | 1.30 | 1.30 | | | | 0.30 | 129.80 |
| KCLA | | | | | | | | | | | | | 2.20 | | | | | | 0.50 | | | | | | | | | | | | | 2.70 |
| KFAG | | | 5.20 | 10.00 | 8.50 | 6.40 | 6.60 | | | 2.70 | 7.90 | 5.40 | 1.80 | | | | | | | | | | | | | | | | | | | 54.50 |
| KNGU | | | | 5.20 | | 2.00 | | | | | | | | | | | | | 1.30 | 1.60 | 2.50 | 2.80 | | | 0.10 | 4.70 | 1.20 | | | | 9.40 | 30.80 |
| LBLO | | | | 1.60 | 5.50 | 7.30 | 2.50 | | | 2.00 | 1.90 | 4.20 | 6.60 | 6.10 | | | 5.40 | 1.80 | 4.60 | 5.40 | 6.60 | | | | 5.30 | 5.10 | 6.10 | | | | 3.40 | 81.40 |
| LMCC | | | | | 10.00 | | | | | | | | 1.90 | 4.60 | | | | | | 6.70 | | | | | | | | | | | | 23.20 |
| MDUS | | | 7.50 | 10.20 | 12.40 | 13.60 | 8.10 | 0.70 | 1.80 | 11.10 | 14.30 | 15.30 | 15.30 | 15.20 | 0.20 | 5.00 | 9.60 | 10.80 | 10.40 | 8.80 | 4.30 | | | 4.50 | 5.00 | 10.80 | 15.00 | 4.90 | 0.90 | 0.40 | 6.20 | 222.80 |
| MSAL | | | 10.20 | 8.70 | 11.60 | 10.50 | 6.70 | | | 10.60 | 11.10 | 14.10 | 7.50 | 1.10 | | | 11.80 | 11.80 | 12.30 | 10.80 | 6.10 | | | 10.40 | 7.00 | 10.50 | 10.20 | 5.60 | | | 10.90 | 199.50 |
| OKWO | | | 10.00 | 9.90 | 9.90 | 9.80 | 9.90 | | | 9.90 | 10.00 | 9.90 | 9.90 | 9.90 | | | 10.00 | 9.90 | 9.90 | 9.80 | 9.90 | | | 9.90 | 9.80 | 10.00 | 9.90 | 5.80 | | | 9.50 | 203.50 |
| PWIN | | | 6.80 | 8.70 | 9.10 | 10.10 | 8.90 | 1.70 | | 9.60 | 10.50 | 9.80 | 10.70 | 7.30 | 5.60 | 5.10 | 8.80 | 10.50 | 12.90 | 8.50 | 8.80 | | | | 8.60 | 9.40 | 9.50 | 2.80 | | | 12.40 | 196.10 |
| RDAM | | | 3.70 | 5.90 | 13.10 | 13.40 | 5.20 | | | 6.10 | 12.60 | 11.30 | 11.00 | 2.90 | | | 6.40 | 12.50 | 12.80 | 8.40 | 8.10 | | | | 6.40 | 13.10 | 15.60 | 6.50 | | | 6.50 | 181.50 |
| SKAR | | | 7.30 | | 1.10 | 7.60 | 9.20 | | 3.70 | 12.00 | 8.20 | 6.10 | | 6.50 | | | | | | | | | | | | 5.60 | 8.30 | | | 1.40 | 12.60 | 89.60 |
| TWUE | | | | | | 3.30 | | | | 10.10 | 11.30 | 9.20 | 9.90 | 7.60 | | | 4.90 | 12.10 | 12.30 | 12.20 | 5.60 | | | 9.70 | 9.60 | 8.90 | 11.40 | 9.20 | | | 4.90 | 152.20 |
| VHOO | | | 5.50 | 0.90 | | | 0.80 | | | 4.40 | | 2.30 | 3.70 | 1.00 | | | | 3.20 | | | | | | | | | | 1.60 | | | | 23.40 |
| VSON | | | 6.60 | 13.70 | 12.10 | 8.90 | 7.70 | | | 9.10 | 13.40 | 10.40 | 7.30 | 9.50 | | | | | | | | | | | | | | | | | | 98.70 |
| Totals | 0.00 | 0.00 | 150.70 | 156.30 | 192.10 | 172.40 | 118.40 | 6.00 | 5.50 | 146.70 | 198.70 | 201.30 | 174.30 | 138.20 | 18.00 | 15.70 | 114.20 | 166.20 | 166.50 | 155.60 | 118.50 | 16.50 | 7.20 | 134.70 | 133.20 | 176.30 | 177.10 | 105.50 | 29.10 | 9.80 | 166.90 | 3,371.60 |

## Stuart Maue

### Exhibit J-2
### Daily Hours Billed for November 2005
### XRoads Solutions Group, LLC

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | 9.50 | 6.00 | 7.20 | 10.00 | | | 8.90 | 9.20 | 9.00 | 8.00 | 11.50 | | | 8.10 | 9.20 | 10.70 | | | | | | | | | | | | 10.10 | 8.10 | 13.00 | 138.50 |
| ASHA | 7.90 | 7.30 | 4.40 | 1.80 | | | 4.30 | 9.20 | 10.60 | | 1.60 | | | 2.70 | 0.70 | 1.20 | | 1.10 | | | | 1.80 | | | | | | | | | 54.60 |
| ASTE | 5.20 | 6.70 | 6.30 | 5.30 | 1.70 | 0.50 | 3.00 | 3.90 | 1.10 | 0.50 | 0.70 | | 1.50 | 6.20 | 2.70 | 1.20 | 0.20 | | | | | | | | | | | | 0.20 | | 46.90 |
| BBOG | 11.10 | 9.20 | 10.90 | 9.90 | | | | 7.70 | 10.90 | 5.30 | 10.10 | | | 9.20 | 10.40 | 1.40 | | 0.90 | | | 9.30 | 9.80 | 5.00 | | | | | 10.30 | 8.90 | 7.70 | 148.00 |
| BGAS | 10.20 | 10.20 | 7.60 | 5.80 | 1.70 | | 8.90 | 6.40 | 8.30 | 8.20 | 8.70 | | | 7.20 | 9.80 | 10.90 | 11.10 | 8.20 | 0.30 | | 8.80 | 7.30 | 8.00 | | | | | 9.40 | 10.80 | 8.50 | 176.30 |
| BGUT | | | | | | | 5.90 | 9.90 | 9.80 | 6.10 | 9.70 | | | 5.90 | 9.80 | 9.90 | 5.80 | 9.90 | | | 9.70 | 9.90 | 5.90 | | | 24.00 | | 5.90 | 17.90 | 9.90 | 165.90 |
| BSIM | 7.50 | | 5.30 | | | | 5.90 | 9.80 | 7.50 | 2.00 | | | | 1.40 | 6.30 | 11.30 | 3.00 | 4.70 | | | 9.60 | 11.00 | 6.20 | | | | | 9.00 | 12.70 | 14.00 | 127.20 |
| BYOU | 4.30 | 6.60 | 11.80 | 8.30 | | | 8.30 | 7.90 | 9.40 | 6.90 | 4.70 | | | 8.00 | 5.60 | 5.50 | 0.70 | | | | 0.20 | 5.00 | | | | | | 8.00 | 4.90 | 7.70 | 113.80 |
| CBOU | 3.30 | 13.30 | | 0.70 | | | | | | | | | | 1.80 | 2.80 | 2.00 | 1.60 | 1.90 | | | | | | | | | | 0.60 | 1.80 | | 29.80 |
| CCOO | | | | | | | 3.50 | 2.40 | 4.00 | 4.70 | 1.20 | | | 5.00 | 3.10 | 2.10 | 4.80 | | | | 4.60 | | 5.70 | 3.20 | 4.50 | 1.10 | | 3.60 | | 2.10 | 55.60 |
| DSIM | 0.20 | 0.40 | 0.20 | 0.50 | | | 0.80 | 0.20 | 0.40 | 0.80 | 0.60 | | | 0.40 | 1.20 | 0.70 | 0.30 | 0.20 | | 0.20 | 0.50 | 0.30 | 0.60 | | | | 0.20 | 0.20 | 0.10 | 0.50 | 9.50 |
| EGOR | 11.50 | 4.90 | 3.10 | 9.80 | | | 1.50 | 4.50 | 6.40 | 2.70 | | | | 3.20 | 6.20 | 3.10 | 2.80 | 5.80 | | | 2.50 | 6.50 | | | | | | 4.10 | 11.00 | 6.10 | 95.70 |
| ELAN | 6.50 | 8.50 | 9.60 | 6.20 | | 2.30 | 10.80 | 11.80 | 11.10 | 12.10 | 1.10 | | 2.80 | 2.30 | 13.70 | 11.80 | 8.50 | 4.80 | | | 5.20 | 8.80 | 12.20 | | 2.60 | 13.60 | | 6.00 | 10.90 | 8.80 | 192.00 |
| ELYO | | | | | | | 1.00 | | | | | | | 0.50 | | | | | | | 0.60 | | | | | | | 0.50 | | | 2.60 |
| HETL | 10.10 | 4.10 | 1.50 | 0.80 | | | | 7.90 | 11.50 | 8.00 | 3.70 | | | 1.90 | 7.50 | 11.50 | 1.40 | | | | 6.40 | 4.80 | 1.30 | | | | | 2.80 | 3.50 | 0.80 | 89.50 |
| JCOB | | | | | | | 9.30 | 9.90 | 9.90 | 9.60 | 9.20 | | | 9.50 | 9.90 | 9.90 | 9.80 | 5.90 | | | | | | | | | | 9.90 | 9.70 | 9.80 | 122.30 |
| JYOU | 1.80 | | 0.40 | 0.40 | | | | | 5.90 | 9.10 | 5.00 | | | 7.20 | 9.70 | 6.50 | 11.10 | 6.30 | | | 8.60 | 7.80 | 4.50 | | | | | 11.00 | 11.20 | 10.40 | 116.90 |
| KCLA | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| KHUN | | | | | | | 9.80 | 9.90 | 9.80 | 9.90 | | | | 9.90 | 9.90 | 9.90 | 9.90 | 7.50 | | | 9.90 | 9.50 | 9.90 | 9.80 | | | | 9.90 | 9.80 | 9.90 | 155.20 |
| KMAL | | | | | | | | | | | 1.00 | | | 2.00 | 1.00 | | | | | | | 1.00 | | | | | | | | | 5.00 |
| KNGU | 6.00 | 6.40 | 3.30 | 7.10 | | | 11.70 | | 3.80 | 7.10 | 3.70 | 6.80 | | | 8.20 | 2.80 | 8.60 | 8.50 | 1.20 | 1.00 | 14.00 | 3.30 | 10.40 | | | | 2.00 | 2.70 | 4.00 | 4.90 | 127.50 |
| LBLO | 6.90 | 4.90 | 3.70 | | | | | 2.60 | 4.40 | | | | | 8.00 | 2.50 | 5.50 | 8.00 | 7.60 | | | 8.00 | 8.00 | 4.90 | | | | | 7.60 | 4.30 | 4.80 | 91.70 |
| LMCC | | | 3.50 | 3.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | 6.90 |
| MDUS | 9.10 | 9.10 | 10.40 | 16.70 | 2.20 | 2.10 | 11.00 | 7.40 | 1.90 | 4.80 | 1.70 | | | 8.00 | 11.10 | 9.20 | 10.50 | 2.00 | | 0.10 | 8.70 | 11.70 | 2.70 | | | | | 10.20 | 10.80 | 9.90 | 171.30 |
| MROS | | | | | | | | | | | 2.50 | | | 2.00 | | | | | | | | 5.50 | | | | | | | | | 10.00 |
| MSAL | 12.80 | 6.70 | 11.80 | 6.70 | | | 10.50 | 11.30 | 12.60 | 12.10 | 5.80 | | | 10.80 | 13.10 | 11.10 | 10.70 | 5.80 | | | 11.20 | 10.70 | 7.20 | | | | | 12.30 | 9.20 | 11.50 | 203.90 |
| OKWO | 9.80 | 9.90 | 9.90 | 6.90 | | | 9.90 | 10.00 | 9.90 | 9.80 | 9.80 | | | 9.90 | 9.80 | 9.90 | 10.00 | 9.90 | | | 9.80 | 9.80 | 9.90 | | | | | 9.20 | 10.00 | 9.90 | 194.00 |
| PNAE | | | | | | | | | | | | | | | | | | | | | 1.00 | 7.40 | | | | | | 1.90 | 5.80 | 4.70 | 20.80 |
| PWIN | 9.90 | 9.80 | 8.00 | 4.90 | | | 2.00 | 7.80 | 12.00 | 9.30 | 5.60 | 8.50 | 9.90 | 6.00 | 1.40 | 11.10 | 8.30 | 8.40 | | 0.50 | 9.40 | 8.30 | | | | | | | | | 141.10 |
| RDAM | 9.50 | 13.00 | 13.80 | 1.20 | | | | 2.60 | 6.50 | 3.70 | 2.50 | | | 4.10 | 12.40 | 12.90 | 5.00 | 6.60 | | | 1.30 | | | | | | | 8.00 | 4.40 | 13.40 | 120.90 |
| RJAN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.10 | | 1.10 |
| SKAR | 10.60 | 11.40 | 4.50 | 1.40 | | | 11.20 | 12.30 | 8.40 | 3.90 | | | | 12.20 | 11.70 | 11.20 | 9.80 | 3.70 | | | 7.80 | 8.10 | 7.50 | | | | | 2.90 | 10.20 | 8.00 | 156.80 |
| TDOY | | | 1.20 | 0.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 |
| TWUE | 7.70 | 11.30 | 9.60 | 6.80 | | | 10.20 | 10.80 | 7.30 | 3.50 | 3.10 | | | 3.60 | 12.70 | 11.50 | 13.00 | 5.90 | | | 12.20 | 9.90 | 9.40 | | | | | 12.30 | 12.40 | 11.90 | 185.10 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for November 2005**
**XRoads Solutions Group, LLC**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VHOO | | | | | | | | | | | | | | 1.30 | 4.30 | 3.50 | | | | | | 1.00 | | | | | | 5.00 | 5.40 | | | 20.50 |
| Totals | 171.40 | 163.20 | 148.90 | 111.50 | 5.60 | | 4.90 | 127.40 | 171.60 | 194.60 | 156.90 | 117.30 | 15.30 | 14.20 | 158.30 | 206.70 | 198.30 | 154.90 | 115.60 | 1.50 | | 1.80 | 159.10 | 162.40 | 116.30 | 13.00 | 7.10 | 14.70 | 26.20 | 173.40 | 199.10 | 188.20 | 0.00 | 3,299.40 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for December 2005**
**XRoads Solutions Group, LLC**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | 31 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | 6.60 | 10.20 | | | 12.20 | 10.70 | 8.00 | 11.10 | 8.10 | | | 10.80 | 10.00 | 10.00 | 8.00 | 8.00 | | | 9.50 | 10.10 | 11.40 | 11.00 | 9.00 | | | | 11.20 | 13.70 | 12.50 | 3.40 | | 205.50 |
| ASHA | | | | | | | | | | | | | 1.80 | | | | | | | | | | | | | | | | | | | 1.80 |
| ASTE | | | | | | | | 0.20 | 0.30 | | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| BBOG | 8.90 | 5.20 | | | 10.50 | 8.70 | | 11.50 | 9.00 | | | 10.20 | 10.70 | 9.30 | 7.60 | 2.50 | | | 10.80 | 9.90 | | 5.80 | 10.70 | | | | 9.70 | 9.40 | 6.70 | 6.00 | | 163.10 |
| BGAS | 7.20 | 8.00 | | | 8.70 | 10.40 | 9.30 | 7.10 | 0.50 | | | 6.10 | 10.60 | 9.50 | 9.90 | 9.20 | | 0.40 | 5.60 | 9.60 | 6.90 | 4.90 | 2.40 | 1.70 | | | 8.60 | 9.40 | 10.20 | 3.20 | | 159.40 |
| BGUT | 5.90 | 9.90 | | | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 | | | 9.90 | 9.90 | 9.90 | 9.90 | 9.90 | | | 10.90 | 9.90 | | | | | | | 9.95 | 9.95 | 9.95 | 9.95 | | 175.40 |
| BSIM | 14.80 | 12.40 | | | 11.20 | 13.10 | 9.60 | 8.00 | 6.50 | | | 8.20 | 7.30 | 6.20 | 6.50 | 5.00 | | | | | | | | | | | | | | | | 108.80 |
| BYOU | 6.90 | 5.30 | | | 8.00 | 7.60 | 7.90 | 7.70 | 7.70 | | | 8.00 | 3.50 | 7.90 | 3.30 | | | | 4.40 | 4.60 | 1.90 | 2.90 | 2.80 | | | | 8.00 | 8.10 | 4.60 | 5.50 | | 116.60 |
| CBOU | | | | | 0.60 | | 1.80 | | | | | 0.90 | 1.10 | 0.60 | | 2.10 | | | | 2.00 | 2.30 | 0.60 | 1.10 | | | | 2.70 | 1.20 | | 0.70 | | 17.70 |
| DSIM | | 0.60 | | | 0.20 | 0.70 | 0.50 | 0.40 | 0.50 | | | | 0.30 | 0.20 | 0.20 | 0.50 | | | 0.10 | 0.30 | 0.50 | 0.10 | 0.20 | 0.10 | | | 0.30 | 0.80 | 0.60 | | 0.60 | 7.70 |
| EGOR | 0.80 | 2.70 | | | 8.10 | 8.00 | 9.80 | 7.80 | 9.00 | | | 5.70 | 6.80 | 5.90 | 1.40 | 6.90 | | | 6.40 | 8.10 | 4.60 | 4.30 | 5.20 | | | | 7.50 | 1.50 | 6.30 | 4.50 | | 121.30 |
| ELAN | 12.90 | 4.20 | | | 9.10 | 10.20 | 11.10 | 8.50 | 0.70 | | | 11.80 | 10.50 | 9.00 | 2.80 | 6.20 | | | | 2.60 | | | | | | | 11.50 | 11.00 | | 4.70 | | 126.80 |
| ELYO | | | | | 1.50 | | | | 0.50 | | | 1.90 | | | | | | | 0.50 | | | | | | | | | | | | | 4.40 |
| HETL | 2.40 | 2.10 | | | 3.00 | 6.30 | 7.50 | 3.00 | 0.60 | | | 3.30 | 7.00 | 7.60 | 7.80 | 2.00 | | | 1.20 | 1.90 | 0.60 | | | | | | | | | | | 56.30 |
| HEUN | 1.50 | | | | 2.00 | | 0.80 | | 0.70 | | | 1.00 | | | 3.00 | | | | 2.50 | 1.00 | | | | | | | 3.00 | 1.50 | | | | 17.00 |
| JCAI | | | | | | | | | 8.00 | | | | | | | | | | | | | | | | | | | | | | | 8.00 |
| JCOB | 9.90 | 9.90 | | | | 9.30 | 9.90 | 9.90 | 8.90 | | | 9.90 | 9.70 | 9.90 | 9.80 | 7.80 | | | 9.90 | 9.90 | 9.80 | 9.90 | 8.70 | | | | 9.90 | 12.80 | 6.90 | | | 182.70 |
| JYOU | 8.10 | | | | 9.50 | 9.30 | 12.20 | 9.40 | 0.90 | | | 12.50 | 9.10 | 10.20 | 3.20 | 3.00 | | | 11.50 | 11.40 | 12.50 | 9.70 | 0.40 | | | | | | | | | 132.90 |
| KCLA | | | | | | | | | | | | | | | | | | | 5.00 | | | | | | | | | | | | | 5.00 |
| KHUN | 9.90 | 9.90 | | | 9.90 | 9.90 | 9.80 | 9.90 | 9.90 | | | 9.90 | 9.90 | 9.90 | 9.90 | 9.80 | | | 9.90 | 9.80 | 9.90 | 9.90 | 9.90 | | | | | | | | | 168.00 |
| KNGU | 3.30 | 1.90 | 1.80 | | 2.00 | 2.90 | | | | | | | | 10.00 | 3.10 | | 1.00 | | 3.20 | 6.90 | 5.10 | 8.50 | 3.80 | | | 4.50 | | 1.60 | 6.30 | 0.90 | | 66.80 |
| LBLO | 6.40 | 6.10 | | | 8.20 | 7.20 | 8.00 | 7.00 | 9.10 | | | 2.00 | | | | | | | 7.60 | 7.60 | 7.00 | 6.00 | 2.60 | | | | | | | | | 84.80 |
| LMCC | | | | | | | | | | | | | | | | | | | 10.50 | 2.10 | | | | | | | | 4.00 | | | | 16.60 |
| MDUS | 5.30 | 5.10 | | | 8.10 | 7.50 | 8.00 | 11.90 | 2.40 | | | 5.70 | 10.10 | 14.40 | 15.30 | 8.50 | 1.10 | | 11.60 | 12.40 | 11.10 | 9.40 | 3.60 | | | 2.10 | 5.00 | 7.70 | 6.50 | 3.40 | | 176.20 |
| MSAL | 10.90 | 6.50 | | | 10.60 | 5.70 | 12.00 | 8.70 | 2.60 | 3.10 | | 10.20 | 10.10 | 8.70 | 10.50 | 8.10 | | | 10.60 | 10.80 | 6.20 | 10.60 | 3.40 | | | | | | | | | 149.30 |
| OKWO | 11.20 | 6.60 | | | 9.90 | 9.90 | 9.90 | 9.80 | 7.90 | | | 9.90 | 10.00 | 9.90 | 9.90 | | | | | | | | | | | | | 9.80 | 9.80 | 10.00 | | 134.50 |
| PNAE | 1.90 | 6.70 | | | 5.30 | 7.40 | 2.90 | 0.30 | 0.30 | | | 0.40 | 0.10 | 0.40 | | 0.10 | | | 0.10 | 0.80 | | 0.20 | | | | | | | | | | 26.90 |
| RDAM | 5.50 | 6.50 | | | 5.50 | 11.90 | 11.60 | 5.60 | | | | 5.50 | 12.40 | 12.40 | 4.50 | 3.70 | | | 3.90 | 7.50 | 14.10 | 7.00 | | | | | | | | | | 117.60 |
| RJAN | | 0.90 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.90 |
| SKAR | 8.20 | 4.70 | | | 9.50 | 12.10 | 8.70 | 10.10 | 1.30 | | | 12.40 | 10.20 | 12.90 | 7.70 | 3.20 | | | 3.90 | 12.60 | 11.90 | 8.00 | 3.80 | | | | 10.20 | 9.20 | 10.00 | 4.10 | | 174.70 |
| TWUE | 11.90 | 7.80 | | | 12.60 | 10.60 | 10.10 | 10.20 | 8.10 | | | 11.20 | 10.00 | 8.50 | 7.20 | 7.20 | | | 5.80 | 11.10 | 7.80 | 3.80 | 5.20 | | | | | | 7.60 | 3.10 | | 159.80 |
| VHOO | | | | | | | | | | | | 1.20 | | | | | | | | | | | | | | | | | | | | 1.20 |
| Totals | 160.40 | 133.20 | 1.80 | 0.00 | 176.10 | 189.30 | 179.30 | 168.00 | 113.40 | 3.10 | 0.00 | 168.60 | 171.10 | 173.30 | 145.40 | 109.80 | 2.10 | 0.40 | 145.40 | 162.90 | 123.60 | 112.60 | 72.80 | 1.80 | 0.00 | 6.60 | 97.55 | 111.65 | 97.95 | 59.45 | 0.60 | 2,888.20 |

### Stuart Maue

**Exhibit J-2**
**Daily Hours Billed for January 2006**
**XRoads Solutions Group, LLC**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | 0.10 | | 2.00 | 9.90 | 12.50 | 6.00 | | | 3.80 | 1.00 | 6.20 | 5.50 | 11.00 | | | | 13.00 | 11.00 | 8.60 | 6.00 | | 1.40 | 11.00 | 5.00 | 9.50 | 10.00 | 9.00 | 4.00 | | | | 146.50 |
| BBOG | | | | 4.10 | 3.30 | 1.70 | | | | 9.70 | 12.40 | 2.30 | | | | 10.10 | 10.30 | 9.90 | 9.50 | 2.40 | | | 9.40 | 10.60 | 10.50 | 6.60 | | | | | | 112.80 |
| BGAS | | | 8.10 | 11.10 | 4.80 | | | | 9.00 | 7.70 | 5.60 | 8.00 | 7.30 | | | 3.50 | 9.00 | 8.60 | 9.20 | 5.50 | 4.60 | | 9.80 | 9.90 | 11.20 | 7.40 | 6.10 | | | | | 146.40 |
| BGUT | | | | | | 1.00 | | | | | | | | | | 9.90 | | | | | | | 8.90 | 9.00 | 8.90 | 9.00 | 2.90 | | | | | 49.60 |
| BYOU | | | | 1.40 | | | | | 3.10 | | | 5.70 | 5.50 | | | 5.90 | 5.10 | 2.20 | 0.60 | 1.10 | | | 5.60 | 2.80 | 3.80 | 2.20 | 2.60 | | | | | 47.60 |
| CBOU | | | 1.10 | 1.10 | 0.80 | 1.50 | | | | 1.50 | | | | | | | | | 0.80 | 1.80 | | | 1.80 | 5.30 | | 1.30 | 1.50 | 0.90 | | | | 19.40 |
| CCOO | | 1.10 | | 3.60 | 3.10 | | | | 3.40 | 0.30 | 2.90 | 4.00 | 1.80 | | | 2.50 | 6.10 | 2.90 | 1.50 | | | | 3.00 | | 3.10 | 1.00 | | | | | | 40.30 |
| DSIM | | | 0.10 | 0.30 | 0.20 | 0.30 | | | 0.30 | 0.40 | 0.20 | 0.20 | 0.10 | | | | 0.50 | 0.40 | 0.20 | 0.80 | | | | | | | | | | | | 4.00 |
| EGOR | | | 5.00 | 6.30 | 1.40 | 2.90 | | | 3.30 | 6.70 | 5.30 | 4.20 | | | | | | | | 2.10 | | | 6.70 | 4.90 | 7.30 | 10.30 | 5.70 | | | | | 73.00 |
| ELAN | | | 3.60 | 10.30 | 10.00 | | 2.00 | | 8.20 | 1.40 | | 4.00 | 10.30 | 0.60 | | 0.20 | 9.40 | 12.30 | 12.20 | | | | 10.40 | 4.00 | 5.20 | 15.10 | 14.30 | 4.30 | | | | 137.80 |
| ELYO | | 0.60 | | | | | | | 1.00 | | | | | | | 0.50 | | | | | | | 0.40 | | | | | | | | | 2.50 |
| HETL | | | 1.30 | 0.80 | 0.90 | 2.10 | 1.20 | | 6.70 | 5.40 | 4.30 | | | | | | 4.40 | 8.40 | 1.90 | 0.70 | | | 2.00 | 8.20 | 4.50 | 1.70 | 1.60 | | | | | 56.10 |
| JCOB | | | 9.90 | 9.90 | 9.80 | 9.10 | | | 9.90 | 9.90 | 9.80 | 9.90 | 8.50 | | | 9.90 | 9.90 | 9.80 | 9.90 | 8.80 | | | 9.90 | 9.90 | 9.90 | 9.80 | 2.60 | 2.80 | | | | 179.90 |
| JYOU | | | 11.00 | 12.20 | 8.30 | 3.10 | 0.40 | | 8.80 | 13.00 | 11.80 | 10.30 | 6.60 | | | 12.00 | 11.20 | 7.50 | | 0.40 | | | 11.30 | 11.20 | 11.00 | 9.10 | 7.90 | | | | | 167.10 |
| KCAS | | | | | | | | | | | | | | | | | | | | | | | | | 8.90 | 9.10 | | | | | | 18.00 |
| KCLA | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| KFAG | | | | | | | | | | | | | | | | | | | | | | | 8.40 | 10.80 | 10.50 | 10.70 | 6.10 | | | | | 46.50 |
| KHUN | | | 9.90 | 9.80 | 9.90 | 9.80 | | | 9.90 | 9.80 | 9.90 | 9.80 | 9.80 | | | 9.90 | 9.80 | 9.80 | 9.90 | 9.80 | | | 13.90 | 9.80 | 9.80 | 9.80 | 7.00 | | | | | 188.10 |
| KNGU | | 1.10 | 2.70 | 5.30 | 0.10 | | | | 1.40 | | 0.20 | 0.30 | 2.80 | | | 4.90 | 3.60 | 2.80 | 10.00 | | | | 3.60 | 0.50 | | 0.60 | | | | | | 39.90 |
| LBLO | | | | | | | | | 6.20 | 5.90 | 6.70 | 2.50 | 6.50 | | | | | | | | | | 7.70 | 7.60 | 2.00 | | | | | | | 45.10 |
| LMCC | | | | | | | | | | | | | | | | 7.90 | 0.60 | | | | | | | | | | | | | | | 8.50 |
| MDUS | | | 7.40 | 7.00 | 6.80 | 8.20 | | | 7.80 | 12.10 | 9.00 | 9.80 | 1.00 | | | 6.30 | 2.40 | 10.10 | 9.10 | 5.60 | | | 9.90 | 10.10 | 10.90 | 9.30 | 11.30 | 1.80 | | | | 155.90 |
| MSAL | | | | 5.60 | 10.60 | 6.40 | | | 9.60 | 9.70 | 10.30 | 9.30 | 5.20 | | | 6.10 | 11.00 | 10.20 | 11.20 | 6.60 | | | 7.20 | 11.60 | 11.10 | 11.50 | 6.40 | | | | | 159.60 |
| OKWO | | | 9.90 | 9.90 | 9.90 | 9.90 | | | 10.00 | 9.90 | 9.90 | 9.90 | 10.00 | | | 9.90 | 10.00 | 9.90 | 9.90 | 10.00 | | | 9.90 | 9.90 | 9.90 | 9.90 | 4.80 | | | | | 183.40 |
| RDAM | | | 4.00 | 9.90 | 6.50 | 7.60 | | | 4.90 | 9.80 | 8.90 | | | | | 1.30 | 7.30 | 12.60 | 5.30 | 3.10 | | | 4.60 | 9.50 | 12.50 | 15.70 | | | | | | 123.50 |
| SKAR | | | 10.20 | 10.30 | 7.80 | 2.90 | | | 13.70 | 10.80 | 7.80 | 5.00 | | | 0.30 | 10.20 | 10.80 | 11.30 | 10.90 | 5.70 | | | 12.90 | 11.00 | 11.40 | 7.90 | 2.90 | | | | | 163.80 |
| TWUE | | | 1.40 | 3.40 | 4.70 | 1.10 | | 0.50 | 2.20 | 2.70 | 2.80 | 1.40 | 1.40 | | 0.10 | 2.60 | 2.10 | 1.60 | 0.40 | 0.50 | | 1.10 | 2.40 | 3.00 | 1.10 | 2.50 | 3.90 | 1.90 | | | | 44.80 |
| VHOO | | | | 1.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 |
| Totals | 0.10 | 2.80 | 90.00 | 132.30 | 111.40 | 73.60 | 3.60 | 0.50 | 123.20 | 127.70 | 124.00 | 102.10 | 87.80 | 0.60 | 0.40 | 113.60 | 136.50 | 142.20 | 121.10 | 70.90 | 4.60 | 2.50 | 170.70 | 164.60 | 173.00 | 170.50 | 96.60 | 15.70 | 0.00 | 0.00 | 0.00 | 2,362.60 |

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bloemen, L | 303.00 | 25,755.00 |
| Cooper, C | 118.70 | 11,870.00 |
| Eun, H | 26.00 | 2,210.00 |
| Liu, A | 3.70 | 592.00 |
| Lyons, E | 2.10 | 336.00 |
| Malinak, K | 2.00 | 170.00 |
| Naegely, P | 1.20 | 192.00 |
| Rosolanko, M | 5.50 | 467.50 |
| | 462.20 | $41,592.50 |

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Bloemen, L | 10/04/05 Tue | 1.60 | 1.60 | 136.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUED REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE FOR W/E 9/24. |
| | 21005-CA/ 1 | | | | | | | |
| | 10/05/05 Wed | 3.30 | 3.30 | 280.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUED REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE FOR W/E 9/24. |
| | 21005-CA/ 2 | | | | | | | |
| | 10/05/05 Wed | 2.20 | 2.20 | 187.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUED REVIEW AND REVISE EXPENSE RECEIPTS FOR AIRFARE, MILEAGE AND GROUND TRANSPORTATION TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE FOR W/E 9/24. |
| | 21005-CA/ 3 | | | | | | | |
| | 10/06/05 Thu | 3.80 | 3.80 | 323.00 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/1 |
| | 21005-CA/ 4 | | | | | | | |
| | 10/06/05 Thu | 3.50 | 3.50 | 297.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/1 |
| | 21005-CA/ 5 | | | | | | | |
| | 10/07/05 Fri | 2.50 | 2.50 | 212.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES FOR W/E 10/1 REGARDING AIRFARES AND GROUND TRAVEL TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE |
| | 21005-CA/ 6 | | | | | | | |
| | 10/10/05 Mon | 0.60 | 0.60 | 51.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUED TO RESEARCH OF RECEIPTS AND MAKE REVISIONS TO INSURE PROPER CHARGES ALLOCATION TO THE ESTATE W/E 10/1 |
| | 21005-CA/ 7 | | | | | | | |
| | 10/10/05 Mon | 1.40 | 1.40 | 119.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUED TO RESEARCH OF RECEIPTS AND MAKE REVISIONS TO INSURE PROPER CHARGES ALLOCATION TO THE ESTATE W/E 10/1 |
| | 21005-CA/ 8 | | | | | | | |
| | 10/11/05 Tue | 1.90 | 1.90 | 161.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW AND REVISING EXPENSES TO ENSURE PROPER CHARGE ALLOCATION W/E 10/1 |
| | 21005-CA/ 9 | | | | | | | |
| | 10/12/05 Wed | 1.60 | 1.60 | 136.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/8 |
| | 21005-CA/ 10 | | | | | | | |
| | 10/12/05 Wed | 2.60 | 2.60 | 221.00 | | | 1 | MATTER: *BK-Case Administration*<br>BEGIN REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/8 |
| | 21005-CA/ 11 | | | | | | | |
| | 10/13/05 Thu | 1.60 | 1.60 | 136.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF DESCRIPTIONS OF WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/8 |
| | 21005-CA/ 12 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Bloemen, L | 10/13/05 Thu | 2.40 21005-CA/ 13 | 2.40 | 204.00 | | | 1 | MATTER: *BK-Case Administration* CONTINUE REVIEW OF DESCRIPTIONS OF WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/8 |
| | 10/13/05 Thu | 2.60 21005-CA/ 14 | 2.60 | 221.00 | | | 1 | MATTER: *BK-Case Administration* REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/8 |
| | 10/14/05 Fri | 2.90 21005-CA/ 15 | 2.90 | 246.50 | | | 1 | MATTER: *BK-Case Administration* CONTINUE RESEARCH RECEIPTS AND MAKE REVISIONS TO EXPENSES FOR W/E 10/8 GROUND TRANSPORTATION AND MILEAGE TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| | 10/14/05 Fri | 3.20 21005-CA/ 16 | 3.20 | 272.00 | | | 1 | MATTER: *BK-Case Administration* RESEARCH RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/8 |
| | 10/17/05 Mon | 1.70 21005-CA/ 17 | 1.70 | 144.50 | | | 1 | MATTER: *BK-Case Administration* RESUME REVIEW OF EXPENSES FOR WEEK ENDING 10/8 TO ENSURE PROPER ALLOCATION TO THE ESTATE |
| | 10/17/05 Mon | 1.70 21005-CA/ 18 | 1.70 | 144.50 | | | 1 | MATTER: *BK-Case Administration* CONTINUED TO REVIEW AND REVISE TIME AND EXPENSES FOR WEEK ENDING 10/8 TO ENSURE PROPER CHARGE ALLOCATION TO ESTATE |
| | 10/17/05 Mon | 2.00 21005-CA/ 19 | 2.00 | 170.00 | | | 1 | MATTER: *BK-Case Administration* CONTINUED TO REVIEW DESCRIPTIONS TO WINN-DIXIE TIME FOR WEEK ENDING 10/8 TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES |
| | 10/18/05 Tue | 1.80 21005-CA/ 20 | 1.80 | 153.00 | | | 1 | MATTER: *BK-Case Administration* CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE W/E 10/8 |
| | 10/19/05 Wed | 1.00 21005-CA/ 21 | 1.00 | 85.00 | | | 1 | MATTER: *BK-Case Administration* CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/15 |
| | 10/19/05 Wed | 3.60 21005-CA/ 22 | 3.60 | 306.00 | | | 1 | MATTER: *BK-Case Administration* COMMENCE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/15 |
| | 10/20/05 Thu | 1.70 21005-CA/ 23 | 1.70 | 144.50 | | | 1 | MATTER: *BK-Case Administration* CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/15 |
| | 10/20/05 Thu | 1.60 21005-CA/ 24 | 1.60 | 136.00 | | | 1 | MATTER: *BK-Case Administration* CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/15 |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Bloemen, L | 10/20/05 Thu | 0.90 21005-CA/ 25 | 0.90 | 76.50 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/15 |
| | 10/20/05 Thu | 1.20 21005-CA/ 26 | 1.20 | 102.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/15 |
| | 10/21/05 Fri | 2.20 21005-CA/ 27 | 2.20 | 187.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/15 |
| | 10/21/05 Fri | 0.60 21005-CA/ 28 | 0.60 | 51.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/15 |
| | 10/21/05 Fri | 1.90 21005-CA/ 29 | 1.90 | 161.50 | | | 1 | MATTER: *BK-Case Administration* <br> BEGIN RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/15 |
| | 10/21/05 Fri | 1.90 21005-CA/ 30 | 1.90 | 161.50 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE WITH AND COMPLETE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/15 |
| | 10/26/05 Wed | 2.60 21005-CA/ 31 | 2.60 | 221.00 | | | 1 | MATTER: *BK-Case Administration* <br> REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/22 |
| | 10/26/05 Wed | 2.70 21005-CA/ 32 | 2.70 | 229.50 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELIES W/E 10/22 |
| | 10/27/05 Thu | 3.10 21005-CA/ 33 | 3.10 | 263.50 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/22 |
| | 10/27/05 Thu | 1.20 21005-CA/ 34 | 1.20 | 102.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/22 |
| | 10/27/05 Thu | 0.80 21005-CA/ 35 | 0.80 | 68.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/22 |
| | 10/28/05 Fri | 1.30 21005-CA/ 36 | 1.30 | 110.50 | | | 1 | MATTER: *BK-Case Administration* <br> REVIEW EXPENSE AND TIME ENTRIES TO ENSURE ENTRIES NOT PREVIOUSLY VIEWED ARE IN COMPLIANCE WITH DISTRICT GUIDELINES AND EXPENSES ARE PROPERLY CHARGED TO THE ESTATE W/E 10/15 |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |           |            |   |             |
| Bloemen, L | 10/28/05 Fri  21005-CA/ 37 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER: *BK-Case Administration* <br> BEGIN RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/22 |
|  | 10/28/05 Fri  21005-CA/ 38 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/22 |
|  | 10/28/05 Fri  21005-CA/ 39 | 0.90 | 0.90 | 76.50 | | | 1 | MATTER: *BK-Case Administration* <br> REVIEW EXPENSE AND TIME ENTRIES TO ENSURE ENTRIES NOT PREVIOUSLY VIEWED ARE IN COMPLIANCE WITH DISTRICT GUIDELINES AND EXPENSES ARE PROPERLY CHARGED TO THE ESTATE W/E 10/22 |
|  | 10/31/05 Mon  21105-CA/ 1 | 1.30 | 1.30 | 110.50 | | | 1 | MATTER: *BK-Case Administration* <br> REVIEW EXPENSE AND TIME ENTRIES TO ENSURE ENTRIES NOT PREVIOUSLY VIEWED ARE IN COMPLIANCE WITH DISTRICT GUIDELINES AND EXPENSES ARE PROPERLY CHARGED TO THE ESTATE W/E 10/22 |
|  | 10/31/05 Mon  21105-CA/ 2 | 0.10 | 0.10 | 8.50 | | | 1 | MATTER: *BK-Case Administration* <br> ADD SLIP INTO TIMESLIPS TO REFLECT PARKING PORTION OF HOTEL BILL FOR T. WUERTZ W/E 10/22 |
|  | 10/31/05 Mon  21105-CA/ 3 | 2.00 | 2.00 | 170.00 | | | 1 | MATTER: *BK-Case Administration* <br> BEGIN REVIEWING OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/28 |
|  | 11/01/05 Tue  21105-CA/ 4 | 0.80 | 0.80 | 68.00 | | | 1 | MATTER: *BK-Case Administration* <br> REVIEW AND REVISE CELL PHONE ENTRIES TO REFLECT CORRECT BILLING W/E 10/22 |
|  | 11/01/05 Tue  21105-CA/ 5 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/29 |
|  | 11/01/05 Tue  21105-CA/ 6 | 0.60 | 0.60 | 51.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/29 |
|  | 11/01/05 Tue  21105-CA/ 7 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/29 |
|  | 11/02/05 Wed  21105-CA/ 8 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/29 |
|  | 11/02/05 Wed  21105-CA/ 9 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/29 |

~  See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Bloemen, L | 11/03/05<br>Thu  21105-CA/ 10 | 3.20 | 3.20 | 272.00 | | | 1 | MATTER: *BK-Case Administration*<br>BEGIN RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO ESTATE W/E 10/29 |
| | 11/03/05<br>Thu  21105-CA/ 11 | 0.30 | 0.30 | 25.50 | | | 1 | MATTER: *BK-Case Administration*<br>COMPLETE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/29 |
| | 11/03/05<br>Thu  21105-CA/ 12 | 0.20 | 0.20 | 17.00 | | | 1 | MATTER: *BK-Case Administration*<br>REVISE B. SIMON'S 9/25 THRU 10/22 TIME ENTRIES FROM WINN-DIXIE-BK TO WINN-DIXIE-CMS AND BILLING RATE TO $160.00. |
| | 11/09/05<br>Wed  21105-CA/ 13 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER: *BK-Case Administration*<br>BEGIN REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINE W/E 11/05 |
| | 11/09/05<br>Wed  21105-CA/ 14 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER: *BK-Case Administration*<br>COMPLETE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO ESTATE W/E 10/29 |
| | 11/10/05<br>Thu  21105-CA/ 15 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINE W/E 11/05 |
| | 11/10/05<br>Thu  21105-CA/ 16 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINE W/E 11/05 |
| | 11/14/05<br>Mon  21105-CA/ 17 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER: *BK-Case Administration*<br>RESEARCH LATE RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO ESTATE W/E 10/29. REVIEW AND CONFIRM EXPENSES FOR OCTOBER AND MAKE REVISIONS TO ENSURE PROPER CHARGES TO ESTATE |
| | 11/14/05<br>Mon  21105-CA/ 18 | 1.20 | 1.20 | 102.00 | | | 1 | MATTER: *BK-Case Administration*<br>RESEARCH LATE RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO ESTATE W/E 10/29. REVIEW AND CONFIRM EXPENSES FOR OCTOBER AND MAKE REVISIONS TO ENSURE PROPER CHARGES TO ESTATE |
| | 11/14/05<br>Mon  21105-CA/ 19 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE TO REVIEW DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/05 |
| | 11/14/05<br>Mon  21105-CA/ 20 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE TO REVIEW DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/05 |
| | 11/15/05<br>Tue  21105-CA/ 21 | 1.30 | 1.30 | 110.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE TO REVIEW DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/05 |

~  See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Bloemen, L | 11/15/05<br>Tue   21105-CA/ 22 | 1.20 | 1.20 | 102.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE TO REVIEW AND CONFIRM EXPENSES FOR OCTOBER AND MAKE REVISIONS TO ENSURE PROPER CHARGES TO THE ESTATE |
| | 11/16/05<br>Wed   21105-CA/ 23 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER: *BK-Case Administration*<br>BEGIN REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/12 |
| | 11/16/05<br>Wed   21105-CA/ 24 | 1.90 | 1.90 | 161.50 | | | | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/12 |
| | 11/16/05<br>Wed   21105-CA/ 25 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER: *BK-Case Administration*<br>BEGIN REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/12 |
| | 11/17/05<br>Thu   21105-CA/ 26 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/12 |
| | 11/17/05<br>Thu   21105-CA/ 27 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/12 |
| | 11/17/05<br>Thu   21105-CA/ 28 | 1.30 | 1.30 | 110.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/12 |
| | 11/17/05<br>Thu   21105-CA/ 29 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/12 |
| | 11/18/05<br>Fri   21105-CA/ 30 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/12 |
| | 11/18/05<br>Fri   21105-CA/ 31 | 1.30 | 1.30 | 110.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/12 |
| | 11/18/05<br>Fri   21105-CA/ 32 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/12 |
| | 11/18/05<br>Fri   21105-CA/ 33 | 1.00 | 1.00 | 85.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/5 |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Bloemen, L | 11/18/05<br>Fri  21105-CA/ 34 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/5 |
| | 11/21/05<br>Mon  21105-CA/ 35 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER: *BK-Case Administration*<br>RESEARCH AND VERIFY REMAINING RECEIPTS FOR EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE FOR W/E 11/5 AND 11/12. REVIEW REMAINING DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES FOR W/E 11/5 AND 11/12. |
| | 11/21/05<br>Mon  21105-CA/ 36 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/19 |
| | 11/21/05<br>Mon  21105-CA/ 37 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/5 |
| | 11/21/05<br>Mon  21105-CA/ 38 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/12 |
| | 11/21/05<br>Mon  21105-CA/ 39 | 0.60 | 0.60 | 51.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/12 |
| | 11/21/05<br>Mon  21105-CA/ 40 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/5 |
| | 11/21/05<br>Mon  21105-CA/ 41 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER: *BK-Case Administration*<br>BEGIN REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/19 |
| | 11/22/05<br>Tue  21105-CA/ 42 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/19 |
| | 11/22/05<br>Tue  21105-CA/ 43 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/19 |
| | 11/22/05<br>Tue  21105-CA/ 44 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/19 |
| | 11/22/05<br>Tue  21105-CA/ 45 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/19 |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Bloemen, L | 11/23/05 Wed   21105-CA/ 46 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/19 |
| | 11/23/05 Wed   21105-CA/ 47 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER: *BK-Case Administration* <br> BEGIN REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/19 |
| | 11/23/05 Wed   21105-CA/ 48 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/19 |
| | 11/28/05 Mon   21205-CA/ 1 | 2.00 | 2.00 | 170.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE REVIEW OF RECEIPTS AND MAKING REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/19 |
| | 11/28/05 Mon   21205-CA/ 2 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE REVIEW OF RECEIPTS AND MAKING REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/19 |
| | 11/28/05 Mon   21205-CA/ 3 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE REVIEW OF RECEIPTS AND MAKING REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/19 |
| | 11/28/05 Mon   21205-CA/ 4 | 1.30 | 1.30 | 110.50 | | | 1 | MATTER: *BK-Case Administration* <br> COMMENCE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/26 |
| | 11/29/05 Tue   21205-CA/ 5 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE REVIEW OF RECEIPTS AND MAKING REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/26 |
| | 11/29/05 Tue   21205-CA/ 6 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER: *BK-Case Administration* <br> REVIEW GROUND TRANSPORTATION EXPENSES AND MAKE CORRECTIONS TO ENSURE PROPER CHARGES FOR BILLABLE AND DNB W/E 11/12 & 11/19 |
| | 11/29/05 Tue   21205-CA/ 7 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER: *BK-Case Administration* <br> REVIEW AND CORRECT TIME ENTRIES FOR CORRECT CLIENT AS REQUESTED BY BILLING MANAGER |
| | 11/30/05 Wed   21205-CA/ 8 | 1.30 | 1.30 | 110.50 | | | 1 | MATTER: *BK-Case Administration* <br> COMPLETED REVISIONS GROUND TRANSPORTATION EXPENSES AND MAKE CORRECTIONS TO ENSURE PROPER CHARGES FOR BILLABLE AND DNB W/E 11/12 & 11/19 |
| | 11/30/05 Wed   21205-CA/ 9 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUE REVIEW OF REMAINING DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/26 |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Bloemen, L | 11/30/05 Wed  21205-CA/ 10 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW OF REMAINING RECEIPTS AND MAKING REVISIONS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/26 |
| | 12/01/05 Thu  21205-CA/ 11 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER: *BK-Case Administration*<br>BEGIN REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELIINES W/E 12/3 |
| | 12/01/05 Thu  21205-CA/ 12 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW AND REVISE DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 11/26 |
| | 12/01/05 Thu  21205-CA/ 13 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/26 |
| | 12/01/05 Thu  21205-CA/ 14 | 1.00 | 1.00 | 85.00 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW AND REVISE DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 11/26 |
| | 12/02/05 Fri  21205-CA/ 15 | 4.30 | 4.30 | 365.50 | | | 1 | MATTER: *BK-Case Administration*<br>COMPLETE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES AND SPELLCHECK ENTRIES W/E 11/26. REVIEW RECEIPTS FOR ANY REMAINING EXPENSES AND MAKE REVISIONS TO INSURE PROPER CHARGES TO THE ESTATE W/E 19 |
| | 12/02/05 Fri  21205-CA/ 16 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW MSC EXPENSES FOR NOVEMBER. REVISED GROUND TRANSPORTATION SLIPS TO REFLECT $35 CAP AND CREATE DNB SLIPS FOR BALANCES. COPY AND FORWARD TO ANDREA HIGHTOWER IN AP DEPT |
| | 12/05/05 Mon 1205-ADMN/ 1 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER: *A-Administration*<br>CONTINUE TO REVIEW AND CORRECT DESCRIPTION FOR EXPENSES FOR MONTH OF NOVEMBER. |
| | 12/05/05 Mon 1205-ADMN/ 2 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER: *A-Administration*<br>REVIEW AND CORRECT DESCRIPTION FOR EXPENSES FOR MONTH OF NOVEMBER. |
| | 12/05/05 Mon 1205-ADMN/ 3 | 3.20 | 3.20 | 272.00 | | | 1 | MATTER: *A-Administration*<br>CONTINUE TO REVIEW AND CORRECT DESCRIPTION FOR EXPENSES FOR MONTH OF NOVEMBER. |
| | 12/06/05 Tue 1205-ADMN/ 4 | 3.80 | 3.80 | 323.00 | | | 1 | MATTER: *A-Administration*<br>CONTINUE REVIEW AND CORRECTING DESCRIPTIONS FOR EXPENSES FOR MONTH OF NOVEMBER. |
| | 12/06/05 Tue 1205-ADMN/ 5 | 3.40 | 3.40 | 289.00 | | | 1 | MATTER: *A-Administration*<br>CONTINUE REVIEW AND CORRECTING DESCRIPTIONS FOR EXPENSES FOR MONTH OF NOVEMBER. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Bloemen, L | 12/07/05 Wed 1205-ADMN / 6 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER: *A-Administration*<br>COMPLETE REVIEW AND CORRECTING DESCRIPTIONS FOR EXPENSES FOR MONTH OF NOVEMBER. |
| | 12/07/05 Wed 1205-ADMN / 7 | 4.20 | 4.20 | 357.00 | | | 1 | MATTER: *A-Administration*<br>CONTINUE REVIEW AND CORRECTING DESCRIPTIONS FOR EXPENSES FOR MONTH OF NOVEMBER. |
| | 12/07/05 Wed 21205-CA / 17 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE REVIEW AND REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 12/3 |
| | 12/08/05 Thu 21205-CA / 18 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW RECEIPTS AND REVISE EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 12/3 |
| | 12/08/05 Thu 21205-CA / 19 | 5.10 | 5.10 | 433.50 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 12/3 |
| | 12/09/05 Fri 1205-ADMN / 8 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER: *A-Administration*<br>REVIEW AND REVISE ALL TELEPHONE/CELL EXPENSES FROM NOVEMBER 1ST THROUGH PRESENT TO REFLECT CHARGES AS DNB. |
| | 12/09/05 Fri 21205-CA / 20 | 2.70 | 2.70 | 229.50 | | | 1 | MATTER: *BK-Case Administration*<br>COMPLETE REVIEW RECEIPTS AND MAKING REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO ESTATE AND SPELL CHECK TIME ENTRIES AND DO FINAL REVIEW W/E 11/26 |
| | 12/09/05 Fri 21205-CA / 21 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW AND REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 12/3 |
| | 12/09/05 Fri 21205-CA / 22 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER: *BK-Case Administration*<br>FINAL REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 11/26 |
| | 12/12/05 Mon 21205-CA / 23 | 2.00 | 2.00 | 170.00 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW SELECTED EXPENSE ENTRIES TO REFLECT CORRECTED INFORMATION. |
| | 12/19/05 Mon 21205-CA / 24 | 4.10 | 4.10 | 348.50 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 12/10 |
| | 12/19/05 Mon 21205-CA / 25 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 12/10 |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Bloemen, L | 12/19/05 Mon  21205-CA/ 26 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER: *BK-Case Administration* REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 12/10 |
| | 12/20/05 Tue   21205-CA/ 27 | 3.70 | 3.70 | 314.50 | | | 1 | MATTER: *BK-Case Administration* CONTINUE REVIEW OF RECEIPTS AND REVISE EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 12/10 |
| | 12/20/05 Tue   21205-CA/ 28 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER: *BK-Case Administration* CONTINUE REVIEW OF RECEIPTS AND REVISE EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 12/10 |
| | 12/21/05 Wed 1205-ADMN/ 9 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER: *A-Administration* RUN REPORTS AND MAKE FINAL REVIEW OF EXPENSES WITH MAKE REVISIONS AS NEEDED W/E 12/10 UPDATE OUTSIDE PROFESSIONAL LIST AND BILLER LIST IN PREPARATION FOR REVIEW OF TIME AND EXPENSES FOR W/E 12/17 |
| | 12/21/05 Wed 1205-ADMN/ 10 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER: *A-Administration* FINAL REVIEW OF TIME ENTRIES INCLUDING SPELL CHECK W/E 12/10 |
| | 12/21/05 Wed   21205-CA/ 29 | 2.70 | 2.70 | 229.50 | | | 1 | MATTER: *BK-Case Administration* BEGIN REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 12/17 |
| | 12/22/05 Thu   21205-CA/ 30 | 6.00 | 6.00 | 510.00 | | | 1 | MATTER: *BK-Case Administration* REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 12/17 |
| | 12/23/05 Fri   21205-CA/ 31 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER: *BK-Case Administration* REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 12/17 |
| | 01/09/06 Mon   2106-CA/ 1 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER: *BK-Case Administration* REVIEW OF RECEIPTS AND REVISE EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 12/17 |
| | 01/09/06 Mon   2106-CA/ 2 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER: *BK-Case Administration* REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 12/24 |
| | 01/10/06 Tue   2106-CA/ 3 | 5.90 | 5.90 | 501.50 | | | 1 | MATTER: *BK-Case Administration* REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 12/17 AND 12/24 |
| | 01/11/06 Wed   2106-CA/ 4 | 6.70 | 6.70 | 569.50 | | | 1 | MATTER: *BK-Case Administration* REVIEW OF RECEIPTS AND REVISE EXPENSE TO ENSURE PROPER CHARGES TO THE ESTATE W/E 12/17, 12/24 AND 12/31 |

~  See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Bloemen, L | 01/12/06 Thu | 2.10 | 2.10 | 178.50 | | | 1 | MATTER: *BK-Case Administration* REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 12/31 |
| | 2106-CA/ 5 | | | | | | | |
| | 01/12/06 Thu | 0.40 | 0.40 | 34.00 | | | 1 | MATTER: *BK-Case Administration* SCAN WINN-DIXIE NOVEMBER 2005 STATEMENT AND DETAIL. |
| | 2106-CA/ 6 | | | | | | | |
| | 01/13/06 Fri | 1.70 | 1.70 | 144.50 | | | 1 | MATTER: *BK-Case Administration* CONTINUE WORK ON WEEKLY TEAM SCHEDULE FOR DECEMBER |
| | 2106-CA/ 7 | | | | | | | |
| | 01/13/06 Fri | 2.70 | 2.70 | 229.50 | | | 1 | MATTER: *BK-Case Administration* WORK ON WEEKLY TEAM SCHEDULE AND LODGING ANALYSIS FOR DECEMBER |
| | 2106-CA/ 8 | | | | | | | |
| | 01/13/06 Fri | 2.10 | 2.10 | 178.50 | | | 1 | MATTER: *BK-Case Administration* REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 12/31 |
| | 2106-CA/ 9 | | | | | | | |
| | 01/23/06 Mon | 4.00 | 4.00 | 340.00 | | | 1 | MATTER: *BK-Case Administration* COPY AND PREPARE STATEMENT FOR DECEMBER AND PREPARE FED EX SHIPMENTS AND TAKE TO FED EX STORE. |
| | 2106-CA/ 10 | | | | | | | |
| | 01/23/06 Mon | 3.70 | 3.70 | 314.50 | | | 1 | MATTER: *BK-Case Administration* REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/14 |
| | 2106-CA/ 11 | | | | | | | |
| | 01/24/06 Tue | 4.70 | 4.70 | 399.50 | | | 1 | MATTER: *BK-Case Administration* REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/14 |
| | 2106-CA/ 12 | | | | | | | |
| | 01/24/06 Tue | 1.40 | 1.40 | 119.00 | | | 1 | MATTER: *BK-Case Administration* REVIEW OF RECEIPTS AND REVISE EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E1/14 |
| | 2106-CA/ 13 | | | | | | | |
| | 01/24/06 Tue | 1.50 | 1.50 | 127.50 | | | 1 | MATTER: *BK-Case Administration* REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/14 |
| | 2106-CA/ 14 | | | | | | | |
| | 01/25/06 Wed | 2.00 | 2.00 | 170.00 | | | 1 | MATTER: *BK-Case Administration* REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/14 |
| | 2106-CA/ 15 | | | | | | | |
| | | | 303.00 | 25,755.00 | | | | |

NUMBER OF ENTRIES: 143

Cooper, C

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cooper, C | 10/03/05 Mon  21005-FA/ 1 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER: *BK-Fee Application*<br>DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/01/05 |
| | 10/05/05 Wed  21005-FA/ 2 | 2.40 | 2.40 | 240.00 | | | 1 | MATTER: *BK-Fee Application*<br>CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/01/05 |
| | 10/07/05 Fri  21005-FA/ 3 | 2.50 | 2.50 | 250.00 | | | 1 | MATTER: *BK-Fee Application*<br>CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/01/05 |
| | 10/11/05 Tue  21005-FA/ 4 | 2.30 | 2.30 | 230.00 | | | 1 | MATTER: *BK-Fee Application*<br>DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/08/05 |
| | 10/13/05 Thu  21005-FA/ 6 | 2.20 | 2.20 | 220.00 | | | 1 | MATTER: *BK-Fee Application*<br>CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/08/05 |
| | 10/14/05 Fri  21005-CA/ 43 | 0.40 | 0.40 | 40.00 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW CORRESPONDENCE AND ATTACHMENTS (4) FROM XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| | 10/19/05 Wed  21005-CA/ 45 | 2.30 | 2.30 | 230.00 | | | 1 | MATTER: *BK-Case Administration*<br>DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF OCTOBER 05 |
| | 10/19/05 Wed  21005-FA/ 9 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER: *BK-Fee Application*<br>DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/15/05 |
| | 10/20/05 Thu  21005-CA/ 46 | 2.40 | 2.40 | 240.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF OCTOBER 05 |
| | 10/21/05 Fri  21005-FA/ 11 | 2.80 | 2.80 | 280.00 | | | 1 | MATTER: *BK-Fee Application*<br>CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/15/05 |
| | 10/24/05 Mon  21005-FA/ 12 | 2.40 | 2.40 | 240.00 | | | 1 | MATTER: *BK-Fee Application*<br>CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/15/05 |

~  See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Cooper, C | 10/24/05 Mon 21005-FA/ 13 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER: *BK-Fee Application* <br> DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/22/05 |
| | 10/25/05 Tue 21005-CA/ 48 | 2.60 | 2.60 | 260.00 | | | 1 | MATTER: *BK-Case Administration* <br> PREPARATION OF EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR THE OCTOBER STATEMENT FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| | 10/26/05 Wed 21005-FA/ 14 | 1.80 | 1.80 | 180.00 | | | 1 | MATTER: *BK-Fee Application* <br> PREPARE DETAIL SLIP REPORTS OF TIME AND EXPENSES FOR 2ND INTERIM FEE APPLICATION FOR THE PERIOD MAY 29 THROUGH OCTOBER 1, 2005 |
| | 10/27/05 Thu 21005-CA/ 49 | 1.90 | 1.90 | 190.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUED PREPARATION OF EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR THE OCTOBER STATEMENT FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| | 10/27/05 Thu 21005-FA/ 15 | 2.80 | 2.80 | 280.00 | | | 1 | MATTER: *BK-Fee Application* <br> CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/22/05 |
| | 10/29/05 Sat 21005-CA/ 50 | 3.80 | 3.80 | 380.00 | | | 1 | MATTER: *BK-Case Administration* <br> DETAILED AUDIT OF RENTAL CAR CHARGES FOR THE MONTH OF OCTOBER TO ENSURE PROPER BILLING TO THE ESTATE |
| | 10/31/05 Mon 21105-FA/ 2 | 2.40 | 2.40 | 240.00 | | | 1 | MATTER: *BK-Fee Application* <br> DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/29/05 |
| | 11/07/05 Mon 21105-FA/ 3 | 2.40 | 2.40 | 240.00 | | | 1 | MATTER: *BK-Fee Application* <br> DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/5/05 |
| | 11/08/05 Tue 21105-FA/ 4 | 2.40 | 2.40 | 240.00 | | | 1 | MATTER: *BK-Fee Application* <br> DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF NOVEMBER 05 |
| | 11/09/05 Wed 21105-FA/ 5 | 4.00 | 4.00 | 400.00 | | | 1 | MATTER: *BK-Fee Application* <br> FINAL REVIEW OF FEES AND EXPENSE DETAIL FOR THE 2ND INTERIM PERIOD FOR FILING WITH THE COURT |
| | 11/10/05 Thu 21105-FA/ 7 | 2.40 | 2.40 | 240.00 | | | 1 | MATTER: *BK-Fee Application* <br> CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/5/05 |

~  See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|-----------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Cooper, C | 11/11/05<br>Fri  21105-CA/ 52 | 1.20 | 1.20 | 120.00 | | | 1 | MATTER: *BK-Case Administration*<br>DETAILED AUDIT OF RENTAL CAR CHARGES FOR THE MONTH OF NOVEMBER TO ENSURE PROPER BILLING TO THE ESTATE |
| | 11/14/05<br>Mon  21105-CA/ 53 | 0.40 | 0.40 | 40.00 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW CORRESPONDENCE AND ATTACHMENTS (4) FROM XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| | 11/15/05<br>Tue  21105-FA/ 8 | 3.10 | 3.10 | 310.00 | | | 1 | MATTER: *BK-Fee Application*<br>DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/12/05 |
| | 11/16/05<br>Wed  21105-FA/ 9 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER: *BK-Fee Application*<br>CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF NOVEMBER 05 |
| | 11/17/05<br>Thu  21105-FA/ 10 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER: *BK-Fee Application*<br>CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/12/05 |
| | 11/21/05<br>Mon  21105-FA/ 12 | 3.60 | 3.60 | 360.00 | | | 1 | MATTER: *BK-Fee Application*<br>DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/19/05 |
| | 11/23/05<br>Wed  21105-CA/ 57 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF NOV 05 |
| | 11/23/05<br>Wed  21105-FA/ 13 | 3.60 | 3.60 | 360.00 | | | 1 | MATTER: *BK-Fee Application*<br>CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/19/05 |
| | 11/24/05<br>Thu  21105-CA/ 58 | 3.20 | 3.20 | 320.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUED DETAILED AUDIT OF RENTAL CAR CHARGES FOR THE MONTH OF NOVEMBER TO ENSURE PROPER BILLING TO THE ESTATE |
| | 11/25/05<br>Fri  21105-CA/ 59 | 1.80 | 1.80 | 180.00 | | | 1 | MATTER: *BK-Case Administration*<br>PREPARATION OF EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR THE NOVEMBER STATEMENT FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| | 11/25/05<br>Fri  21105-FA/ 14 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER: *BK-Fee Application*<br>CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF NOVEMBER 05 |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Cooper, C | 11/26/05 Sat  21105-CA/ 60 | 1.10 | 1.10 | 110.00 | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUED PREPARATION OF EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR THE OCTOBER STATEMENT FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| | 11/28/05 Mon  21205-FA/ 1 | 3.60 | 3.60 | 360.00 | | | 1 | MATTER: *BK-Fee Application* <br> DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/26/05 |
| | 11/30/05 Wed  21205-FA/ 2 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER: *BK-Fee Application* <br> CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/26/05 |
| | 01/04/06 Wed  2106-FA/ 1 | 3.60 | 3.60 | 360.00 | | | 1 | MATTER: *BK-Fee Application* <br> DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF DECEMBER 05 |
| | 01/05/06 Thu  2106-FA/ 2 | 3.10 | 3.10 | 310.00 | | | 1 | MATTER: *BK-Fee Application* <br> CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF DECEMBER 05 |
| | 01/09/06 Mon  2106-FA/ 3 | 2.50 | 2.50 | 250.00 | | | 1 | MATTER: *BK-Fee Application* <br> DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/7 |
| | 01/10/06 Tue  2106-CA/ 18 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER: *BK-Case Administration* <br> REVIEW CORRESPONDENCE AND ATTACHMENTS (3) FROM XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| | 01/11/06 Wed  2106-FA/ 4 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER: *BK-Fee Application* <br> CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF DECEMBER 05 |
| | 01/12/06 Thu  2106-CA/ 19 | 1.30 | 1.30 | 130.00 | | | 1 | MATTER: *BK-Case Administration* <br> PREPARATION OF EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR THE DECEMBER STATEMENT FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| | 01/12/06 Thu  2106-FA/ 5 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER: *BK-Fee Application* <br> CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/7 |
| | 01/13/06 Fri  2106-CA/ 20 | 1.80 | 1.80 | 180.00 | | | 1 | MATTER: *BK-Case Administration* <br> DETAILED AUDIT OF RENTAL CAR CHARGES FOR THE MONTH OF DECEMBER TO ENSURE PROPER BILLING TO THE ESTATE |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Cooper, C | 01/16/06 Mon 2106-CA/ 22 | 1.30 | 1.30 | 130.00 | | | | 1 | MATTER: *BK-Case Administration* <br> CONTINUED DETAILED AUDIT OF RENTAL CAR CHARGES FOR THE MONTH OF DECEMBER TO ENSURE PROPER BILLING TO THE ESTATE |
| | 01/17/06 Tue 2106-FA/ 6 | 2.70 | 2.70 | 270.00 | | | | 1 | MATTER: *BK-Fee Application* <br> DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/14 |
| | 01/18/06 Wed 2106-FA/ 7 | 2.90 | 2.90 | 290.00 | | | | 1 | MATTER: *BK-Fee Application* <br> CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/14 |
| | 01/23/06 Mon 2106-FA/ 8 | 2.10 | 2.10 | 210.00 | | | | 1 | MATTER: *BK-Fee Application* <br> DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/21 |
| | 01/25/06 Wed 2106-FA/ 9 | 3.10 | 3.10 | 310.00 | | | | 1 | MATTER: *BK-Fee Application* <br> CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/21 |
| | 01/26/06 Thu 2106-FA/ 10 | 1.00 | 1.00 | 100.00 | | | | 1 | MATTER: *BK-Fee Application* <br> CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/21 |
| | | | 118.70 | 11,870.00 | | | | | |
| | NUMBER OF ENTRIES: | 50 | | | | | | | |
| Eun, H | 10/03/05 Mon 21005-CA/ 51 | 2.50 | 2.50 | 212.50 | | | | 1 | MATTER: *BK-Case Administration* <br> ANALYSIS OF THE RECEIPTS TO ENSURE ACCURATE EXPENSE CHARGES |
| | 10/04/05 Tue 21005-CA/ 52 | 1.00 | 1.00 | 85.00 | | | | 1 | MATTER: *BK-Case Administration* <br> REVIEW AND REVISE EXPENSE DETAIL FOR WEEK ENDING 10/1 TO ENSURE ACCURACY ALLOTTED TO THE ESTATE. |
| | 10/10/05 Mon 21005-CA/ 53 | 2.00 | 2.00 | 170.00 | | | | 1 | MATTER: *BK-Case Administration* <br> ANALYSIS ON EXPENSES FOR THE ENTIRE MONTH OF SEPTEMBER TO ASSURE ACCURATE CHARGES. |
| | 10/26/05 Wed 21005-CA/ 54 | 2.00 | 2.00 | 170.00 | | | | 1 | MATTER: *BK-Case Administration* <br> REVIEW DETAILED EXPENSES FOR WEEK OF 10/22/05 FOR ACCURACY ALLOTED TO THE ESTATE. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Eun, H | 10/27/05 Thu 21005-CA/ 55 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE TO REVIEW AND REVISE DETAILED EXPENSES FOR MONTH OF OCTOBER TO ENSURE ACCURATE CHARGES TO THE ESTATE |
| | 12/01/05 Thu 21205-CA/ 32 | 1.50 | 1.50 | 127.50 | F F | | 1 2 | MATTER: *BK-Case Administration*<br>REVISIONS FOR DETAILED TIME FOR WE 11/5/05 FROM ELLEN'S CORRECTIONS:<br>CORRESPONDENCES WITH PROFESSIONALS REGARDING THEIR SLIPS AND DESCRIPTIONS THAT NEEDED TO BE MORE COMPLETE. |
| | 12/05/05 Mon 21205-CA/ 33 | 2.00 | 2.00 | 170.00 | | | 1 | MATTER: *BK-Case Administration*<br>CORRECT EXPENSES FOR NOVEMBER |
| | 12/07/05 Wed 21205-CA/ 34 | 0.80 | 0.80 | 68.00 | | | 1 | MATTER: *BK-Case Administration*<br>CONTINUE TO REVISE EXPENSES |
| | 12/09/05 Fri 1205-ADMN/ 11 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER: *A-Administration*<br>CONTINUE REVISION EXPENSES FOR NOVEMBER |
| | 12/12/05 Mon 21205-FA/ 3 | 1.00 | 1.00 | 85.00 | | | 1 | MATTER: *BK-Fee Application*<br>REVISE DETAILED TIME DESCRIPTIONS TO ENSURE ACCURACY. |
| | 12/16/05 Fri 21205-CA/ 35 | 3.00 | 3.00 | 255.00 | | | 1 | MATTER: *BK-Case Administration*<br>ANALYZE DETAILED TIME AND EXPENSES FOR WE 12/10 |
| | 12/19/05 Mon 21205-CA/ 36 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW AND REVISE DETAILED TIME AND EXPENSE FOR WEEK ENDING 12/10 TO ENSURE ACCURACY |
| | 12/20/05 Tue 21205-CA/ 37 | 1.00 | 1.00 | 85.00 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW PROFESSIONALS TIME AND EXPENSES AND CHANGE TO CORRECT CODES |
| | 12/27/05 Tue 1205-ADMN/ 12 | 3.00 | 3.00 | 255.00 | | | 1 | MATTER: *A-Administration*<br>REVIEW AND REVISE DETAILED TIME AND EXPENSES FOR WE 12/17/05 |
| | 12/28/05 Wed 21205-CA/ 38 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER: *BK-Case Administration*<br>REVIEW AND REVISED W/E 12/24/05 DETAILED TIME AND EXPENSES |
| | | | 26.00 | 2,210.00 | | | | |

NUMBER OF ENTRIES: 15

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Liu, A | 12/06/05 | 0.40 | 0.40 | 64.00 | | | | | MATTER: *BK-Business Analysis* |
| | Tue   21205-BA/ 13 | | | | | | | 1 | REVISED THE TEMPLATE OF THE COVERPAGE OF CONTRACTS TO ALLOW FOR ADDITIONAL SIGNATURE BLOCKS. |
| | 12/19/05 | 2.80 | 2.80 | 448.00 | | | | | MATTER: *BK-Claims* |
| | Mon !1205-CLMS/ 463 | | | | | | | 1 | UPDATED THE PAYEE DATABASE FOR THE DECEMBER'S AND PREVIOUS MONTH'S OPT-INS WITH RECLAMATION CLAIM AMOUNT AND CONTACT INFORMATION. |
| | 12/20/05 | 0.30 | 0.30 | 48.00 | | | | | MATTER: *BK-Claims* |
| | Tue !1205-CLMS/ 491 | | | | | | | 1 | UPDATED THE PAYEE DATABASE FOR THE DECEMBER'S AND PREVIOUS MONTH'S OPT-INS WITH RECLAMATION CLAIM AMOUNT AND CONTACT INFORMATION. |
| | 12/21/05 | 0.20 | 0.20 | 32.00 | | | | | MATTER: *BK-Claims* |
| | Wed !1205-CLMS/ 532 | | | | | | | 1 | UPDATED THE PAYEE DATABASE FOR THE DECEMBER'S AND PREVIOUS MONTH'S OPT-INS WITH RECLAMATION CLAIM AMOUNT AND CONTACT INFORMATION. |
| | | | 3.70 | 592.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Lyons, E | 10/19/05 | 1.40 | 1.40 | 224.00 | | | | | MATTER: *BK-Case Administration* |
| | Wed   21005-CA/ 59 | | | | | | | 1 | PERFORMED QUALITY CONTROL REVIEW OF AUGUST MONTHLY FEE APPLICATION (SPECIFICALLY EXPENSES AND ADMINISTRATRATIVE TIME) BILLED TO THE ESTATE TO ENSURE COMPLIANCE WITHIN UST GUIDELINES AND PROPER BILLING TO ESTATE. |
| | 12/12/05 | 0.70 | 0.70 | 112.00 | | | | | MATTER: *BK-Case Administration* |
| | Mon   21205-CA/ 51 | | | | | | | 1 | PERFORMED QUALITY CONTROL REVIEW OF NOVEMBER MONTHLY FEE APPLICATION (SPECIFICALLY EXPENSES AND ADMINISTRATORIVE TIME) BILLED TO THE ESTATE TO ENSURE COMPLIANCE WITHIN UST GUIDELINES AND PROPER BILLING TO ESTATE. |
| | | | 2.10 | 336.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Malinak, K | 11/11/05 | 1.00 | 1.00 | 85.00 | I | | | | MATTER: *BK-Case Administration* |
| | Fri   21105-CA/ 65 | | | | | | | 1 | PRINTING OUT 2ND INTERIM FOR WINN-DIXIE ALONG WITH EXPENSES AND EXHIBITS. BOXING UP AND FEDEX THE DISTRIBUTION. |
| | 11/22/05 | 1.00 | 1.00 | 85.00 | I | | | | MATTER: *BK-Case Administration* |
| | Tue   21105-CA/ 68 | | | | | | | 1 | CREATING FED EX LABELS AND BOXING UP WD FOR THE MONTH OF OCTOBER. |

~ See the last page of exhibit for explanation

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Malinak, K | | | 2.00 | 170.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER: *BK-Litigation* |
| Naegely, P | 11/22/05 Tue  21105-LIT / 3 | 1.20 | 1.20 | 192.00 | | | 1 | DELETE PRIVILEGED ELECTRONIC CORRESPONDENCE. |
| | | | 1.20 | 192.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER: *BK-Case Administration* |
| Rosolanko, M | 11/22/05 Tue  21105-CA / 71 | 5.50 | 5.50 | 467.50 | I | | 1 | MAKING COPIES OF WINN-DIXIE FEES AND EXPENSES FOR OCTOBER, FED EX, COMPLETE CASE FILE. |
| | | | 5.50 | 467.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 462.20 | $41,592.50 | | | | |

Total
Number of Entries:    218

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bloemen, L | 303.00 | 25,755.00 | 0.00 | 0.00 | 303.00 | 25,755.00 | 0.00 | 0.00 | 303.00 | 25,755.00 |
| Cooper, C | 118.70 | 11,870.00 | 0.00 | 0.00 | 118.70 | 11,870.00 | 0.00 | 0.00 | 118.70 | 11,870.00 |
| Eun, H | 26.00 | 2,210.00 | 0.00 | 0.00 | 26.00 | 2,210.00 | 0.00 | 0.00 | 26.00 | 2,210.00 |
| Liu, A | 3.70 | 592.00 | 0.00 | 0.00 | 3.70 | 592.00 | 0.00 | 0.00 | 3.70 | 592.00 |
| Lyons, E | 2.10 | 336.00 | 0.00 | 0.00 | 2.10 | 336.00 | 0.00 | 0.00 | 2.10 | 336.00 |
| Malinak, K | 2.00 | 170.00 | 0.00 | 0.00 | 2.00 | 170.00 | 0.00 | 0.00 | 2.00 | 170.00 |
| Naegely, P | 1.20 | 192.00 | 0.00 | 0.00 | 1.20 | 192.00 | 0.00 | 0.00 | 1.20 | 192.00 |
| Rosolanko, M | 5.50 | 467.50 | 0.00 | 0.00 | 5.50 | 467.50 | 0.00 | 0.00 | 5.50 | 467.50 |
| | 462.20 | $41,592.50 | 0.00 | $0.00 | 462.20 | $41,592.50 | 0.00 | $0.00 | 462.20 | $41,592.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| A-Administration | 31.40 | 2,669.00 | 0.00 | 0.00 | 31.40 | 2,669.00 | 0.00 | 0.00 | 31.40 | 2,669.00 |
| BK-Business Analysis | 0.40 | 64.00 | 0.00 | 0.00 | 0.40 | 64.00 | 0.00 | 0.00 | 0.40 | 64.00 |
| BK-Case Administration | 334.10 | 28,974.50 | 0.00 | 0.00 | 334.10 | 28,974.50 | 0.00 | 0.00 | 334.10 | 28,974.50 |
| BK-Claims | 3.30 | 528.00 | 0.00 | 0.00 | 3.30 | 528.00 | 0.00 | 0.00 | 3.30 | 528.00 |
| BK-Fee Application | 91.80 | 9,165.00 | 0.00 | 0.00 | 91.80 | 9,165.00 | 0.00 | 0.00 | 91.80 | 9,165.00 |
| BK-Litigation | 1.20 | 192.00 | 0.00 | 0.00 | 1.20 | 192.00 | 0.00 | 0.00 | 1.20 | 192.00 |
| | 462.20 | $41,592.50 | 0.00 | $0.00 | 462.20 | $41,592.50 | 0.00 | $0.00 | 462.20 | $41,592.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 1.10 | 440.00 |
| Coblentz, J | 9.10 | 3,640.00 |
| Dussinger, M | 1.20 | 480.00 |
| Gaston, B | 8.25 | 3,440.00 |
| Gordon, E | 0.70 | 340.00 |
| Gutierrez, B | 0.70 | 350.00 |
| Hunt, K | 19.20 | 7,960.00 |
| Kwon, O | 3.50 | 1,750.00 |
| Nguyen, K | 7.50 | 3,220.00 |
| Shah, A | 6.00 | 2,730.00 |
| Stevenson, A | 0.40 | 200.00 |
| | 57.65 | $24,550.00 |

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Boggess, B | 11/10/05 Thu  11105-BO/ 242 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER: *BK-Business Operations* <br> MET WITH AT&T REGARDING PRE-PAID LONG DISTANCE CARD. |
| | | | 1.10 | 440.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Coblentz, J | 12/20/05 Tue  11205-OI/ 356 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> PACKAGING AND SENDING NON-DISCLOSURE AGREEMENTS TO POTENTIAL VENDORS. |
| | 12/20/05 Tue  11205-OI/ 358 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> PACKAGING AND SENDING NON-DISCLOSURE AGREEMENTS TO POTENTIAL VENDORS (CONTINUED) |
| | 12/20/05 Tue  11205-OI/ 359 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> PACKAGING AND SENDING NON-DISCLOSURE AGREEMENTS TO POTENTIAL VENDORS (CONTINUED) |
| | 01/11/06 Wed  1106-OI/ 127 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> SEND ADDITIONAL SPECIFICATIONS AND RFP DETAILS FOR THE VENDORS THAT REQUESTED IT. |
| | 01/26/06 Thu  1106-OI/ 369 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> COMPILED LIST OF VENDORS TO REQUEST PRODUCT CATALOGS FROM PRICING INFORMATION. |
| | | | 9.10 | 3,640.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Dussinger, M | 11/22/05 Tue  11105-BA/ 1047 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER: *BK-Business Analysis* <br> PREPARE AN INDEX OF ALL WAREHOUSE AND DISTRIBUTION RELATED FILES. |
| | 01/24/06 Tue  1106-BA/ 813 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER: *BK-Business Analysis* <br> DISTRIBUTE THE SUBSTANTIVE CONSOLIDATION INFORMATION PROVIDED TO R. WINTER (MILBANK) TO K. LAMAINA (SKADDEN) TO UPDATE THEIR DILIGENCE WORK PAPERS. |
| | | | 1.20 | 480.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Gaston, B | 11/03/05 Thu  11105-BA/ 278 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER: *BK-Business Analysis* PROVIDE PRE-PETITION LIABILITIES FILE TO L. MCSHANE (DJM) AND K. JAXON (WD) |
| | 12/01/05 Thu   11205-BA/ 264 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER: *BK-Business Analysis* UPDATE LIST OF STORES WHERE CLAIMS WAIVED FROM 16 TO 17 AND DISTRIBUTE TO CLAIMS RECONCILIATION TEAM. |
| | 12/06/05 Tue   11205-BA/ 454 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER: *BK-Business Analysis* PRINT AND FILE REJECTION ORDER FOR STORE 1665. |
| | 12/16/05 Fri  1205-CLMS/ 527 | 1.90 | 0.95 | 380.00 | F F | | 1 2 | MATTER: *BK-Claims* DRAFT FIRST SEVERAL PAGES OF INSTRUCTIONS AND EXHIBITS OF REAL ESTATE CLAIMS RECONCILIATION PROCEDURES VERSION 1 AND GATHER ALL FILES NEEDED TO RECONCILE CLAIMS INTO ONE SINGLE LOCATION ON WINN-DIXIE'S O:// DRIVE. |
| | 12/22/05 Thu   11205-BA/ 1016 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER: *BK-Business Analysis* UPDATE STORE NUMBERS MATCHED TO APPROXIMATELY 105 SCHEDULED CLAIMS (30,000 SERIES CLAIM NUMBERS) ON LOGAN REC SHEET WEBSITE. |
| | 12/22/05 Thu  1205-CLMS/ 667 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER: *BK-Claims* UPDATE LEASE REJECTION, PRE-PETITION WAIVER, LEGAL DEBTOR, AND CLAIMS TO STORE MATCH FILES ON WINN-DIXIE COMMON/SHARED W: DRIVE FOR REAL CLAIMS TEAM. |
| | 12/27/05 Tue   11205-BA/ 1087 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER: *BK-Business Analysis* UPDATE FILE MATCHING STORE NUMBERS TO CLAIM NUMBER FOR SCHEDULED CLAIMS. |
| | 12/28/05 Wed   11205-BA/ 1114 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER: *BK-Business Analysis* LOCATE AND COORDINATE DELIVERY OF LEASE FOR STORE 658 TO C. JACKSON (SH&B) TO ALLOW HER TO FILE MOTION IN RESPONSE TO LL'S OBJECTION. |
| | 12/28/05 Wed  1205-CLMS/ 739 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER: *BK-Claims* CALL WITH IT DEPARTMENT TO GET TO INSTALL FLASH DRIVE ON WINN-DIXIE LAPTOP IN ORDER TO UPLOAD UPDATED VERSIONS OF FILES ONTO WINN-DIXIE COMMON, SHARED W:/ DRIVE FOR CLAIMS RECONCILIATION. |
| | 01/05/06 Thu  1106-CLMS/ 78 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER: *BK-Claims* TRANSFER FF&E / STORE EXIT CLAIM AND RECONCILIATION TEMPLATE FILES TO THE SHARED WINN-DIXIE W: DRIVE FOR USE BY CLAIMS RECONCILIATION TEAM. |
| | 01/10/06 Tue   1106-BA/ 256 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER: *BK-Business Analysis* UPDATE EFFECTIVE DATES OF RECORDS REMOVED FROM REAL ESTATE DATABASE. |

~  See the last page of exhibit for explanation

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | |
| Gaston, B | 01/12/06 Thu 1106-BA / 373 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER: *BK-Business Analysis*<br>PROVIDE J. YOUNG, M. SALEM AND M. DUSSINGER (XROADS) WITH UPDATED 1ST REVISION TO LIST OF BUBBLE STORES. |
|  | 01/12/06 Thu 1106-BA / 374 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER: *BK-Business Analysis*<br>PROVIDE J. YOUNG, M. SALEM AND M. DUSSINGER (XROADS) WITH UPDATED 2ND REVISION TO LIST OF BUBBLE STORES. |
|  | 01/23/06 Mon 1106-BA / 734 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER: *BK-Business Analysis*<br>DISTRIBUTE FOUR (4) COMPILED VACATE AND RELEASE DOCUMENTS TO J. BOYLE, ATTORNEY FOR LL ON STORES 1223, 1258 AND 2070, TO FACILITATE NEGOTIATIONS TO RESOLVE DAMAGE CLAIMS. |
|  | 01/24/06 Tue 1106-BO / 286 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER: *BK-Business Operations*<br>DISTRIBUTE REVISED REAL ESTATE DATABASE FILE TO WINN-DIXIE REAL ESTATE AND LEGAL DEPARTMENTS. |
|  |  |  | 8.25 | 3,440.00 | | | | |
|  | NUMBER OF ENTRIES: | 15 | | | | | | |
| Gordon, E | 11/01/05 Tue 1105-CLMS / 63 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER: *BK-Claims*<br>DOWNLOADED UPDATED DATABASE FROM LOGAN WEBSITE. |
|  | 11/08/05 Tue 1105-CLMS / 240 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER: *BK-Claims*<br>REVIEWED FILES TO LOCATE REXAM ANALYSIS FOR TODD WUERTZ (XROADS). |
|  |  |  | 0.70 | 340.00 | | | | |
|  | NUMBER OF ENTRIES: | 2 | | | | | | |
| Gutierrez, B | 12/01/05 Thu 11205-OI / 76 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER: *BK-Ops Improvement*<br>EMAILED PRINT CENTER VOLUMES TO O. KWON (XROADS) |
|  |  |  | 0.70 | 350.00 | | | | |
|  | NUMBER OF ENTRIES: | 1 | | | | | | |
| Hunt, K | 12/16/05 Fri 11205-OI / 316 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER: *BK-Ops Improvement*<br>CREATE ADDRESS LABELS FOR NDA PACKAGES TO INVITED VENDORS. |

~ See the last page of exhibit for explanation

EXHIBIT K-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|-------------|
| Hunt, K | 12/21/05 Wed   11205-OI/ 381 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> PREPARE MAILERS & SEND CDA AGREEMENTS TO 17 VENDORS. |
| | 12/22/05 Thu   11205-OI/ 394 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> UPDATE RFP (CONTINUED) |
| | 12/23/05 Fri   11205-OI/ 405 | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> SEND RFP TO VENDORS. |
| | 01/05/06 Thu   1106-OI/ 64 | 2.20 | 2.20 | 1,100.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> UPDATE LOG OF JANITORIAL SERVICES NDAS AND RFPS SENT. |
| | 01/06/06 Fri   1106-OI/ 67 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> UPDATE LOG OF JANITORIAL SERVICES NDAS AND RFPS SENT. |
| | 01/09/06 Mon   1106-OI/ 91 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> UPDATE BIDDER PARTICIPATION LOG. |
| | 01/11/06 Wed   1106-OI/ 135 | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> UPDATE DRAFT SEGMENTATION. |
| | 01/12/06 Thu   1106-OI/ 146 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> SEND RFP TO CAPITAL CLEANING CONTRACTORS. |
| | 01/12/06 Thu   1106-OI/ 155 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> REQUEST NDA FROM WINN-DIXIE LEGAL, SEND NDA AND RECEIVE SIGNED NDA. |
| | | | 19.20 | 7,960.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| Kwon, O | 10/03/05 Mon   11005-OI/ 5 | 1.40 | 1.40 | 700.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> UPDATED SECURITY GUARDS BID SHEET FOR SUPPLIERS. |
| | 10/04/05 Tue   11005-OI/ 39 | 2.10 | 2.10 | 1,050.00 | | | 1 | MATTER: *BK-Ops Improvement* <br> UPDATED TEMP LABOR SAVINGS CALCULATIONS. |

~ See the last page of exhibit for explanation

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Kwon, O | | | 3.50 | 1,750.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Nguyen, K | 11/02/05 Wed 1105-CLMS/ 118 | 1.50 | 1.50 | 750.00 | | | 1 | MATTER: *BK-Claims* DOWNLOAD AP DETAILS FOR GILLETTE, GORTON'S, GWALTNEY, HEINZ, JM SMUCKER, J&J, KELLOGG, L'OREAL, MEAD, PINNACLE, RECKITT, REVLON, RICK-SEAPAK, SANDERSON FARMS AND SARGENTO. |
| | 11/02/05 Wed 1105-CLMS/ 119 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER: *BK-Claims* DOWNLOAD RECLAMATIONS PAID DETAILS FOR GILLETTE, GWALTNEY, HEINZ, JM SMUCKER, J&J, KELLOGG, L'OREAL, MEAD, PINNACLE, RECKITT, REVLON, RICK-SEAPAK, SANDERSON FARMS AND SARGENTO. |
| | 11/04/05 Fri 1105-CLMS/ 184 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER: *BK-Claims* DOWNLOAD AP AND RECLAMATIONS DETAILS COCA COLA ENTERPRISES IN PREPARATION FOR RECONCILATION OF CLAIMS. |
| | 11/04/05 Fri 1105-CLMS/ 188 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER: *BK-Claims* DOWNLOAD AP DETAILS FOR AMERICAN PRIDE, BEAVER, BRACH'S, BUFFALO, CAGLE'S, CROWN CORK, GEORGE WESTON, GOYA, MAPLEHURST, MARYLAND, SAFE HABOR, MT OLIVE, PACTIV, PEPPERIDGE FARMS, RESER'S FINE, RIVIANA, RUSSELL STOVER, SUNSHINE MILLS, HORMEL AND RALSTON IN AP DATABASE. |
| | 11/04/05 Fri 1105-CLMS/ 189 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER: *BK-Claims* DOWNLOAD RECLAMATIONS DETAILS FOR AMERICAN PRIDE, BEAVER, BRACH'S, BUFFALO, CAGLE'S, CROWN CORK, GEORGE WESTON, GOYA, MAPLEHURST, MARYLAND, SAFE HABOR, MT OLIVE, PACTIV, PEPPERIDGE FARMS, RESER'S FINE, RIVIANA, RUSSELL STOVER, SUNSHINE MILLS, HORMEL AND RALSTON IN AP DATABASE. |
| | 11/09/05 Wed 1105-CLMS/ 289 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER: *BK-Claims* DOWNLOAD RECLAMATIONS DATA FOR EAST PENN, EVERCARE, FILIPPO, FLORIDA'S NATURAL GROWERS, FLOWERS, INC., SHAPIRO, FRIENDSHIP DAIRIES, FUTURE FOODS, GENERAL ELECTRIC, GLAZER, GOLDEN FLAKE, GONNELLA. |
| | 11/10/05 Thu 1105-CLMS/ 312 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER: *BK-Claims* DOWNLOAD RECLAMATIONS AND AP DETAILS FOR GRUMA, GUSTAFSON, HARVARD DRUGS, HICO HELIUM, HILLANDALE, HUHTAMAKI, JADE DRUG, JARDEN HOME, JA-RU, JENNIE-O, JOHN MIDDLETON, KIK INTERNATIONAL, KLEINPETER. |
| | 11/10/05 Thu 1105-CLMS/ 316 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER: *BK-Claims* DOWNLOAD RECLAMATIONS DATA FOR THOSE MISSING VENDOR REQUESTS MADE TO A. LIU (XROADS) FOR FURTHER RESEARCH. |
| | 11/10/05 Thu 1105-CLMS/ 318 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER: *BK-Claims* DOWNLOAD RECLAMATIONS DATA FOR EAST PENN, EVERCARE, FILIPPO, FLORIDA'S NATURAL GROWERS, FLOWERS, INC., SHAPIRO, FRIENDSHIP DAIRIES, FUTURE FOODS, GENERAL ELECTRIC, GLAZER, GOLDEN FLAKE, GONNELLA. |

~ See the last page of exhibit for explanation

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Nguyen, K | 11/23/05 Wed 1105-CLMS/ 637 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER: *BK-Claims*<br>GENERAL ADMINISTRATION OF FILES TO MAINTAIN QUALITY CONTROL AND REPORTING PROCEDURES. DOWNLOAD ALL NECESSARY FILES TO ENABLE OFF-SITE WORK TO CONTINUE. |
| | 12/22/05 Thu 1205-CLMS/ 680 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER: *BK-Claims*<br>UPDATE STATUS OF GENERAL UNSECURED CLAIM REPORT RO MAINTAIN INTERNAL QUALITY CONTROL AND REPORTING. |
| | 12/29/05 Thu 1205-CLMS/ 777 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER: *BK-Claims*<br>ORGANIZATION OF RECONCILIATION FILES TO SEPARATE DSD VENDORS TO FACILITATE RECONCILIATION PROCESS AND MAINTAIN QUALITY CONTROL OF RECORDS. |
| | 01/16/06 Mon 1106-CLMS/ 230 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER: *BK-Claims*<br>ORGANIZATION OF VENDOR FILES AND REPLY EMAILS FOR REQUEST OF INFORMATION TO MAINTAIN DOCUMENT CONTROL. |
| | 01/19/06 Thu 1106-CLMS/ 311 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER: *BK-Claims*<br>UPDATE SERVICE LIST EMAIL WITH NEW CONTACT DETAILS TO ENSURE CORRECT CONTACTS ARE USED FOR FUTURE CORRESPONDENCE. |
| | 01/23/06 Mon 1106-CLMS/ 339 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER: *BK-Claims*<br>ORGANIZATION OF FILES SENT FOR BACKUP OF GUC BY VENDORS TO MAINTAIN QUALITY CONTROL OF DOCUMENTS. |
| | 01/23/06 Mon 1106-CLMS/ 349 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER: *BK-Claims*<br>CREATE FOLDER FOR MERCHANDISING CONTRACTS AND ORGANIZE MERCHANDISING VENDOR'S AP FILES FOR A. LIU (XROADS) REVIEW. |
| | | | 7.50 | 3,220.00 | | | | |
| | NUMBER OF ENTRIES: | 16 | | | | | | |
| Shah, A | 10/05/05 Wed 11005-BA/ 191 | 2.10 | 2.10 | 1,050.00 | | | 1 | MATTER: *BK-Business Analysis*<br>PRINT REPORTS AND PREPARE DUE DILIGENCE INFORMATION BINDERS FOR THE EQUITY COMMITTEE'S DUE DILIGENCE VISIT. |
| | 10/20/05 Thu 11005-BO/ 367 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER: *BK-Business Operations*<br>COMPILE ALL DATA SUPPORTING BUSINESS PLAN SECTION FOR MANUFACTURING AND SEND TO M. DUSSINGER (XROADS) |
| | 11/02/05 Wed 11105-BA/ 176 | 1.20 | 1.20 | 600.00 | | | 1 | MATTER: *BK-Business Analysis*<br>COMPILE AND SEND INSURANCE POLICY DOCUMENTS TO A. STEVENSON (XROADS) |

~ See the last page of exhibit for explanation

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| Shah, A | 11/04/05 Fri | 1.80 11105-BA/ 311 | 1.80 | 720.00 | | | 1 | SEARCH E-MAILS AND ELECTRONIC FILES IN RESPONSE TO INFORMATION REQUEST FOR BUSINESS PLAN AND COMPILE PER INSTRUCTIONS. |
| | | | 6.00 | 2,730.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | | | | | | MATTER: *BK-Case Administration* |
| Stevenson, A | 10/03/05 Mon | 0.40 11005-CA/ 2 | 0.40 | 200.00 | | | 1 | UPDATE TEAM BUDGET FOR OCTOBER / NOVEMBER AND CREATE WORK PLAN |
| | | | 0.40 | 200.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 57.65 | $24,550.00 | | | | |

Total
Number of Entries:    59

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 |
| Coblentz, J | 9.10 | 3,640.00 | 0.00 | 0.00 | 9.10 | 3,640.00 | 0.00 | 0.00 | 9.10 | 3,640.00 |
| Dussinger, M | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Gaston, B | 7.30 | 3,060.00 | 1.90 | 760.00 | 9.20 | 3,820.00 | 0.95 | 380.00 | 8.25 | 3,440.00 |
| Gordon, E | 0.70 | 340.00 | 0.00 | 0.00 | 0.70 | 340.00 | 0.00 | 0.00 | 0.70 | 340.00 |
| Gutierrez, B | 0.70 | 350.00 | 0.00 | 0.00 | 0.70 | 350.00 | 0.00 | 0.00 | 0.70 | 350.00 |
| Hunt, K | 19.20 | 7,960.00 | 0.00 | 0.00 | 19.20 | 7,960.00 | 0.00 | 0.00 | 19.20 | 7,960.00 |
| Kwon, O | 3.50 | 1,750.00 | 0.00 | 0.00 | 3.50 | 1,750.00 | 0.00 | 0.00 | 3.50 | 1,750.00 |
| Nguyen, K | 7.50 | 3,220.00 | 0.00 | 0.00 | 7.50 | 3,220.00 | 0.00 | 0.00 | 7.50 | 3,220.00 |
| Shah, A | 6.00 | 2,730.00 | 0.00 | 0.00 | 6.00 | 2,730.00 | 0.00 | 0.00 | 6.00 | 2,730.00 |
| Stevenson, A | 0.40 | 200.00 | 0.00 | 0.00 | 0.40 | 200.00 | 0.00 | 0.00 | 0.40 | 200.00 |
| | 56.70 | $24,170.00 | 1.90 | $760.00 | 58.60 | $24,930.00 | 0.95 | $380.00 | 57.65 | $24,550.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 11.80 | 5,160.00 | 0.00 | 0.00 | 11.80 | 5,160.00 | 0.00 | 0.00 | 11.80 | 5,160.00 |
| BK-Business Operations | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 |
| BK-Case Administration | 0.40 | 200.00 | 0.00 | 0.00 | 0.40 | 200.00 | 0.00 | 0.00 | 0.40 | 200.00 |
| BK-Claims | 9.80 | 4,230.00 | 1.90 | 760.00 | 11.70 | 4,990.00 | 0.95 | 380.00 | 10.75 | 4,610.00 |
| BK-Ops Improvement | 32.50 | 13,700.00 | 0.00 | 0.00 | 32.50 | 13,700.00 | 0.00 | 0.00 | 32.50 | 13,700.00 |
| | 56.70 | $24,170.00 | 1.90 | $760.00 | 58.60 | $24,930.00 | 0.95 | $380.00 | 57.65 | $24,550.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L

TRAVEL

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Damore, R | 7.00 | 2,800.00 |
| | 7.00 | $2,800.00 |

EXHIBIT L  PAGE 1 of 3

EXHIBIT L

TRAVEL

XRoads Solutions Group, LLC

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| DATE | NAME | | | | | | | |
| | | | | | | | | MATTER:BK-Business Analysis |
| 10/27/05 | Damore, R | 7.00 | 7.00 | 2,800.00 | | | 1 | TRAVEL FROM JACKSONVILLE TO KC. |
| Thu | 11005-BA/1327 | | | | | | | |
| | | | 7.00 | $2,800.00 | | | | |

Total
Number of Entries:        1

EXHIBIT L
TRAVEL
XRoads Solutions Group, LLC

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Damore, R | 7.00 | 2,800.00 | 0.00 | 0.00 | 7.00 | 2,800.00 | 0.00 | 0.00 | 7.00 | 2,800.00 |
| | 7.00 | $2,800.00 | 0.00 | $0.00 | 7.00 | $2,800.00 | 0.00 | $0.00 | 7.00 | $2,800.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 7.00 | 2,800.00 | 0.00 | 0.00 | 7.00 | 2,800.00 | 0.00 | 0.00 | 7.00 | 2,800.00 |
| | 7.00 | $2,800.00 | 0.00 | $0.00 | 7.00 | $2,800.00 | 0.00 | $0.00 | 7.00 | $2,800.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L  PAGE 3 of 3

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bloemen, L | 301.30 | 25,610.50 |
| Boggess, B | 0.80 | 320.00 |
| Boucher, C | 5.60 | 2,240.00 |
| Cooper, C | 154.40 | 15,440.00 |
| Damore, R | 3.40 | 1,360.00 |
| Doyle, T | 1.50 | 720.00 |
| Etlin, H | 0.50 | 200.00 |
| Eun, H | 26.00 | 2,210.00 |
| Gaston, B | 0.60 | 240.00 |
| Gordon, E | 27.50 | 11,300.00 |
| Karol, S | 0.60 | 240.00 |
| Lane, E | 2.80 | 1,120.00 |
| Lyons, E | 3.20 | 512.00 |
| Malinak, K | 2.00 | 170.00 |
| Naegely, P | 0.30 | 48.00 |
| Rosolanko, M | 10.00 | 850.00 |
| Simon, D | 0.20 | 80.00 |
| Stevenson, A | 0.70 | 320.00 |
| | 541.40 | $62,980.50 |

EXHIBIT M

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/03/05 Mon | Cooper, C 21005-FA/1 | 2.90 | 2.90 | 290.00 | K | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/01/05 |
| 10/03/05 Mon | Eun, H 21005-CA/51 | 2.50 | 2.50 | 212.50 | K | | 1 | MATTER:BK-Case Administration ANALYSIS OF THE RECEIPTS TO ENSURE ACCURATE EXPENSE CHARGES |
| 10/03/05 Mon | Stevenson, A 11005-CA/2 | 0.40 | 0.40 | 200.00 | K | | 1 | MATTER:BK-Case Administration UPDATE TEAM BUDGET FOR OCTOBER / NOVEMBER AND CREATE WORK PLAN |
| 10/04/05 Tue | Bloemen, L 21005-CA/1 | 1.60 | 1.60 | 136.00 | K | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE FOR W/E 9/24. |
| 10/04/05 Tue | Cooper, C 21005-CA/41 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:BK-Case Administration REVIEW CORRESPONDENCE AND ATTACHMENTS (5) FROM XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 10/04/05 Tue | Eun, H 21005-CA/52 | 1.00 | 1.00 | 85.00 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE DETAIL FOR WEEK ENDING 10/1 TO ENSURE ACCURACY ALLOTTED TO THE ESTATE. |
| 10/05/05 Wed | Bloemen, L 21005-CA/2 | 3.30 | 3.30 | 280.50 | K | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE FOR W/E 9/24. |
| 10/05/05 Wed | Bloemen, L 21005-CA/3 | 2.20 | 2.20 | 187.00 | K | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISE EXPENSE RECEIPTS FOR AIRFARE, MILEAGE AND GROUND TRANSPORTATION TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE FOR W/E 9/24. |
| 10/05/05 Wed | Cooper, C 21005-FA/2 | 2.40 | 2.40 | 240.00 | K | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/01/05 |
| 10/06/05 Thu | Bloemen, L 21005-CA/4 | 3.80 | 3.80 | 323.00 | K | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/1 |
| 10/06/05 Thu | Bloemen, L 21005-CA/5 | 3.50 | 3.50 | 297.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/1 |
| 10/07/05 Fri | Bloemen, L 21005-CA/6 | 2.50 | 2.50 | 212.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES FOR W/E 10/1 REGARDING AIRFARES AND GROUND TRAVEL TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 10/07/05 Fri | Cooper, C 21005-FA/3 | 2.50 | 2.50 | 250.00 | K | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/01/05 |
| 10/10/05 Mon | Bloemen, L 21005-CA/7 | 0.60 | 0.60 | 51.00 | K | | 1 | MATTER:BK-Case Administration CONTINUED TO RESEARCH OF RECEIPTS AND MAKE REVISIONS TO INSURE PROPER CHARGES ALLOCATION TO THE ESTATE W/E 10/1 |
| 10/10/05 Mon | Bloemen, L 21005-CA/8 | 1.40 | 1.40 | 119.00 | K | | 1 | MATTER:BK-Case Administration CONTINUED TO RESEARCH OF RECEIPTS AND MAKE REVISIONS TO INSURE PROPER CHARGES ALLOCATION TO THE ESTATE W/E 10/1 |
| 10/10/05 Mon | Eun, H 21005-CA/53 | 2.00 | 2.00 | 170.00 | K | | 1 | MATTER:BK-Case Administration ANALYSIS ON EXPENSES FOR THE ENTIRE MONTH OF SEPTEMBER TO ASSURE ACCURATE CHARGES. |
| 10/10/05 Mon | Gordon, E 11005-FA/1 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application DRAFT MEMO TO A. STEVENSON (XROADS) REGARDING SEPTEMBER FEE LETTER AND UPDATED INFORMATION ON HIS GROUP. |
| 10/10/05 Mon | Gordon, E 11005-FA/2 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application DRAFT MEMO TO S. KAROL (XROADS) REGARDING SEPTEMBER FEE LETTER AND UPDATED INFORMATION ON HIS GROUP. |
| 10/10/05 Mon | Gordon, E 11005-FA/3 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Fee Application DRAFT MEMO TO R. DAMORE (XROADS) REGARDING SEPTEMBER FEE LETTER AND UPDATED INFORMATION ON HIS GROUP. |
| 10/10/05 Mon | Gordon, E 11005-FA/4 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Fee Application DRAFT MEMO TO C. BOUCHER (XROADS) REGARDING SEPTEMBER FEE LETTER AND UPDATED INFORMATION ON HIS GROUP. |
| 10/10/05 Mon | Gordon, E 11005-FA/5 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application DRAFT MEMO TO E. LANE (XROADS) REGARDING SEPTEMBER FEE LETTER AND UPDATED INFORMATION ON HER GROUP. |
| 10/11/05 Tue | Bloemen, L 21005-CA/9 | 1.90 | 1.90 | 161.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISING EXPENSES TO ENSURE PROPER CHARGE ALLOCATION W/E 10/1 |
| 10/11/05 Tue | Boggess, B 11005-BO/118 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Operations REVISED FEE LETTER. |
| 10/11/05 Tue | Cooper, C 21005-FA/4 | 2.30 | 2.30 | 230.00 | K | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/08/05 |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/11/05 Tue | Gordon, E 11005-FA/6 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application BEGAN DRAFTING CMS PORTIONS OF SEPTEMBER FEE STATEMENT LETTER. |
| 10/12/05 Wed | Bloemen, L 21005-CA/10 | 1.60 | 1.60 | 136.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/8 |
| 10/12/05 Wed | Bloemen, L 21005-CA/11 | 2.60 | 2.60 | 221.00 | K | | 1 | MATTER:BK-Case Administration BEGIN REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/8 |
| 10/12/05 Wed | Cooper, C 21005-FA/5 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:BK-Fee Application PREPARATION OF 2ND INTERIM FEE APPLICATION FOR THE PERIOD MAY 29 THROUGH OCTOBER 1, 2005 |
| 10/12/05 Wed | Gordon, E 11005-BA/556 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis PREPARED ANALYSIS STAFFING AND FEE ANALYSIS THROUGH YEAR END REQUESTED BY J. YOUNG (XROADS). |
| 10/13/05 Thu | Bloemen, L 21005-CA/12 | 1.60 | 1.60 | 136.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF DESCRIPTIONS OF WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/8 |
| 10/13/05 Thu | Bloemen, L 21005-CA/13 | 2.40 | 2.40 | 204.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF DESCRIPTIONS OF WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/8 |
| 10/13/05 Thu | Bloemen, L 21005-CA/14 | 2.60 | 2.60 | 221.00 | K | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/8 |
| 10/13/05 Thu | Boucher, C 11005-FA/8 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application DRAFT UPDATE FOR SEPTEMBER FEE APPLICATION. |
| 10/13/05 Thu | Cooper, C 21005-FA/6 | 2.20 | 2.20 | 220.00 | K | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/08/05 |
| 10/13/05 Thu | Gordon, E 11005-FA/9 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application INCORPORATED COMMENTS FROM MDS INTO THE SEPTEMBER FEE LETTER. |
| 10/13/05 Thu | Lane, E 11005-FA/7 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:BK-Fee Application DRAFT FEE-BILL APPLICATION FOR ALL PROGRESS AND STATUS ON CONTRACT REVIEW PROJECT. |

~  See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/14/05 Fri | Bloemen, L 21005-CA/15 | 2.90 | 2.90 | 246.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH RECEIPTS AND MAKE REVISIONS TO EXPENSES FOR W/E 10/8 GROUND TRANSPORTATION AND MILEAGE TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 10/14/05 Fri | Bloemen, L 21005-CA/16 | 3.20 | 3.20 | 272.00 | K | | 1 | MATTER:BK-Case Administration RESEARCH RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/8 |
| 10/14/05 Fri | Cooper, C 21005-CA/43 | 0.40 | 0.40 | 40.00 | K | | 1 | MATTER:BK-Case Administration REVIEW CORRESPONDENCE AND ATTACHMENTS (4) FROM XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 10/14/05 Fri | Damore, R 11005-BA/727 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis DRAFT SECTION OF SEPTEMBER FEE APPLICATION SECTION REGARDING TREASURY AND FINANCIAL ANALYSIS SECTION. |
| 10/14/05 Fri | Karol, S 11005-FA/10 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application PREPARING AND REVIEWING SUMMARIES. |
| 10/15/05 Sat | Cooper, C 21005-FA/7 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER:BK-Fee Application PREPARE SUMARRY SCHEDULE OF TIME AND EXPENSES FOR THE 2ND INTERIM FEE APPLICATION FOR THE PERIOD MAY 29 2005 THROUGH OCTOBER 1, 2005 |
| 10/16/05 Sun | Stevenson, A 11005-CA/33 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Case Administration UPDATE MONTHLY BUDGET FOR NOVEMBER / DECEMBER. |
| 10/17/05 Mon | Bloemen, L 21005-CA/17 | 1.70 | 1.70 | 144.50 | K | | 1 | MATTER:BK-Case Administration RESUME REVIEW OF EXPENSES FOR WEEK ENDING 10/8 TO ENSURE PROPER ALLOCATION TO THE ESTATE |
| 10/17/05 Mon | Bloemen, L 21005-CA/18 | 1.70 | 1.70 | 144.50 | K | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE TIME AND EXPENSES FOR WEEK ENDING 10/8 TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 10/17/05 Mon | Bloemen, L 21005-CA/19 | 2.00 | 2.00 | 170.00 | K | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW DESCRIPTIONS TO WINN-DIXIE TIME FOR WEEK ENDING 10/8 TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES |
| 10/17/05 Mon | Lyons, E 21005-CA/58 | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:BK-Case Administration UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL (FOR WEEK ENDING OCT 8TH) FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|-----------|-------------|---|-------------|
| 10/18/05 Tue | Bloemen, L 21005-CA/20 | 1.80 | 1.80 | 153.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE W/E 10/8 |
| 10/18/05 Tue | Cooper, C 21005-FA/8 | 3.20 | 3.20 | 320.00 | | | 1 | MATTER:BK-Fee Application CONTINUED PREPARATION OF 2ND INTERIM FEE APPLICATION FOR THE PERIOD MAY 29 THROUGH OCTOBER 1, 2005 |
| 10/18/05 Tue | Gordon, E 11005-FA/11 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application REVIEWED INFORMATION FORWARDED BY TEAM MEMBERS FOR SEPTEMBER FEE LETTER. |
| 10/18/05 Tue | Gordon, E 11005-FA/12 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:BK-Fee Application DRAFTED SEPTEMBER FEE LETTER INCORPORATING ALL CHANGES FROM TEAM MEMBERS AND UPDATES. INCORPORATED INFORMATION FROM VARS. |
| 10/19/05 Wed | Bloemen, L 21005-CA/21 | 1.00 | 1.00 | 85.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/15 |
| 10/19/05 Wed | Bloemen, L 21005-CA/22 | 3.60 | 3.60 | 306.00 | K | | 1 | MATTER:BK-Case Administration COMMENCE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/15 |
| 10/19/05 Wed | Cooper, C 21005-CA/45 | 2.30 | 2.30 | 230.00 | K | | 1 | MATTER:BK-Case Administration DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF OCTOBER 05 |
| 10/19/05 Wed | Cooper, C 21005-FA/9 | 2.90 | 2.90 | 290.00 | K | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/15/05 |
| 10/19/05 Wed | Lyons, E 21005-CA/59 | 1.40 | 1.40 | 224.00 | K | | 1 | MATTER:BK-Case Administration PERFORMED QUALITY CONTROL REVIEW OF AUGUST MONTHLY FEE APPLICATION (SPECIFICALLY EXPENSES AND ADMINISTRATRATIVE TIME) BILLED TO THE ESTATE TO ENSURE COMPLIANCE WITHIN UST GUIDELINES AND PROPER BILLING TO ESTATE. |
| 10/20/05 Thu | Bloemen, L 21005-CA/23 | 1.70 | 1.70 | 144.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/15 |
| 10/20/05 Thu | Bloemen, L 21005-CA/24 | 1.60 | 1.60 | 136.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/15 |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------|---------|-------|-------|---|-------------|
| 10/20/05 Thu | Bloemen, L 21005-CA/25 | 0.90 | 0.90 | 76.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/15 |
| 10/20/05 Thu | Bloemen, L 21005-CA/26 | 1.20 | 1.20 | 102.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/15 |
| 10/20/05 Thu | Cooper, C 21005-CA/46 | 2.40 | 2.40 | 240.00 | K | | 1 | MATTER:BK-Case Administration CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF OCTOBER 05 |
| 10/20/05 Thu | Cooper, C 21005-FA/10 | 3.10 | 3.10 | 310.00 | | | 1 | MATTER:BK-Fee Application CONTINUED PREPARATION OF 2ND INTERIM FEE APPLICATION FOR THE PERIOD MAY 29 THROUGH OCTOBER 1, 2005 |
| 10/21/05 Fri | Bloemen, L 21005-CA/27 | 2.20 | 2.20 | 187.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/15 |
| 10/21/05 Fri | Bloemen, L 21005-CA/28 | 0.60 | 0.60 | 51.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/15 |
| 10/21/05 Fri | Bloemen, L 21005-CA/29 | 1.90 | 1.90 | 161.50 | K | | 1 | MATTER:BK-Case Administration BEGIN RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/15 |
| 10/21/05 Fri | Bloemen, L 21005-CA/30 | 1.90 | 1.90 | 161.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE WITH AND COMPLETE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/15 |
| 10/21/05 Fri | Cooper, C 21005-FA/11 | 2.80 | 2.80 | 280.00 | K | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/15/05 |
| 10/24/05 Mon | Boucher, C 11005-CA/47 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:BK-Case Administration PREPARE TIME AND EXPENSE BILLING FOR THE PERIOD ENDED 10/22/05. |
| 10/24/05 Mon | Boucher, C 11005-CA/48 | 2.50 | 2.50 | 1,000.00 | B | | 1 | MATTER:BK-Case Administration PREPARE TIME AND EXPENSE BILLING FOR THE PERIOD ENDED 10/22/05. |
| 10/24/05 Mon | Cooper, C 21005-FA/12 | 2.40 | 2.40 | 240.00 | K | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/15/05 |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/24/05 Mon | Cooper, C 21005-FA/13 | 2.10 | 2.10 | 210.00 | K | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/22/05 |
| 10/25/05 Tue | Cooper, C 21005-CA/48 | 2.60 | 2.60 | 260.00 | K | | 1 | MATTER:BK-Case Administration PREPARATION OF EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR THE OCTOBER STATEMENT FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| 10/25/05 Tue | Gordon, E 11005-FA/13 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application DRAFTED LETTER FOR CIRCULATING SEPTEMBER FEES AND COSTS. |
| 10/26/05 Wed | Bloemen, L 21005-CA/31 | 2.60 | 2.60 | 221.00 | K | | 1 | MATTER:BK-Case Administration REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/22 |
| 10/26/05 Wed | Bloemen, L 21005-CA/32 | 2.70 | 2.70 | 229.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELIES W/E 10/22 |
| 10/26/05 Wed | Cooper, C 21005-FA/14 | 1.80 | 1.80 | 180.00 | K | | 1 | MATTER:BK-Fee Application PREPARE DETAIL SLIP REPORTS OF TIME AND EXPENSES FOR 2ND INTERIM FEE APPLICATION FOR THE PERIOD MAY 29 THROUGH OCTOBER 1, 2005 |
| 10/26/05 Wed | Eun, H 21005-CA/54 | 2.00 | 2.00 | 170.00 | K | | 1 | MATTER:BK-Case Administration REVIEW DETAILED EXPENSES FOR WEEK OF 10/22/05 FOR ACCURACY ALLOTED TO THE ESTATE. |
| 10/27/05 Thu | Bloemen, L 21005-CA/33 | 3.10 | 3.10 | 263.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/22 |
| 10/27/05 Thu | Bloemen, L 21005-CA/34 | 1.20 | 1.20 | 102.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/22 |
| 10/27/05 Thu | Bloemen, L 21005-CA/35 | 0.80 | 0.80 | 68.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/22 |
| 10/27/05 Thu | Cooper, C 21005-CA/49 | 1.90 | 1.90 | 190.00 | K | | 1 | MATTER:BK-Case Administration CONTINUED PREPARATION OF EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR THE OCTOBER STATEMENT FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| 10/27/05 Thu | Cooper, C 21005-FA/15 | 2.80 | 2.80 | 280.00 | K | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/22/05 |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/27/05 Thu | Eun, H 21005-CA/55 | 1.50 | 1.50 | 127.50 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE TO REVIEW AND REVISE DETAILED EXPENSES FOR MONTH OF OCTOBER TO ENSURE ACCURATE CHARGES TO THE ESTATE |
| 10/28/05 Fri | Bloemen, L 21005-CA/36 | 1.30 | 1.30 | 110.50 | K | | 1 | MATTER:BK-Case Administration<br>REVIEW EXPENSE AND TIME ENTRIES TO ENSURE ENTRIES NOT PREVIOUSLY VIEWED ARE IN COMPLIANCE WITH DISTRICT GUIDELINES AND EXPENSES ARE PROPERLY CHARGED TO THE ESTATE W/E 10/15 |
| 10/28/05 Fri | Bloemen, L 21005-CA/37 | 2.20 | 2.20 | 187.00 | K | | 1 | MATTER:BK-Case Administration<br>BEGIN RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/22 |
| 10/28/05 Fri | Bloemen, L 21005-CA/38 | 1.70 | 1.70 | 144.50 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/22 |
| 10/28/05 Fri | Bloemen, L 21005-CA/39 | 0.90 | 0.90 | 76.50 | K | | 1 | MATTER:BK-Case Administration<br>REVIEW EXPENSE AND TIME ENTRIES TO ENSURE ENTRIES NOT PREVIOUSLY VIEWED ARE IN COMPLIANCE WITH DISTRICT GUIDELINES AND EXPENSES ARE PROPERLY CHARGED TO THE ESTATE W/E 10/22 |
| 10/28/05 Fri | Gordon, E 11005-FA/14 | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER:BK-Fee Application<br>BEGAN DRAFTING 2ND INTERIM FEE APPLICATION NARRATIVES. |
| 10/29/05 Sat | Cooper, C 21005-CA/50 | 3.80 | 3.80 | 380.00 | K | | 1 | MATTER:BK-Case Administration<br>DETAILED AUDIT OF RENTAL CAR CHARGES FOR THE MONTH OF OCTOBER TO ENSURE PROPER BILLING TO THE ESTATE |
| 10/29/05 Sat | Cooper, C 21005-FA/16 | 4.70 | 4.70 | 470.00 | | | 1 | MATTER:BK-Fee Application<br>CONTINUED PREPARATION OF 2ND INTERIM FEE APPLICATION FOR THE PERIOD MAY 29 THROUGH OCTOBER 1, 2005 |
| 10/29/05 Sat | Cooper, C 21005-FA/17 | 3.70 | 3.70 | 370.00 | | | 1 | MATTER:BK-Fee Application<br>CONTINUED PREPARATION OF 2ND INTERIM FEE APPLICATION FOR THE PERIOD MAY 29 THROUGH OCTOBER 1, 2005 |
| 10/30/05 Sun | Cooper, C 21105-FA/1 | 2.80 | 2.80 | 280.00 | | | 1 | MATTER:BK-Fee Application<br>CONTINUED PREPARATION OF 2ND INTERIM FEE APPLICATION FOR THE PERIOD MAY 29 THROUGH OCTOBER 1, 2005 |
| 10/31/05 Mon | Bloemen, L 21105-CA/1 | 1.30 | 1.30 | 110.50 | K | | 1 | MATTER:BK-Case Administration<br>REVIEW EXPENSE AND TIME ENTRIES TO ENSURE ENTRIES NOT PREVIOUSLY VIEWED ARE IN COMPLIANCE WITH DISTRICT GUIDELINES AND EXPENSES ARE PROPERLY CHARGED TO THE ESTATE W/E 10/22 |
| 10/31/05 Mon | Bloemen, L 21105-CA/2 | 0.10 | 0.10 | 8.50 | K | | 1 | MATTER:BK-Case Administration<br>ADD SLIP INTO TIMESLIPS TO REFLECT PARKING PORTION OF HOTEL BILL FOR T. WUERTZ W/E 10/22 |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/31/05 Mon | Bloemen, L 21105-CA/3 | 2.00 | 2.00 | 170.00 | K | | 1 | MATTER:BK-Case Administration BEGIN REVIEWING OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/28 |
| 10/31/05 Mon | Cooper, C 21105-FA/2 | 2.40 | 2.40 | 240.00 | K | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 10/29/05 |
| 10/31/05 Mon | Gordon, E 11105-FA/1 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Fee Application DRAFTED PORTIONS OF THE 2ND INTERIM FEE APPLICATION. |
| 10/31/05 Mon | Gordon, E 11105-FA/2 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Fee Application REVIEWED ALL PREVIOUS MONTHLY FEE STATEMENTS, 1ST INTERIM AND VARS TO GATHER ADDITIONAL INFORMATION TO BE USED IN THE 2ND INTERIM FEE APPLICATION. |
| 11/01/05 Tue | Bloemen, L 21105-CA/4 | 0.80 | 0.80 | 68.00 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE CELL PHONE ENTRIES TO REFLECT CORRECT BILLING W/E 10/22 |
| 11/01/05 Tue | Bloemen, L 21105-CA/5 | 2.90 | 2.90 | 246.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/29 |
| 11/01/05 Tue | Bloemen, L 21105-CA/6 | 0.60 | 0.60 | 51.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/29 |
| 11/01/05 Tue | Bloemen, L 21105-CA/7 | 2.60 | 2.60 | 221.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE WITH REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/29 |
| 11/01/05 Tue | Gordon, E 11105-FA/3 | 2.50 | 2.50 | 1,250.00 | | | 1 | MATTER:BK-Fee Application COMPLETED DRAFTING OF THE 2ND INTERIM FEE APPLICATION. |
| 11/02/05 Wed | Bloemen, L 21105-CA/8 | 2.40 | 2.40 | 204.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/29 |
| 11/02/05 Wed | Bloemen, L 21105-CA/9 | 2.50 | 2.50 | 212.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/29 |
| 11/03/05 Thu | Bloemen, L 21105-CA/10 | 3.20 | 3.20 | 272.00 | K | | 1 | MATTER:BK-Case Administration BEGIN RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO ESTATE W/E 10/29 |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/03/05 Thu | Bloemen, L 21105-CA/11 | 0.30 | 0.30 | 25.50 | K | | 1 | MATTER:BK-Case Administration<br>COMPLETE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/29 |
| 11/03/05 Thu | Bloemen, L 21105-CA/12 | 0.20 | 0.20 | 17.00 | K | | 1 | MATTER:BK-Case Administration<br>REVISE B. SIMON'S 9/25 THRU 10/22 TIME ENTRIES FROM WINN-DIXIE-BK TO WINN-DIXIE-CMS AND BILLING RATE TO $160.00. |
| 11/03/05 Thu | Doyle, T 11105-FA/4 | 1.20 | 1.20 | 600.00 | I | | 1 | MATTER:BK-Fee Application<br>REVIEW AND REVISE XROADS 2ND INTERIM FEE APPLICATION NARRATIVES |
| 11/04/05 Fri | Doyle, T 11105-FA/5 | 0.30 | 0.30 | 120.00 | I | | 1 | MATTER:BK-Fee Application<br>REVIEW AND REVISE XROADS 2ND INTERIM FEE APPLICATION |
| 11/07/05 Mon | Cooper, C 21105-FA/3 | 2.40 | 2.40 | 240.00 | K | | 1 | MATTER:BK-Fee Application<br>DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/5/05 |
| 11/08/05 Tue | Cooper, C 21105-FA/4 | 2.40 | 2.40 | 240.00 | K | | 1 | MATTER:BK-Fee Application<br>DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF NOVEMBER 05 |
| 11/09/05 Wed | Bloemen, L 21105-CA/13 | 0.70 | 0.70 | 59.50 | K | | 1 | MATTER:BK-Case Administration<br>BEGIN REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINE W/E 11/05 |
| 11/09/05 Wed | Bloemen, L 21105-CA/14 | 1.90 | 1.90 | 161.50 | K | | 1 | MATTER:BK-Case Administration<br>COMPLETE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO ESTATE W/E 10/29 |
| 11/09/05 Wed | Cooper, C 21105-FA/5 | 4.00 | 4.00 | 400.00 | K | | 1 | MATTER:BK-Fee Application<br>FINAL REVIEW OF FEES AND EXPENSE DETAIL FOR THE 2ND INTERIM PERIOD FOR FILING WITH THE COURT |
| 11/10/05 Thu | Bloemen, L 21105-CA/15 | 1.80 | 1.80 | 153.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINE W/E 11/05 |
| 11/10/05 Thu | Bloemen, L 21105-CA/16 | 2.60 | 2.60 | 221.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINE W/E 11/05 |
| 11/10/05 Thu | Cooper, C 21105-FA/6 | 2.30 | 2.30 | 230.00 | | | 1 | MATTER:BK-Fee Application<br>FINALIZED 2ND INTERIM FEE APPLICATION FOR THE PERIOD MAY 29 THROUGH OCTOBER 1, 2005 FOR FILING WITH THE COURT |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/10/05 Thu | Cooper, C 21105-FA/7 | 2.40 | 2.40 | 240.00 | K | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/5/05 |
| 11/11/05 Fri | Cooper, C 21105-CA/52 | 1.20 | 1.20 | 120.00 | K | | 1 | MATTER:BK-Case Administration DETAILED AUDIT OF RENTAL CAR CHARGES FOR THE MONTH OF NOVEMBER TO ENSURE PROPER BILLING TO THE ESTATE |
| 11/11/05 Fri | Malinak, K 21105-CA/65 | 1.00 | 1.00 | 85.00 | K, I | | 1 | MATTER:BK-Case Administration PRINTING OUT 2ND INTERIM FOR WINN-DIXIE ALONG WITH EXPENSES AND EXHIBITS. BOXING UP AND FEDEX THE DISTRIBUTION. |
| 11/11/05 Fri | Rosolanko, M 21105-CA/69 | 2.50 | 2.50 | 212.50 | I, E | | 1 | MATTER:BK-Case Administration WINN-DIXIE CORRECTIONS |
| 11/14/05 Mon | Bloemen, L 21105-CA/17 | 2.80 | 2.80 | 238.00 | K | | 1 | MATTER:BK-Case Administration RESEARCH LATE RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO ESTATE W/E 10/29. REVIEW AND CONFIRM EXPENSES FOR OCTOBER AND MAKE REVISIONS TO ENSURE PROPER CHARGES TO ESTATE |
| 11/14/05 Mon | Bloemen, L 21105-CA/18 | 1.20 | 1.20 | 102.00 | K | | 1 | MATTER:BK-Case Administration RESEARCH LATE RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO ESTATE W/E 10/29. REVIEW AND CONFIRM EXPENSES FOR OCTOBER AND MAKE REVISIONS TO ENSURE PROPER CHARGES TO ESTATE |
| 11/14/05 Mon | Bloemen, L 21105-CA/19 | 2.40 | 2.40 | 204.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/05 |
| 11/14/05 Mon | Bloemen, L 21105-CA/20 | 1.60 | 1.60 | 136.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/05 |
| 11/14/05 Mon | Cooper, C 21105-CA/53 | 0.40 | 0.40 | 40.00 | K | | 1 | MATTER:BK-Case Administration REVIEW CORRESPONDENCE AND ATTACHMENTS (4) FROM XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 11/14/05 Mon | Cooper, C 21105-CA/54 | 3.70 | 3.70 | 370.00 | | | 1 | MATTER:BK-Case Administration PREPARATION OF MONTHLY STATEMENT FOR OCTOBER FOR SUBMISSION TO THE CLIENT. |
| 11/14/05 Mon | Gordon, E 11105-FA/6 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application BEGAN DRAFTING CMS PORTIONS OF OCTOBER FEE LETTER. |
| 11/14/05 Mon | Gordon, E 11105-FA/7 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application DISCUSSION WITH ALEX STEVENSON (XROADS) REGARDING DETAILS REQUIRED FOR UPDATE AND ADDITIONAL INFORMATION. |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/14/05 Mon | Gordon, E 11105-FA/8 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application DISCUSSION WITH SHEON KAROL (XROADS) REGARDING REAL ESTATE UPDATE. |
| 11/14/05 Mon | Gordon, E 11105-FA/9 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application REVIEWED AND EDITED INFORMATION FROM BYAN GASTON (XROADS) AND OUTLINED ADDITIONAL INFORMATION REQUIRED. |
| 11/14/05 Mon | Gordon, E 11105-FA/10 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Fee Application SENT MEMOS TO MDS REQUESTING UPDATES FOR OCTOBER FEE LETTER. |
| 11/14/05 Mon | Lane, E 11105-FA/11 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Fee Application PREPARE REVISIONS AND UPDATES TO FEE APPLICATION LETTER TO REFLECT CONTRACT PROJECT SAVINGS AND STEPS TAKEN. |
| 11/14/05 Mon | Rosolanko, M 21105-CA/70 | 2.00 | 2.00 | 170.00 | I, E | | 1 | MATTER:BK-Case Administration ELLENS CORRECTIONS. |
| 11/15/05 Tue | Bloemen, L 21105-CA/21 | 1.30 | 1.30 | 110.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/05 |
| 11/15/05 Tue | Bloemen, L 21105-CA/22 | 1.20 | 1.20 | 102.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW AND CONFIRM EXPENSES FOR OCTOBER AND MAKE REVISIONS TO ENSURE PROPER CHARGES TO THE ESTATE |
| 11/15/05 Tue | Cooper, C 21105-FA/8 | 3.10 | 3.10 | 310.00 | K | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/12/05 |
| 11/15/05 Tue | Gordon, E 11105-FA/12 | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:BK-Fee Application INCORPORATED NEW UPDATES FROM MDS INTO THE OCTOBER FEE LETTER AND FINALIZED FIRST DRAFT. |
| 11/15/05 Tue | Gordon, E 11105-FA/13 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Fee Application PHONE CALL WITH JOHN YOUNG (XROADS) TO DISCUSS ADEQUACY OF RESPONSES AND CONCERN ABOUT GETTING SUFFICIENT DETAIL. |
| 11/15/05 Tue | Malinak, K 21105-CA/67 | 1.00 | 1.00 | 85.00 | I | | 1 | MATTER:BK-Case Administration MAKING CHANGES TO THE MONTH OF OCTOBER FROM ELLEN GORDON |
| 11/16/05 Wed | Bloemen, L 21105-CA/23 | 1.10 | 1.10 | 93.50 | K | | 1 | MATTER:BK-Case Administration BEGIN REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/12 |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/16/05 Wed | Bloemen, L 21105-CA/24 | 1.90 | 1.90 | 161.50 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/12 |
| 11/16/05 Wed | Bloemen, L 21105-CA/25 | 2.50 | 2.50 | 212.50 | K | | 1 | MATTER:BK-Case Administration<br>BEGIN REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/12 |
| 11/16/05 Wed | Cooper, C 21105-FA/9 | 2.10 | 2.10 | 210.00 | K | | 1 | MATTER:BK-Fee Application<br>CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF NOVEMBER 05 |
| 11/16/05 Wed | Etlin, H 11105-CA/34 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Case Administration<br>MEETING WITH PETER LYNCH (WD) TO DISCUSS FEES AND WORKPLAN. |
| 11/17/05 Thu | Bloemen, L 21105-CA/26 | 2.30 | 2.30 | 195.50 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/12 |
| 11/17/05 Thu | Bloemen, L 21105-CA/27 | 2.80 | 2.80 | 238.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/12 |
| 11/17/05 Thu | Bloemen, L 21105-CA/28 | 1.30 | 1.30 | 110.50 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/12 |
| 11/17/05 Thu | Bloemen, L 21105-CA/29 | 1.60 | 1.60 | 136.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/12 |
| 11/17/05 Thu | Cooper, C 21105-FA/10 | 2.70 | 2.70 | 270.00 | K | | 1 | MATTER:BK-Fee Application<br>CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/12/05 |
| 11/17/05 Thu | Cooper, C 21105-FA/11 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:BK-Fee Application<br>PREPARE SUMARRY SCHEDULE OF TIME AND EXPENSES FOR THE OCTOBER MONTHLY STATEMENT |
| 11/18/05 Fri | Bloemen, L 21105-CA/30 | 2.30 | 2.30 | 195.50 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/12 |
| 11/18/05 Fri | Bloemen, L 21105-CA/31 | 1.30 | 1.30 | 110.50 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/12 |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/18/05 Fri | Bloemen, L 21105-CA/32 | 1.40 | 1.40 | 119.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/12 |
| 11/18/05 Fri | Bloemen, L 21105-CA/33 | 1.00 | 1.00 | 85.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/5 |
| 11/18/05 Fri | Bloemen, L 21105-CA/34 | 1.60 | 1.60 | 136.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/5 |
| 11/21/05 Mon | Bloemen, L 21105-CA/35 | 1.10 | 1.10 | 93.50 | K | | 1 | MATTER:BK-Case Administration<br>RESEARCH AND VERIFY REMAINING RECEIPTS FOR EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE FOR W/E 11/5 AND 11/12. REVIEW REMAINING DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES FOR W/E 11/5 AND 11/12. |
| 11/21/05 Mon | Bloemen, L 21105-CA/36 | 2.30 | 2.30 | 195.50 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/19 |
| 11/21/05 Mon | Bloemen, L 21105-CA/37 | 1.40 | 1.40 | 119.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/5 |
| 11/21/05 Mon | Bloemen, L 21105-CA/38 | 0.40 | 0.40 | 34.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/12 |
| 11/21/05 Mon | Bloemen, L 21105-CA/39 | 0.60 | 0.60 | 51.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/12 |
| 11/21/05 Mon | Bloemen, L 21105-CA/40 | 0.70 | 0.70 | 59.50 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/5 |
| 11/21/05 Mon | Bloemen, L 21105-CA/41 | 1.50 | 1.50 | 127.50 | K | | 1 | MATTER:BK-Case Administration<br>BEGIN REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/19 |
| 11/21/05 Mon | Cooper, C 21105-FA/12 | 3.60 | 3.60 | 360.00 | K | | 1 | MATTER:BK-Fee Application<br>DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/19/05 |
| 11/21/05 Mon | Gordon, E 11105-FA/14 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Fee Application<br>EDITED OCTOBER LETTER FOR DISTRIBUTION. |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------|---------|------|------|---|-------------|
| 11/22/05 Tue | Bloemen, L 21105-CA/42 | 1.40 | 1.40 | 119.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/19 |
| 11/22/05 Tue | Bloemen, L 21105-CA/43 | 2.30 | 2.30 | 195.50 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/19 |
| 11/22/05 Tue | Bloemen, L 21105-CA/44 | 1.80 | 1.80 | 153.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/19 |
| 11/22/05 Tue | Bloemen, L 21105-CA/45 | 2.50 | 2.50 | 212.50 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/19 |
| 11/22/05 Tue | Rosolanko, M 21105-CA/71 | 5.50 | 5.50 | 467.50 | K, I | | 1 | MATTER:BK-Case Administration<br>MAKING COPIES OF WINN-DIXIE FEES AND EXPENSES FOR OCTOBER, FED EX, COMPLETE CASE FILE. |
| 11/23/05 Wed | Bloemen, L 21105-CA/46 | 1.40 | 1.40 | 119.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/19 |
| 11/23/05 Wed | Bloemen, L 21105-CA/47 | 1.90 | 1.90 | 161.50 | K | | 1 | MATTER:BK-Case Administration<br>BEGIN REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/19 |
| 11/23/05 Wed | Bloemen, L 21105-CA/48 | 1.60 | 1.60 | 136.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/19 |
| 11/23/05 Wed | Cooper, C 21105-CA/57 | 2.10 | 2.10 | 210.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF NOV 05 |
| 11/23/05 Wed | Cooper, C 21105-FA/13 | 3.60 | 3.60 | 360.00 | K | | 1 | MATTER:BK-Fee Application<br>CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/19/05 |
| 11/24/05 Thu | Cooper, C 21105-CA/58 | 3.20 | 3.20 | 320.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUED DETAILED AUDIT OF RENTAL CAR CHARGES FOR THE MONTH OF NOVEMBER TO ENSURE PROPER BILLING TO THE ESTATE |
| 11/25/05 Fri | Cooper, C 21105-CA/59 | 1.80 | 1.80 | 180.00 | K | | 1 | MATTER:BK-Case Administration<br>PREPARATION OF EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR THE NOVEMBER STATEMENT FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/25/05 Fri | Cooper, C 21105-FA/14 | 2.70 | 2.70 | 270.00 | K | | 1 | MATTER:BK-Fee Application<br>CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF NOVEMBER 05 |
| 11/26/05 Sat | Cooper, C 21105-CA/60 | 1.10 | 1.10 | 110.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUED PREPARATION OF EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR THE OCTOBER STATEMENT FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| 11/28/05 Mon | Bloemen, L 21205-CA/1 | 2.00 | 2.00 | 170.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKING REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/19 |
| 11/28/05 Mon | Bloemen, L 21205-CA/2 | 1.80 | 1.80 | 153.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKING REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/19 |
| 11/28/05 Mon | Bloemen, L 21205-CA/3 | 2.50 | 2.50 | 212.50 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKING REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/19 |
| 11/28/05 Mon | Bloemen, L 21205-CA/4 | 1.30 | 1.30 | 110.50 | K | | 1 | MATTER:BK-Case Administration<br>COMMENCE REVIEW OF DESCRIPTION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/26 |
| 11/28/05 Mon | Cooper, C 21205-FA/1 | 3.60 | 3.60 | 360.00 | K | | 1 | MATTER:BK-Fee Application<br>DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/26/05 |
| 11/29/05 Tue | Bloemen, L 21205-CA/5 | 1.80 | 1.80 | 153.00 | K | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKING REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/26 |
| 11/29/05 Tue | Bloemen, L 21205-CA/6 | 2.10 | 2.10 | 178.50 | K | | 1 | MATTER:BK-Case Administration<br>REVIEW GROUND TRANSPORTATION EXPENSES AND MAKE CORRECTIONS TO ENSURE PROPER CHARGES FOR BILLABLE AND DNB W/E 11/12 & 11/19 |
| 11/29/05 Tue | Bloemen, L 21205-CA/7 | 0.40 | 0.40 | 34.00 | K | | 1 | MATTER:BK-Case Administration<br>REVIEW AND CORRECT TIME ENTRIES FOR CORRECT CLIENT AS REQUESTED BY BILLING MANAGER |
| 11/29/05 Tue | Gordon, E 11205-FA/1 | 0.30 | 0.30 | 120.00 | E | | 1 | MATTER:BK-Fee Application<br>FOLLOWED UP WITH SOME TEAM MEMBERS TO OBTAIN ADDITIONAL DETAIL ON SOME DESCRIPTIONS. |
| 11/30/05 Wed | Bloemen, L 21205-CA/8 | 1.30 | 1.30 | 110.50 | K | | 1 | MATTER:BK-Case Administration<br>COMPLETED REVISIONS GROUND TRANSPORTATION EXPENSES AND MAKE CORRECTIONS TO ENSURE PROPER CHARGES FOR BILLABLE AND DNB W/E 11/12 & 11/19 |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/30/05 Wed | Bloemen, L 21205-CA/9 | 1.60 | 1.60 | 136.00 | K | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF REMAINING DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/26 |
| 11/30/05 Wed | Bloemen, L 21205-CA/10 | 1.90 | 1.90 | 161.50 | K | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF REMAINING RECEIPTS AND MAKING REVISIONS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/26 |
| 11/30/05 Wed | Cooper, C 21205-FA/2 | 2.10 | 2.10 | 210.00 | K | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 11/26/05 |
| 12/01/05 Thu | Bloemen, L 21205-CA/11 | 1.70 | 1.70 | 144.50 | K | | | 1 | MATTER:BK-Case Administration BEGIN REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELIINES W/E 12/3 |
| 12/01/05 Thu | Bloemen, L 21205-CA/12 | 1.10 | 1.10 | 93.50 | K | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 11/26 |
| 12/01/05 Thu | Bloemen, L 21205-CA/13 | 2.60 | 2.60 | 221.00 | K | | | 1 | MATTER:BK-Case Administration REVIEW RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/26 |
| 12/01/05 Thu | Bloemen, L 21205-CA/14 | 1.00 | 1.00 | 85.00 | K | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 11/26 |
| 12/01/05 Thu | Eun, H 21205-CA/32 | 1.50 | 1.50 | 127.50 | K, F K, F | | | 1 2 | MATTER:BK-Case Administration REVISIONS FOR DETAILED TIME FOR WE 11/5/05 FROM ELLEN'S CORRECTIONS; CORRESPONDENCES WITH PROFESSIONALS REGARDING THEIR SLIPS AND DESCRIPTIONS THAT NEEDED TO BE MORE COMPLETE. |
| 12/02/05 Fri | Bloemen, L 21205-CA/15 | 4.30 | 4.30 | 365.50 | K | | | 1 | MATTER:BK-Case Administration COMPLETE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES AND SPELLCHECK ENTRIES W/E 11/26. REVIEW RECEIPTS FOR ANY REMAINING EXPENSES AND MAKE REVISIONS TO INSURE PROPER CHARGES TO THE ESTATE W/E 19 |
| 12/02/05 Fri | Bloemen, L 21205-CA/16 | 1.80 | 1.80 | 153.00 | K | | | 1 | MATTER:BK-Case Administration REVIEW MSC EXPENSES FOR NOVEMBER. REVISED GROUND TRANSPORTATION SLIPS TO REFLECT $35 CAP AND CREATE DNB SLIPS FOR BALANCES. COPY AND FORWARD TO ANDREA HIGHTOWER IN AP DEPT |
| 12/02/05 Fri | Naegely, P 21205-FA/4 | 0.30 | 0.30 | 48.00 | | | | 1 | MATTER:BK-Fee Application PARTICIPATE IN CONFERENCE CALL WITH STUART MAUE STAFF REGARDING FEE REVIEWS |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/05/05 Mon | Bloemen, L 21205-ADMN/1 | 3.10 | 3.10 | 263.50 | K | | 1 | MATTER:A-Administration CONTINUE TO REVIEW AND CORRECT DESCRIPTION FOR EXPENSES FOR MONTH OF NOVEMBER. |
| 12/05/05 Mon | Bloemen, L 21205-ADMN/2 | 1.90 | 1.90 | 161.50 | K | | 1 | MATTER:A-Administration REVIEW AND CORRECT DESCRIPTION FOR EXPENSES FOR MONTH OF NOVEMBER. |
| 12/05/05 Mon | Bloemen, L 21205-ADMN/3 | 3.20 | 3.20 | 272.00 | K | | 1 | MATTER:A-Administration CONTINUE TO REVIEW AND CORRECT DESCRIPTION FOR EXPENSES FOR MONTH OF NOVEMBER. |
| 12/05/05 Mon | Eun, H 21205-CA/33 | 2.00 | 2.00 | 170.00 | K | | 1 | MATTER:BK-Case Administration CORRECT EXPENSES FOR NOVEMBER |
| 12/06/05 Tue | Bloemen, L 21205-ADMN/4 | 3.80 | 3.80 | 323.00 | K | | 1 | MATTER:A-Administration CONTINUE REVIEW AND CORRECTING DESCRIPTIONS FOR EXPENSES FOR MONTH OF NOVEMBER. |
| 12/06/05 Tue | Bloemen, L 21205-ADMN/5 | 3.40 | 3.40 | 289.00 | K | | 1 | MATTER:A-Administration CONTINUE REVIEW AND CORRECTING DESCRIPTIONS FOR EXPENSES FOR MONTH OF NOVEMBER. |
| 12/07/05 Wed | Bloemen, L 21205-ADMN/6 | 1.50 | 1.50 | 127.50 | K | | 1 | MATTER:A-Administration COMPLETE REVIEW AND CORRECTING DESCRIPTIONS FOR EXPENSES FOR MONTH OF NOVEMBER. |
| 12/07/05 Wed | Bloemen, L 21205-ADMN/7 | 4.20 | 4.20 | 357.00 | K | | 1 | MATTER:A-Administration CONTINUE REVIEW AND CORRECTING DESCRIPTIONS FOR EXPENSES FOR MONTH OF NOVEMBER. |
| 12/07/05 Wed | Bloemen, L 21205-CA/17 | 2.30 | 2.30 | 195.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 12/3 |
| 12/07/05 Wed | Eun, H 21205-CA/34 | 0.80 | 0.80 | 68.00 | K | | 1 | MATTER:BK-Case Administration CONTINUE TO REVISE EXPENSES |
| 12/08/05 Thu | Bloemen, L 21205-CA/18 | 1.90 | 1.90 | 161.50 | K | | 1 | MATTER:BK-Case Administration REVIEW RECEIPTS AND REVISE EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 12/3 |
| 12/08/05 Thu | Bloemen, L 21205-CA/19 | 5.10 | 5.10 | 433.50 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 12/3 |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 12/09/05 Fri | Bloemen, L 21205-ADMIN 8 | 2.30 | 2.30 | 195.50 | K | | 1 | MATTER:A-Administration REVIEW AND REVISE ALL TELEPHONE/CELL EXPENSES FROM NOVEMBER 1ST THROUGH PRESENT TO REFLECT CHARGES AS DNB. |
| 12/09/05 Fri | Bloemen, L 21205-CA 20 | 2.70 | 2.70 | 229.50 | K | | 1 | MATTER:BK-Case Administration COMPLETE REVIEW RECEIPTS AND MAKING REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO ESTATE AND SPELL CHECK TIME ENTRIES AND DO FINAL REVIEW W/E 11/26 |
| 12/09/05 Fri | Bloemen, L 21205-CA 21 | 2.30 | 2.30 | 195.50 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISION OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 12/3 |
| 12/09/05 Fri | Bloemen, L 21205-CA 22 | 1.80 | 1.80 | 153.00 | K | | 1 | MATTER:BK-Case Administration FINAL REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 11/26 |
| 12/09/05 Fri | Eun, H 21205-ADMIN 11 | 0.70 | 0.70 | 59.50 | K | | 1 | MATTER:A-Administration CONTINUE REVISION EXPENSES FOR NOVEMBER |
| 12/09/05 Fri | Gordon, E 11205-FA 3 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Fee Application SENT REMINDER TO MDS REGARDING NOVEMBER FEE LETTER. |
| 12/09/05 Fri | Lane, E 11205-FA 2 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application PREPARE NARRATIVE REPORT DETAILING ALL ACTIVITIES PERFORMED BY CMS CONTRACT MANAGEMENT TEAM AND SUBSEQUENT SAVINGS TO ESTATE. |
| 12/09/05 Fri | Lyons, E 21205-CA 48 | 0.50 | 0.50 | 80.00 | | | 1 | MATTER:BK-Case Administration CONFERENCE CALL WITH HOLLY ETLIN, ELLEN GORDON, AND CARLA COOPER (XROADS) TO DISCUSS NEWLY APPOINTED WINN DIXIE FEE AUDITOR AND REVIEW PROCEDURES TO ENSURE COMPLIANCE. |
| 12/12/05 Mon | Bloemen, L 21205-CA 23 | 2.00 | 2.00 | 170.00 | K | | 1 | MATTER:BK-Case Administration REVIEW SELECTED EXPENSE ENTRIES TO REFLECT CORRECTED INFORMATION. |
| 12/12/05 Mon | Eun, H 11205-FA 3 | 1.00 | 1.00 | 85.00 | K | | 1 | MATTER:BK-Fee Application REVISE DETAILED TIME DESCRIPTIONS TO ENSURE ACCURACY. |
| 12/12/05 Mon | Gordon, E 11205-FA 4 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Fee Application PREPARED NARRATIVE PORTIONS OF NOVEMBER FEE LETTER. |
| 12/12/05 Mon | Lyons, E 21205-CA 51 | 0.70 | 0.70 | 112.00 | K | | 1 | MATTER:BK-Case Administration PERFORMED QUALITY CONTROL REVIEW OF NOVEMBER MONTHLY FEE APPLICATION (SPECIFICALLY EXPENSES AND ADMINISTRATORIVE TIME) BILLED TO THE ESTATE TO ENSURE COMPLIANCE WITHIN UST GUIDELINES AND PROPER BILLING TO ESTATE. |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/14/05 Wed | Simon, D 11205-CA/34 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Case Administration REVIEWED RETENTION ORDER OF STUART MAUE AS FEE EXAMINER |
| 12/16/05 Fri | Eun, H 11205-CA/35 | 3.00 | 3.00 | 255.00 | K | | 1 | MATTER:BK-Case Administration ANALYZE DETAILED TIME AND EXPENSES FOR WE 12/10 |
| 12/19/05 Mon | Bloemen, L 21205-CA/24 | 4.10 | 4.10 | 348.50 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 12/10 |
| 12/19/05 Mon | Bloemen, L 21205-CA/25 | 0.70 | 0.70 | 59.50 | K | | 1 | MATTER:BK-Case Administration REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 12/10 |
| 12/19/05 Mon | Bloemen, L 21205-CA/26 | 2.80 | 2.80 | 238.00 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 12/10 |
| 12/19/05 Mon | Eun, H 21205-CA/36 | 2.50 | 2.50 | 212.50 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE DETAILED TIME AND EXPENSE FOR WEEK ENDING 12/10 TO ENSURE ACCURACY |
| 12/19/05 Mon | Gordon, E 11205-FA/5 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Fee Application EDITED FINAL NOVEMBER FEE LETTER FOR CIRCULATION. |
| 12/20/05 Tue | Bloemen, L 21205-CA/27 | 3.70 | 3.70 | 314.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF RECEIPTS AND REVISE EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 12/10 |
| 12/20/05 Tue | Bloemen, L 21205-CA/28 | 3.90 | 3.90 | 331.50 | K | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF RECEIPTS AND REVISE EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 12/10 |
| 12/20/05 Tue | Eun, H 21205-CA/37 | 1.00 | 1.00 | 85.00 | K | | 1 | MATTER:BK-Case Administration REVIEW PROFESSIONALS TIME AND EXPENSES AND CHANGE TO CORRECT CODES |
| 12/21/05 Wed | Bloemen, L 21205-ADMN/9 | 2.40 | 2.40 | 204.00 | K | | 1 | MATTER:A-Administration RUN REPORTS AND MAKE FINAL REVIEW OF EXPENSES WITH MAKE REVISIONS AS NEEDED W/E 12/10 UPDATE OUTSIDE PROFESSIONAL LIST AND BILLER LIST IN PREPARATION FOR REVIEW OF TIME AND EXPENSES FOR W/E 12/17 |
| 12/21/05 Wed | Bloemen, L 21205-ADMN/10 | 1.90 | 1.90 | 161.50 | K | | 1 | MATTER:A-Administration FINAL REVIEW OF TIME ENTRIES INCLUDING SPELL CHECK W/E 12/10 |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 12/21/05 Wed | Bloemen, L 21205-CA/29 | 2.70 | 2.70 | 229.50 | K | | 1 | MATTER:BK-Case Administration BEGIN REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 12/17 |
| 12/22/05 Thu | Bloemen, L 21205-CA/30 | 6.00 | 6.00 | 510.00 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 12/17 |
| 12/23/05 Fri | Bloemen, L 21205-CA/31 | 2.60 | 2.60 | 221.00 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 12/17 |
| 12/27/05 Tue | Eun, H 21205-ADMN/12 | 3.00 | 3.00 | 255.00 | K | | 1 | MATTER:A-Administration REVIEW AND REVISE DETAILED TIME AND EXPENSES FOR WE 12/17/05 |
| 12/28/05 Wed | Eun, H 21205-CA/38 | 1.50 | 1.50 | 127.50 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISED W/E 12/24/05 DETAILED TIME AND EXPENSES |
| 01/04/06 Wed | Cooper, C 2106-FA/1 | 3.60 | 3.60 | 360.00 | K | | 1 | MATTER:BK-Fee Application DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF DECEMBER 05 |
| 01/04/06 Wed | Gordon, E 1106-FA/1 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:BK-Fee Application DRAFTED MEMO TO MDS REQUESTING VARS FOR THE DECEMBER FEE LETTER. |
| 01/05/06 Thu | Cooper, C 2106-FA/2 | 3.10 | 3.10 | 310.00 | K | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF DECEMBER 05 |
| 01/09/06 Mon | Bloemen, L 2106-CA/1 | 2.30 | 2.30 | 195.50 | K | | 1 | MATTER:BK-Case Administration REVIEW OF RECEIPTS AND REVISE EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 12/17 |
| 01/09/06 Mon | Bloemen, L 2106-CA/2 | 3.90 | 3.90 | 331.50 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 12/24 |
| 01/09/06 Mon | Cooper, C 2106-FA/3 | 2.50 | 2.50 | 250.00 | K | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/7 |
| 01/09/06 Mon | Damore, R 1106-FA/2 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:BK-Fee Application DRAFT ON DECEMBER 2005 WORK PLAN ACTIVITY FOR FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/10/06 Tue | Bloemen, L 2106-CA/3 | 5.90 | 5.90 | 501.50 | K | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 12/17 AND 12/24 |
| 01/10/06 Tue | Cooper, C 2106-CA/18 | 0.30 | 0.30 | 30.00 | K | | | 1 | MATTER:BK-Case Administration REVIEW CORRESPONDENCE AND ATTACHMENTS (3) FROM XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 01/10/06 Tue | Gaston, B 1106-BA/257 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:BK-Business Analysis UPDATE VALUE ADD ACTIVITIES FOR DEC MONTHLY FEE INVOICE. |
| 01/10/06 Tue | Gordon, E 1106-FA/3 | 1.80 | 1.80 | 720.00 | | | | 1 | MATTER:BK-Fee Application COMPLETED DRAFT OF THE DECMEBER FEE LETTER INCORPORATING VALUE ADDED REPORTS FOR EACH TEAM LEADER. |
| 01/11/06 Wed | Bloemen, L 2106-CA/4 | 6.70 | 6.70 | 569.50 | K | | | 1 | MATTER:BK-Case Administration REVIEW OF RECEIPTS AND REVISE EXPENSE TO ENSURE PROPER CHARGES TO THE ESTATE W/E 12/17, 12/24 AND 12/31 |
| 01/11/06 Wed | Cooper, C 2106-FA/4 | 2.90 | 2.90 | 290.00 | K | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF DECEMBER 05 |
| 01/12/06 Thu | Bloemen, L 2106-CA/5 | 2.10 | 2.10 | 178.50 | K | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 12/31 |
| 01/12/06 Thu | Bloemen, L 2106-CA/6 | 0.40 | 0.40 | 34.00 | K | | | 1 | MATTER:BK-Case Administration SCAN WINN-DIXIE NOVEMBER 2005 STATEMENT AND DETAIL. |
| 01/12/06 Thu | Cooper, C 2106-CA/19 | 1.30 | 1.30 | 130.00 | K | | | 1 | MATTER:BK-Case Administration PREPARATION OF EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR THE DECEMBER STATEMENT FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| 01/12/06 Thu | Cooper, C 2106-FA/5 | 2.70 | 2.70 | 270.00 | K | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/7 |
| 01/13/06 Fri | Bloemen, L 2106-CA/8 | 2.70 | 2.70 | 229.50 | K | | | 1 | MATTER:BK-Case Administration WORK ON WEEKLY TEAM SCHEDULE AND LODGING ANALYSIS FOR DECEMBER |
| 01/13/06 Fri | Bloemen, L 2106-CA/9 | 2.10 | 2.10 | 178.50 | K | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 12/31 |

~  See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/13/06 Fri | Cooper, C 2106-CA/20 | 1.80 | 1.80 | 180.00 | K | | 1 | MATTER:BK-Case Administration DETAILED AUDIT OF RENTAL CAR CHARGES FOR THE MONTH OF DECEMBER TO ENSURE PROPER BILLING TO THE ESTATE |
| 01/16/06 Mon | Cooper, C 2106-CA/22 | 1.30 | 1.30 | 130.00 | K | | 1 | MATTER:BK-Case Administration CONTINUED DETAILED AUDIT OF RENTAL CAR CHARGES FOR THE MONTH OF DECEMBER TO ENSURE PROPER BILLING TO THE ESTATE |
| 01/17/06 Tue | Cooper, C 2106-CA/23 | 3.40 | 3.40 | 340.00 | | | 1 | MATTER:BK-Case Administration PREPARATION OF MONTHLY STATEMENT FOR DECEMBER FOR SUBMISSION TO THE CLIENT. |
| 01/17/06 Tue | Cooper, C 2106-FA/6 | 2.70 | 2.70 | 270.00 | K | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/14 |
| 01/18/06 Wed | Cooper, C 2106-FA/7 | 2.90 | 2.90 | 290.00 | K | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/14 |
| 01/19/06 Thu | Cooper, C 2106-CA/24 | 1.50 | 1.50 | 150.00 | | | 1 | MATTER:BK-Case Administration COMPLETION OF MONTHLY STATEMENT FOR DECEMBER FOR SUBMISSION TO THE CLIENT. |
| 01/23/06 Mon | Bloemen, L 2106-CA/10 | 4.00 | 4.00 | 340.00 | K | | 1 | MATTER:BK-Case Administration COPY AND PREPARE STATEMENT FOR DECEMBER AND PREPARE FED EX SHIPMENTS AND TAKE TO FED EX STORE. |
| 01/23/06 Mon | Bloemen, L 2106-CA/11 | 3.70 | 3.70 | 314.50 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/14 |
| 01/23/06 Mon | Cooper, C 2106-FA/8 | 2.10 | 2.10 | 210.00 | K | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/21 |
| 01/24/06 Tue | Bloemen, L 2106-CA/12 | 4.70 | 4.70 | 399.50 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/14 |
| 01/24/06 Tue | Bloemen, L 2106-CA/13 | 1.40 | 1.40 | 119.00 | K | | 1 | MATTER:BK-Case Administration REVIEW OF RECEIPTS AND REVISE EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E1/14 |
| 01/24/06 Tue | Bloemen, L 2106-CA/14 | 1.50 | 1.50 | 127.50 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/14 |

~ See the last page of exhibit for explanation

EXHIBIT M
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 01/25/06 Wed | Bloemen, L 2106-CA/15 | 2.00 | 2.00 | 170.00 | K | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 1/14 |
| 01/25/06 Wed | Cooper, C 2106-FA/9 | 3.10 | 3.10 | 310.00 | K | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/21 |
| 01/26/06 Thu | Cooper, C 2106-FA/10 | 1.00 | 1.00 | 100.00 | K | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 1/21 |
| | | | 541.40 | $62,980.50 | | | | |

Total
Number of Entries:        276

~  See the last page of exhibit for explanation

EXHIBIT M

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bloemen, L | 301.30 | 25,610.50 | 0.00 | 0.00 | 301.30 | 25,610.50 | 0.00 | 0.00 | 301.30 | 25,610.50 |
| Boggess, B | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Boucher, C | 5.60 | 2,240.00 | 0.00 | 0.00 | 5.60 | 2,240.00 | 0.00 | 0.00 | 5.60 | 2,240.00 |
| Cooper, C | 154.40 | 15,440.00 | 0.00 | 0.00 | 154.40 | 15,440.00 | 0.00 | 0.00 | 154.40 | 15,440.00 |
| Damore, R | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 |
| Doyle, T | 1.50 | 720.00 | 0.00 | 0.00 | 1.50 | 720.00 | 0.00 | 0.00 | 1.50 | 720.00 |
| Etlin, H | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| Eun, H | 26.00 | 2,210.00 | 0.00 | 0.00 | 26.00 | 2,210.00 | 0.00 | 0.00 | 26.00 | 2,210.00 |
| Gaston, B | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Gordon, E | 27.50 | 11,300.00 | 0.00 | 0.00 | 27.50 | 11,300.00 | 0.00 | 0.00 | 27.50 | 11,300.00 |
| Karol, S | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Lane, E | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 |
| Lyons, E | 3.20 | 512.00 | 0.00 | 0.00 | 3.20 | 512.00 | 0.00 | 0.00 | 3.20 | 512.00 |
| Malinak, K | 2.00 | 170.00 | 0.00 | 0.00 | 2.00 | 170.00 | 0.00 | 0.00 | 2.00 | 170.00 |
| Naegely, P | 0.30 | 48.00 | 0.00 | 0.00 | 0.30 | 48.00 | 0.00 | 0.00 | 0.30 | 48.00 |
| Rosolanko, M | 10.00 | 850.00 | 0.00 | 0.00 | 10.00 | 850.00 | 0.00 | 0.00 | 10.00 | 850.00 |
| Simon, D | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 |
| Stevenson, A | 0.70 | 320.00 | 0.00 | 0.00 | 0.70 | 320.00 | 0.00 | 0.00 | 0.70 | 320.00 |
| | 541.40 | $62,980.50 | 0.00 | $0.00 | 541.40 | $62,980.50 | 0.00 | $0.00 | 541.40 | $62,980.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT M

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| A-Administration | 31.40 | 2,669.00 | 0.00 | 0.00 | 31.40 | 2,669.00 | 0.00 | 0.00 | 31.40 | 2,669.00 |
| BK-Business Analysis | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 |
| BK-Business Operations | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| BK-Case Administration | 353.20 | 32,868.50 | 0.00 | 0.00 | 353.20 | 32,868.50 | 0.00 | 0.00 | 353.20 | 32,868.50 |
| BK-Fee Application | 152.40 | 25,683.00 | 0.00 | 0.00 | 152.40 | 25,683.00 | 0.00 | 0.00 | 152.40 | 25,683.00 |
| | 541.40 | $62,980.50 | 0.00 | $0.00 | 541.40 | $62,980.50 | 0.00 | $0.00 | 541.40 | $62,980.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT N
Potential Double-Billed Expenses
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/07/05 | BGUT | 508.90 | | 508.90 | O | ROUND TRIP COACH AIRFARE TO CLIENT - 11/7/05 AND 11/10/05 - GUTIERREZ, B. |
| 11/14/05 | BGUT | 508.90 | | 508.90 | O, & | ROUND TRIP COACH AIRFARE TO CLIENT - 11/07/05 AND 11/10/05 - GUTIERREZ, B. |
| 11/14/05 | BGUT | 20.00 | | 20.00 | O | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GUTIERREZ, B. |
| 11/14/05 | BGUT | 35.00 | | 35.00 | &, O | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GUTIERREZ, B. |
| 11/14/05 | BGUT | 35.00 | | 35.00 | &, O | TRANSPORTATION RESIDENCE TO AIRPORT - GUTIERREZ, B. |
| 11/17/05 | BGUT | 35.00 | | 35.00 | O | TRANSPORTATION FROM AIRPORT TO RESIDENCE - GUTIERREZ, B. |
| 11/17/05 | BGUT | 35.00 | | 35.00 | &, O | TRANSPORTATION FROM AIRPORT TO RESIDENCE - GUTIERREZ, B. |
| 12/01/05 | HETL | 35.00 | | 35.00 | O | TRANSPORTATION FOR H. ETLIN (XROADS) FROM AIRPORT TO RESIDENCE ON 11/17/05. - MSC |
| 12/01/05 | HETL | 35.00 | | 35.00 | &, O | TRANSPORTATION FOR H.ETLIN (XROADS) FROM AIRPORT TO RESIDENCE ON 11/17/05. - MSC |
| 01/01/06 | SKAR | 35.00 | | 35.00 | O | TRANSPORTATION FOR SHEON KAROL FROM EWR TO RESIDENCE ON 12/15/05 - MSC |
| 01/20/06 | MSAL | 35.00 | | 35.00 | O | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SALEM, M. |
| 01/23/06 | SKAR | 35.00 | | 35.00 | &, O | TRANSPORTATION FOR SHEON KAROL FROM EWR TO RESIDENCE ON 12/15/05 - MSC |
| 01/27/06 | MSAL | 35.00 | | 35.00 | &, O | TRANSPORTATION FROM AIRPORT TO RESIDENCE 1/20/06 - SALEM, M. |
| | | $1,387.80 | | $1,387.80 | | |

EXHIBIT O-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/02/05 | SKAR | 533.90 | | 533.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/2/05 AND 10/6/05 - KAROL, S. |
| 10/03/05 | KFAG | 708.40 | | 708.40 | | ROUND TRIP COACH AIRFARE TO DALLAS - 10/13/05 AND 10/14/05 - FAGERSTROM, K. |
| 10/03/05 | KFAG | 418.41 | | 418.41 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/10/05 AND 10/13/05 - FAGERSTROM, K. |
| 10/04/05 | LMCC | 107.20 | | 107.20 | | ONE-WAY COACH AIRFARE TO CLIENT - 10/4/05 - MCCARTY, L. |
| 10/04/05 | RDAM | 565.80 | | 565.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/4/05 AND 10/7/05 - DAMORE, R. |
| 10/04/05 | LMCC | 479.80 | | 479.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/5/05 AND 10/6/05 - MCCARTY, L. |
| 10/04/05 | LMCC | 142.20 | | 142.20 | | ONE-WAY COACH AIRFARE TO CLIENT - 10/12/05 - MCCARTY, L. |
| 10/06/05 | LMCC | 549.90 | | 549.90 | | ONE-WAY COACH AIRFARE FROM CLIENT - 10/6/05 - MCCARTY, L. |
| 10/06/05 | HETL | 708.90 | | 708.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/3/05 AND 10/6/05 - ETLIN, H. |
| 10/06/05 | VSON | 450.89 | | 450.89 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/10/05 AND 10/13/05 - SONG, V. |
| 10/07/05 | ALIU | 497.28 | | 497.28 | | ADVANCED PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 10/18/05 AND 10/21/05 - LIU, A. |
| 10/07/05 | BGAS | 1,023.41 | | 1,023.41 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/3/05 AND 10/7/05 - GASTON, B. |
| 10/07/05 | MDUS | 394.40 | | 394.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/3/05 AND 10/7/05 - DUSSINGER, M. |
| 10/07/05 | ELAN | 499.78 | | 499.78 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/10/05 AND 10/14/05 - LANE, E. |
| 10/07/05 | ASHA | 1,066.90 | | 1,066.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/5/05 AND 10/5/05 - SHAH, A. |
| 10/08/05 | ASTE | 923.30 | | 923.30 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 10/10/05 AND 10/12/05 - STEVENSON, A. |
| 10/10/05 | RDAM | 563.30 | | 563.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/10/05 AND 10/14/05 - DAMORE, R. |
| 10/10/05 | ASHA | 1,016.90 | | 1,016.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/10/05 AND 10/13/05 - SHAH, A. |
| 10/10/05 | BGUT | 332.90 | | 332.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/10/05 AND 10/13/05 - GUTIERREZ, B. |
| 10/10/05 | OKWO | 450.89 | | 450.89 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/17/05 AND 10/27/05 - KWON, O. |
| 10/10/05 | OKWO | 104.20 | | 104.20 | | ONE-WAY COACH AIRFARE TO CLIENT - 10/24/05 - KWON, O. |
| 10/10/05 | OKWO | 458.40 | | 458.40 | | ONE-WAY COACH AIRFARE TO CLIENT - 10/20/05 - KWON, O. |
| 10/10/05 | BBOG | 393.40 | | 393.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/17/05 AND 10/20/05 - BOGGESS, B. |
| 10/11/05 | TWUE | 425.76 | | 425.76 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/17/05 AND 10/21/05 - WUERTZ, T. |
| 10/13/05 | MSAL | 1,166.90 | | 1,166.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/20/05 AND 10/24/05 - SALEM, M. |
| 10/13/05 | HETL | 440.90 | | 440.90 | | ROUND TRIP COACH AIRFARE TO CLIENT FROM NYC - LAGUARDIA TO JAX - 10/11/05 AND 10/13/05 - ETLIN, H. |
| 10/13/05 | CBOU | 418.40 | | 418.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/17/05 AND 10/20/05 - BOUCHER, C. |
| 10/14/05 | MDUS | 970.10 | | 970.10 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/12/05 AND 10/14/05 - DUSSINGER, M. |
| 10/14/05 | ASTE | 848.00 | | 848.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/18/05 AND 10/19/05 - STEVENSON, A. |
| 10/14/05 | MDUS | 394.40 | | 394.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/10/05 AND 10/14/05 - DUSSINGER, M. |
| 10/14/05 | BGAS | 956.40 | | 956.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/14/05 AND 10/17/05 - GASTON, B. |

EXHIBIT O-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 10/14/05 | MDUS | 394.40 | | 394.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/17/05 AND 10/21/05 - DUSSINGER, M. |
| 10/17/05 | ASHA | 1,016.90 | | 1,016.90 | | ROUND TRIP COACH AIRFARE TO CLIENT FROM NEWARK TO JAX- 10/17/05 AND 10/20/05 - SHAH, A. |
| 10/17/05 | ELAN | 388.79 | | 388.79 | | ONE-WAY COACH AIRFARE TO CLIENT - 10/17/05 - LANE, E. |
| 10/17/05 | RDAM | 575.80 | | 575.80 | | ROUND TRIP COACH AIRFARE TO CLIENT FROM KC TO JAX - 10/17/05 AND 10/20/05 - DAMORE, R. |
| 10/19/05 | LMCC | 142.20 | | 142.20 | | ONE-WAY COACH AIRFARE TO CLIENT FROM FT. LAUDERDALE TO JAX - MCCARTY, L. |
| 10/20/05 | BBOG | 588.11 | | 588.11 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/24/05 AND 10/28/05 - BOGGESS, B. |
| 10/21/05 | BGAS | 1,017.40 | | 1,017.40 | | ROUND TRIP COACH AIRFARE TO CLIENT FROM JAX TO O' HARE - 10/21/05 AND 10/23/05 - GASTON, B. |
| 10/21/05 | ALIU | 1,051.80 | | 1,051.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/24/05 AND 10/28/05 - LIU, A. |
| 10/22/05 | HETL | 339.20 | | 339.20 | | ONE-WAY COACH AIRFARE TO CLIENT ON 10/22/05 - ETLIN, H. |
| 10/22/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT FROM HOUSTON TO JAX - 10/30/05 AND 11/01/05 - YOUNG, J. |
| 10/22/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT HOUSTON TO JAX - 10/23/05 AND 10/27/05 - YOUNG, J. |
| 10/22/05 | MSAL | 1,166.90 | | 1,166.90 | | ROUND TRIP COACH AIRFARE TO CLIENT JAX TO NEWARK - 10/27/05 AND 10/31/05 - SALEM, M. |
| 10/22/05 | ELAN | 499.78 | | 499.78 | | ONE-WAY COACH AIRFARE TO CLIENT - 10/23/05 - LANE, E. |
| 10/24/05 | ASHA | 1,016.90 | | 1,016.90 | | ROUNDTRIP AIRFARE FROM NEWARK, NJ TO JACKSONVILLE, FL - 10/24/2005 AND 10/27/2005 - SHAH, A. |
| 10/24/05 | CBOU | 532.10 | | 532.10 | | ONE-WAY COACH AIRFARE TO CLIENT - 10/25/05 - BOUCHER, C. |
| 10/24/05 | CBOU | 244.69 | | 244.69 | | ONE-WAY COACH AIRFARE TO CLIENT - 10/25/05 - BOUCHER, C. |
| 10/25/05 | ASTE | 929.80 | | 929.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/25/05 AND 10/27/05 - STEVENSON, A. |
| 10/25/05 | RDAM | 565.80 | | 565.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/25/05 AND 10/27/05 - DAMORE, R. |
| 10/26/05 | ELAN | 444.80 | | 444.80 | | ROUNDTRIP ECONOMY AIRFARE FROM KC TO JAX - 11/02/05 AND 11/05/2005 - LANE, E. |
| 10/26/05 | TWUE | 629.80 | | 629.80 | | ROUNDTRIP ECONOMY AIRFARE FROM LAX TO JAX - 10/31/2005 AND 11/04/2005 - WUERTZ, T. |
| 10/27/05 | BGAS | 1,168.40 | | 1,168.40 | | ROUNDTRIP AIRFARE FROM JAX TO CHICAGO - 10/27/2005 AND 10/30/2005 - GASTON, B. |
| 10/27/05 | HETL | 748.90 | | 748.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/24/05 AND 10/27/05 - ETLIN, H. |
| 10/27/05 | SKAR | 586.90 | | 586.90 | | ROUNDTRIP AIRFARE FROM JAX TO NEWARK (ON 10/11/05 AND 10/27/2005) - KAROL, S. |
| 10/28/05 | BBOG | 158.41 | | 158.41 | | ROUND TRIP COACH AIRFARE FROM ATL TO JAX - 11/08/05 AND 11/10/05 - BOGGESS, B. |
| 10/28/05 | EGOR | 1,003.30 | | 1,003.30 | | ROUND TRIP COACH AIRFARE FROM LAX TO JAX 10/4/05 AND 10/7/05 - GORDON, E. |
| 10/28/05 | MSAL | 1,166.90 | | 1,166.90 | | ROUNDTRIP COACH AIRFARE FROM JACKSONVILLE TO NEW YORK - 11/03/05 AND 11/07/05. - SALEM, M. |
| 10/28/05 | EGOR | 376.30 | | 376.30 | | ROUND TRIP COACH AIRFARE FROM LAX TO JAX 10/18/05 AND 10/21/05 - GORDON, E. |
| 10/28/05 | MDUS | 394.40 | | 394.40 | | ROUNDTRIP AIRFARE FROM PHL TO JAX (10/24/05 TO 10/28/05). - DUSSINGER, M. |
| 10/28/05 | BBOG | 403.40 | | 403.40 | | ROUND TRIP COACH AIRFARE FROM ATL TO JAX - 10/31/2005 AND 11/03/2005 - BOGGESS, B. |
| 10/29/05 | KCLA | 732.80 | | 732.80 | | ROUND TRIP COACH AIRFARE FROM BOSTON TO NY TO JACKSONVILLE - 11/02/05 AND 11/4/05 - CLAFLIN, K. |
| 10/30/05 | OKWO | 618.89 | | 618.89 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 10/31/05 AND 11/3/05 - KWON, O. |

EXHIBIT O-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/31/05 | MDUS | 384.40 | | 384.40 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 10/31/05 AND 11/4/05 - DUSSINGER, M. |
| 10/31/05 | HETL | 244.20 | | 244.20 | | ONEWAY COACH AIRFARE TO CLIENT - (10/31/05) - ETLIN, H. |
| 10/31/05 | RDAM | 565.80 | | 565.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - (11/05/05 AND 11/10/05) - DAMORE, R. |
| 10/31/05 | CBOU | 393.40 | | 393.40 | | ROUNDTRIP COACH AIRFARE DULLES TO JAX - 11/01/05 AND 11/03/2005 - BOUCHER, C. |
| 10/31/05 | OKWO | 445.89 | | 445.89 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 11/7 AND 11/10 - KWON, O. |
| 10/31/05 | MSAL | 1,418.40 | | 1,418.40 | | ROUNDTRIP COACH AIRFARE FROM TO CLIENT - 11/18/05 AND 11/20/05 - SALEM, M. |
| 10/31/05 | MSAL | 1,418.40 | | 1,418.40 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 11/23/05 AND 11/27/05 - SALEM, M. |
| 11/01/05 | LMCC | 557.80 | | 557.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/01/05 AND 11/03/05 - MCCARTY, L. |
| 11/03/05 | SKAR | 468.35 | | 468.35 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/3/05 AND 11/07/05 - KAROL, S. |
| 11/03/05 | BGAS | 748.10 | | 748.10 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/04/05 AND 11/06/05 - GASTON, B. |
| 11/05/05 | HETL | 155.70 | | 155.70 | | ONE-WAY COACH AIRFARE FROM CLIENT - 11/10/05 - ETLIN, H. |
| 11/05/05 | JCOB | 508.90 | | 508.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/07/05 AND 11/10/05 - COBLENTZ, J. |
| 11/05/05 | MSAL | 804.40 | | 804.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/11/05 AND 11/14/05 - SALEM, M. |
| 11/05/05 | RDAM | 686.15 | | 686.15 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/9/05 AND 11/10/05 - DAMORE, R. |
| 11/05/05 | HETL | 608.70 | | 608.70 | | ONE-WAY COACH AIRFARE TO CLIENT - 11/9/05 - ETLIN, H. |
| 11/07/05 | ASHA | 1,016.90 | | 1,016.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/7/05 AND 11/10/05 - SHAH, A. |
| 11/07/05 | BGUT | 508.90 | | 508.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/7/05 AND 11/10/05 - GUTIERREZ, B. |
| 11/07/05 | OKWO | 281.40 | | 281.40 | | ONE-WAY COACH AIRFARE TO CLIENT - 11/17/05 - KWON, O. |
| 11/07/05 | OKWO | 199.70 | | 199.70 | | ONE-WAY COACH AIRFARE TO CLIENT - 11/14/05 - KWON, O. |
| 11/07/05 | KHUN | 496.40 | | 496.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/07/05 AND 11/11/05 - HUNT, K. |
| 11/08/05 | JYOU | 610.40 | | 610.40 | | ONE-WAY COACH AIRFARE TO CLIENT - 11/9/05 - YOUNG, J. |
| 11/08/05 | JYOU | 559.20 | | 559.20 | | ONE-WAY COACH AIRFARE TO CLIENT - 11/10/05 - YOUNG, J. |
| 11/08/05 | BBOG | 470.40 | | 470.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/21/05 AND 11/22/05 - BOGGESS, B. |
| 11/09/05 | TWUE | 455.80 | | 455.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/14/05 AND 11/17/05 - WUERTZ, T. |
| 11/09/05 | ALIU | 290.30 | | 290.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/29/05 AND 12/1/05 - LIU, A. |
| 11/10/05 | MDUS | 506.40 | | 506.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/7/05 AND 11/10/05 - DUSSINGER, M. |
| 11/10/05 | SKAR | 770.00 | | 770.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/10/05 AND 11/13/05 - KAROL, S. |
| 11/10/05 | KHUN | 712.40 | | 712.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/20/05 AND 11/22/05 - HUNT, K. |
| 11/10/05 | KHUN | 870.40 | | 870.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/27/05 AND 12/01/05 - HUNT, K. |
| 11/10/05 | KHUN | 552.09 | | 552.09 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/13/05 AND 11/17/05 - HUNT, K. |
| 11/11/05 | JCOB | 508.90 | | 508.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/14/05 AND 11/17/05 - COBLENTZ, J. |

EXHIBIT O-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/11/05 | JCOB | 387.90 | | 387.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/28/05 AND 12/01/05 - COBLENTZ, J. |
| 11/12/05 | BGAS | 1,168.40 | | 1,168.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/11/05 AND 11/13/05 - GASTON, B. |
| 11/12/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/14/05 AND 11/18/05 - YOUNG, J. |
| 11/12/05 | ELAN | 469.80 | | 469.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/14/05 AND 11/17/05 - LANE, E. |
| 11/13/05 | JCOB | 350.00 | | 350.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/5/05 AND 12/8/05 - COBLENTZ, J. |
| 11/14/05 | RDAM | 565.80 | | 565.80 | | ROUND TRIP COACH AIRFARE CLIENT - 11/14/05 AND 11/17/05 - DAMORE, R. |
| 11/14/05 | OKWO | 182.20 | | 182.20 | | ONE-WAY COACH AIRFARE TO CLIENT - 11/21/05 - KWON, O. |
| 11/14/05 | BGUT | 508.90 | | 508.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/14/05 AND 11/17/05 - GUTIERREZ, B. |
| 11/14/05 | OKWO | 309.20 | | 309.20 | | ONE-WAY COACH AIRFARE TO CLIENT - 11/22/05 - KWON, O. |
| 11/14/05 | BGUT | 508.90 | | 508.90 | N | ROUND TRIP COACH AIRFARE TO CLIENT - 11/07/05 AND 11/10/05 - GUTIERREZ, B. |
| 11/16/05 | VHOO | 1,029.80 | | 1,029.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/14/05 AND 11/17/05 - VANDER HOOVEN |
| 11/16/05 | KHUN | 358.40 | | 358.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/4/05 AND 12/8/05 - HUNT, K. |
| 11/16/05 | BBOG | 653.09 | | 653.09 | | ONE-WAY COACH AIRFARE TO CLIENT - 11/28/05 - BOGGESS, B. |
| 11/16/05 | BBOG | 528.40 | | 528.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/20/05 AND 11/22/05 - BOGGESS, B. |
| 11/17/05 | HETL | 378.90 | | 378.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/14/05 AND 11/18/05 - ETLIN, H. |
| 11/18/05 | MDUS | 494.40 | | 494.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/14/05 AND 11/18/05 - DUSSINGER, M. |
| 11/18/05 | ELAN | 557.80 | | 557.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/27/05 AND 12/2/05 - LANE, E. |
| 11/18/05 | BGAS | 509.20 | | 509.20 | | ONE-WAY COACH AIRFARE TO CLIENT - 11/18/05 - GASTON, B. |
| 11/19/05 | BGAS | 563.91 | | 563.91 | | ONE-WAY COACH AIRFARE TO CLIENT - 11/20/05 - GASTON, B. |
| 11/19/05 | MSAL | 1,536.11 | | 1,536.11 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/01/05 AND 12/04/05 - SALEM, M. |
| 11/19/05 | MSAL | 1,159.40 | | 1,159.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/09/05 AND 12/11/05 - SALEM, M. |
| 11/19/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/27/05 AND 12/1/05 - YOUNG, J. |
| 11/19/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/4/05 AND 12/8/05 - YOUNG, J. |
| 11/20/05 | SKAR | 441.90 | | 441.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/17/05 AND 11/20/05 - KAROL, S. |
| 11/21/05 | HETL | 703.90 | | 703.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/21/05 AND 11/23/05 - ETLIN, H. |
| 11/21/05 | ELAN | 459.79 | | 459.79 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/5/05 AND 12/9/05 - LANE, E. |
| 11/21/05 | BGUT | 397.09 | | 397.09 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/21/05 AND 11/23/05 - GUTIERREZ, B. |
| 11/21/05 | OKWO | 500.00 | | 500.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/28/05 AND 12/1/05 - KWON, O. |
| 11/21/05 | KHUN | 478.40 | | 478.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/11/05 AND 12/16/05 - HUNT, K. |
| 11/22/05 | CBOU | 198.40 | | 198.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/10/05 AND 10/13/05 - BOUCHER, C. |
| 11/22/05 | EGOR | 376.30 | | 376.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/29/05 AND 12/03/05 - GORDON, E. |

EXHIBIT O-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/22/05 | ELAN | 478.80 | | 478.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/26/05 AND 12/30/05 - LANE, E. |
| 11/22/05 | ELAN | 590.20 | | 590.20 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/11/05 AND 12/15/05 - LANE, E. |
| 11/23/05 | MSAL | 1,166.90 | | 1,166.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/16/05 AND 12/18/05 - SALEM, M. |
| 11/23/05 | MDUS | 404.40 | | 404.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/21/05 AND 11/23/05 - DUSSINGER, M. |
| 11/25/05 | BGUT | 114.89 | | 114.89 | | ONE-WAY COACH AIRFARE TO CLIENT - 11/25/05 - GUTIERREZ, B. |
| 11/28/05 | BGUT | 419.90 | | 419.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/28/05 AND 12/01/05 - GUTIERREZ, B. |
| 11/28/05 | OKWO | 266.90 | | 266.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/5/05 AND 12/8/05 - KWON, O. |
| 11/29/05 | RDAM | 565.80 | | 565.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/29/05 AND 12/1/05 - DAMORE, R. |
| 11/29/05 | JCOB | 266.90 | | 266.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/12/05 AND 12/15/05 - COBLENTZ, J. |
| 11/29/05 | JCOB | 298.90 | | 298.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/19/05 AND 12/22/05 - COBLENTZ, J. |
| 12/01/05 | BBOG | 438.40 | | 438.40 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 12/5/05 AND 12/8/05 - BOGGESS, B. |
| 12/01/05 | MDUS | 511.40 | | 511.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 11/28/05 AND 12/1/05 - DUSSINGER, M. |
| 12/02/05 | BGAS | 248.20 | | 248.20 | | ONE-WAY COACH AIRFARE FROM CLIENT - 12/02/05 - GASTON, B. |
| 12/03/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUNDTRIP AIRFARE BETWEEN IAH AND JAX: 12/11 THRU 12/15 - YOUNG, J. |
| 12/04/05 | KHUN | 460.40 | | 460.40 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 12/18/05 AND 12/30/05 - HUNT, K. |
| 12/05/05 | LMCC | 404.80 | | 404.80 | | ROUND TRIP COACH AIRFARE TO CLIENT 12/18/05 AND 12/20/05 - MCCARTY, L. |
| 12/05/05 | OKWO | 458.90 | | 458.90 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 1/3/06 AND 1/5/06 - KWON, O. |
| 12/05/05 | OKWO | 547.80 | | 547.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/12/05 AND 12/15/05 - KWON, O. |
| 12/05/05 | BGUT | 147.10 | | 147.10 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 12/05/05 AND 12/09/05 - GUTIERREZ, B. |
| 12/05/05 | RDAM | 1,030.98 | | 1,030.98 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/05/05 AND 12/08/05 - DAMORE, R. |
| 12/07/05 | SKAR | 142.20 | | 142.20 | | ONE-WAY COACH AIRFARE TO CLIENT - 12/07/05 - KAROL, S. |
| 12/08/05 | JCOB | 266.90 | | 266.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 1/3/06 AND 1/6/06 - COBLENTZ, J. |
| 12/08/05 | KHUN | 192.90 | | 192.90 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 12/15/05 AND 12/15/05 - HUNT, K. |
| 12/08/05 | MDUS | 414.40 | | 414.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/5/05 AND 12/8/05 - DUSSINGER, M. |
| 12/09/05 | BBOG | 428.41 | | 428.41 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/12/05 AND 12/15/05 - BOGGESS, B. |
| 12/09/05 | BGAS | 1,252.80 | | 1,252.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12-9 TO 12-11 - GASTON, B. |
| 12/09/05 | HETL | 644.10 | | 644.10 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/08/05 AND 12/09/05 - ETLIN, H. |
| 12/10/05 | MSAL | 1,116.90 | | 1,116.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/23/05 AND 01/04/06 - SALEM, M. |
| 12/10/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/18/05 AND 12/22/05 - YOUNG, J. |
| 12/11/05 | SKAR | 602.70 | | 602.70 | | ONE WAY COACH AIRFARE TO CLIENT SITE 12/11/2005 - KAROL, S. |
| 12/12/05 | BGUT | 266.90 | | 266.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT SITE 12/12/2005 AND 12/15/2005 - GUTIERREZ, B. |

EXHIBIT O-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 12/12/05 | RDAM | 565.80 | | 565.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT SITE 12/12/2005 AND 12/15/2005 - DAMORE, R. |
| 12/12/05 | MDUS | 414.40 | | 414.40 | | ROUNDTRIP COACH AIRFARE TO CLIENT SITE 12/12/05 AND 12/16/05 - DUSSINGER, M. |
| 12/13/05 | KHUN | 221.20 | | 221.20 | | ROUNDTRIP COACH AIRFARE TO CLIENT 01/08/2006 AND 01/12/2006 - HUNT, K. |
| 12/15/05 | KHUN | 150.00 | | 150.00 | | ONE WAY COACH AIRFARE FROM CLIENT 12/16/2005 - HUNT, K. |
| 12/15/05 | JCOB | 331.90 | | 331.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT SITE 01/09/2006 AND 01/12/2006 - COBLENTZ, J. |
| 12/15/05 | ELAN | 409.80 | | 409.80 | | ROUNDTRIP ECONOMY AIRFARE TO CLIENT SITE - 12/15/2005 AND 12/22/2005 - LANE, E. |
| 12/15/05 | HETL | 1,056.90 | | 1,056.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT SITE 12/12/05 AND 12/15/05 - ETLIN, H. |
| 12/16/05 | BBOG | 448.10 | | 448.10 | | ROUNDTRIP COACH AIRFARE TO CLIENT SITE 12/19/2005 AND 12/21/2005 - BOGGESS, B. |
| 12/17/05 | KCLA | 243.40 | | 243.40 | | BOSTON TO JAX FOR MEETING AT WINN DIXIE WITH BENNETT NUSSBAUM AND CHARLIE WESTON, FLIGHT DATE IS 12/18. - CLAFLIN, K. |
| 12/17/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT SITE 1/08/2006 AND 1/12/2006 - YOUNG, J. |
| 12/17/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT SITE 1/02/2006 AND 1/05/2006 - YOUNG, J. |
| 12/18/05 | MDUS | 414.40 | | 414.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/18/05 AND 12/22/05 - DUSSINGER, M. |
| 12/18/05 | BGUT | 641.91 | | 641.91 | | ONE-WAY COACH AIRFARE TO CLIENT - 12/18/05 - GUTIERREZ, B. |
| 12/19/05 | KCLA | 505.00 | | 505.00 | | ONE-WAY COACH AIRFARE TO CLIENT - 12/19/05 - CLAFLIN, K. |
| 12/20/05 | RDAM | 489.80 | | 489.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/20/05 AND 12/22/05 - DAMORE, R. |
| 12/20/05 | ALIU | 408.80 | | 408.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT 1/16/06 AND 1/20/06 - LIU, A. |
| 12/20/05 | LMCC | 359.80 | | 359.80 | | ONE-WAY COACH AIRFARE FROM CLIENT - 12/20/05 - MCCARTY, L. |
| 12/21/05 | JCOB | 330.90 | | 330.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT SITE - 1/16/06 AND 1/26/06 - COBLENTZ, J. |
| 12/22/05 | SKAR | 553.90 | | 553.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/15/05 AND 12/18/05 - KAROL, S. |
| 12/23/05 | KHUN | 189.80 | | 189.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 1/29/06 AND 2/2/06 - HUNT, K. |
| 12/23/05 | KHUN | 189.80 | | 189.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT SITE 1/22/06 AND 1/26/06 - HUNT, K. |
| 12/23/05 | BBOG | 892.40 | | 892.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 12/27/05 AND 12/28/05 - BOGGESS, B. |
| 12/23/05 | KHUN | 261.80 | | 261.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 1/15/06 AND 1/19/06 - HUNT, K. |
| 12/24/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 1/22/06 AND 1/26/06 - YOUNG, J. |
| 12/24/05 | JYOU | 1,013.90 | | 1,013.90 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 1/15/06 AND 1/19/06 - YOUNG, J. |
| 12/26/05 | SKAR | 806.90 | | 806.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT SITE 12/22/05 AND 12/26/05 - KAROL, S. |
| 12/27/05 | MDUS | 596.40 | | 596.40 | | ROUNDTRIP COACH AIRFARE TO CLIENT SITE 12/27/05 AND 12/29/05 - DUSSINGER, M. |
| 12/28/05 | ALIU | 704.80 | | 704.80 | | ROUNDTRIP COACH AIRFARE TO CLIENT SITE 1/03/06 AND 1/06/06 - LIU, A. |
| 12/28/05 | ELAN | 619.80 | | 619.80 | | ROUNDTRIP ECONOMY AIRFARE TO CLIENT SITE 1/02/2006 AND 1/06/2006 - LANE, E. |
| 12/29/05 | BGAS | 1,064.11 | | 1,064.11 | | ROUNDTRIP COACH AIRFARE TO CLIENT SITE 12/30/05 AND 1/06/06 - GASTON, B. |
| 01/01/06 | | 277.21 | | 277.21 | | ONE WAY ECONOMY AIRFARE TO CLIENT 12/18/2005 - CONROY, J. |

EXHIBIT O-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/01/06 | | 256.90 | | 256.90 | | ONE WAY COACH AIRFARE FROM CLIENT 12/19/2005 - CONROY, J. |
| 01/03/06 | MDUS | 414.60 | | 414.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 1/3/06 AND 1/12/06 - DUSSINGER, M. |
| 01/03/06 | RDAM | 565.80 | | 565.80 | | ROUND TRIP COACH AIRFARE TO CLIENT 1/03/06 AND 1/05/06 - DAMORE, R. |
| 01/04/06 | MSAL | 1,167.10 | | 1,167.10 | | ROUND TRIP ECONOMY AIRFARE FROM 1/12/06 AND 1/15/06 - SALEM, M. |
| 01/04/06 | MSAL | 1,088.20 | | 1,088.20 | | ROUND TRIP AIRFARE FROM CLIENT 1/6/06 AND 1/08/06 - SALEM, M. |
| 01/04/06 | MSAL | 980.50 | | 980.50 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 1/20/06 AND 1/22/06 - SALEM, M. |
| 01/05/06 | OKWO | 624.20 | | 624.20 | | ROUND TRIP COACH AIRFARE FROM CLIENT 1/19/06 AND 1/23/06 - KWON, O. |
| 01/05/06 | OKWO | 396.90 | | 396.90 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 1/9/06 AND 1/12/06 - KWON, O. |
| 01/06/06 | BBOG | 576.10 | | 576.10 | | ONE WAY COACH AIRFARE FROM CLIENT SITE 1/12/06 - BOGGESS, B. |
| 01/06/06 | TWUE | 1,027.78 | | 1,027.78 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 1/3/06 AND 1/6/06 - WUERTZ, T. |
| 01/07/06 | BGAS | 1,014.00 | | 1,014.00 | | ROUND TRIP COACH AIRFARE FROM CLIENT 1/5/06 AND 1/8/06 - GASTON, B. |
| 01/08/06 | SKAR | 145.00 | | 145.00 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 1/5/06 AND 1/8/06 - KAROL, S. |
| 01/09/06 | MDUS | 804.60 | | 804.60 | | ROUND TRIP AIRFARE FROM CLIENT 1/05/06 AND 1/09/06 - DUSSINGER, M. |
| 01/09/06 | RDAM | 286.10 | | 286.10 | | ONE WAY COACH AIRFARE TO CLIENT 1/09/06 - DAMORE, R. |
| 01/11/06 | HETL | 837.10 | | 837.10 | | ROUND TRIP COACH AIRFARE TO CLIENT 1/08/06 AND 1/11/06 - ETLIN, H. |
| 01/12/06 | RDAM | 550.00 | | 550.00 | | ONE WAY COACH AIRFARE FROM CLIENT (INCLUDES TRIP TO NEW YORK FOR UCC MEETING FOR CLIENT) 1/12/06 - DAMORE, R. |
| 01/12/06 | OKWO | 509.10 | | 509.10 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 1/16/06 AND 1/26/06 - KWON, O. |
| 01/13/06 | BBOG | 483.60 | | 483.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 1/16/06 AND 1/19/06 - BOGGESS, B. |
| 01/14/06 | JYOU | 1,018.10 | | 1,018.10 | | ROUND TRIP COACH AIRFARE TO CLIENT 1/29/06 AND 2/3/06 - YOUNG, J. |
| 01/14/06 | JYOU | 1,018.10 | | 1,018.10 | | ROUND TRIP COACH AIRFARE TO CLIENT 2/5/06 AND 2/9/06 - YOUNG, J. |
| 01/14/06 | LMCC | 418.30 | | 418.30 | | ROUND TRIP COACH AIRFARE TO CLIENT 1/15/06 AND 1/16/06 - MCCARTY, L. |
| 01/15/06 | SKAR | 442.10 | | 442.10 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 1/11/06 AND 1/15/06 - KAROL, S. |
| 01/16/06 | JCOB | 347.30 | | 347.30 | | ROUND TRIP COACH AIRFARE TO CLIENT 2/06/06 AND 2/10/06 - COBLENTZ, J. |
| 01/16/06 | BGUT | 451.70 | | 451.70 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 1/16/06 - GUTIERREZ, B. |
| 01/16/06 | MDUS | 414.60 | | 414.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 1/16/06 AND 1/18/06 - DUSSINGER, M. |
| 01/17/06 | RDAM | 565.80 | | 565.80 | | ROUND TRIP COACH AIRFARE TO CLIENT 1/17/06 AND 1/19/06 - DAMORE, R. |
| 01/17/06 | KHUN | 631.60 | | 631.60 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 1/29/06 AND 2/2/06 - HUNT, K. |
| 01/18/06 | KFAG | 518.60 | | 518.60 | | ROUND TRIP AIRFARE TO CLIENT 1/30/06 AND 2/03/06 - FAGERSTROM, K. |
| 01/18/06 | KFAG | 518.60 | | 518.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 1/23/06 AND 1/27/06 - FAGERSTROM, K. |
| 01/19/06 | ELAN | 190.20 | | 190.20 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 1/29/06 AND 2/03/06 - LANE, E. |
| 01/19/06 | ELAN | 510.20 | | 510.20 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT SITE 1/22/06 AND 1/26/06 - LANE, E. |

EXHIBIT O-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/19/06 | HETL | 837.10 | | 837.10 | | ROUND TRIP COACH AIRFARE TO CLIENT SITE 1/16/06 AND 1/19/06 - ETLIN, H. |
| 01/20/06 | BBOG | 458.60 | | 458.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 1/23/06 AND 1/26/06 - BOGGESS, B. |
| 01/21/06 | MSAL | 589.60 | | 589.60 | | ROUND TRIP COACH AIRFARE FROM CLIENT 1/27/06 AND 1/29/06 - SALEM, M. |
| 01/22/06 | KHUN | 208.60 | | 208.60 | | ROUND TRIP COACH AIRFARE FROM CLIENT 2/16/06 AND 2/19/06 - HUNT, K. |
| 01/23/06 | RDAM | 572.20 | | 572.20 | | ROUND TRIP COACH AIRFARE TO CLIENT SITE 1/23/06 AND 1/26 06 - DAMORE, R. |
| 01/23/06 | MDUS | 768.60 | | 768.60 | | ROUND TRIP COACH/ECONOMY AIRFARE TO CLIENT 1/23/06 AND 1/27/06 - DUSSINGER, M. |
| 01/23/06 | KCAS | 807.10 | | 807.10 | | ROUND TRIP COACH AIRFARE TO CLIENT SITE 1/24/06 AND 1/26/06 - CASSIDY, K. |
| 01/23/06 | OKWO | 352.10 | | 352.10 | | ONE WAY COACH AIRFARE FROM CLIENT 2/03/06 - KWON, O. |
| 01/24/06 | ALIU | 715.20 | | 715.20 | | ROUND TRIP COACH AIRFARE TO JACKSONVILLE 1/30/06 AND 2/3/06 - LIU, A. |
| 01/25/06 | KCAS | 652.89 | | 652.89 | | ROUND TRIP COACH AIRFARE FOR CLIENT SITE 1/30/06 AND 2/02/06 - CASSIDY, K. |
| 01/26/06 | KFAG | 518.60 | | 518.60 | | ROUND TRIP COACH AIRFARE TO CLIENT SITE 2/06/06 AND 2/10/06 - FAGERSTROM, K. |
| 01/26/06 | HETL | 847.10 | | 847.10 | | ROUND TRIP COACH AIRFARE TO CLIENT SITE 1/22/06 AND 1/26/06 - ETLIN, H. |
| 01/26/06 | BGUT | 818.10 | | 818.10 | | ROUND TRIP COACH AIRFARE TO CLIENT 1/23/06 AND 1/26/06 - GUTIERREZ, B. |
| 01/26/06 | BGUT | 463.10 | | 463.10 | | ROUND TRIP COACH AIRFARE TO CLIENT 1/30/06 AND 2/02/06 - GUTIERREZ, B. |
| 01/26/06 | KHUN | 361.19 | | 361.19 | | ROUND TRIP COACH AIRFARE TO CLIENT 2/12/06 AND 3/03/06 - HUNT, K. |
| 01/27/06 | EGOR | 845.68 | | 845.68 | | ROUND TRIP FROM LAX TO JAX, BACK TO SNA FOR WEEK OF 2/6/06. - GORDON, E. |
| 01/27/06 | MSAL | 1,117.10 | | 1,117.10 | | ROUND TRIP AIRFARE FROM CLIENT 2/10/06 AND 2/12/06 - SALEM, M. |
| 01/28/06 | KCAS | 463.10 | | 463.10 | | ROUND TRIP COACH AIRFARE TO CLIENT SITE 2/06/06 AND 2/09/06 - CASSIDY, K. |
| 01/28/06 | BBOG | 438.60 | | 438.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 1/30/06 AND 2/03/06 - BOGGESS, B. |
| | | $139,968.61 | | $139,968.61 | | |

EXHIBIT O-2

Travel Expenses - Apartment Rental

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/02/05 | RDAM | 2,415.00 | | 2,415.00 | | R. DAMORE (XROADS) APARTMENT FROM 9/30/05 TO 10/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 10/02/05 | ELAN | 2,361.70 | | 2,361.70 | | E. LANE (XROADS) APARTMENT FROM 10/10/05 TO 11/9/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 10/02/05 | BGAS | 2,415.00 | | 2,415.00 | | B. GASTON (XROADS) APARTMENT FROM 9/28/05 TO 10/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 10/02/05 | OKWO | 2,415.00 | | 2,415.00 | | O. KWON (XROADS) APARTMENT FROM 10/6/05 TO 11/5/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 10/02/05 | BBOG | 2,415.00 | | 2,415.00 | | B. BOGGESS (XROADS) APARTMENT FROM 9/28/05 TO 10/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 10/02/05 | MDUS | 2,415.00 | | 2,415.00 | | M. DUSSINGER (XROADS) APARTMENT FROM 9/28/05 TO 10/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 10/02/05 | HETL | 2,415.00 | | 2,415.00 | | H. ETLIN (XROADS) APARTMENT FROM 9/30/05 TO 10/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 10/02/05 | SKAR | 2,040.00 | | 2,040.00 | | S. KAROL (XROADS) APARTMENT FROM 9/30/05 TO 10/30/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 10/02/05 | PWIN | 2,040.00 | | 2,040.00 | | P. WINDHAM (XROADS) APARTMENT FROM 10/4/05 TO 11/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 10/02/05 | ASTE | 2,415.00 | | 2,415.00 | | A. STEVENSON (XROADS) APARTMENT FROM 10/4/05 TO 11/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 11/01/05 | BGAS | 2,415.00 | | 2,415.00 | | B. GASTON (XROADS) APARTMENT FROM 10/28/05 TO 11/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 11/01/05 | ASTE | 2,415.00 | | 2,415.00 | | A. STEVENSON (XROADS) APARTMENT FROM 11/4/05 TO 12/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 11/01/05 | PWIN | 2,040.00 | | 2,040.00 | | P. WINDHAM (XROADS) APARTMENT FROM 11/4/05 TO 12/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 11/01/05 | ELAN | 2,366.25 | | 2,366.25 | | E. LANE (XROADS) APARTMENT FROM 11/10/05 TO 12/9/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 11/01/05 | MDUS | 2,415.00 | | 2,415.00 | | M. DUSSINGER (XROADS) APARTMENT FROM 10/28/05 TO 11/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 11/01/05 | RDAM | 2,415.00 | | 2,415.00 | | R. DAMORE (XROADS) APARTMENT FROM 10/30/05 TO 11/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 11/01/05 | HETL | 2,415.00 | | 2,415.00 | | H. ETLIN (XROADS) APARTMENT FROM 10/30/05 TO 11/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 11/01/05 | BBOG | 2,415.00 | | 2,415.00 | | B. BOGGESS (XROADS) APARTMENT FROM 10/28/05 TO 11/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 11/01/05 | OKWO | 2,415.00 | | 2,415.00 | | O. KWON (XROADS) APARTMENT FROM 11/6/05 TO 12/5/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 11/01/05 | SKAR | 2,040.00 | | 2,040.00 | | S. KAROL (XROADS) APARTMENT FROM 10/31/05 TO 11/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 12/01/05 | BBOG | 2,415.00 | | 2,415.00 | | B. BOGGESS (XROADS) APARTMENT FROM 11/28/05 TO 12/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 12/01/05 | HETL | 2,415.00 | | 2,415.00 | | H. ETLIN (XROADS) APARTMENT FROM 11/30/05 TO 12/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 12/01/05 | RDAM | 2,415.00 | | 2,415.00 | | R. DAMORE (XROADS) APARTMENT FROM 11/30/05 TO 12/20/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |

EXHIBIT O-2

Travel Expenses - Apartment Rental

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/01/05 | OKWO | 2,415.00 | | 2,415.00 | | O. KWON (XROADS) APARTMENT FROM 12/6/05 TO 1/5/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 12/01/05 | SKAR | 2,040.00 | | 2,040.00 | | S. KAROL (XROADS) APARTMENT FROM 11/30/05 TO 12/30/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 01/01/06 | | 2,415.00 | | 2,415.00 | | M. SALEM AND M. DUSSINGER (XROADS) APARTMENT FROM 12/28/05 TO 1/27/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 01/01/06 | BGAS | 2,415.00 | | 2,415.00 | | BRYAN GASTON (XROADS) APARTMENT FROM 12/28/05 TO 1/27/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 01/01/06 | SKAR | 2,040.00 | | 2,040.00 | | S. KAROL (XROADS) APARTMENT FROM 12/31/05 TO 1/30/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 01/01/06 | OKWO | 2,415.00 | | 2,415.00 | | O. KWON (XROADS) APARTMENT FROM 1/6/06 TO 2/5/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 01/01/06 | | 2,040.00 | | 2,040.00 | | MICHELLE KELLEHER (XROADS) APARTMENT FROM 1/4/06 TO 2/3/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 01/01/06 | BGUT | 2,415.00 | | 2,415.00 | | B. GUITERREZ (XROADS) APARTMENT FROM 1/4/06 TO 2/3/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 01/01/06 | ELAN | 2,366.25 | | 2,366.25 | | E. LANE (XROADS) APARTMENT FROM 1/10/06 TO 2/9/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| | | $74,504.20 | | $74,504.20 | | |

EXHIBIT O-3
Travel Expenses - Lodging
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/02/05 | ELAN | 164.98 | | 164.98 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 10/2/05 TO 10/03/05 - LANE, E. |
| 10/06/05 | KFAG | 399.51 | | 399.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 10/3/05 TO 10/6/05 - FAGERSTROM, K. |
| 10/07/05 | ALIU | 125.17 | | 125.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 10/13/05 TO 10/14/05 - LIU, A. |
| 10/10/05 | BGUT | 219.78 | | 219.78 | | LODGING AT CORPORATE RATE IN FLORIDA - 10/10/05 TO 10/12/05 - GUTIERREZ, B. |
| 10/12/05 | BGUT | 132.09 | | 132.09 | | LODGING AT CORPORATE RATE IN FLORIDA - 10/12/05 TO 10/13/05 - GUTIERREZ, B. |
| 10/12/05 | LMCC | 171.76 | | 171.76 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 10/12/05 - MCCARTY, L. |
| 10/13/05 | KFAG | 393.51 | | 393.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 10/10/05 TO 10/13/05 - FAGERSTROM, K. |
| 10/19/05 | LMCC | 171.76 | | 171.76 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 10/19/05 - MCCARTY, L. |
| 10/21/05 | ALIU | 375.51 | | 375.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 10/18/05 TO 10/21/05 - LIU, A. |
| 10/21/05 | TWUE | 492.62 | | 492.62 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 10/17/05 TO 10/21/05. - WUERTZ, T. |
| 10/28/05 | EGOR | 523.80 | | 523.80 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/4/05 TO 10/7/05 - GORDON, E. |
| 10/28/05 | ALIU | 500.68 | | 500.68 | | LODGING AT THE CORPORATE RATE IN JACKSONVILLE - 10/24/05 THRU 10/27/05 - LIU, A. |
| 10/28/05 | EGOR | 604.01 | | 604.01 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 8/22/05 TO 8/26/05 - GORDON, E. |
| 10/28/05 | EGOR | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 10/18/05 TO 10/21/05 - GORDON, E. |
| 10/30/05 | LMCC | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 10/4/05 TO 10/6/05 - MCCARTY, L. |
| 11/01/05 | LMCC | 343.52 | | 343.52 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 11/01/05 TO 11/03/05 - MCCARTY, L. |
| 11/03/05 | BGAS | 75.00 | | 75.00 | | LODGING AT CORPORATE RATE IN MONTGOMERY, AL - 11/3/05 - GASTON, B. |
| 11/04/05 | TWUE | 376.51 | | 376.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 11/01/05 TO 11/4/05 - WUERTZ, T. |
| 11/07/05 | KHUN | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 11/07/05 TO 11/11/05 - HUNT, K. |
| 11/07/05 | BGUT | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 11/7/05 - GUTIERREZ, B. |
| 11/08/05 | BGUT | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 11/08/05 - GUTIERREZ, B. |
| 11/09/05 | EGOR | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 10/4/05 TO 10/7/05 - GORDON, E. |
| 11/09/05 | BGUT | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 11/9/05 - GUTIERREZ, B. |
| 11/10/05 | JCOB | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 11/07/05 TO 11/10/05 - COBLENTZ, J. |
| 11/17/05 | VHOO | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 11/14/05 TO 11/17/05 - VANDER HOOVEN |
| 11/17/05 | KHUN | 497.60 | | 497.60 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 11/13/05 TO 11/17/05 - HUNT, K. |
| 11/21/05 | TWUE | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 11/14/05 TO 11/17/05 - WUERTZ, T. |
| 11/22/05 | KHUN | 373.20 | | 373.20 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 11/20/05 TO 11/23/05 - HUNT, K. |
| 11/27/05 | KHUN | 497.60 | | 497.60 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 11/27/05 TO 12/1/05 - HUNT, K. |
| 12/01/05 | ALIU | 250.34 | | 250.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 11/28/05 TO 12/1/05 - LIU, A. |
| 12/02/05 | EGOR | 336.74 | | 336.74 | | LODGING AT THE CORPORATE RATE FROM - 11/29/05 TO 12/01/05 - GORDON, E. |

EXHIBIT O-3
Travel Expenses - Lodging
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/07/05 | SKAR | 284.09 | | 284.09 | | LODGING AT CORPORATE RATE IN MIAMI - 12/7/05 TO 12/8/05 - KAROL, S. |
| 12/09/05 | KHUN | 622.00 | | 622.00 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 12/04/05 TO 12/08/05 - HUNT, K. |
| 12/13/05 | KHUN | 79.56 | | 79.56 | | LODGING AT CORPORATE RATE 12/13/05 TO 12/14/05 - HUNT, K. |
| 12/13/05 | KHUN | 248.80 | | 248.80 | | LODGING AT CORPORATE RATE 12/11/05 TO 12/13/05 - HUNT, K. |
| 12/14/05 | KHUN | 138.50 | | 138.50 | | LODGING AT CORPORATE RATE 12/14/05 - HUNT, K. |
| 12/16/05 | KHUN | 124.40 | | 124.40 | | LODGING AT CORPORATE RATE 12/15/05 TO 12/16/05 - HUNT, K. |
| 12/19/05 | LMCC | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 12/18/05 TO 12/20/05 - MCCARTY, L. |
| 12/19/05 | KCLA | 137.47 | | 137.47 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 12/18/05 - CLAFLIN, K. |
| 12/22/05 | RDAM | 359.34 | | 359.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 12/20/05 TO 12/22/05 - DAMORE, R. |
| 12/23/05 | KHUN | 622.00 | | 622.00 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 12/18/05 TO 12/23/05 - HUNT, K. |
| 01/01/06 | KHUN | 124.43 | | 124.43 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 12/29/2005 - HUNT, K. |
| 01/01/06 | | 134.08 | | 134.08 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 12/19/05 - CONROY, J. |
| 01/04/06 | RDAM | 336.74 | | 336.74 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/03/06 TO 1/04/06 - DAMORE, R. |
| 01/06/06 | ALIU | 667.05 | | 667.05 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 1/3/06 TO 1/6/06 - LIU, A. |
| 01/06/06 | BBOG | 112.99 | | 112.99 | | LODGING AT CORPORATE IN JACKSONVILLE 12/27/05 TO 12/28/05 - BOGGESS, B. |
| 01/06/06 | KHUN | 520.44 | | 520.44 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/02/06 TO 1/05/06 - HUNT, K. |
| 01/10/06 | BBOG | 130.11 | | 130.11 | | LODGING AT CORPORATE RATES IN JACKSONVILLE 1/10/06 - BOGGESS, B. |
| 01/11/06 | HETL | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/08/06 TO 1/11/06 - ETLIN, H. |
| 01/12/06 | RDAM | 505.11 | | 505.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/09/06 TO 1/11/06 - DAMORE, R. |
| 01/13/06 | KHUN | 650.55 | | 650.55 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/08/06 TO 1/13/06 - HUNT, K. |
| 01/15/06 | LMCC | 134.47 | | 134.47 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/15/06 TO 1/16/06 - MCCARTY, L. |
| 01/18/06 | RDAM | 220.35 | | 220.35 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/17/06 TO 1/18/06 - DAMORE, R. |
| 01/19/06 | RDAM | 129.95 | | 129.95 | | LODGING AT CORPORATE RATE IN FT. MYERS 1/18/06 TO 1/19/06 - DAMORE, R. |
| 01/19/06 | KHUN | 520.44 | | 520.44 | | LODGING AT CORPORATE RATE IN JACKSONVILLLE 1/15/06 TO 1/19/06 - HUNT, K. |
| 01/19/06 | HETL | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLLE 1/16/06 TO 1/19/06 - ETLIN, H. |
| 01/20/06 | ALIU | 545.88 | | 545.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/16/06 TO 1/20/06 - LIU, A. |
| 01/20/06 | BBOG | 390.33 | | 390.33 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/16/06 TO 1/19/06 - BOGGESS, B. |
| 01/20/06 | MDUS | 808.36 | | 808.36 | | LODGING IN NEW YORK FOR MEETING WITH SKADDEN ATTORNEYS 1/18/06 TO 1/20/06 - DUSSINGER, M. |
| 01/23/06 | RDAM | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/23/06 - DAMORE, R. |
| 01/24/06 | RDAM | 404.54 | | 404.54 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/24/06 TO 1/26/06 - DAMORE, R. |
| 01/25/06 | KCAS | 449.74 | | 449.74 | | LODGING IN JACKSONVILLE 1/24/06 TO 1/26/06 - CASSIDY, K. |

EXHIBIT O-3

Travel Expenses - Lodging

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/25/06 | HETL | 537.88 | | 537.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/23/06 TO 1/26/06 - ETLIN, H. |
| 01/26/06 | BBOG | 464.51 | | 464.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/23/06 TO 1/26/06 - BOGGESS, B. |
| 01/26/06 | KHUN | 520.44 | | 520.44 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/22/06 TO 1/26/06 - HUNT, K. |
| 01/27/06 | KFAG | 967.28 | | 967.28 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 1/23/06 TO 1/27/06 - FAGERSTROM, K. |
| | | $23,056.87 | | $23,056.87 | | |

EXHIBIT O-4

Working Meals

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/11/05 | ELAN | 140.00 | | 140.00 | | WORKING DINNER WITH J. RAGASE AND J. JAMES (WINN-DIXIE) REGARDING BUSINESS DEVELOPMENT - 10/11/05 - LANE, E. |
| 10/12/05 | ELAN | 71.70 | | 71.70 | | WORKING DINNER WITH B. BOATRIGHT (WINN-DIXIE) REGARDING BUSINESS DEVELOPMENT - 10/12/05 - LANE, E. |
| 10/20/05 | MSAL | 55.01 | | 55.01 | | WORKING DINNER WITH D. YOUNG (WINN-DIXIE) - SALEM, M. |
| 10/20/05 | CBOU | 13.16 | | 13.16 | | WORKING LUNCH WITH M. KERSEE (WINN-DIXIE) - BOUCHER, C. |
| 11/01/05 | | 100.00 | | 100.00 | | WORKING DINNER WITH M. KOPAZ (WINN-DIXIE) ON 9/29/05 - DENNIS S./AM |
| 11/03/05 | MSAL | 234.43 | | 234.43 | | WORKING DINNER WITH D. YOUNG, J. MYERS, G. WELLING, R. SHEFFIELD AND S. WADFORD (WINN-DIXIE) REGARDING DISCUSSIONS OF THE LIQUIDATION PROCESS FOR GOB LOCATIONS. - SALEM, M. |
| 11/04/05 | ELAN | 46.65 | | 46.65 | | WORKING DINNER WITH J. RAGASE (WINN-DIXIE) REGARDING DISCUSSION OF CONTRACT REVIEW. - LANE, E. |
| 11/04/05 | TWUE | 243.92 | | 243.92 | | WORKING DINNER WITH E. LANE (XROADS), T. SMITH, D. TAUCH, AND J. CANTERBURY (WINN-DIXIE) REGARDING DISCUSSIONS OF CLAIMS AND CONTRACTS PROCESSES. - WUERTZ, T. |
| 11/15/05 | TWUE | 216.07 | | 216.07 | | WORKING DINNER WITH E. LANE (XROADS), D. YOUNG AND T. SMITH (WINN-DIXIE). - WUERTZ, T. |
| 11/15/05 | VHOO | 132.46 | | 132.46 | | WORKING DINNER WITH J. ROY (WINN-DIXIE) REGARDING DISCUSSION OF THE STATUS OF ON-GOING MATTERS THAT INCLUDES A/R COLLECTIONS/ADJUSTMENTS, SEC REPORTING, RECONCILIATION OF GENERAL UNSECURED CLAIMS, AND STAFFING. - VANDER HOOVEN |
| 11/16/05 | EGOR | 634.67 | | 634.67 | | WORKING DINNER WITH D. YOUNG AND E. BRITTON (WINN-DIXIE): T. WUERTZ, A. LIU, M. SALEM, J. YOUNG, J. VANDER HOOVEN, B. GASTON, AND E. GORDON (XROADS) ON 8/25/05 DISCUSSING THE CLAIMS RECONCILIATION PROCESS, TIMING, AND ALLOCATION OF WORK. - GORDON, E. |
| 11/30/05 | ELAN | 97.23 | | 97.23 | | WORKING LUNCH WITH A. LIU AND E. GORDON (XROADS): AND D. YOUNG, J. ROY AND S. WADFORD (WINN-DIXIE) - LANE, E. |
| 12/05/05 | ELAN | 79.71 | | 79.71 | | WORKING DINNER WITH D. YOUNG (WINN-DIXIE) TO DISCUSS CLAIMS RECONCILIATION AND CURRENT STATUS. - LANE, E. |
| 12/05/05 | BBOG | 50.84 | | 50.84 | | WORKING DINNER WITH THOMAS PANDOLA, RECRUIT FOR WINN-DIXIE SENIOR DIRECTOR POSITION. - BOGGESS, B. |
| 12/05/05 | SKAR | 5.07 | | 5.07 | | WORKING BREAKFAST WITH M. CHLEBOVEC (WINN-DIXIE) - KAROL, S. |
| 12/06/05 | ELAN | 122.71 | | 122.71 | | WORKING DINNER WITH S. WADFORD AND E. ROBERTS (WINN-DIXIE) TO WORK ON CONTRACT REVIEW PROJECT - LANE, E. |
| 12/07/05 | ELAN | 110.32 | | 110.32 | | WORKING DINNER WITH J. RAGASE AND J. JAMES (WINN-DIXIE) TO WORK ON CONTRACT REVIEW PROJECT - LANE, E. |
| 12/08/05 | SKAR | 74.00 | | 74.00 | | WORKING MEALS WITH TONY JORGE (WINN-DIXIE) FOR TOURING WINN-DIXIE STORES. - KAROL, S. |
| 12/27/05 | ELAN | 95.25 | | 95.25 | | WORKING MEAL WITH CLIENT (JOE RAGASE & JOHN JAMES - WINN-DIXIE LEGAL DEPT.) TO DISCUSS CONTRACT REVIEW PROJECT. - LANE, E. |
| 01/04/06 | ELAN | 62.00 | | 62.00 | | WORKING MEAL WITH CLIENT, JOHN JAMES (WINN-DIXIE LEGAL) AND JOE RAGASE (WINN-DIXIE PURCHASING) TO DISCUSS CONTRACT REVIEW PROJECT STATUS - LANE, E. |
| 01/05/06 | ALIU | 19.77 | | 19.77 | | WORKING LUNCH WITH D. YOUNG (WINN-DIXIE) TO DISCUSS GUC PROCESS AND REVIEW OF COMPLETED CLAIMS - LIU, A. |
| 01/19/06 | SKAR | 5.64 | | 5.64 | | MEETING WITH M. HENRIOTT & M. CHLEBOVEC - WINN DIXIE DIRECTORS - KAROL, S. |
| 01/20/06 | ALIU | 27.88 | | 27.88 | | WORKING LUNCH WITH B GASTON (XROADS) AND DAVID YOUNG (WINN-DIXIE) REGARDING FURTHER DISCUSSIONS OF GUC AND PROCESS. - LIU, A. |
| | | $2,638.49 | | $2,638.49 | | |

EXHIBIT O-5
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/02/05 | ELAN | 29.37 | | 29.37 | | GASOLINE FOR RENTAL CAR ON 8/22/05 - LANE, E. |
| 10/03/05 | MSAL | 44.03 | | 44.03 | | GASOLINE FOR RENTAL CAR - SALEM, M. |
| 10/06/05 | KFAG | 221.28 | | 221.28 | | RENTAL CAR IN JACKSONVILLE - 10/3/05 to 10/6/05 - FAGERSTROM, K. |
| 10/06/05 | ASHA | 902.62 | | 902.62 | | RENTAL CAR IN JACKSONVILLE - 9/26/05 TO 10/06/05 - SHAH, A. |
| 10/07/05 | MDUS | 289.76 | | 289.76 | | RENTAL CAR IN JACKSONVILLE - 10/3/05 TO 10/7/05 - DUSSINGER, M. |
| 10/07/05 | ELAN | 45.21 | | 45.21 | | GASOLINE FOR RENTAL CAR - LANE, E. |
| 10/09/05 | OKWO | 225.03 | | 225.03 | | RENTAL CAR IN JACKSONVILLE - 10/3/05 TO 10/6/05 - KWON, O. |
| 10/12/05 | HETL | 201.22 | | 201.22 | | RENTAL CAR IN JACKSONVILLE - 10/11/05 TO 10/13/05 - ETLIN, H. |
| 10/13/05 | BBOG | 265.34 | | 265.34 | | RENTAL CAR IN JACKSONVILLE - 10/10/05 TO 10/13/05 - BOGGESS, B. |
| 10/13/05 | RDAM | 15.98 | | 15.98 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 10/14/05 | RDAM | 231.34 | | 231.34 | | RENTAL CAR IN JACKSONVILLE - 10/10/05 TO 10/14/05 - DAMORE, R. |
| 10/14/05 | RDAM | 4.56 | | 4.56 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 10/14/05 | ASHA | 397.40 | | 397.40 | | RENTAL CAR IN JACKSONVILLE - 10/10/05 TO 10/14/05 - SHAH, A. |
| 10/16/05 | OKWO | 281.53 | | 281.53 | | CAR RENTAL FOR 10/10 - 10/13/05 - KWON, O. |
| 10/17/05 | ELAN | 19.47 | | 19.47 | | GASOLINE FOR RENTAL CAR - LANE, E. |
| 10/17/05 | MSAL | 43.20 | | 43.20 | | GASOLINE FOR RENTAL CAR - SALEM, M. |
| 10/19/05 | CBOU | 230.10 | | 230.10 | | RENTAL CAR IN JACKSONVILLE - 10/17/05 TO 10/20/05 - BOUCHER, C. |
| 10/20/05 | BBOG | 236.71 | | 236.71 | | RENTAL CAR IN JACKSONVILLE - 10/17/05 TO 10/20/05 - BOGGESS, B. |
| 10/20/05 | ASHA | 364.05 | | 364.05 | | RENTAL CAR IN JACKSONVILLE - 10/17/05 TO 10/20/05 - SHAH, A. |
| 10/21/05 | TWUE | 245.65 | | 245.65 | | RENTAL CAR IN JACKSONVILLE - 10/17/05 TO 10/21/05 - WUERTZ, T. |
| 10/23/05 | ELAN | 41.82 | | 41.82 | | GAS FOR RENTAL CAR - LANE, E. |
| 10/24/05 | ASHA | 382.04 | | 382.04 | | RENTAL CAR FOR A. SHAH (XROADS) AND A. STEVENSON (XROADS) FROM 10/24/2005 THRU 10/27/2005 - SHAH, A. |
| 10/25/05 | JYOU | 101.29 | | 101.29 | | RENTAL CAR FOR USE IN JACKSONVILLE DURING DEBTOR RELATED BUSINESS: - YOUNG, J. |
| 10/25/05 | JYOU | 21.00 | | 21.00 | | FUEL FOR RENTAL CAR - YOUNG, J. |
| 10/26/05 | BBOG | 235.25 | | 235.25 | | RENTAL CAR FROM 10/24 TO 10/26 IN JACKSONVILLE - BOGGESS, B. |
| 10/27/05 | HETL | 198.85 | | 198.85 | | RENTAL CAR IN JACKSONVILLE FROM 10/25/05 TO 10/27/05 - ETLIN, H. |
| 10/28/05 | MDUS | 212.51 | | 212.51 | | RENTAL CAR FROM JAX AIRPORT (10/24/05 TO 10/28/05). - DUSSINGER, M. |
| 10/28/05 | MDUS | 14.01 | | 14.01 | | GASOLINE FOR RENTAL CAR. - DUSSINGER, M. |
| 10/28/05 | ALIU | 265.37 | | 265.37 | | RENTAL CAR IN JACKSONVILLE FROM 10/24/05 TO 10/28/05 - LIU, A. |
| 10/28/05 | CBOU | 197.12 | | 197.12 | | CAR RENTAL FROM 10/26/05 THRU 10/28/05 IN JACKSONVILLE - BOUCHER, C. |
| 10/31/05 | MSAL | 40.56 | | 40.56 | | GAS FOR RENTAL CAR - SALEM, M. |

EXHIBIT O-5
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/03/05 | BGAS | 26.00 | | 26.00 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 11/03/05 | HETL | 197.22 | | 197.22 | | RENTAL CAR IN JACKSONVILLE - 10/31/05 TO 11/03/05 - ETLIN, H. |
| 11/03/05 | BBOG | 271.77 | | 271.77 | | RENTAL CAR IN JACKSONVILLE - 10/31/05 TO 11/3/05 - BOGGESS, B. |
| 11/04/05 | BGAS | 298.14 | | 298.14 | | RENTAL CAR IN JACKSONVILLE - 11/03/05 TO 11/04/05 - GASTON, B. |
| 11/04/05 | TWUE | 170.55 | | 170.55 | | RENTAL CAR IN JACKSONVILLE - 11/01/05 TO 11/04/05 - WUERTZ, T. |
| 11/06/05 | OKWO | 224.39 | | 224.39 | | RENTAL CAR IN JACKSONVILLE - 10/31/05 TO 11/03/05 - KWON, O. |
| 11/09/05 | SKAR | 38.44 | | 38.44 | | GAS FOR RENTAL CAR - KAROL, S. |
| 11/10/05 | ASHA | 390.83 | | 390.83 | | RENTAL CAR IN JACKSONVILLE - 11/7/05 TO 11/10/05 - SHAH, A. |
| 11/10/05 | HETL | 143.58 | | 143.58 | | RENTAL CAR IN JACKSONVILLE - 11/7/05 TO 11/10/05 - ETLIN, H. |
| 11/10/05 | MDUS | 187.50 | | 187.50 | | RENTAL CAR IN JACKSONVILLE - 11/7/05 TO 11/10/05 - DUSSINGER, M. |
| 11/10/05 | RDAM | 12.42 | | 12.42 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 11/10/05 | BGUT | 248.21 | | 248.21 | | RENTAL CAR IN JACKSONVILLE - 11/07/05 TO 11/10/2005 - GUTIERREZ, B. |
| 11/11/05 | BGAS | 10.01 | | 10.01 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 11/11/05 | KHUN | 192.72 | | 192.72 | | RENTAL CAR IN JACKSONVILLE - 11/07/2005 TO 11/11/2005 - HUNT, K. |
| 11/13/05 | MSAL | 39.66 | | 39.66 | | GAS FOR RENTAL CAR - SALEM, M. |
| 11/13/05 | OKWO | 222.33 | | 222.33 | | RENTAL CAR IN JACKSONVILLE - 11/7/05 TO 11/10/05 - KWON, O. |
| 11/15/05 | BGAS | 20.01 | | 20.01 | | GAS FOR RENTAL CAR - GASTON, B. |
| 11/15/05 | ELAN | 19.77 | | 19.77 | | GAS FOR RENTAL CAR - LANE, E. |
| 11/16/05 | VHOO | 280.10 | | 280.10 | | RENTAL CAR IN JACKSONVILLE - 11/14/05 TO 11/17/05 - VANDER HOOVEN |
| 11/17/05 | HETL | 145.84 | | 145.84 | | RENTAL CAR IN JACKSONVILLE - 11/14/05 TO 11/17/05 - ETLIN, H. |
| 11/17/05 | JYOU | 26.00 | | 26.00 | | GAS FOR RENTAL CAR - YOUNG, J. |
| 11/17/05 | JYOU | 200.24 | | 200.24 | | RENTAL CAR IN JACSKONVILLE - 11/13/05 TO 11/17/05 - YOUNG, J. |
| 11/17/05 | BGUT | 224.51 | | 224.51 | | RENTAL CAR IN JACKSONVILLE - 11/14/05 TO 11/17/05 - GUTIERREZ, B. |
| 11/17/05 | TWUE | 160.78 | | 160.78 | | RENTAL CAR IN JACKSONVILLE - 11/15/05 TO 11/17/05. - WUERTZ, T. |
| 11/18/05 | ELAN | 27.00 | | 27.00 | | GAS FOR RENTAL CAR - LANE, E. |
| 11/19/05 | BGAS | 30.50 | | 30.50 | | GAS FOR RENTAL CAR - GASTON, B. |
| 11/20/05 | OKWO | 221.45 | | 221.45 | | RENTAL CAR IN JACKSONVILLE - 11/14/05 TO 11/17/05 - KWON, O. |
| 11/21/05 | BBOG | 148.98 | | 148.98 | | RENTAL CAR IN JACKSONVILLE - 11/21/05 TO 11/22/05 - BOGGESS, B. |
| 11/22/05 | HETL | 96.44 | | 96.44 | | RENTAL CAR IN JACKSONVILLE - 11/21/05 TO 11/22/05 - ETLIN, H. |
| 11/22/05 | KHUN | 153.65 | | 153.65 | | RENTAL CAR IN JACKSONVILLE - 11/20/05 TO 11/23/05 - HUNT, K. |
| 11/23/05 | MDUS | 6.89 | | 6.89 | | GASOLINE FOR RENTAL CAR - DUSSINGER, M. |

EXHIBIT O-5
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/23/05 | MDUS | 109.04 | | 109.04 | | RENTAL CAR IN JACKSONVILLE - 11/21/05 TO 11/23/05 - DUSSINGER, M. |
| 11/24/05 | BGAS | 28.00 | | 28.00 | | GAS FOR RENTAL CAR - GASTON, B. |
| 11/24/05 | BGAS | 15.00 | | 15.00 | | GAS FOR RENTAL CAR - GASTON, B. |
| 11/26/05 | BGAS | 24.00 | | 24.00 | | GAS FOR RENTAL CAR - GASTON, B. |
| 11/26/05 | BGAS | 11.00 | | 11.00 | | GAS FOR RENTAL CAR - GASTON, B. |
| 11/27/05 | OKWO | 174.54 | | 174.54 | | RENTAL CAR IN JACKSONVILLE - 11/21/05 TO 11/22/05 - KWON, O. |
| 11/28/05 | ELAN | 824.85 | | 824.85 | | RENTAL CAR IN JACKSONVILLE - 11/2/05 TO 11/28/05 - LANE, E. |
| 11/30/05 | ELAN | 30.18 | | 30.18 | | GAS FOR RENTAL CAR - LANE, E. |
| 12/01/05 | BGUT | 277.67 | | 277.67 | | RENTAL CAR IN JACKSONVILLE 11/28/05 - 12/01/05. - GUTIERREZ, B. |
| 12/01/05 | RDAM | 9.59 | | 9.59 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 12/01/05 | RDAM | 101.03 | | 101.03 | | RENTAL CAR IN JACKSONVILLE - 11/29/05 TO 12/01/05 - DAMORE, R. |
| 12/01/05 | JYOU | 200.44 | | 200.44 | | RENTAL CAR IN JACKSONVILLE 11/27/05 TO 12/01/05 - YOUNG, J. |
| 12/01/05 | MDUS | 215.92 | | 215.92 | | RENTAL CAR IN JACKSONVILLE - 11/28/05 TO 12/01/05 - DUSSINGER, M. |
| 12/01/05 | KHUN | 197.50 | | 197.50 | | RENTAL CAR IN JACKSONVILLE - 11/27/05 TO 12/1/05 - HUNT, K. |
| 12/01/05 | JYOU | 24.00 | | 24.00 | | FUEL FOR RENTAL CAR IN JACKSONVILLE - YOUNG, J. |
| 12/01/05 | BBOG | 232.25 | | 232.25 | | RENTAL CAR IN JACKSONVILLE - 11/28/05 TO 12/1/05 - BOGGESS, B. |
| 12/05/05 | ELAN | 23.45 | | 23.45 | | GASOLINE FOR RENTAL CAR - LANE, E. |
| 12/08/05 | MDUS | 215.92 | | 215.92 | | RENTAL CAR IN JACKSONVILLE - 12/5/05 TO 12/8/05 - DUSSINGER, M. |
| 12/08/05 | MDUS | 9.78 | | 9.78 | | GASOLINE FOR RENTAL CAR - DUSSINGER, M. |
| 12/08/05 | HETL | 193.05 | | 193.05 | | RENTAL CAR IN JACKSONVILLE - 12/5/05 TO 12/8/05 - ETLIN, H. |
| 12/09/05 | BGAS | 95.74 | | 95.74 | | RENTAL CAR IN HOUSTON 12/09/05 TO 12/09/05 - GASTON, B. |
| 12/13/05 | ELAN | 12.95 | | 12.95 | | GAS FOR RENTAL CAR - LANE, E. |
| 12/14/05 | JYOU | 39.00 | | 39.00 | | GASOLINE FOR RENTAL CAR - YOUNG, J. |
| 12/14/05 | ELAN | 517.01 | | 517.01 | | RENTAL CAR IN JACKSONVILLE - 11/28/05 TO 12/14/05 - LANE, E. |
| 12/15/05 | KHUN | 75.36 | | 75.36 | | RENTAL CAR IN NEW ORLEANS - 12/15/05 - HUNT, K. |
| 12/15/05 | JYOU | 467.23 | | 467.23 | | RENTAL CAR IN JACKSONVILLE - 12/5/05 TO 12/15/05 - YOUNG, J. |
| 12/15/05 | HETL | 182.08 | | 182.08 | | RENTAL CAR IN JACKSONVILLE - 12/13/05 TO 12/15/05 - ETLIN, H. |
| 12/16/05 | MDUS | 21.24 | | 21.24 | | GASOLINE FOR RENTAL CAR - DUSSINGER, M. |
| 12/16/05 | MDUS | 269.37 | | 269.37 | | RENTAL CAR IN JACKSONVILLE - 12/12/05 TO 12/16/05 - DUSSINGER, M. |
| 12/20/05 | BBOG | 208.06 | | 208.06 | | RENTAL CAR IN JACKSONVILLE - 12/19/05 TO 12/21/05 - BOGGESS, B. |
| 12/22/05 | JYOU | 21.00 | | 21.00 | | GASOLINE FOR RENTAL CAR - YOUNG, J. |

EXHIBIT O-5
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/22/05 | JYOU | 536.00 | | 536.00 | | RENTAL CAR IN JACKSONVILLE - 12/18/05 TO 12/22/05 - YOUNG, J. |
| 12/23/05 | KHUN | 250.31 | | 250.31 | | RENTAL CAR IN JACKSONVILLE - 12/18/05 TO 12/23/05 - HUNT, K. |
| 12/24/05 | BGAS | 17.00 | | 17.00 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 12/24/05 | BGAS | 22.38 | | 22.38 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 12/29/05 | BGAS | 132.93 | | 132.93 | | RENTAL CAR IN HOUSTON 12/30/05 TO 1/01/06 - GASTON, B. |
| 12/29/05 | MDUS | 284.24 | | 284.24 | | RENTAL CAR FROM JAX AIRPORT 12/27/05 TO 12/29/05 - DUSSINGER, M. |
| 01/04/06 | BGAS | 10.00 | | 10.00 | | GAS FOR RENTAL CAR - GASTON, B. |
| 01/06/06 | ALIU | 211.12 | | 211.12 | | RENTAL CAR IN JACKSONVILLE 1/3/06 TO 1/6/05 - LIU, A. |
| 01/06/06 | KHUN | 202.04 | | 202.04 | | RENTAL CAR IN JACKSONVILLE 1/02/05 TO 1/06/05 - HUNT, K. |
| 01/06/06 | MDUS | 183.76 | | 183.76 | | RENTAL CAR AT FT. LAUDERDALE AIRPORT 1/6/06 TO 1/9/06 - DUSSINGER, M. |
| 01/07/06 | BGAS | 5.01 | | 5.01 | | GAS FOR RENTAL CAR - GASTON, B. |
| 01/08/06 | OKWO | 244.67 | | 244.67 | | RENTAL CAR IN JACKSONVILLE 1/3/06 TO 1/5/06 - KWON, O. |
| 01/10/06 | JYOU | 39.00 | | 39.00 | | GAS FOR RENTAL CAR - YOUNG, J. |
| 01/11/06 | HETL | 143.58 | | 143.58 | | RENTAL CAR IN JACKSONVILLE 1/08/06 TO 1/11/06 - ETLIN, H. |
| 01/12/06 | MSAL | 35.95 | | 35.95 | | GAS FOR RENTAL CAR - SALEM, M. |
| 01/12/06 | MDUS | 244.46 | | 244.46 | | RENTAL CAR IN JACKSONVILLE 1/9/06 TO 1/12/06 - DUSSINGER, M. |
| 01/12/06 | MDUS | 9.15 | | 9.15 | | GAS FOR RENTAL CAR - DUSSINGER, M. |
| 01/15/06 | OKWO | 176.61 | | 176.61 | | RENTAL CAR IN JACKSONVILLE 1/16/06 TO 1/19/06 - KWON, O. |
| 01/15/06 | OKWO | 433.54 | | 433.54 | | RENTAL CAR IN JACKSONVILLE 1/9/06 TO 1/12/06 - KWON, O. |
| 01/16/06 | JCOB | 301.64 | | 301.64 | | RENTAL CAR IN JACKSONVILLE 1/09/06 TO 1/12/06 - COBLENTZ, J. |
| 01/19/06 | RDAM | 143.85 | | 143.85 | | RENTAL CAR IN JACKSONVILLE 1/17/06 TO 1/19/06 - DAMORE, R. |
| 01/19/06 | RDAM | 9.98 | | 9.98 | | GAS FOR RENTAL CAR - DAMORE, R. |
| 01/19/06 | KHUN | 196.83 | | 196.83 | | RENTAL CAR IN JACKSONVILLE 1/15/06 TO 1/19/06 - HUNT, K. |
| 01/19/06 | HETL | 159.05 | | 159.05 | | RENTAL CAR IN JACKSONVILLE 1/16/06 TO 1/19/06 - ETLIN, H. |
| 01/23/06 | JCOB | 36.59 | | 36.59 | | GAS FOR RENTAL CAR 1/20/06 - COBLENTZ, J. |
| 01/23/06 | JCOB | 20.00 | | 20.00 | | GAS FOR RENTAL CAR 1/22/06 - COBLENTZ, J. |
| 01/25/06 | HETL | 214.01 | | 214.01 | | RENTAL CAR IN JACKSONVILLE 1/23/06 TO 1/26/06 - ETLIN, H. |
| 01/25/06 | JCOB | 10.01 | | 10.01 | | GAS FOR RENTAL CAR - COBLENTZ, J. |
| 01/25/06 | MSAL | 38.55 | | 38.55 | | GAS FOR RENTAL CAR - SALEM, M. |
| 01/25/06 | RDAM | 9.43 | | 9.43 | | GAS FOR RENTAL CAR - DAMORE, R. |
| 01/26/06 | RDAM | 165.52 | | 165.52 | | RENTAL CAR IN JACKSONVILLE 1/23/06 TO 1/26/06 - DAMORE, R. |

EXHIBIT O-5
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/27/06 | MDUS | 16.42 | | 16.42 | | GAS FOR RENTAL CAR - DUSSINGER, M. |
| 01/27/06 | MDUS | 269.37 | | 269.37 | | RENTAL CAR IN JACKSONVILLE 1/23/06 TO 1/27/06 - DUSSINGER, M. |
| 01/27/06 | KFAG | 229.83 | | 229.83 | | RENTAL CAR IN JACKSONVILLE 1/23/06 TO 1/27/06 - FAGERSTROM, K. |
| 01/28/06 | MSAL | 85.85 | | 85.85 | | RENTAL CAR IN ATLANTA 1/27/06 TO 1/29/06 - SALEM, M. |
| | | $20,354.53 | | $20,354.53 | | |

EXHIBIT O-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/02/05 | BGAS | 15.00 | | 15.00 | | TRANSPORTATION FROM RESIDENCE TO IRVING PARK TRAIN STATION - GASTON, B. |
| 10/02/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 10/02/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM O' HARE AIRPORT TO IRVING PARK TRAIN STATION - GASTON, B. |
| 10/02/05 | BGAS | 15.00 | | 15.00 | | TRANSPORTATION FROM IRVING PARK TRAIN STATION TO RESIDENCE - GASTON, B. |
| 10/02/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 9/29/05 - KWON, O. |
| 10/02/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |
| 10/02/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM IRVING PARK TRAIN STATION TO O' HARE AIRPORT - GASTON, B. |
| 10/03/05 | VHOO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT FOR 8/23/05 - VANDER HOOVEN |
| 10/03/05 | VHOO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 8/26/05 - VANDER HOOVEN |
| 10/03/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - DUSSINGER, M. |
| 10/03/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SONG, V. |
| 10/03/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GASTON, B. |
| 10/03/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 10/04/05 | ASTE | 39.70 | | 39.70 | | TRANSPORTATION FROM AIRPORT TO CLIENT - STEVENSON, A. |
| 10/04/05 | LMCC | 34.00 | | 34.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |
| 10/06/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SONG, V. |
| 10/06/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 10/07/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 10/07/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM O' HARE AIRPORT TO IRVING PARK TRAIN STATION - GASTON, B. |
| 10/07/05 | MDUS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - DUSSINGER, M. |
| 10/07/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SALEM, M. |
| 10/07/05 | BGAS | 15.00 | | 15.00 | | TRANSPORTATION FROM IRVING PARK TRAIN STATION TO RESIDENCE - GASTON, B. |
| 10/08/05 | BGAS | 15.00 | | 15.00 | | TRANSPORTATION FROM RESIDENCE TO IRVING PARK TRAIN STATION - 10/9/05 - GASTON, B. |
| 10/08/05 | BGAS | 1.75 | | 1.75 | | CTA TRAIN FARE FROM IRVING PARK TRAIN STATION TO O' HARE AIRPORT - 10/9/05 - GASTON, B. |
| 10/09/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM JFK AIRPORT TO RESIDENCE FOR 10/6/05 - KWON, O. |
| 10/10/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM RESIDENCE TO PHL AIRPORT - DUSSINGER, M. |
| 10/10/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO JFK AIRPORT - KWON, O. |
| 10/10/05 | ASTE | 40.00 | | 40.00 | | TRANSPORTATION FROM JAX AIRPORT TO CLIENT - STEVENSON, A. |
| 10/10/05 | BGUT | 30.70 | | 30.70 | | TRANSPORTATION AIRPORT TO HOTEL - GUTIERREZ, B. |
| 10/10/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 10/10/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO JFK AIRPORT - SONG, V. |

EXHIBIT O-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/11/05 | ASTE | 26.95 | | 26.95 | | TRANSPORTATION FROM WORKING DINNER WITH MEMBERS OF BLACKSTONE TO APARTMENT - STEVENSON, A. |
| 10/12/05 | LMCC | 40.00 | | 40.00 | | TRANSPORTATION FROM JAX AIRPORT TO CLIENT - MCCARTY, L. |
| 10/13/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM JFK AIRPORT TO RESIDENCE - SONG, V. |
| 10/13/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SALEM, M. |
| 10/14/05 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - 10/13/05 - BOGGESS, B. |
| 10/14/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM SNA AIRPORT TO RESIDENCE - STEVENSON, A. |
| 10/14/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM O' HARE AIRPORT TO HOME - GASTON, B. |
| 10/14/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM PHL AIRPORT TO RESIDENCE - DUSSINGER, M. |
| 10/14/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM IAH AIRPORT TO RESIDENCE - YOUNG, J. |
| 10/15/05 | MDUS | 35.00 | | 35.00 | | TRAIN FROM PHIL TO NYC (CAPEX PRESENTATION). - 10/15/05 - DUSSINGER, M. |
| 10/15/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |
| 10/16/05 | MDUS | 64.00 | | 64.00 | | TRAIN FROM NY PENN STATION TO 30TH STREET STATION (CAPEX). - DUSSINGER, M. |
| 10/16/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM JFK AIRPORT TO RESIDENCE (10/13/05) - KWON, O. |
| 10/17/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM RESIDENCE TO PHL AIRPORT - DUSSINGER, M. |
| 10/17/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO JFK AIRPORT - KWON, O. |
| 10/17/05 | TWUE | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO LAX AIRPORT - WUERTZ, T. |
| 10/17/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM ASHBURN, VA TO WASH, DULLES - BOUCHER, C. |
| 10/18/05 | ASTE | 39.37 | | 39.37 | | TRANSPORTATION FROM JAX AIRPORT TO CLIENT - STEVENSON, A. |
| 10/19/05 | LMCC | 32.00 | | 32.00 | | TRANSPORTATION FROM JAX TO OMNI - MCCARTY, L. |
| 10/20/05 | CBOU | 25.00 | | 25.00 | | TRANSPORTATION FROM WASH DULLES TO ASHBURN VA - BOUCHER, C. |
| 10/20/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM PHL AIRPORT TO RESIDENCE - DUSSINGER, M. |
| 10/21/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM RESIDENCE TO LGA AIRPORT ON 9/26/05 - MSC |
| 10/21/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM CHICAGO AIRPORT TO IRVING PARK STATION - 10/17/05 - GASTON, B. |
| 10/21/05 | BGAS | 15.00 | | 15.00 | | TRANSPORTATION FROM TRAIN STATION TO RESIDENCE - GASTON, B. |
| 10/21/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR A. STEVENSON (XROADS) FROM RESIDENCE TO JIA AIPORT ON 9/9/05 - MSC |
| 10/21/05 | DSIM | 40.00 | | 40.00 | | TRANPORTATION FOR D. SIMON (XROADS) FROM JIA AIPORT TO CLIENT ON 8/31/05 - MSC |
| 10/21/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM RESIDENCE TO EWR AIPORT ON 10/4/05 - MSC |
| 10/21/05 | EGOR | 35.00 | | 35.00 | | TRANSPORTATION FOR E. GORDON (XROADS) FROM RESIDENCE TO LAX AIRPORT ON 10/13/05 - MSC |
| 10/21/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM RESIDENCE TO EWR AIRPORT ON 10/7/05 - MSC |
| 10/21/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM EWR AIRPORT TO RESIDENCE ON 10/11/05 - MSC |
| 10/21/05 | DSIM | 35.00 | | 35.00 | | TRANPORTATION FOR D. SIMON (XROADS) FROM JIA AIPORT TO RESIDENCE ON 9/6/05 - MSC |

EXHIBIT O-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/21/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM LGA AIRPORT TO RESIDENCE ON 9/28/05 - MSC |
| 10/21/05 | MDUS | 35.00 | | 35.00 | | TRANPORTATION FOR M. DUSSINGER (XROADS) FROM RESIDENCE TO JIA AIRPORT ON 9/16/05 - MSC |
| 10/21/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM EWR AIRPORT TO RESIDENCE ON 10/6/05 - MSC |
| 10/21/05 | BGAS | 15.00 | | 15.00 | | TRANSPORTATION FROM RESIDENCE TO TRAIN STATION - 10/15/05 - GASTON, B. |
| 10/21/05 | BGAS | 15.00 | | 15.00 | | TRANSPORTATION FROM RESIDENCE TO TRAIN STATION - 10/17/05 - GASTON, B. |
| 10/21/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM IRVING PARK STATION TO CHICAGO AIRPORT - GASTON, B. |
| 10/21/05 | TWUE | 34.50 | | 34.50 | | TRANSPORTATION FROM LAX AIRPORT TO RESIDENCE - WUERTZ, T. |
| 10/23/05 | BGAS | 15.00 | | 15.00 | | CAR FARE FROM HOME TO TRAIN STATION - GASTON, B. |
| 10/23/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO IAH AIRPORT - YOUNG, J. |
| 10/24/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM RESIDENCE TO PHL AIRPORT - DUSSINGER, M. |
| 10/25/05 | JYOU | 80.00 | | 80.00 | | TRANSPORTATION FROM IAH TO HOUSTON RESIDENCE - YOUNG, J. |
| 10/25/05 | ASTE | 40.00 | | 40.00 | | TRANSPORTATION FROM JAX AIRPORT TO CLIENT - STEVENSON, A. |
| 10/26/05 | VSON | 55.00 | | 55.00 | | TAXI FROM JFK TO RESIDENCE - SONG, V. |
| 10/27/05 | SKAR | 40.00 | | 40.00 | | TRANSPORTATION FROM JAX AIRPORT TO CLIENT - KAROL, S. |
| 10/27/05 | BGAS | 35.00 | | 35.00 | | CAR FARE FROM HOME TO CHICAGO AIRPORT - GASTON, B. |
| 10/28/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM AIRPORT TO HOME - GASTON, B. |
| 10/28/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM WASH DULLES AIRPORT TO RESIDENCE - BOUCHER, C. |
| 10/28/05 | SKAR | 34.00 | | 34.00 | | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT - KAROL, S. |
| 10/28/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM PHL AIRPORT TO RESIDENCE - DUSSINGER, M. |
| 10/30/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT ON 10/30/05 - SALEM, M. |
| 10/30/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - 10/24 - KWON, O. |
| 10/31/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. - DUSSINGER, M. |
| 10/31/05 | TWUE | 30.00 | | 30.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - WUERTZ, T. |
| 11/01/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM AIRPORT TO RESIDENCE ON 10/6/05. - MSC |
| 11/01/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR ASHESH SHAH FROM RESIDENCE TO AIRPORT ON 10/10/05. - MSC |
| 11/01/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEX STEVENSON FROM RESIDENCE TO AIRPORT ON 10/3/05. - MSC |
| 11/01/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEX STEVENSON FROM RESIDENCE TO AIRPORT ON 10/9/05. - MSC |
| 11/01/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEX STEVENSON FROM RESIDENCE TO AIRPORT ON 10/17/05. - MSC |
| 11/01/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEX STEVENSON FROM RESIDENCE TO AIRPORT ON 10/24/05. - MSC |
| 11/01/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. - DUSSINGER, M. |
| 11/01/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |

EXHIBIT O-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 11/01/05 | EGOR | 35.00 | | 35.00 | | TRANSPORTATION FOR ELLEN GORDON FROM RESIDENCE TO AIRPORT ON 10/3/05 - MSC |
| 11/01/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEX STEVENSON FROM AIRPORT TO RESIDENCE ON 10/27/05. - MSC |
| 11/01/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR ASHESH SHAH FROM RESIDENCE TO AIRPORT ON 10/16/05. - MSC |
| 11/01/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEX STEVENSON FROM AIRPORT TO RESIDENCE ON 10/6/05. - MSC |
| 11/01/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR ASHESH SHAH FROM AIRPORT TO RESIDENCE ON 9/29/05. - MSC |
| 11/01/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR ASHESH SHAH FROM AIRPORT TO RESIDENCE ON 10/13/05. - MSC |
| 11/01/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR ASHESH SHAH FROM AIRPORT TO RESIDENCE ON 10/20/05. - MSC |
| 11/02/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT ON 10/31/05 - KWON, O. |
| 11/04/05 | BGAS | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - GASTON, B. |
| 11/04/05 | TWUE | 32.50 | | 32.50 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - WUERTZ, T. |
| 11/05/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT ON 11/6/05 - SALEM, M. |
| 11/05/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 10.25/05 - SALEM, M. |
| 11/05/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GASTON, B. |
| 11/05/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 11/4/05 - SALEM, M. |
| 11/05/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT ON 10/26/05 - SALEM, M. |
| 11/05/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 10/28/05 - SALEM, M. |
| 11/06/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 10/20/2005 - KWON, O. |
| 11/06/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 10/27/05 - KWON, O. |
| 11/07/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 11/07/05 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - COBLENTZ, J. |
| 11/07/05 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GUTIERREZ, B. |
| 11/07/05 | KHUN | 25.00 | | 25.00 | | TRANSPORATION FROM RESIDENCE TO AIRPORT - HUNT, K. |
| 11/07/05 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - HUNT, K. |
| 11/07/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - DUSSINGER, M. |
| 11/08/05 | BBOG | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - BOGGESS, B. |
| 11/09/05 | JYOU | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - YOUNG, J. |
| 11/10/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 11/10/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - DUSSINGER, M. |
| 11/10/05 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - GUTIERREZ, B. |
| 11/10/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 11/03/2005 - KWON, O. |
| 11/10/05 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - COBLENTZ, J. |

EXHIBIT O-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/11/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SALEM, M. |
| 11/12/05 | BGAS | 2.00 | | 2.00 | | TRAIN FARE FROM RESIDENCE TO AIRPORT - GASTON, B. |
| 11/13/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |
| 11/13/05 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION RESIDENCE TO AIRPORT - HUNT, K. |
| 11/13/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT ON 11/7/05 - KWON, O. |
| 11/13/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 11/10/05 - KWON, O. |
| 11/13/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 11/13/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 11/14/05 | TWUE | 30.00 | | 30.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - WUERTZ, T. |
| 11/14/05 | BGUT | 35.00 | | 35.00 | N | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GUTIERREZ, B. |
| 11/14/05 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION RESIDENCE TO AIRPORT - COBLENTZ, J. |
| 11/14/05 | BGUT | 35.00 | | 35.00 | N | TRANSPORTATION RESIDENCE TO AIRPORT - GUTIERREZ, B. |
| 11/14/05 | BGUT | 20.00 | | 20.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GUTIERREZ, B. |
| 11/14/05 | VHOO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL- 11/14/05 - VANDER HOOVEN |
| 11/14/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. - DUSSINGER, M. |
| 11/14/05 | TWUE | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL. - WUERTZ, T. |
| 11/16/05 | EGOR | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - 5/16/05 - GORDON, E. |
| 11/16/05 | EGOR | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - 10/19/05 - GORDON, E. |
| 11/17/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 11/17/05 | TWUE | 32.50 | | 32.50 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - WUERTZ, T. |
| 11/17/05 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - GUTIERREZ, B. |
| 11/17/05 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - HUNT, K. |
| 11/17/05 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION AIRPORT TO RESIDENCE - BOGGESS, B. |
| 11/17/05 | BGUT | 35.00 | | 35.00 | N | TRANSPORTATION FROM AIRPORT TO RESIDENCE - GUTIERREZ, B. |
| 11/18/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION AIRPORT TO RESIDENCE - GASTON, B. |
| 11/18/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - DUSSINGER, M. |
| 11/20/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 11/20/05 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - HUNT, K. |
| 11/20/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT ON 11/14/05 - KWON, O. |
| 11/21/05 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. - DUSSINGER, M. |
| 11/21/05 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GUTIERREZ, B. |

EXHIBIT O-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 11/21/05 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 11/17/05 - COBLENTZ, J. |
| 11/22/05 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - HUNT, K. |
| 11/23/05 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. - DUSSINGER, M. |
| 11/25/05 | BGUT | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - GUTIERREZ, B. |
| 11/27/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - 11/22 - KWON, O. |
| 11/27/05 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - HUNT, K. |
| 11/27/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 11/27/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 11/27/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |
| 11/27/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 11/23/05 - SALEM, M. |
| 11/28/05 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - COBLENTZ, J. |
| 11/28/05 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. - DUSSINGER, M. |
| 11/28/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION RESIDENCE TO AIRPORT - KWON, O. |
| 11/28/05 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GUTIERREZ, B. |
| 12/01/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM AIRPORT TO RESIDENCE ON 11/10/05. - MSC |
| 12/01/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM AIRPORT TO RESIDENCE ON 11/17/05. - MSC |
| 12/01/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM AIRPORT TO RESIDENCE ON 11/10/05. - MSC |
| 12/01/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR ASHESH SHAH FROM RESIDENCE TO EWR ON 11/7/05. - MSC |
| 12/01/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEX STEVENSON FROM RESIDENCE TO LAX ON 9/5/05 - MSC |
| 12/01/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H.ETLIN (XROADS) FROM RESIDENCE TO AIRPORT ON 11/21/05. - MSC |
| 12/01/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM AIRPORT TO RESIDENCE ON 10/13/05. - MSC |
| 12/01/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM AIRPORT TO RESIDENCE ON 11/24/05. - MSC |
| 12/01/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM AIRPORT TO RESIDENCE ON 11/10/05. - MSC |
| 12/01/05 | HETL | 35.00 | | 35.00 | N | TRANSPORTATION FOR H.ETLIN (XROADS) FROM AIRPORT TO RESIDENCE ON 11/17/05. - MSC |
| 12/01/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM AIRPORT TO RESIDENCE ON 11/17/05. - MSC |
| 12/01/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H.ETLIN (XROADS) FROM RESIDENCE TO AIRPORT ON 11/28/05. - MSC |
| 12/01/05 | EGOR | 35.00 | | 35.00 | | TRANSPORTATION FOR ELLEN GORDON FROM RESIDENCE TO LAX ON 11/5/05. - MSC |
| 12/01/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H.ETLIN (XROADS) FROM AIRPORT TO RESIDENCE ON 11/22/05. - MSC |
| 12/01/05 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - HUNT, K. |
| 12/01/05 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - DUSSINGER, M. |
| 12/01/05 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - GUTIERREZ, B. |

EXHIBIT O-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/01/05 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - BOGGESS, B. |
| 12/01/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 12/02/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - GASTON, B. |
| 12/03/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GASTON, B. |
| 12/04/05 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - HUNT, K. |
| 12/04/05 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - COBLENTZ, J. |
| 12/04/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CORPORATE APARTMENT 12/1/05 - KWON, O. |
| 12/04/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 12/02/05 - KWON, O. |
| 12/05/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 12/05/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 12/05/05 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CORPORATE APARTMENT - COBLENTZ, J. |
| 12/05/05 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - DUSSINGER, M. |
| 12/05/05 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GUTIERREZ, B. |
| 12/07/05 | VHOO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 11/17/05 - VANDER HOOVEN |
| 12/07/05 | VHOO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT ON 11/14/05 - VANDER HOOVEN |
| 12/08/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 12/08/05 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - DUSSINGER, M. |
| 12/09/05 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM DULLES AIRPORT TO WASHINGTON D.C. - GUTIERREZ, B. |
| 12/09/05 | BGUT | 104.00 | | 104.00 | | TRAIN FARE FROM WASHINGTON D.C. TO NEW YORK - GUTIERREZ, B. |
| 12/09/05 | BGUT | 19.00 | | 19.00 | | TRANSPORTATION IN WASHINGTON DC TO UNION TRAIN STATION - GUTIERREZ, B. |
| 12/09/05 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - HUNT, K. |
| 12/11/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 12/11/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CORP APARTMENT - 12/8/05. - KWON, O. |
| 12/11/05 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - HUNT, K. |
| 12/11/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 12/12/05 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - COBLENTZ, J. |
| 12/12/05 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - GUTIERREZ, B. |
| 12/12/05 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. - DUSSINGER, M. |
| 12/12/05 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 12/8/05 - COBLENTZ, J. |
| 12/12/05 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GUTIERREZ, B. |
| 12/15/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |

EXHIBIT O-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 12/16/05 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. - DUSSINGER, M. |
| 12/16/05 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - HUNT, K. |
| 12/18/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |
| 12/18/05 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - DUSSINGER, M. |
| 12/18/05 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GUTIERREZ, B. |
| 12/18/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 12/18/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 12/18/05 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - HUNT, K. |
| 12/19/05 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 12/15/05 - COBLENTZ, J. |
| 12/20/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - MCCARTY, L. |
| 12/20/05 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - GUTIERREZ, B. |
| 12/22/05 | MDUS | 32.00 | | 32.00 | | TRANSPORATION FROM AIRPORT TO RESIDENCE - DUSSINGER, M. |
| 12/22/05 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - COBLENTZ, J. |
| 12/22/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 12/26/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 12/27/05 | MDUS | 32.00 | | 32.00 | | TAXI FROM RESIDENCE TO AIRPORT. - DUSSINGER, M. |
| 12/29/05 | MDUS | 32.00 | | 32.00 | | TAXI FROM AIRPORT TO RESIDENCE. - DUSSINGER, M. |
| 01/01/06 | | 13.00 | | 13.00 | | TRANSPORTATION TO AIRPORT 12/19/05 - CONROY, J. |
| 01/01/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM LGA TO RESIDENCE ON 12/15/05 - MSC |
| 01/01/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM RESIDENCE TO LGA ON 12/5/05 - MSC |
| 01/01/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM LGA TO XROADS NEW YORK OFFICE ON 12/9/05 - MSC |
| 01/01/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM LGA TO XROADS NEW YORK OFFICE ON 11/28/05 - MSC |
| 01/01/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL FROM EWR TO RESIDENCE ON 12/15/05 - MSC |
| 01/01/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 12/30 - HUNT, K. |
| 01/01/06 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM XROADS NEW YORK OFFICE TO LGA ON 12/12/05 - MSC |
| 01/01/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR MICHELLE KELLEHER FROM LGA TO RESIDENCE ON 12/7/05 - MSC |
| 01/01/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL FROM EWR TO RESIDENCE ON 12/9/05 - MSC |
| 01/02/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM HOME TO AIRPORT - HUNT, K. |
| 01/02/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 01/02/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 12/14/05 - KWON, O. |
| 01/03/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. - DUSSINGER, M. |

EXHIBIT O-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/03/06 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 12/22/05 - COBLENTZ, J. |
| 01/03/06 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - COBLENTZ, J. |
| 01/03/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 01/05/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 01/06/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - HUNT, K. |
| 01/06/06 | MSAL | 20.00 | | 20.00 | | TRANSPORTATION FROM AIRPORT TO HOME 1/6/06 - SALEM, M. |
| 01/08/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 01/08/06 | MSAL | 21.00 | | 21.00 | | TRANSPORTATION FROM HOME TO AIRPORT - SALEM, M. |
| 01/08/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 1/9/06 - KWON, O. |
| 01/08/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 11/17/06 - KWON, O. |
| 01/08/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - HUNT, K. |
| 01/08/06 | OKWO | 35.00 | | 35.00 | | TRANSPORATION FROM AIRPORT TO RESIDENCE 1/5/06 - KWON, O. |
| 01/08/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 01/09/06 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - COBLENTZ, J. |
| 01/12/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - DUSSINGER, M. |
| 01/12/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 01/13/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - HUNT, K. |
| 01/15/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 1/12/06 - KWON, O. |
| 01/15/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT 1/16/06 - KWON, O. |
| 01/15/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 01/15/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTION FROM RESIDENCE TO AIRPORT 1/15/06 - YOUNG, J. |
| 01/15/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - HUNT, K. |
| 01/15/06 | LMCC | 33.00 | | 33.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |
| 01/16/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - GUTIERREZ, B. |
| 01/16/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GUTIERREZ, B. |
| 01/16/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. - DUSSINGER, M. |
| 01/16/06 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 1/12/06 - COBLENTZ, J. |
| 01/16/06 | JCOB | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - COBLENTZ, J. |
| 01/17/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. - DUSSINGER, M. |
| 01/18/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTION FROM AIRPORT TO RESIDENCE 1/20/06 - YOUNG, J. |
| 01/19/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - HUNT, K. |

EXHIBIT O-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/20/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT 1/21/2006 - SALEM, M. |
| 01/20/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SALEM, M. |
| 01/21/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 1/13/06 - SALEM, M. |
| 01/22/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 01/22/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - HUNT, K. |
| 01/22/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 1/19/06 - KWON, O. |
| 01/23/06 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEX STEVENSON FROM LAX TO RESIDENCE ON 1/13/06 - MSC |
| 01/23/06 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEX STEVENSON FROM RESIDENCE TO LAX ON 1/10/06 - MSC |
| 01/23/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - DUSSINGER, M. |
| 01/23/06 | SKAR | 35.00 | | 35.00 | N | TRANSPORTATION FOR SHEON KAROL FROM EWR TO RESIDENCE ON 12/15/05 - MSC |
| 01/23/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 01/23/06 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEX STEVENSON FROM LAX TO XROADS IRVINE OFFICE ON 1/6/06 - MSC |
| 01/23/06 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT 1/23/06 - BOGGESS, B. |
| 01/23/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GUTIERREZ, B. |
| 01/23/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL FROM EWR TO RESIDENCE ON 1/5/06 - MSC |
| 01/23/06 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEX STEVENSON FROM XROADS IRVINE OFFICE TO LAX ON 1/4/06 - MSC |
| 01/23/06 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FOR OLIVIA KWON FROM XROADS APARTMENT TO AIRPORT ON 12/2/05 - MSC |
| 01/24/06 | KCAS | 20.00 | | 20.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - CASSIDY, K. |
| 01/26/06 | KHUN | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO HOME - HUNT, K. |
| 01/26/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - GUTIERREZ, B. |
| 01/26/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 01/27/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - DUSSINGER, M. |
| 01/27/06 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - BOGGESS, B. |
| 01/27/06 | MSAL | 35.00 | | 35.00 | N | TRANSPORTATION FROM AIRPORT TO RESIDENCE 1/20/06 - SALEM, M. |
| | | $9,894.47 | | $9,894.47 | | |

EXHIBIT O-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Mileage | | | | | | |
| 10/03/05 | KFAG | 67.90 | | 67.90 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 140 MILES @ $0.485 PER MILE - FAGERSTROM, K. |
| 10/04/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 10/05/05 | ALIU | 16.01 | | 16.01 | | MILEAGE FROM RESIDENCE TO AIRPORT - 33 MILES @ $0.485 PER MILE - LIU, A. |
| 10/07/05 | ALIU | 7.76 | | 7.76 | | MILEAGE FROM AIRPORT TO RESIDENCE - 16 MILES @ $0.485 PER MILE - LIU, A. |
| 10/07/05 | ELAN | 43.65 | | 43.65 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ $0.485 PER MILE - LANE, E. |
| 10/07/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 10/09/05 | LMCC | 43.65 | | 43.65 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ $0.485 PER MILE - MCCARTY, L. |
| 10/10/05 | KFAG | 67.90 | | 67.90 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 140 MILES @ $0.485 PER MILE - FAGERSTROM, K. |
| 10/10/05 | RDAM | 41.71 | | 41.71 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 86 MILES @ $0.485 PER MILE - DAMORE, R. |
| 10/13/05 | LMCC | 43.65 | | 43.65 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ $0.485 PER MILE - MCCARTY, L. |
| 10/14/05 | ELAN | 43.65 | | 43.65 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ $0.485 PER MILE - LANE, E. |
| 10/14/05 | RDAM | 41.71 | | 41.71 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 86 MILES @ $0.485 PER MILE - DAMORE, R. |
| 10/17/05 | ALIU | 16.01 | | 16.01 | | MILEAGE FROM RESIDENCE TO AIRPORT - 33 MILES @ $0.485 PER MILE - LIU, A. |
| 10/17/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 10/20/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 10/21/05 | ALIU | 7.76 | | 7.76 | | MILEAGE FROM AIRPORT TO RESIDENCE - 16 MILES @ $0.485 PER MILE - LIU, A. |
| 10/21/05 | ELAN | 43.65 | | 43.65 | | MILEAGE ROUND TRIP FROM RESIDENCE - 90 MILES @ $0.485 PER MILE - LANE, E. |
| 10/21/05 | LMCC | 43.65 | | 43.65 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ $0.485 PER MILE - MCCARTY, L. |
| 10/24/05 | ALIU | 7.76 | | 7.76 | | TRAVEL FROM RESIDENCE TO AIRPORT - 16 MILES @ $0.485 PER MILE - LIU, A. |
| 10/25/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 10/27/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 10/28/05 | ALIU | 7.28 | | 7.28 | | MILEAGE FROM AIRPORT TO RESIDENCE - 15 MILES @ $0.485 PER MILE - LIU, A. |
| 10/28/05 | ELAN | 43.65 | | 43.65 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT 10/23/05 90 MILES @ .485 PER MILE. - LANE, E. |
| 10/28/05 | ELAN | 43.65 | | 43.65 | | MILEAGE ROUND TRIP FROM AIRPORT TO RESIDENCE 10/28/05 90 MILES @ .485 PER MILE. - LANE, E. |
| 10/30/05 | LMCC | 43.65 | | 43.65 | | MILEAGE FROM RESIDENCE TO AIRPORT ON 10/6/05 - 90 MILES @ $0.485 PER MILE - MCCARTY, L. |
| 10/31/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 11/03/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 11/10/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 11/11/05 | ELAN | 43.65 | | 43.65 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ $0.485 PER MILE - LANE, E. |

EXHIBIT O-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 11/14/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 11/17/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 11/18/05 | ELAN | 43.65 | | 43.65 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ $0.485 PER MILE - LANE, E. |
| 11/28/05 | ALIU | 16.01 | | 16.01 | | MILEAGE FROM RESIDENCE TO AIRPORT - 33 MILES @ $0.485 PER MILE - LIU, A. |
| 11/29/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 12/01/05 | ALIU | 7.28 | | 7.28 | | MILEAGE FROM AIRPORT TO RESIDENCE - 15 MILES @ $0.485 PER MILE - LIU, A. |
| 12/01/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 12/02/05 | ELAN | 43.65 | | 43.65 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ $0.485 PER MILE - LANE, E. |
| 12/05/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 12/09/05 | ELAN | 43.65 | | 43.65 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ $0.485 PER MILE - LANE, E. |
| 12/09/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 12/12/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ .485 PER MILE. - DAMORE, R. |
| 12/15/05 | ELAN | 43.65 | | 43.65 | | ROUNDTRIP MILEAGE FROM HOME TO AIRPORT - 12/4/05 AND 12/9/05. 90 MILES TOTAL @.485 - LANE, E. |
| 12/15/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ .485 PER MILE. - DAMORE, R. |
| 12/18/05 | LMCC | 43.65 | | 43.65 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT - 90 MILES @ $0.485 PER MILE - MCCARTY, L. |
| 12/20/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 12/22/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 12/29/05 | ELAN | 43.65 | | 43.65 | | ROUNDTRIP MILEAGE FROM HOME TO AIRPORT 12/26/05 AND 12/29/05. 90 MILES TOTAL @.485 - LANE, E. |
| 01/03/06 | ALIU | 7.12 | | 7.12 | | MILEAGE FROM RESIDENCE TO AIRPORT 16 MILES @ O.445 PER MILE - LIU, A. |
| 01/03/06 | RDAM | 19.14 | | 19.14 | | MILEAGE FROM RESIDENCE TO AIRPORT 43 MILES @ 0.445 PER MILE - DAMORE, R. |
| 01/05/06 | RDAM | 19.14 | | 19.14 | | MILEAGE FROM AIRPORT TO RESIDENCE 43 MILES @ 0.445 PER MILE - DAMORE, R. |
| 01/06/06 | ALIU | 7.12 | | 7.12 | | MILEAGE FROM AIRPORT TO RESIDENCE 16 MILES @ 0.445 PER MILE - LIU, A. |
| 01/06/06 | ELAN | 40.05 | | 40.05 | | MILEAGE FROM HOME TO AIRPORT 1/2/06 AND BACK HOME 1/6/06. 90 MILES TOTAL @.485 - LANE, E. |
| 01/09/06 | RDAM | 38.27 | | 38.27 | | MILEAGE ROUNDTRIP FROM RESIDENCE TO AIRPORT 86 MILES @ 0.445 PER MILE - DAMORE, R. |
| 01/14/06 | RDAM | 38.27 | | 38.27 | | ROUNDTRIP MILEAGE FROM RESIDENCE TO AIRPORT 86 MILES @ 0.445 PER MILE - DAMORE, R. |
| 01/15/06 | LMCC | 40.05 | | 40.05 | | MILEAGE ROUNDTRIP FROM RESIDENCE TO AIRPORT 90 MILES @ 0.445 PER MILE - MCCARTY, L. |
| 01/16/06 | ALIU | 7.12 | | 7.12 | | MILEAGE FROM RESIDENCE TO LONG BEACH AIRPORT 16 MILES @ 0.445 PER MILE - LIU, A. |
| 01/17/06 | RDAM | 19.14 | | 19.14 | | MILEAGE FROM RESIDENCE TO AIRPORT. 43 MILES @ 0.445 PER MILE - DAMORE, R. |
| 01/19/06 | ELAN | 40.05 | | 40.05 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT 90 MILES @ 0.445 PER MILE - LANE, E. |
| 01/19/06 | LMCC | 40.05 | | 40.05 | | MILEAGE ROUNDTRIP FROM RESIDENCE TO AIRPORT 90 MILES @ 0.445 PER MILE - MCCARTY, L. |

EXHIBIT O-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/19/06 | RDAM | 19.14 | | 19.14 | | MILEAGE FROM AIRPORT TO RESIDENCE 43 MILES @ 0.445 PER MILE - DAMORE, R. |
| 01/20/06 | ALIU | 6.68 | | 6.68 | | MILEAGE FROM ORANGE COUNTY AIRPORT TO RESIDENCE 15 MILES @ 0.445 PER MILE - LIU, A. |
| 01/23/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO ATLANTA AIRPORT 140 MILES @ 0.445 PER MILE - FAGERSTROM, K. |
| 01/23/06 | RDAM | 19.14 | | 19.14 | | MILEAGE FROM RESIDENCE TO AIRPORT 43 MILES @ 0.445 PER MILE - DAMORE, R. |
| 01/26/06 | RDAM | 19.14 | | 19.14 | | MILEAGE FROM AIRPORT TO RESIDENCE 43 MILES @ 0.445 PER MILE - DAMORE, R. |
| | | 1,841.75 | | 1,841.75 | | |

EXHIBIT O-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Parking | | | | | | |
| 10/02/05 | MSAL | 33.00 | | 33.00 | | PARKING IN JACKSONVILLE - 09/30/05 TO 10/02/05 - SALEM, M. |
| 10/04/05 | ASHA | 55.00 | | 55.00 | | PARKING IN JAX AIRPORT - 9/29/05 - SHAH, A. |
| 10/04/05 | KFAG | 10.00 | | 10.00 | | PARKING IN HOTEL IN JACKSONVILLE - 10/03/05 - FAGERSTROM, K. |
| 10/05/05 | BBOG | 47.00 | | 47.00 | | PARKING IN ATLANTA AIRPORT - 9/26/05 TO 9/29/05 - BOGGESS, B. |
| 10/05/05 | BGAS | 33.00 | | 33.00 | | PARKING AT JAX AIRPORT - 10/07/05 - GASTON, B. |
| 10/05/05 | KFAG | 10.00 | | 10.00 | | PARKING IN HOTEL IN JACKSONVILLE - 10/04/05 - FAGERSTROM, K. |
| 10/06/05 | ALIU | 8.00 | | 8.00 | | PARKING IN JACKSONVILLE - LIU, A. |
| 10/06/05 | BGAS | 12.00 | | 12.00 | | PARKING IN JACKSONVILLE FOR RECONCILIATION MEETING AT SH&B - GASTON, B. |
| 10/06/05 | CBOU | 60.00 | | 60.00 | | PARKING IN DULLES AIRPORT - 10/03/05 TO 10/06/05 - BOUCHER, C. |
| 10/06/05 | ELAN | 9.00 | | 9.00 | | PARKING AT LAW OFFICES OF SMITH-HULSEY - FOR CLAIMS KICK-OFF MEETING - 10/06/05 - LANE, E. |
| 10/06/05 | SKAR | 51.50 | | 51.50 | | PARKING AT JAX AIRPORT - 10/2/05 TO 10/6/05 - KAROL, S. |
| 10/07/05 | ALIU | 19.00 | | 19.00 | | PARKING IN JACKSONVILLE - 10/6/05 TO 10/7/05 - LIU, A. |
| 10/07/05 | ELAN | 106.00 | | 106.00 | | PARKING IN KC AIRPORT - 10/2/05 TO 10/7/05 - LANE, E. |
| 10/07/05 | RDAM | 38.00 | | 38.00 | | PARKING IN KC AIRPORT - 10/4/05 TO 10/7/05 - DAMORE, R. |
| 10/10/05 | JYOU | 56.00 | | 56.00 | | PARKING IN JAX AIRPORT - 10/7/05 TO 10/10/05 - YOUNG, J. |
| 10/10/05 | MSAL | 42.00 | | 42.00 | | PARKING IN JACKSONVILLE - 10/07/05 TO 10/10/05 - SALEM, M. |
| 10/11/05 | KFAG | 10.00 | | 10.00 | | PARKING AT HOTEL - 10/10/05 TO 10/11/05 - FAGERSTROM, K. |
| 10/12/05 | KFAG | 10.00 | | 10.00 | | PARKING AT HOTEL - 10/11/05 TO 10/12/05 - FAGERSTROM, K. |
| 10/13/05 | CBOU | 50.00 | | 50.00 | | PARKING IN AIRPORT - 10/10/05 TO 10/13/05 - BOUCHER, C. |
| 10/13/05 | KFAG | 10.00 | | 10.00 | | PARKING AT HOTEL - 10/12/05 TO 10/13/05 - FAGERSTROM, K. |
| 10/14/05 | ELAN | 86.00 | | 86.00 | | PARKING IN AIRPORT - 10/10/05 TO 10/14/05 - LANE, E. |
| 10/15/05 | MSAL | 33.00 | | 33.00 | | PARKING IN JACKSONVILLE - 10/13/05 TO 10/15/05 - SALEM, M. |
| 10/20/05 | BBOG | 47.00 | | 47.00 | | PARKING IN ATLANT AIRPORT - 10/17/05 TO 10/20/05 - BOGGESS, B. |
| 10/20/05 | RDAM | 40.00 | | 40.00 | | PARKING IN AIRPORT - 10/17/05 TO 10/20/05 - DAMORE, R. |
| 10/21/05 | ALIU | 1.00 | | 1.00 | | PARKING AT ORANGE COUNTY AIRPORT - LIU, A. |
| 10/21/05 | ELAN | 88.00 | | 88.00 | | PARKING IN AIRPORT - 10/17/05 TO 10/21/05 - LANE, E. |
| 10/21/05 | TWUE | 60.00 | | 60.00 | | HOTEL OVERNIGHT PARKING IN JACKSONVILLE FROM 10/17/05 THRU 10/20/05. - WUERTZ, T. |
| 10/23/05 | MSAL | 42.00 | | 42.00 | | PARKING FROM 10/21/05 THRU 10/23/05 FOR RENTAL CAR WHILE WORKING ON CLIENT ENGAGEMENT . - SALEM, M. |
| 10/24/05 | ASHA | 80.00 | | 80.00 | | NEWARK AIRPORT PARKING FOR A. SHAH (XROADS) FROM 1024/2005 THRU 10/27/2005 - SHAH, A. |
| 10/27/05 | BGAS | 44.00 | | 44.00 | | PARKING AT JAX AIRPORT 10-14 TO 10-17 - GASTON, B. |

EXHIBIT O-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/27/05 | BGAS | 33.00 | | 33.00 | | PARKING AT JAX AIRPORT 10/21 - 10/23/2005 - GASTON, B. |
| 10/27/05 | BGAS | 33.00 | | 33.00 | | PARKING AT JAX AIRPORT 10/28 - 10/30/2005 - GASTON, B. |
| 10/27/05 | RDAM | 30.00 | | 30.00 | | KC AIRPORT PARKING FROM 10/25.05 THRU 10/27/05 - DAMORE, R. |
| 10/28/05 | ALIU | 1.00 | | 1.00 | | PARKING AT ORANGE COUNTY AIRPORT - LIU, A. |
| 10/28/05 | ALIU | 68.00 | | 68.00 | | PARKING AT THE HOTEL FROM 10/24/05 THRU 10/27/05 - LIU, A. |
| 10/28/05 | BBOG | 60.00 | | 60.00 | | PARKING FROM 10/24 TO 10/28 IN ATLANTA - BOGESS, B. |
| 10/30/05 | MSAL | 42.00 | | 42.00 | | PARKING FROM 10/28/05 TO 10/30/05 - SALEM, M. |
| 11/03/05 | BBOG | 48.00 | | 48.00 | | PARKING AT ATLANTA AIRPORT - BOGESS, B. |
| 11/03/05 | CBOU | 108.00 | | 108.00 | | PARKING AT AIRPORT - 11/01/05 TO 11/03/05 - BOUCHER, C. |
| 11/03/05 | LMCC | 68.00 | | 68.00 | | AIRPORT PARKING - MCCARTY, L. |
| 11/03/05 | RDAM | 40.00 | | 40.00 | | AIRPORT PARKING - 10/31/05 TO 11/03/05 - DAMORE, R. |
| 11/03/05 | SKAR | 52.00 | | 52.00 | | PARKING AT JAX AIRPORT - 11/03/05 TO 11/07/05 - KAROL, S. |
| 11/04/05 | TWUE | 45.00 | | 45.00 | | PARKING AT HOTEL - 11/01/05 TO 11/03/05 - WUERTZ, T. |
| 11/06/05 | MSAL | 42.00 | | 42.00 | | PARKING AT JACKSONVILLE AIRPORT - 11/04/05 TO 11/06/05 - SALEM, M. |
| 11/06/05 | OKWO | 6.00 | | 6.00 | | AIRPORT PARKING - 10/27/05 - KWON, O. |
| 11/07/05 | BGUT | 10.00 | | 10.00 | | PARKING AT HOTEL - GUTIERREZ, B. |
| 11/07/05 | KHUN | 6.00 | | 6.00 | | PARKING IN HOTEL - HUNT, K. |
| 11/08/05 | KHUN | 10.00 | | 10.00 | | PARKING IN HOTEL - HUNT, K. |
| 11/09/05 | KHUN | 10.00 | | 10.00 | | PARKING IN HOTEL - HUNT, K. |
| 11/10/05 | BBOG | 120.00 | | 120.00 | | PARKING ATL AIRPORT - 11/08/05 TO 11/10/05 - BOGESS, B. |
| 11/10/05 | KHUN | 10.00 | | 10.00 | | PARKING IN HOTEL - HUNT, K. |
| 11/10/05 | RDAM | 26.00 | | 26.00 | | AIRPORT PARKING - 11/9/05 TO 11/10/05 - DAMORE, R. |
| 11/11/05 | ELAN | 180.00 | | 180.00 | | AIRPORT PARKING - 11/2/05 TO 11/11/05 - LANE, E. |
| 11/11/05 | KHUN | 10.00 | | 10.00 | | PARKING IN HOTEL - HUNT, K. |
| 11/12/05 | BGAS | 33.00 | | 33.00 | | PARKING AT AIRPORT - 11/11/05 TO 11/13/05 - GASTON, B. |
| 11/13/05 | MSAL | 42.00 | | 42.00 | | PARKING - 11/11/05 TO 11/13/05 - SALEM, M. |
| 11/13/05 | SKAR | 42.00 | | 42.00 | | PARKING IN JACKSONVILLE AIRPORT - 11/10/05 TO 11/13/05 - KAROL, S. |
| 11/17/05 | RDAM | 40.00 | | 40.00 | | AIRPORT PARKING - 11/14/05 TO 11/17/05 - DAMORE, R. |
| 11/18/05 | ELAN | 74.00 | | 74.00 | | AIRPORT PARKING - 11/14/05 TO 11/18/05 - LANE, E. |
| 11/19/05 | BGAS | 33.00 | | 33.00 | | PARKING AT JAX AIRPORT - 11/18/05 TO 11/20/05 - GASTON, B. |
| 11/20/05 | MSAL | 38.50 | | 38.50 | | PARKING AT JAX AIRPORT -11/18/05 TO 11/20/05 - SALEM, M. |

EXHIBIT O-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/20/05 | SKAR | 42.00 | | 42.00 | | PARKING AT JAX AIRPORT - 11/17/05 TO 11/20/05 - KAROL, S. |
| 11/22/05 | BBOG | 108.00 | | 108.00 | | ATLANTA AIRPORT PARKING - 11/20/05 TO 11/22/05 - BOGGESS, B. |
| 11/25/05 | HETL | 15.00 | | 15.00 | | PARKING FOR UCC AND EQUITY COMMITTEE MEETINGS FOR 11/09/05 AND 11/10/05 - ETLIN, H. |
| 12/01/05 | ALIU | 1.00 | | 1.00 | | PARKING AT ORANGE COUNTY AIRPORT - LIU, A. |
| 12/01/05 | BBOG | 84.00 | | 84.00 | | PARKING AT ATL AIRPORT - 11/28/05 TO 12/1/05 - BOGGESS, B. |
| 12/01/05 | KHUN | 90.00 | | 90.00 | | MONTHLY PARKING AT CLIENT SITE - HUNT, K. |
| 12/01/05 | RDAM | 30.00 | | 30.00 | | PARKING AT KC AIRPORT 11/29/05 TO 12/01/05 - DAMORE, R. |
| 12/02/05 | ELAN | 90.00 | | 90.00 | | KC AIRPORT PARKING -11/27 - 12/2/05. - LANE, E. |
| 12/03/05 | EGOR | 100.00 | | 100.00 | | AIRPORT PARKING 11/29/05 TO 12/01/05 - GORDON, E. |
| 12/06/05 | BBOG | 60.00 | | 60.00 | | PARKING AT ATL AIRPORT - 12/5/05 TO 12/9/05 - BOGGESS, B. |
| 12/09/05 | BGAS | 33.00 | | 33.00 | | AIRPORT PARKING IN JAX - 12/2/05 TO 12/4/05 - GASTON, B. |
| 12/09/05 | BGAS | 33.00 | | 33.00 | | AIRPORT PARKING IN JAX - 12/9/05 TO 12/11/05 - GASTON, B. |
| 12/09/05 | ELAN | 102.00 | | 102.00 | | AIRPORT PARKING - 12/4/05 TO 12/9/05 - LANE, E. |
| 12/09/05 | RDAM | 46.00 | | 46.00 | | AIRPORT PARKING - 12/05/05 TO 12/09/05 - DAMORE, R. |
| 12/11/05 | JYOU | 56.00 | | 56.00 | | PARKING AT JACKSONVILLE AIRPORT - 12/8/2005 TO 12/11/2005 - YOUNG, J. |
| 12/15/05 | ELAN | 72.00 | | 72.00 | | PARKING AT KC AIRPORT - 12/11/05 TO 12/15/05 - LANE, E. |
| 12/15/05 | HETL | 5.00 | | 5.00 | | PARKING FEE FOR COURT HEARING - ETLIN, H. |
| 12/15/05 | RDAM | 40.00 | | 40.00 | | PARKING AT AIRPORT - 12/12/2005 TO 12/15/2005 - DAMORE, R. |
| 12/16/05 | BBOG | 36.00 | | 36.00 | | PARKING AT ATLANTA AIRPORT 12/14/2005 TO 12/16/2005 - BOGGESS, B. |
| 12/21/05 | BBOG | 24.00 | | 24.00 | | PARKING FEE AT AIRPORT - 12/19/05 TO 12/21/05 - BOGGESS, B. |
| 12/22/05 | RDAM | 30.00 | | 30.00 | | PARKING IN AIRPORT - 12/20/05 TO 12/22/05 - DAMORE, R. |
| 12/29/05 | ELAN | 66.00 | | 66.00 | | KANSAS CITY AIRPORT PARKING 12/26/05 TO 12/29/05 - LANE, E. |
| 12/31/05 | BGAS | 31.00 | | 31.00 | | PARKING AT JACKSONVILLE AIRPORT 12/30/05 TO 1/01/06 - GASTON, B. |
| 01/01/06 | KHUN | 90.00 | | 90.00 | | PARKING AT JACKSONVILLE HOTEL 1/01/2006 TO 1/31/2006 - HUNT, K. |
| 01/05/06 | RDAM | 30.00 | | 30.00 | | PARKING AT KC AIRPORT 1/03/06 TO 1/05/06 - DAMORE, R. |
| 01/06/06 | ALIU | 53.00 | | 53.00 | | PARKING AT JACKSONVILLE HOTEL - LIU, A. |
| 01/06/06 | BBOG | 24.00 | | 24.00 | | PARKING IN ATLANTA 12/28/05 - BOGGESS, B. |
| 01/06/06 | ELAN | 82.00 | | 82.00 | | KC AIRPORT PARKING FROM 1/2/06 TO 1/6/06 - LANE, E. |
| 01/07/06 | BGAS | 42.00 | | 42.00 | | PARKING AT JACKSONVILLE AIRPORT 1/5/06 TO 1/8/06 - GASTON, B. |
| 01/08/06 | MSAL | 35.50 | | 35.50 | | PARKING AT JACKSONVILLE AIRPORT 1/06/06 TO 1/08/06 - SALEM, M. |
| 01/11/06 | BBOG | 56.00 | | 56.00 | | PARKING IN ATLANTA 1/8/06 TO 1/11/06 - BOGGESS, B. |

EXHIBIT O-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/15/06 | SKAR | 61.50 | | 61.50 | | PARKING AT JACKSONVILLE AIRPORT 1/11/06 TO 1/15/06 - KAROL, S. |
| 01/16/06 | MSAL | 42.00 | | 42.00 | | PARKING AT JACKSONVILLE AIRPORT 1/13/06 TO 1/16/06 - SALEM, M. |
| 01/18/06 | RDAM | 10.00 | | 10.00 | | PARKING AT JACKSONVILLE HOTEL 1/17/06 TO 1/18/06 - DAMORE, R. |
| 01/19/06 | ELAN | 88.00 | | 88.00 | | PARKING AT AIRPORT 1/16/06 TO 1/20/06 - LANE, E. |
| 01/19/06 | HETL | 45.00 | | 45.00 | | PARKING AT JACKSONVILLLE HOTEL 1/16/06 TO 1/19/06 - ETLIN, H. |
| 01/19/06 | RDAM | 30.00 | | 30.00 | | PARKING AT KC AIRPORT 1/17/06 TO 1/19/06 - DAMORE, R. |
| 01/23/06 | MSAL | 42.00 | | 42.00 | | PARKING IN JACKSONVILLE 1/20/06 TO 1/23/06 - SALEM, M. |
| 01/23/06 | RDAM | 12.00 | | 12.00 | | PARKING IN JACKSONVILLE AT HOTEL - DAMORE, R. |
| 01/25/06 | HETL | 60.00 | | 60.00 | | PARKING AT HOTEL IN JACKSONVILLE 1/23/06 TO 1/26/06 - ETLIN, H. |
| 01/26/06 | RDAM | 34.00 | | 34.00 | | PARKING AT KC AIRPORT 1/23/06 TO 1/26/06 - DAMORE, R. |
| 01/27/06 | KFAG | 42.00 | | 42.00 | | PARKING AT HOTEL 1/24/06 TO 1/26/06 - FAGERSTROM, K. |
| 01/28/06 | JYOU | 44.00 | | 44.00 | | PARKING AT JACKSONVILLE AIRPORT 1/26/06 THRU 1/29/06 - YOUNG, J. |
| | | 4,668.00 | | 4,668.00 | | |

CATEGORY: Travel Expenses - Tolls

| | | | | | | |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/16/05 | KHUN | 35.15 | | 35.15 | | TOLLROAD FEES - 12/13/05 TO 12/15/05 - HUNT, K. |
| | | 35.15 | | 35.15 | | |
| | | $6,544.90 | | $6,544.90 | | |

EXHIBIT O-8

Other Travel Expenses

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Hotel Telephone | | | | | | |
| 10/19/05 | ASTE | 39.00 | | 39.00 | | TELEPHONE CHARGES ASSOCIATED WITH WINN-DIXIE FROM HOTEL IN CHICAGO - STEVENSON, A. |
| | | 39.00 | | 39.00 | | |
| CATEGORY: Travel Expenses - Internet Connection (Hotel Room/Airport) | | | | | | |
| 10/07/05 | MDUS | 30.74 | | 30.74 | | TELEPHONE CHARGES FOR INTERNET ACCESS ATTRIBUTABLE TO CLIENT - 10/12/05 TO 11/11/05 - DUSSINGER, M. |
| | | 30.74 | | 30.74 | | |
| | | $69.74 | | $69.74 | | |

EXHIBIT P

Scanning, PDF/CD Creation

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/27/05 | | 620.38 | | 620.38 | | SCANNING, FILE NAMING, PDF CONVERSION, 3- 1GIG MEMORY STICKS, CD BURNING, FTP SET UP AND MAINTENANCE, COURIERS, AND FED EX'S - MSC |
| 12/27/05 | | 62.76 | | 62.76 | | SCAN TO PDF, COMPACT DISK 2 CD'S - MSC |
| 12/27/05 | | 968.62 | | 968.62 | | SCAN TO PDF/NAME FILE/BURN CD'S - MSC |
| | | $1,651.76 | | $1,651.76 | | |

EXHIBIT Q

Home Office Fax Data Line

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/13/05 | TWUE | 26.15 | | 26.15 | | HOME OFFICE FAX DATA LINE ATTRIBUTABLE TO THE CLIENT - 10/1/05 TO 11/1/05 - WUERTZ, T. |
| | | $26.15 | | $26.15 | | |

EXHIBIT R-1

Telephone Charges

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/21/05 | ASTE | 71.84 | | 71.84 | | PHONE CHARGES ATTRIBUTABLE TO CLIENT 9/08 THRU 10/07 - STEVENSON, A. |
| 10/22/05 | ELAN | 11.00 | | 11.00 | | LONG DISTANCE PHONE CHARGES (MADE FROM HOME 8/31 - 10/03/05. - LANE, E. |
| 10/23/05 | ELAN | 11.00 | | 11.00 | | LONG DISTANCE PHONE CHARGES (MADE FROM HOME 8/31 - 10/3). - LANE, E. |
| 10/23/05 | OKWO | 53.45 | | 53.45 | | TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - KWON, O. |
| 10/27/05 | VSON | 61.59 | | 61.59 | | TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - SONG, V. |
| 10/28/05 | SKAR | 96.04 | | 96.04 | | TELEPHONE CHARGES ATTRIBUTABLE TO THE CLIENT - KAROL, S. |
| 10/29/05 | RDAM | 77.95 | | 77.95 | | PHONE CHARGES ATTRIBUTABLE TO CLIENT - DAMORE, R. |
| | | $382.87 | | $382.87 | | |

EXHIBIT R-2
Cellular Telephone
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/07/05 | MDUS | 111.42 | | 111.42 | | PORTION OF CELLULAR TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - 7/21/05 TO 8/20/05 - DUSSINGER, M. |
| 10/07/05 | MDUS | 79.21 | | 79.21 | | PORTION OF CELLULAR TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - 8/21/05 TO 9/20/05 - DUSSINGER, M. |
| 10/07/05 | ELAN | 70.25 | | 70.25 | | PORTION OF CELLULAR TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - LANE, E. |
| 10/19/05 | MSAL | 258.92 | | 258.92 | | PORTION OF CELLULAR TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - SALEM, M. |
| 10/21/05 | ASTE | 76.55 | | 76.55 | | PORTION OF CELLULAR TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT 8/09 THRU 9/08 - STEVENSON, A. |
| | | $596.35 | | $596.35 | | |