**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**NOTICE OF FILING**

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of XRoads Solutions Group, LLC, for Period from May 29, 2005, through and including October 1, 2005.

Dated: August 23, 2006.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By *s/ D. J. Baker*
D. J. Baker
Sally McDonald Henry
Rosalie Gray

Four Times Square
New York, NY 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By *s/ Cynthia C. Jackson*
Stephen D. Busey
James H. Post
Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL 32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Second Interim Fee Application of XRoads Solutions Group, LLC, for Period from May 29, 2005 through and including October 1, 2005**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of XRoads Solutions Group, LLC, for the period from May 29, 2005, through and including October 1, 2005.

1. On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2. Stuart Maue conducted a review and analysis of the Second Interim Application of XRoads Solutions Group, LLC and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By ______________________

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri 63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the Review and Analysis of

# Second Interim Fee Application Submitted by

**XROADS SOLUTIONS GROUP, LLC**
of
New York, New York

For the Interim Period

**May 29, 2005 Through October 1, 2005**



In the Matter Entitled

***In re: Winn-Dixie Stores, Inc., et al.***

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 31, 2006**

# XROADS SOLUTIONS GROUP LLC

## SUMMARY OF FINDINGS

### Second Interim Application (May 29, 2005 Through October 1, 2005)

### A. Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $5,984,350.00 | |
| Expenses Requested | 374,713.55 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $6,359,063.55 |
| Fees Computed | $5,984,350.00 | |
| Expenses Computed | 374,713.55 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $6,359,063.55 |

### B. Professional Fees

#### 1. Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | B | 65.90 | $27,550.00 | * |
| 6 | Missing Task Description | C | 1.10 | 440.00 | * |

#### 2. Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Fees Attributable to Hourly Rate Increases | D-2 | | $ 56,982.00 | * |
| 10 | Vaguely Described Conferences | E | 20.60 | 8,430.00 | * |
| 10 | Blocked Entries | F | 95.30 | 39,204.00 | * |
| 11 | Intraoffice Conferences | G | 1,603.18 | 643,666.33 | 11% |
| 11 | Intraoffice Conferences - Multiple Attendance | G | 839.78 | 335,727.33 | 6% |
| 12 | Nonfirm Conferences, Hearings, and Other Events | H | 878.00 | 354,930.00 | 6% |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | H | 500.45 | 199,910.00 | 3% |

* Less than 1%

### 3. Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | I | 26.00 | $ 5,581.50 | * |
| 14 | Days Billed in Excess of 12.00 Hours | J-1 | 3,651.30 | 1,484,442.00 | 25% |
| 15 | Administrative/Clerical Activities by Paraprofessionals | K-1 | 4.50 | 450.00 | * |
| 15 | Administrative/Clerical Activities by Professionals | K-2 | 31.20 | 12,790.00 | * |
| 16 | Travel | L | 4.00 | 1,600.00 | * |
| 17 | XRoads Retention and Compensation | M-1 | 684.80 | 75,522.50 | 1% |
| 17 | Other Case Professionals Retention and Compensation | M-2 | 25.00 | 4,964.00 | * |

## C. Expenses

### 1. Technical Billing Discrepancies

| Page No. | | Amount |
|---|---|---|
| 20 | Potential Double-Billed Expenses | $369.51 |

### 2. Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 23 | Travel Expenses - Airfare | N-1 | $188,376.31 |
| 23 | Travel Expenses - Apartment Rental | N-2 | 91,526.14 |
| 25 | Overlapping Apartment and Hotel Charges | | 2,155.12 |
| 23 | Travel Expenses - Lodging | N-3 | 18,628.18 |
| 23 | Working Meals | N-4 | 2,772.35 |
| 23 | Travel Expenses - Rental Car | N-5 | 25,973.43 |
| 23 | Travel Expenses - Taxi/Train Fare | N-6 | 14,583.11 |
| 23 | Travel Expenses - Mileage, Parking & Tolls | N-7 | 8,831.59 |
| 23 | Other Travel Expenses | N-8 | 88.38 |
| 29 | Internal Photocopying | | 658.35 |
| 29 | Outside Photocopying | O | 10,039.50 |
| 29 | Facsimile Charges | | 61.50 |
| 29 | Home Office Fax Data Line | P | 33.58 |
| 30 | Telephone Charges | Q-1 | 3,730.38 |
| 30 | Cellular Telephone | Q-2 | 760.49 |
| 30 | Postage | | 49.92 |

* Less than 1%

## D. Adjustment to Eliminate Overlap Between Categories

### 1. Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 15 | Administrative/Clerical Activities by Paraprofessionals | 4.50 | $ 450.00 | 0.00 | $ 0.00 | 4.50 | $ 450.00 |
| 15 | Administrative/Clerical Activities by Professionals | 31.20 | 12,790.00 | 0.00 | 0.00 | 31.20 | 12,790.00 |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 500.45 | 199,910.00 | 0.00 | 0.00 | 500.45 | 199,910.00 |
| 11 | Intraoffice Conferences – Multiple Attendance | 839.78 | 335,727.33 | 0.00 | 0.00 | 839.78 | 335,727.33 |
| 10 | Vaguely Described Conferences | 20.60 | 8,430.00 | 0.00 | 0.00 | 20.60 | 8,430.00 |
| 10 | Blocked Entries | 95.30 | 39,204.00 | 13.78 | 5,643.33 | 81.52 | 33,560.67 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 26.00 | 5,581.50 | 1.70 | 750.00 | 24.30 | 4,831.50 |
| 16 | Travel | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 |

### 2. Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 25 | Overlapping Apartment and Hotel Charges | $2,155.12 | $0.00 | $2,155.12 |
| 30 | Telephone Charges | 3,730.38 | 0.00 | 3,730.38 |
| 30 | Cellular Telephone | 760.49 | 0.00 | 760.49 |
| 30 | Postage | 49.92 | 0.00 | 49.92 |

Stuart Maue

# TABLE OF CONTENTS

**Page No.**


I. INTRODUCTION .......... 1

II. PROCEDURES AND METHODOLOGY .......... 2
- A. Appendix A .......... 2
- B. Overlap Calculation .......... 2

III. RECOMPUTATION OF FEES AND EXPENSES .......... 3

IV. REVIEW OF FEES .......... 6
- A. Technical Billing Discrepancies .......... 6
  - 1. Potential Double Billing .......... 6
  - 2. Missing Task Description .......... 6
- B. Compliance With Billing Guidelines .......... 7
  - 1. Firm Staffing and Rates .......... 7
    - a) Timekeepers and Positions .......... 7
    - b) Hourly Rate Increases .......... 8
  - 2. Time Increments .......... 9
  - 3. Complete and Detailed Task Descriptions .......... 9
  - 4. Blocked Entries .......... 10
  - 5. Multiple Professionals at Hearings and Conferences .......... 10
    - a) Intraoffice Conferences .......... 11
    - b) Nonfirm Conferences, Hearings, and Events .......... 12
- C. Fees to Examine for Necessity, Relevance, and Reasonableness .......... 12
  - 1. Personnel Who Billed 10.00 or Fewer Hours .......... 13
  - 2. Long Billing Days .......... 13
  - 3. Administrative/Clerical Activities .......... 14
  - 4. Legal Research .......... 16
  - 5. Travel .......... 16
  - 6. Summary of Projects .......... 16

V. REVIEW OF EXPENSES .......... 19
- A. Technical Billing Discrepancies .......... 20
  - 1. Potential Double-Billed Expenses .......... 20
- B. Compliance With Billing Guidelines .......... 20
  - 1. Complete and Detailed Itemization of Expenses .......... 21
  - 2. Travel Expenses .......... 21
    - a) Airfare .......... 21
    - b) Lodging .......... 23
      - (1) Apartment Rentals .......... 23

**TABLE OF CONTENTS (Continued)**

**Page No.**


(2) Hotel ........ 25

c) Meals ........ 26

d) Ground Transportation ........ 26

(1) Rental Car ........ 26

(2) Taxi and Train Fares ........ 27

(3) Mileage, Parking and Tolls ........ 28

e) Other Travel Expenses ........ 28

3. Photocopies ........ 29

4. Facsimiles ........ 29

5. Overhead Expenses ........ 29

a) Telephone Charges ........ 30

b) Postage ........ 30

Stuart Maue

## TABLE OF EXHIBITS

**Page No.**


A. Schedule of Hours and Fees for Fixed Minimum and Over Threshold Fees.......... 4

B. Potential Double Billing.......... 6

C. Missing Task Description.......... 6

D-1. Summary of Hours and Fees by Timekeeper and Position
D-2. Schedule of Fees Attributable to Hourly Rate Increases.......... 8

E. Vaguely Described Conferences.......... 10

F. Blocked Entries.......... 10

G. Intraoffice Conferences.......... 11

H. Nonfirm Conferences, Hearings, and Other Events.......... 12

I. Personnel Who Billed 10.00 or Fewer Hours.......... 13

J-1. Days Billed in Excess of 12.00 Hours
J-2. Daily Calendar.......... 14

K-1. Administrative/Clerical Activities by Paraprofessionals
K-2. Administrative/Clerical Activities by Professionals.......... 15

L. Travel.......... 16

M-1. XRoads Retention and Compensation
M-2. Other Case Professionals Retention and Compensation.......... 17

*Stuart Maue*

**TABLE OF EXHIBITS (Continued)**

**Page No.**

N-1. Travel Expenses – Airfare
N-2. Travel Expenses – Apartment Rental
N-3. Travel Expenses – Lodging
N-4. Working Meals
N-5. Travel Expenses – Rental Car
N-6. Travel Expenses – Taxi/Train Fare
N-7. Travel Expenses – Mileage, Parking & Tolls
N-8. Other Travel Expenses........................................................................23

O. Outside Photocopying........................................................................29

P. Home Office Fax Data Line ....................................................................29

Q-1. Telephone Charges
Q-2. Cellular Telephone ..............................................................................30

## I. INTRODUCTION

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled: *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1. The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other post petition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Interim Fee Application for Allowance and Payment of Compensation and Reimbursement of Expenses of XRoads Solutions Group, LLC, as Financial and Operations Restructuring Consultants for the Period May 29, 2005 to October 1, 2005" (the "Application"). XRoads Solutions Group, LLC

("XRoads") located in New York, New York, represents the Debtors as financial and operations restructuring consultants.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to XRoads and the U.S. Trustee for review prior to completing the final written report. Stuart Maue did not receive a response to the initial report from XRoads.

## II. PROCEDURES AND METHODOLOGY

### A. Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B. Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit. For example, a task or entry may be classified as both blocked billing and intraoffice conference. When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories. In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1] The overlap calculation is displayed in Section D of the

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours. The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III. RECOMPUTATION OF FEES AND EXPENSES

XRoads requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $5,984,350.00 |
| Expense Reimbursement Requested: | 374,713.55 |
| Total Fees and Expenses: | $6,359,063.55 |

The Application requested the allowance and approval of interim compensation of fees incurred pursuant to the terms of a letter dated March 4, 2005, from XRoads to the Debtors (the "Engagement Letter"). The Engagement letter provided that "XRoads will charge the Company a fixed minimum fee of $200,000 per month during the PostPetition Period (the 'Monthly Fees') for XRoads services...provided that if XRoads' personnel's time spent 'performing the Services' (as defined above) total more that 400 hours in any calendar month...then the Company shall pay XRoads for such additional hours at the rate of $400 per hour ('Hourly Fees')." Further, the Engagement Letter provided that "administrative nonprofessional services performed in connection with the Engagement shall be charged at rates of $85 - $160 per hour ("Admin Fees") and such administrative services shall not be applied towards the 400 hour threshold provided for above."

The Application provided that "XRoads incurred a gross amount of 16,710.20 hours of professional services during this Application Period. XRoads charged the Debtors a net amount of 13,968.10 hours. The first 1,600 hours (400 x 4 months) is capped at $800,000.

The remaining 12,368.10 hours were billed at $400 per hour (or $4,947,240.00)." The Application also provided that "XRoads incurred a gross amount of 2,772.00 hours for nonprofessional services of which 1,780.50 were billed (or $237,110.00)."

XRoads first interim fee application period ended on May 28, 2005, and the interim period in this Application commenced May 29, 2005. In order to identify the fee entries that were included in the "fixed minimum fee," Stuart Maue selected entries of the professional staff beginning the 29th day of May 2005, and continued each day thereafter until these entries totaled 400.00 hours. These entries were classified as "fixed minimum fee" entries and assigned an hourly billing rate of $500.00 ($200,000.00 ÷ 400.00 = $500.00). The entries of the professional staff that remained each month after classification of the "fixed minimum fee" were designated as "above threshold fee" and assigned an hourly billing rate of $400.00. The fixed fee minimum of $200,000.00 for June was reached on June 1, 2005; for July on July 7, 2005; for August on August 3, 2005; and for September on September 6, 2005. A schedule that displays the hours and fees billed by each professional at the fixed minimum fee rate and the over threshold rate is shown on EXHIBIT A.

Stuart Maue identified the entries billed by XRoads as nonprofessional services and classified them as "nonprofessional fees." These fee entries are not included in either the "fixed fee minimum" entries or the "above threshold fee" entries. For purposes of this report, Stuart Maue has identified those timekeepers whose fees are included as nonprofessional fees as "paraprofessionals."

Stuart Maue recomputed the total fees and expenses and compared it to the fees and expenses requested in the Application. The recomputation of fees and expenses revealed no difference between the amounts requested and the amounts computed.

## IV. REVIEW OF FEES

### A. Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

#### 1. Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). Stuart Maue identified many entries in the Application that were billed by the same timekeeper with identical descriptions and time increments on the same day. Entries classified as potential double billings are displayed on EXHIBIT B and total 65.90 hours with $27,550.00 in associated fees. The questioned tasks are marked with an ampersand **[&]** on the exhibit.

#### 2. Missing Task Description

Stuart Maue identified three entries without a task description. Two of the entries did not contain task descriptions and one entry stated "No description from Pam·Need to Fill In." These entries are displayed on EXHIBIT C and total 1.10 hours with associated fees of $440.00.

## B. Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines.

### 1. Firm Staffing and Rates

**The following information should be provided in every fee application: (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11. U.S. Trustee Guidelines (b)(1)(iii)**

#### a) Timekeepers and Positions

The Application provided the first initial and last name, the positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter. XRoads staffed this matter with 45 timekeepers, including 4 principals, 9 managing directors, 10 directors, 7 senior consultants, 2 consultants, and 13 paraprofessionals.

XRoads billed a total of 15,748.60 hours during the second interim period. The following table displays hours and fees computed by professionals for the fixed minimum fee and the above threshold fee and by paraprofessional for the nonprofessional fee and includes the percentage of the total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Principal | 677.90 | 5% | $ 280,050.00 | 4% |
| Managing Director | 4,908.10 | 31% | 2,016,480.00 | 34% |
| Director | 3,312.30 | 21% | 1,367,250.00 | 23% |
| Senior Consultant | 4,086.30 | 26% | 1,678,800.00 | 28% |
| Consultant | 983.50 | 6% | 404,660.00 | 7% |
| Paraprofessional | 1,780.50 | 11% | 237,110.00 | 4% |
| TOTAL | 15,748.60 | 100% | $5,984,350.00 | 100% |

The blended hourly rate for the XRoads professionals is $411.45 and the blended hourly rate for professionals and paraprofessionals is $379.99.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates, and a computation of the blended hourly rate for each position are displayed on EXHIBIT D-1.

**b)** **Hourly Rate Increases**

The firm did not increase the hourly rates of any paraprofessional during this interim period; however, the hourly rates of three paraprofessionals increased from $100.00 to $160.00 per hour during XRoads' first interim period. Stuart Maue calculated the fees billed by these paraprofessionals during this interim period at the original hourly rate and at the increased hourly rate. The hourly rate increases resulted in $56,982.00 in additional fees being billed during this interim period.

The fees associated with those rate increases are displayed on EXHIBIT D-2.

**2. Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour. U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

**3. Complete and Detailed Task Descriptions**

**Services should be noted in detail... Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference. U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained and it may be determined that the time expended was reasonable and necessary. Most of the entries in the Application identified the service separately and detailed the tasks being performed; however, there were some activity descriptions that were not sufficiently detailed.

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Most of the XRoads entries for conferences, telephone calls, and meetings

provided detailed descriptions that included the names of the participants and the subject-matter or purpose of the communication; however, there were some conferences and meetings that did not include this information. The tasks identified as vaguely described conferences appear on EXHIBIT E and total 20.60 hours with $8,430.00 in associated fees.

**4. Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate. U.S. Trustee Guidelines (b)(4)(v)**

XRoad's Application contained 80 activity descriptions that were lumped together. The tasks that are identified as blocked entries are displayed on EXHIBIT F and total 95.30 hours with $39,204.00 in associated fees.

**5. Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees. U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

a) **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel. Stuart Maue identified 2,660 entries describing conferences between XRoads personnel, which represents 11% of the total fees requested in the Application.

On many occasions, more than one XRoads timekeeper billed for attending the same intraoffice conference. For example, on June 8, 2005, 11 XRoads professionals each billed 1.00 hour with associated fees of $4,400.00 to participate in a "team working dinner meeting" to "discuss coordination and case issues" and on July 13, 2005, four professionals each billed 2.50 hours with associated fees of $4,000.00 to attend a "working dinner meeting." On August 24, 2005, 14 professionals and 1 paraprofessional billed between 1.00 and 2.00 hours with associated fees of $6,160.00 to attend a "team dinner meeting" to discuss case strategy and recent developments.

The entries describing intraoffice conferences are displayed on EXHIBIT G and total 1,603.18 hours with $643,666.33 in associated fees. Those intraoffice conferences for which more than one firm

timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 839.78 hours with associated fees of $335,727.33.

**b) <u>Nonfirm Conferences, Hearings, and Events</u>**

On many occasions, more than one XRoads timekeeper billed for attendance at a conference or other event that was also attended by nonfirm personnel. For example, on June 2, 2005, three professionals billed between 3.00 hours and 3.80 hours to attend a meeting with representatives of the senior lender and on June 8, 2005, three professionals billed between 3.30 hours and 5.40 hours to attend an unsecured creditors committee meeting. EXHIBIT H displays the entries where more than one XRoads timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel. Those entries total 878.00 hours with $354,930.00 in associated fees. The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 500.45 hours with $199,910.00 in associated fees.

## C. <u>Fees to Examine for Necessity, Relevance, and Reasonableness</u>

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1. **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case. Three XRoads timekeepers: two professionals and one paraprofessional, billed 10.00 or fewer hours during this interim period. It is noted that the paraprofessional P. Naegely billed significantly more than 10.00 hours during the first interim period.

The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT I and total 26.00 hours with associated fees of $5,581.50.

2. **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others. Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation. However, such long hours are generally related

to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified a number of long billing days in the Application. For example, managing director S. Karol in June 2005, billed consecutive days of 14.30 hours, 15.10 hours, 15.50 hours, 15.40 hours, and 16.20 hours, 15.60 hours, 16.10 hours, and 15.70 hours. On August 18, 2005, senior consultant M. Salem billed 20.60 hours, and on June 8, 2005, director J. Young billed 24.70 hours. It is assumed that an error has occurred in the billing for J. Young.

EXHIBIT J-1 displays the billing entries for the 272 days on which a timekeeper billed more than 12.00 hours. These entries total 3,651.30 hours with $1,484,442.00 in associated fees.

EXHIBIT J-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**3. <u>Administrative/Clerical Activities</u>**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel. The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other

paraprofessionals generally constitute nonbillable time and should be delegated to nonbilling staff members. Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application included a few activities that described administrative or clerical activities. These activities included such tasks as "printing," "updating filing system," "transmitting files," "taking it to Kinko's," "and creating .pdf files."

Other activities unrelated to the professional representation are categorized as administrative such as attendance at firm or company events. For example, on June 20, 2005, managing director P. Windham billed 1.00 hour to attend the 50th Anniversary Award presentation for E. Mickel of Winn-Dixie. This entry has been categorized as an administrative activity.

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT K-1 and total 4.50 hours with $450.00 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT K-2 and total 31.20 hours with $12,790.00 in associated fees.

**4. Legal Research**

The Application did not include any entries that were identified as legal research.

**5. Travel**

The Engagement Letter provided that "The Company shall not pay XRoads for the travel time spent by XRoads personnel while traveling to and from the Company's designated work place ("Travel Time"). Travel Time will be nonworking commuting time measured from the time XRoads personnel leave the location from which he or she departs until arrival at the Company designated workplace, including commuting time while XRoads personnel are temporarily living near the Company's designated workplace." Stuart Maue identified one entry for travel in the Application and the time for that entry was billed by XRoads.

The entry identified as travel time is displayed on EXHIBIT L and totals 4.00 hours with $1,600.00 in associated fees.

**6. Summary of Projects**

XRoads categorized its services into 18 billing projects including "Fee Application." For purposes of this report, Stuart Maue renamed the firm's "Fee Application" to "XRoads Retention and Compensation." Stuart Maue also designated a project category identified as "Other Case Professionals Retention and Compensation." During the review, Stuart Maue identified those billing

entries in XRoads project categories that appeared to relate to the retention and compensation of the firm or the retention and compensation of other professionals. Those entries were reassigned to the Stuart Maue designated retention and compensation categories.

Entries describing activities related to the retention and compensation of XRoads are displayed on EXHIBIT M-1 and total 684.80 hours with $75,522.50 in associated fees.

Entries describing activities related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT M-2 and total 25.00 hours with $4,964.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the project's percentage of the total fees requested by the firm. The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation categories. Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

**IV. REVIEW OF FEES (Continued)**

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| BK-Accounting | 5.10 | $2,180.00 | * |
| BK-AR | 70.30 | $29,120.00 | * |
| BK-Asset Analysis | 22.20 | $9,860.00 | * |
| BK-Asset Sale | 2,537.60 | $1,045,730.00 | 17% |
| BK-Business Analysis | 4,527.20 | $1,861,137.50 | 31% |
| BK-Business Operations | 2,680.80 | $1,088,862.50 | 18% |
| BK-Case Administration | 206.80 | $71,176.50 | 1% |
| BK-Claims | 2,611.90 | $817,062.00 | 14% |
| BK-Corporate Finance | 37.50 | $15,490.00 | * |
| BK-Creditor Meeting | 104.60 | $43,700.00 | * |
| BK-CWD | 5.90 | $885.00 | * |
| BK-Hurricane Katrina | 166.70 | $70,880.00 | 1% |
| BK-Litigation | 15.20 | $6,300.00 | * |
| BK-Ops Improvement | 1,980.60 | $814,370.00 | 14% |
| BK-Plan | 17.10 | $6,840.00 | * |
| BK-Tax | 49.30 | $20,270.00 | * |

* Less than 1%

## V. REVIEW OF EXPENSES

XRoads requested reimbursement of expenses in the amount of $374,713.55 in the Application. Stuart Maue reviewed the expenses and divided them into categories based on the type of charge. The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $188,376.31 | 50% |
| Apartment Rental | 91,526.14 | 24% |
| Ground Transportation | 49,388.13 | 13% |
| Lodging | 18,628.18 | 5% |
| Internet Connection (Hotel Room/Airport) | 84.90 | * |
| Hotel Telephone | 3.48 | * |
| **Outside Photocopying** | 10,039.50 | 3% |
| **Conference Calls** | 5,708.74 | 2% |
| **Telephone Charges** | 3,730.38 | 1% |
| **Overnight Delivery** | 2,891.60 | * |
| **Working Meals** | 2,772.35 | * |
| **Cellular Telephone** | 760.49 | * |
| **Internal Photocopying** | 658.35 | * |
| **Facsimile Charges** | 61.50 | * |
| **Postage** | 49.92 | * |
| **Home Office Fax Data Line** | 33.58 | * |
| **TOTAL** | $374,713.55 | 100% |

* Less than 1%

## A. Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions. The following technical billing discrepancies were identified.

### 1. Potential Double-Billed Expenses

The hotel expenses included two charges by director C. Wright for overlapping hotel stays. The following table displays the expense date, the amount of the hotel charge, and the description which includes the dates of the hotel stays:

| Entry Date | Timekeeper | Description | First Charge | Second Charge |
|---|---|---|---|---|
| 06/16/05 | C. Wright | Lodging at corporate rate in Jacksonville from – 6/13/05 to 6/16/05 – Wright, C. | $369.51 | |
| 06/23/05 | C. Wright | Lodging at corporate rate in Jacksonville from - 6/13/05 to 6/16/05 - Wright, C. | | $369.51 |
| | | **TOTAL** | $369.51 | $369.51 |

Stuart Maue was unable to determine if these expenses were actually billed twice or if the dates of the hotel stays were incorrectly shown in the expense descriptions.

## B. Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate. U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

1. **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following: Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred. U.S. Trustee Guidelines (b)(5)(iii)**

XRoads provided an itemization of its expenses including the expense category, the date and the amount of the charge. Most expense charges included the name of the timekeeper incurring the charge and the description; however, in some instances the timekeeper's name was not included or the description was not sufficiently detailed as discussed below. Supporting documentation for the expense charges was not included in the Application.

2. **Travel Expenses**

a) **Airfare**

XRoads requested reimbursement for airfare in the amount of $188,376.31. The descriptions of each of the airfare charges stated that they were billed at coach fares and the Application stated that all of the

XRoads professionals flew coach fare and booked flights in advance, whenever necessary and possible, to reduce costs for the Debtors.

Most of the descriptions for airfare did not provide the location of the origination or destination of the travel. The entries stated "roundtrip coach airfare to client" or "one-way coach airfare to client" or "one-way airfare from client." While it is assumed that in most cases the client location was Jacksonville, Florida, the fee entries indicated that the XRoads professionals and paraprofessionals also worked at other client locations. A few expense entries provided the origination and destination of the air travel, but for most airfare charges it was not possible to determine the timekeeper's home or office location from which the travel originated. When the origination and destination of air travel is provided, it allows a comparison of airfares between the same locations, which aids in determining the reasonableness of the charges.

The expenses included 20 roundtrip airfare charges incurred by director J. Young for travel to and from Jacksonville, Florida. A review of the XRoads company Web site indicates that Mr. Young works out of the Houston, Texas, office so it appears that his travel was to and from that location. The charges for each of the 20 flights were between $1,013.90 and $1,033.90. During the first interim period, Mr. Young

had roundtrip airfare charges between $353.90 and $1,343.90 to Jacksonville, Florida. It appears that Mr. Young may be purchasing only full fare coach tickets during the second interim period and no discounted coach fare tickets.

Director A. Shah requested reimbursement for airfare charges in the amount of $1,016.90 for each of nine roundtrip flights between Newark, New Jersey, and Jacksonville, Florida. It is noted that the Application included eight other airfare charges that exceeded $1,000.00. Stuart Maue acknowledges that work schedules and availability of flights vary from day to day and that it may not be possible to purchase airfare other than full fare coach tickets. The airfare charges are displayed on EXHIBIT N-1.

**b) Lodging**

**(1) Apartment Rentals**

XRoads requested reimbursement for apartment rental in the amount of $91,526.14. The Application stated "XRoads entered into several short term apartment lease agreements to offset the cost of hotel charges to the estate. XRoads conducted an analysis of the hotel rates versus the cost of apartments." The firm determined there was a cost savings if apartments were rented. The Application further stated that "XRoads incurred

total apartment costs in the amount of $93,556.14 for the months of June through September 2005. This amount is for 1,220 night stays or a daily average lodging cost of $76.69." These apartment rental charges are itemized on EXHIBIT N-2.

Using the actual hotel charges, the apartment rentals, and the days worked by timekeeper, Stuart Maue compared the apartment rentals with the hotel charges and determined that the use of the apartments resulted in a cost savings. XRoads rented 10 apartments in June and July and 11 apartments in August and September 2005. One apartment was assigned to E. Lane for the period from September 10, 2005, through October 9, 2005. During that period, Ms. Lane billed time to this matter on only two days. She billed 1.30 hours on September 29, 2005, and 7.50 hours on September 30, 2005.

An apartment was also assigned to K. Hermon who was identified as "administrative" in the Application. There were no fee entries for this person and the Application noted that his/her rate is "No Charge."

When apartments were unavailable or not assigned, XRoads professionals and paraprofessionals stayed in hotels.

Stuart Maue noted six occasions where a timekeeper had an apartment rented and incurred hotel charges during the same period. The following table displays those instances where a timekeeper had both an apartment assigned and a hotel charge in Jacksonville, Florida. If the timekeeper had a hotel charge in another city during the apartment rental period, it was not included in this table. When overlap occurred between the assigned apartment and the hotel stay, the hotel charges totaled $2,155.12.

| Timekeeper | Apartment Rental Period | Range of Dates for Hotel Charges | Number of Overlapping Days | Excessive Hotel Charges |
|---|---|---|---|---|
| E. Lane | 07/06/05 – 08/05/05 | 08/01/05 – 08/03/05 | 2 | $ 254.94 |
| J. Young | 05/28/05 – 06/27/05 | 05/31/05 – 06/03/05 | 3 | 422.91 |
| J. Young | 05/28/05 – 06/27/05 | 06/06/05 – 06/10/05 | 5 | 609.08 |
| J. Young | 05/28/05 – 06/27/05 | 06/13/05 | 1 | 123.17 |
| O. Kwon | 06/06/05 – 07/05/05 | 06/13/05 – 06/16/05 | 3 | 375.51 |
| S. Schmieder | 06/04/05 – 07/03/05 | 06/13/05 – 06/15/05 | 3 | 369.51 |
| | | | **TOTAL** | $2,155.12 |

**(2) <u>Hotel</u>**

In addition to the apartment rentals, XRoads requested reimbursement for hotel charges in the amount of $18,628.18. The Application stated that this amount represented 121 night stays or a daily average lodging cost of $137.00. Generally, the

hotel charges included the date of the charge, the amount, the timekeeper, and the city where the hotel was located; however, the descriptions did not include the name of the hotel. These hotel expenses are itemized on EXHIBIT N-3.

**c) <u>Meals</u>**

The Application stated that "XRoads incurred the sum of $50,691.39 in meal charges while traveling to and from and working at company offices, however, these meal charges were not billed to the Debtors." XRoads billed $2,772.35 for working meals stating that these were meals where "XRoads was participating, during the meal, in a necessary meeting respecting the case." These meal charges are itemized on EXHIBIT N-4.

**d) <u>Ground Transportation</u>**

XRoads requested reimbursement for ground transportation charges including car rentals, gas, taxi, mileage, parking, and tolls in the amount of $49,388.13.

**(1) <u>Rental Car</u>**

The Application included a request for reimbursement of car rental and gasoline for the cars. The description for these expense charges generally included the dates of the rental, the name of the timekeeper, the amount, and the location of the

rental. The Application provided that rental cars were shared whenever possible and that XRoads voluntarily discounted the cost for the car rental expense to lower the car usage per professional to a ratio of 1:3.

Stuart Maue notes that in some instances two timekeepers rented vehicles for the same rental period. For example, R. Damore and C. Boucher whose lodging was in the same apartment in Jacksonville, Florida, each rented a vehicle for the period from July 11, 2005, to July 15, 2005.

The car rental charges by XRoads timekeepers included 85 rentals during this interim period and the car rentals and gasoline total $25,973.43 and appear on EXHIBIT N-5.

**(2) <u>Taxi and Train Fares</u>**

The Application included a request for reimbursement of taxi fares as part of its ground transportation. XRoads stated that it discounted the cost of transportation to/from each timekeeper's residence to the airport and travel from the hotel to the Client location by capping the rates for these services at $35.00 and $40.00, respectively. A review of the expenses for taxi fares indicates that XRoads capped these fares. The taxi and train fares totaling $14,583.11 are itemized on EXHIBIT N-6.

**(3) Mileage, Parking and Tolls**

XRoads requested reimbursement of mileage at the rate of $0.405 per mile. The mileage requests were itemized and included the date, the timekeeper's name, the amount charged, the number of miles, the rate per mile, and the origination and destination of travel. The mileage expenses totaled $2,346.05.

The Application also included a request for reimbursement of parking charges. These charges were itemized and include the date, the timekeeper name, the amount charged, and whether the charge was incurred at the hotel or airport. The parking charges total $6,476.04.

Toll charges that totaled $9.50 were also included in the Application. The mileage, parking, and toll charges are displayed by category on EXHIBIT N-7 and total $8,831.59.

**e) Other Travel Expenses**

XRoads requested reimbursement for internet access at airports or hotel rooms in the amount of $84.90. The firm also billed for the hotel telephone charges totaling $3.48. These expenses, totaling $88.38, are itemized on EXHIBIT N-8.

**3. Photocopies**

The Application included a request for reimbursement of photocopy charges that total $658.35. The Application stated that the requested rate for these internal photocopies was $0.15 per page. In addition, XRoads requested $10,039.50 in outside photocopying charges. These outside photocopying charges are displayed on EXHIBIT O.

**4. Facsimiles**

XRoads requested reimbursement for facsimile charges, calculated at a rate of $0.50 per page, totaling $61.50. The firm also requested reimbursement for the use of a home office fax data line. This charge, in the amount of $33.58, appears on EXHIBIT P.

**5. Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead. Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges. U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead. These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs;

travel, meal, and lodging expenses; and court reporter fees. Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

**a) Telephone Charges**

XRoads requested reimbursement for telephone charges totaling $3,730.38. Based on the description provided, Stuart Maue is unable to determine if these are local telephone charges, which according to the U.S. Trustee Guidelines, are considered part of the firm's overhead expenses. The Application did not state how the phone charges were determined. These telephone charges are itemized on EXHIBIT Q-1.

XRoads also requested cellular telephone charges totaling $760.49 which, according to the U.S. Trustee Guidelines, are also considered to be part of the firm's overhead expenses. These cellular telephone charges are itemized on EXHIBIT Q-2.

**b) Postage**

XRoads requested reimbursement for postage totaling $49.92.

**Stuart Maue**

**EXHIBIT A**
**Schedule of Hours and Fees for Fixed Minimum and Over Threshold Fees**

**Xroads Solutions Group, LLC**

| Initials | Name | Position | Hours for Fixed Minimum Fees | Fixed Minimum Fees Computed @ $500 | Hours for Over Threshold Fees | Over Threshold Fees Computed @ $400 |
|---|---|---|---|---|---|---|
| JBAI | Bailey, J. | Director | 14.80 | $ 7,400.00 | 39.40 | $ 15,760.00 |
| BBOG | Boggess, B. | Managing Director | - | - | 110.90 | 44,360.00 |
| CBOU | Boucher, C. | Managing Director | 69.20 | 34,600.00 | 552.50 | 221,000.00 |
| KCAS | Cassidy, K. | Director | 58.60 | 29,300.00 | 411.40 | 164,560.00 |
| KCLA | Claflin, K. | Principal | 2.30 | 1,150.00 | 3.20 | 1,280.00 |
| RDAM | Damore, R. | Managing Director | 75.40 | 37,700.00 | 741.20 | 296,480.00 |
| JDIN | Dinoff, J. | Director | 101.90 | 50,950.00 | 699.30 | 279,720.00 |
| TDOY | Doyle, T. | Principal | - | - | 1.90 | 760.00 |
| MDUS | Dussinger, M. | Senior Consultant | - | - | 162.80 | 65,120.00 |
| AECK | Eckerman, A. | Consultant | 63.10 | 31,550.00 | 396.10 | 158,440.00 |
| HETL | Etlin, H. | Principal | 61.20 | 30,600.00 | 443.80 | 177,520.00 |
| BGAS | Gaston, B. | Senior Consultant | 88.70 | 44,350.00 | 686.10 | 274,440.00 |
| EGOR | Gordon, E. | Managing Director | 48.30 | 24,150.00 | 448.00 | 179,200.00 |
| JGUR | Gura, J. | Director | 19.40 | 9,700.00 | 76.00 | 30,400.00 |
| SKAR | Karol, S. | Managing Director | 117.10 | 58,550.00 | 846.20 | 338,480.00 |
| OKWO | Kwon, O. | Senior Consultant | 77.10 | 38,550.00 | 692.30 | 276,920.00 |
| ELAN | Lane, E. | Director | 74.20 | 37,100.00 | 493.70 | 197,480.00 |
| GLAP | Lapson, G. | Director | 6.10 | 3,050.00 | 24.20 | 9,680.00 |
| LMCC | McCarty, L. | Managing Director | 42.10 | 21,050.00 | 237.60 | 95,040.00 |
| KNGU | Nguyen, K. | Director | 6.90 | 3,450.00 | 52.80 | 21,120.00 |
| MPER | Perreault, M. | Senior Consultant | 30.70 | 15,350.00 | 179.90 | 71,960.00 |
| MSAL | Salem, M. | Senior Consultant | 122.30 | 61,150.00 | 858.40 | 343,360.00 |
| SSCH | Schmieder, S. | Senior Consultant | 29.00 | 14,500.00 | 254.70 | 101,880.00 |
| ASHA | Shah, A. | Director | 41.10 | 20,550.00 | 323.20 | 129,280.00 |
| DSIM | Simon, D. | Principal | 25.40 | 12,700.00 | 140.10 | 56,040.00 |
| VSON | Song, V. | Consultant | 49.50 | 24,750.00 | 474.80 | 189,920.00 |
| ASTE | Stevenson, A. | Managing Director | 54.30 | 27,150.00 | 495.80 | 198,320.00 |
| VHOO | Vander Hooven, J. | Managing Director | 24.10 | 12,050.00 | 229.90 | 91,960.00 |
| PWIN | Windham, P. | Managing Director | 101.90 | 50,950.00 | 713.60 | 285,440.00 |
| CWRI | Wright, C. | Director | - | - | 19.50 | 7,800.00 |
| TWUE | Wuertz, T. | Senior Consultant | 95.00 | 47,500.00 | 809.30 | 323,720.00 |
| JYOU | Young, J. | Director | 100.30 | 50,150.00 | 749.50 | 299,800.00 |
| | | **TOTAL** | **1,600.00** | **$ 800,000.00** | **12,368.10** | **$ 4,947,240.00** |

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 2.40 | 960.00 |
| Boucher, C | 8.40 | 3,360.00 |
| Cassidy, K | 5.00 | 2,000.00 |
| Damore, R | 1.80 | 720.00 |
| Dinoff, J | 23.80 | 10,180.00 |
| Eckerman, A | 4.60 | 1,840.00 |
| Etlin, H | 6.00 | 2,400.00 |
| Gaston, B | 4.80 | 1,920.00 |
| Gura, J | 2.00 | 1,000.00 |
| Karol, S | 4.40 | 1,940.00 |
| Kwon, O | 5.80 | 2,320.00 |
| Lane, E | 27.40 | 11,940.00 |
| Liu, A | 1.00 | 160.00 |
| McCarty, L | 0.60 | 240.00 |
| Salem, M | 13.70 | 5,480.00 |
| Simon, D | 0.90 | 380.00 |
| Song, V | 4.00 | 1,600.00 |
| Stevenson, A | 2.90 | 1,220.00 |
| Young, J | 11.60 | 5,110.00 |
| | 131.10 | $54,770.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 1.20 | 480.00 |
| Boucher, C | 4.20 | 1,680.00 |
| Cassidy, K | 2.50 | 1,000.00 |
| Damore, R | 1.00 | 400.00 |
| Dinoff, J | 12.10 | 5,170.00 |
| Eckerman, A | 2.30 | 920.00 |
| Etlin, H | 3.00 | 1,200.00 |
| Gaston, B | 2.20 | 880.00 |
| Gura, J | 1.20 | 600.00 |
| Karol, S | 2.30 | 1,010.00 |

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Kwon, O | 2.90 | 1,160.00 |
| Lane, E | 13.70 | 5,970.00 |
| Liu, A | 0.50 | 80.00 |
| McCarty, L | 0.30 | 120.00 |
| Salem, M | 6.80 | 2,720.00 |
| Simon, D | 0.50 | 210.00 |
| Song, V | 2.00 | 800.00 |
| Stevenson, A | 1.50 | 630.00 |
| Young, J | 5.70 | 2,520.00 |
| | 65.90 | $27,550.00 |

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/30/05 Mon | Dinoff, J 1605BA/17 | 0.50 | 0.50 | 250.00 | | | | 1 | REVIEWED AND REVISED OCCUPANCY DEPARTMENT PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/30/05 Mon | Dinoff, J 1605BA/18 | 0.50 | 0.50 | 250.00 | | | & | 1 | REVIEWED AND REVISED OCCUPANCY DEPARTMENT PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Dinoff, J 1605BA/30 | 0.30 | 0.30 | 150.00 | | | | 1 | BRIEFING WITH A. MILLER (BAIN) ON IT DEPT. GENERAL & ADMINISTRATIVE SPENDING ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Dinoff, J 1605BA/31 | 0.30 | 0.30 | 150.00 | | | & | 1 | BRIEFING WITH A. MILLER (BAIN) ON IT DEPT. GENERAL & ADMINISTRATIVE SPENDING ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Dinoff, J 1605BA/32 | 0.40 | 0.40 | 200.00 | | | | 1 | BRIEFING WITH B. SMITH (WINN-DIXIE) ON PREPARATION OF OCCUPANCY DEPT. PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Dinoff, J 1605BA/33 | 0.50 | 0.50 | 250.00 | | | & | 1 | BRIEFING WITH B. SMITH (WINN-DIXIE) ON PREPARATION OF OCCUPANCY DEPT. PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Dinoff, J 1605BA/91 | 0.30 | 0.30 | 150.00 | | | | 1 | PREPARED SUMMARY OF SIGNIFICANT COST REDUCTIONS TO OCCUPANCY DEPT. FOR MEETING WITH B. NUSSBAUM (WINN-DIXIE). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Dinoff, J 1605BA/92 | 0.30 | 0.30 | 150.00 | | | & | 1 | PREPARED SUMMARY OF SIGNIFICANT COST REDUCTIONS TO OCCUPANCY DEPT. FOR MEETING WITH B. NUSSBAUM (WINN-DIXIE). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Gura, J 1605BA/52 | 0.20 | 0.20 | 100.00 | | | | 1 | CONVERSATION WITH D SMITH (WN) RE AMENDMENT AGREEMENT FOR STORE 458 |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Gura, J 1605BA/53 | 0.20 | 0.20 | 100.00 | | | & | 1 | CONVERSATION WITH D SMITH (WN) RE AMENDMENT AGREEMENT FOR STORE 458 |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Stevenson, A 1605BA/116 | 0.30 | 0.30 | 150.00 | | | | 1 | UPDATE BILLING ANALYSIS |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Stevenson, A 1605BA/117 | 0.30 | 0.30 | 150.00 | | | & | 1 | UPDATE BILLING ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/01/05 Wed | Gura, J 1605BO/56 | 0.30 | 0.30 | 150.00 | | | | 1 | DISCUSSION WITH L MCSHANE REGARDING SCORECARD REPORT FOR NEGOTIATIONS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/01/05 Wed | Gura, J 1605BO/57 | 0.50 | 0.50 | 250.00 | | | & | 1 | DISCUSSION WITH L MCSHANE REGARDING SCORECARD REPORT FOR NEGOTIATIONS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/01/05 Wed | Gura, J 1605BO/67 | 0.30 | 0.30 | 150.00 | | | | 1 | "NEGOTIATION WITH L GOLD REGARDING RENT REDUCTION, LANDLORD FOR STORE 1590" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/01/05 Wed | Gura, J 1605BO/68 | 0.50 | 0.50 | 250.00 | | | & | 1 | "NEGOTIATION WITH L GOLD REGARDING RENT REDUCTION, LANDLORD FOR STORE 1590" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Damore, R 1605BA/573 | 0.80 | 0.80 | 320.00 | H | | | 1 | "ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Damore, R 1605BA/619 | 1.00 | 1.00 | 400.00 | | | & | 1 | "PREPARATION FOR AND ATTENDANCE AT WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/07/05 Tue | Karol, S 1605BO/189 | 0.60 | 0.60 | 240.00 | | | | 1 | ANALYSIS WITH J. YOUNG (XROADS) OF LEASE REJECTIONS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/07/05 Tue | Karol, S 1605BO/190 | 0.60 | 0.60 | 240.00 | | | & | 1 | ANALYSIS WITH J. YOUNG (XROADS) OF LEASE REJECTIONS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Salem, M 1605BA/598 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH B. MCMENAMY (WINN-DIXIE) REGARDING WESTERN UNION DISBURSEMENTS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Salem, M 1605BA/599 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH B. MCMENAMY (WINN-DIXIE) REGARDING WESTERN UNION DISBURSEMENTS. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 06/08/05 Wed | Etlin, H 1605CM/30 | 1.50 | 1.50 | 600.00 | | | | 1 | CONTINUED PREPARATION FOR AND MEETING WITH UCC |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 06/08/05 Wed | Etlin, H 1605CM/31 | 1.50 | 1.50 | 600.00 | | | & | 1 | CONTINUED PREPARATION FOR AND MEETING WITH UCC |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/15/05 Wed | Salem, M 1605BA/1134 | 1.90 | 1.90 | 760.00 | | | | 1 | REVIEWED AND REVISED REAL ESTATE G&A PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/15/05 Wed | Salem, M 1605BA/1135 | 1.90 | 1.90 | 760.00 | | | & | 1 | REVIEWED AND REVISED REAL ESTATE G&A PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Litigation* |
| 06/16/05 Thu | Etlin, H 1605LIT/6 | 1.50 | 1.50 | 600.00 | | | | 1 | "CONTINUED TO PREPARE FOR AND ATTEND/TESTIFY AT COURT HEARING ON KERP, EXCLUSIVITY" |
| | | | | | | | | | MATTER:*BK-Litigation* |
| 06/16/05 Thu | Etlin, H 1605LIT/7 | 1.50 | 1.50 | 600.00 | | | & | 1 | "CONTINUED TO PREPARE FOR AND ATTEND/TESTIFY AT COURT HEARING ON KERP, EXCLUSIVITY" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/20/05 Mon | Boucher, C 1605BO/507 | 0.60 | 0.60 | 240.00 | G | | | 1 | "MEETING WITH A. ECKERMAN (XROADS) REGARDING IT CONTRACT REJECTION ANALYSIS, UTILITY DELIVERABLES EXECUTORY CONTRACT DATABASE ANALYSIS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/20/05 Mon | Boucher, C 1605BO/508 | 0.60 | 0.60 | 240.00 | | | & | 1 | "MEETING WITH A. ECKERMAN XROADS,REGARDING IT CONTRACT REJECTION ANALYSIS, UTLIITY DELIVERABLES EXECUTORY CONTRAT DATABASE ANALYSIS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/01/05 Fri | Young, J 1705AS/19 | 0.20 | 0.20 | 100.00 | | | | 1 | TELEPHONIC MEETING WITH T FLEISNER (BADGER EQUIPMENT) TO DISCUSS FF&E LIQUIDATION TIMELINE |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/01/05 Fri | Young, J 1705AS/20 | 0.20 | 0.20 | 100.00 | | | & | 1 | TELEPHONIC MEETING WITH T FLEISNER (BADGER EQUIPMENT) TO DISCUSS FF&E LIQUIDATION TIMELINE |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/05/05 Tue | Simon, D 1705CA/7 | 0.10 | 0.10 | 50.00 | | | | 1 | REVIEWED COURT FILINGS RECEIVED FROM LUISA BONACHEA (SKADDEN) |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/05/05 Tue | Simon, D 1705CA/9 | 0.10 | 0.10 | 50.00 | | | & | 1 | REVIEWED COURT FILINGS RECEIVED FROM LUISA BONACHEA (SKADDEN) |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/07/05 Thu | Dinoff, J 1705AS/102 | 1.10 | 1.10 | 550.00 | G | | | 1 | PARTICIPATED IN A WORK SESSION WITH C. BOUCHER AND M. SALEM (XROADS) ON LIQUIDATION ISSUES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/07/05 Thu | Dinoff, J 1705AS/103 | 1.00 | 1.00 | 500.00 | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH C. BOUCHER AND M. SALEM (XROADS) ON LIQUIDATION ISSUES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/07/05 Thu | Dinoff, J 1705CLMS/64 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON RECLAMATION CLAIM ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/07/05 Thu | Dinoff, J 1705CLMS/65 | 0.20 | 0.20 | 80.00 | | | & | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON RECLAMATION CLAIM ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/07/05 Thu | Stevenson, A 1705BA/166 | 0.70 | 0.70 | 280.00 | | | | 1 | REVIEW LIQUIDATOR AGENCY AGREEMENT FOR BUDGET RELATED ISSUES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/07/05 Thu | Stevenson, A 1705BA/167 | 0.70 | 0.70 | 280.00 | | | & | 1 | REVIEW LIQUIDATOR AGENCY AGREEMENT FOR BUDGET RELATED ISSUES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/12/05 Tue | Boucher, C 1705BO/203 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH D. BITTER (WINN-DIXIE) AND A. STEVENSON (XROADS) REGARDING LC REQUIREMENTS AND ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/12/05 Tue | Boucher, C 1705BO/204 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH D. BITTER (WINN-DIXIE) AND A. STEVENSON (XROADS) REGARDING LC REQUIREMENTS AND ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Eckerman, A 1705BA/313 | 0.30 | 0.30 | 120.00 | | | | 1 | "MEETING WITH C. BOUCHER (XROADS) TO DISCUSS STATUS OF CLC LEASE ANALYSIS, DATABASE AND REPORTING REQUIREMENTS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Eckerman, A 1705BA/314 | 0.30 | 0.30 | 120.00 | | | & | 1 | "MEETING WITH C. BOUCHER (XROADS) TO DISCUSS STATUS OF CLC LEASE ANALYSIS, DATABASE AND REPORTING REQUIREMENTS." |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Boucher, C 1705BO/289 | 0.30 | 0.30 | 120.00 | | | | | 1 | PREPARE DAILY MEETING SCHEDULE AND PROJECT PLAN. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Boucher, C 1705BO/290 | 0.30 | 0.30 | 120.00 | | | | & | 1 | PREPARE DAILY MEETING SCHEDULE AND PROJECT PLAN. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Cassidy, K 1705BA/403 | 2.50 | 2.50 | 1,000.00 | G | | | | 1 | "MANAGING DIRECTORS MEETING TO DISCUS TURNAROUND PROGRESS ANALYSIS. ATTENDEES: D. SIMON, H. ETLIN, C. BOUCHER, R. DAMORE, AND G. LAPSON (XROADS)" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Cassidy, K 1705BA/404 | 2.50 | 2.50 | 1,000.00 | | | | & | 1 | "MANAGING DIRECTORS MEETING TO DISCUS TURNAROUND PROGRESS ANALYSIS. ATTENDEES: D. SIMON, H. ETLIN, C. BOUCHER, R. DAMORE, AND G. LAPSON (XROADS)" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/18/05 Mon | Eckerman, A 1705BA/600 | 2.00 | 2.00 | 800.00 | | | | | 1 | CONTINUED UPDATING IT LEASE ANALYSIS FOCUSED ON CHANGES TO THE CLC LINE ITEMS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/18/05 Mon | Eckerman, A 1705BA/601 | 2.00 | 2.00 | 800.00 | | | | & | 1 | CONTINUED UPDATING IT LEASE ANALYSIS FOCUSED ON CHANGES TO THE CLC LINE ITEMS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/19/05 Tue | Simon, D 1705BA/693 | 0.10 | 0.10 | 40.00 | | | | | 1 | REVIEWED WINN-DIXIE DOCKET UPDATED RECEIVED FROM L. BONACHEAO (SKADDEN) |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/19/05 Tue | Simon, D 1705CA/51 | 0.10 | 0.10 | 40.00 | | | | & | 1 | REVIEWED WINN-DIXIE DOCKET UPDATED RECEIVED FROM L. BONACHEAO (SKADDEN) |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/19/05 Tue | Song, V 1705OI/257 | 2.00 | 2.00 | 800.00 | | | | | 1 | CONTINUED TO RESEARCH OVERALL STAFFING INDUSTRY REPORTS AND REPORTS SPECIFIC TO PHARMACY STAFFING |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/19/05 Tue | Song, V 1705OI/258 | 2.00 | 2.00 | 800.00 | | | | & | 1 | CONTINUED TO RESEARCH OVERALL STAFFING INDUSTRY REPORTS AND REPORTS SPECIFIC TO PHARMACY STAFFING. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/20/05 Wed | Dinoff, J 1705AS/323 | 0.20 | 0.20 | 80.00 | | | | | 1 | "REVIEWED FURNITURE, FIXTURES AND EQUIPMENT (FF&E) BUDGET SPENDING FOR RECOVERY ANALYSIS." |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Corporate Finance* |
| 07/20/05 Wed | Dinoff, J 1705CF/30 | 0.20 | 0.20 | 80.00 | | | & | 1 | "REVIEWED FURNITURE, FIXTURES AND EQUIPMENT (FF&E) BUDGET SPENDING FOR RECOVERY ANALYSIS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/21/05 Thu | Dinoff, J 1705BO/571 | 0.50 | 0.50 | 200.00 | | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON OPERATION ISSUES FOR STORE CLOSINGS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/21/05 Thu | Dinoff, J 1705BO/572 | 0.50 | 0.50 | 200.00 | | | & | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON OPERATION ISSUES FOR STORE CLOSINGS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/28/05 Thu | Dinoff, J 1705AS/481 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH J. SCRIBNER (WINN-DIXIE) ON OBSOLETE INVENTORY COST VALUE TRACKING. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/28/05 Thu | Dinoff, J 1705AS/482 | 0.20 | 0.20 | 80.00 | | | & | 1 | BRIEFING WITH J. SCRIBNER (WINN-DIXIE) ON OBSOLETE INVENTORY COST VALUE TRACKING. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/03/05 Wed | McCarty, L 1805OI/60 | 0.30 | 0.30 | 120.00 | G | | | 1 | MET WITH SHEON KAROL (XROADS) TO DISCUSS ANALYSIS OF MAINTENANCE OUTSOURCING |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/03/05 Wed | McCarty, L 1805OI/61 | 0.30 | 0.30 | 120.00 | | | & | 1 | MET WITH SHEON KAROL (XROADS) TO DISCUSS ANALYSIS OF MAINTENANCE OUTSOURCING |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Karol, S 1805AS/168 | 0.60 | 0.60 | 240.00 | G | | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF FREON DISPOSAL ISSUES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/04/05 Thu | Karol, S 1805BO/120 | 0.80 | 0.80 | 320.00 | | | & | 1 | ANALYSIS WITH B. GASTON (XROADS) OF FREON DISPOSAL ISSUES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/09/05 Tue | Dinoff, J 1805AS/378 | 1.00 | 1.00 | 400.00 | | | | 1 | PARTICIPATED IN A CONFERENCE CALL WITH BUYER AND N. PEETERS (K&S) TO COORDINATE TRANSFER OF STORE OWNERSHIP. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/09/05 Tue | Dinoff, J 1805AS/379 | 1.30 | 1.30 | 520.00 | | | & | 1 | PARTICIPATED IN A CONFERENCE CALL WITH BUYER AND N. PEETERS (K&S) TO COORDINATE TRANSFER OF STORE OWNERSHIP. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/09/05 Tue | Salem, M 1805AS/389 | 1.60 | 1.60 | 640.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH LIQUIDATORS AND R. DAMORE (XROADS) REGARDING WEEK 1 SALES RESULTS AND OUTSTANDING ISSUES IN GOB PROCESS. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/09/05 Tue | Salem, M 1805AS/390 | 1.60 | 1.60 | 640.00 | | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH LIQUIDATORS AND R. DAMORE (XROADS) REGARDING WEEK 1 SALES RESULTS AND OUTSTANDING ISSUES IN GOB PROCESS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/10/05 Wed | Boucher, C 1805BO/231 | 0.80 | 0.80 | 320.00 | | | | | 1 | MEETING WITH R. LEVIN (WINN-DIXIE) AND J. RAGASE (WINN-DIXIE) REGARDING STORE SUPPLIES REPLENISHMENT ISSUES AND RELATED STAFFING AND INVENTORY RESPONSIBILITY. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/10/05 Wed | Boucher, C 1805BO/232 | 0.80 | 0.80 | 320.00 | | | | & | 1 | MEETING WITH R. LEVIN (WINN-DIXIE) AND J. RAGASE (WINN-DIXIE) REGARDING STORE SUPPLIES REPLENISHMENT ISSUES AND RELATED STAFFING AND INVENTORY RESPONSIBILITY. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Dinoff, J 1805AS/501 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH C. IBOLD (WINN-DIXIE) ON STATUS OF RESPONSES TO BUYER INQUIRIES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Dinoff, J 1805AS/502 | 0.30 | 0.30 | 120.00 | | | | & | 1 | BRIEFING WITH C. IBOLD (WINN-DIXIE) ON STATUS OF RESPONSES TO BUYER INQUIRIES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/12/05 Fri | Young, J 1805AS/584 | 0.60 | 0.60 | 240.00 | | | | | 1 | CONTINUED TELEPHONIC BID NEGOTIATIONS WITH G SOUTH (K&S) TO DISCUSS AGENCY BID PROPOSALS AND SENSITIVITY ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/12/05 Fri | Young, J 1805AS/585 | 0.60 | 0.60 | 240.00 | | | | & | 1 | CONTINUED TELEPHONIC BID NEGOTIATIONS WITH G SOUTH (K&S) TO DISCUSS AGENCY BID PROPOSALS AND SENSITIVITY ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/15/05 Mon | Salem, M 1805BO/320 | 0.50 | 0.50 | 200.00 | G | | | | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING ALL RFP'S PRESENTED BY TO THE WINN-DIXIE INSURANCE TEAM. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/15/05 Mon | Salem, M 1805BO/321 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING ALL RFP'S PRESENTED BY TO THE WINN-DIXIE INSURANCE TEAM. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Young, J 1805AS/656 | 1.70 | 1.70 | 680.00 | | | | | 1 | MEETING WITH BRENT DECAIRE AND JIM SHAW (HILCO/GORDON BROS JV) TO DISCUSS STORE FF&E LIQUIDATIONS |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Young, J 1805AS/657 | 1.70 | 1.70 | 680.00 | | | | & | 1 | MEETING WITH BRENT DECAIRE AND JIM SHAW (HILCO/GORDON BROS JV) TO DISCUSS STORE FF&E LIQUIDATIONS |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Young, J 1805AS/692 | 0.60 | 0.60 | 240.00 | | | | | 1 TELEPHONIC MEETING WITH T PABST (GREAT AMERICAN) TO DISCUSS AGENCY AGREEMENT IN PREPARATION FOR EXECUTION OF AGREEMENT AND FILING OF MOTION. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Young, J 1805AS/693 | 0.60 | 0.60 | 240.00 | | | | & | 1 TELEPHONIC MEETING WITH T PABST (GREAT AMERICAN) TO DISCUSS AGENCY AGREEMENT IN PREPARATION FOR EXECUTION OF AGREEMENT AND FILING OF MOTION. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/16/05 Tue | Simon, D 1805CA/62 | 0.20 | 0.20 | 80.00 | | | | | 1 REVIEWED WINN DIXIE MEDIA COVERAGE RECEIVED FROM KIMBERLY KRIGER (KEKST) |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/16/05 Tue | Simon, D 1805CA/63 | 0.30 | 0.30 | 120.00 | | | | & | 1 REVIEWED WINN DIXIE MEDIA COVERAGE RECEIVED FROM KIMBERLY KRIGER (KEKST) |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Dinoff, J 1805AS/819 | 0.30 | 0.30 | 120.00 | | | | | 1 RESPONDED TO BUYER MAINTENANCE ISSUES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Dinoff, J 1805AS/820 | 0.20 | 0.20 | 80.00 | | | | & | 1 RESPONDED TO BUYER MAINTENANCE ISSUES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Salem, M 1805AS/831 | 1.80 | 1.80 | 720.00 | | | | | 1 REVISED DISCOUNT INFORMATION TO REFLECT NEWLY RECEIVED INFORMATION FROM D. YOUNG (WD). |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Salem, M 1805AS/832 | 1.80 | 1.80 | 720.00 | | | | & | 1 REVISED DISCOUNT INFORMATION TO REFLECT NEWLY RECEIVED INFORMATION FROM D. YOUNG (WD). |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/18/05 Thu | Stevenson, A 1805CA/71 | 0.40 | 0.40 | 160.00 | | | | | 1 PREPARATION OF WORKPLAN FOR SEPTEMBER / OCTOBER |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/18/05 Thu | Stevenson, A 1805CA/72 | 0.50 | 0.50 | 200.00 | | | | & | 1 PREPARATION OF WORKPLAN FOR SEPTEMBER / OCTOBER |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/19/05 Fri | Gaston, B 1805AS/929 | 0.50 | 0.50 | 200.00 | | | | | 1 "CALL WITH J. DIMITRIO, DJM TO DISCUSS BID ON STORE 1458" |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/19/05 Fri | Gaston, B 1805AS/930 | 0.50 | 0.50 | 200.00 | | | & | 1 | "CALL WITH J. DIMITRIO, DJM TO DISCUSS BID ON STORE 1458" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/19/05 Fri | Gaston, B 1805AS/946 | 0.50 | 0.50 | 200.00 | | | | 1 | "READ 3 E-MAILS FROM B. DECAIRE (HILCO) REGARDING BIDS FOR FF&E ON GOB STORES 1585, 1541, 1551 AND 1548" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/19/05 Fri | Gaston, B 1805AS/947 | 0.30 | 0.30 | 120.00 | | | & | 1 | "READ 3 E-MAILS FROM B. DECAIRE (HILCO) REGARDING BIDS FOR FF&E ON GOB STORES 1585, 1541, 1551 AND 1548" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Boucher, C 1805BO/563 | 0.60 | 0.60 | 240.00 | | | | 1 | "PARTICIPATE IN INTERVIEW OF D. LOCKWOOD (WINN-DIXIE) WITH T. BOOTH, (WINN-DIXIE), J. RAGASE (WINN-DIXIE) AND M NIEDBALSKI (WINN-DIXIE). " |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Boucher, C 1805BO/564 | 0.60 | 0.60 | 240.00 | | | & | 1 | "PARTICIPATE IN INTERVIEW OF D. LOCKWOOD (WINN-DIXIE) WITH T. BOOTH, (WINN-DIXIE), J. RAGASE (WINN-DIXIE) AND M NIEDBALSKI (WINN-DIXIE). " |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/23/05 Tue | Dinoff, J 1805AS/1013 | 0.60 | 0.60 | 240.00 | | | | 1 | BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON OPTIONS FOR UNSOLD MERCHANDISE AT LIQUIDATION LOCATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/23/05 Tue | Dinoff, J 1805AS/1014 | 0.40 | 0.40 | 160.00 | | | & | 1 | BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON OPTIONS FOR UNSOLD MERCHANDISE AT LIQUIDATION LOCATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/24/05 Wed | Dinoff, J 1805AS/1061 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH E. MARTIN (WINN-DIXIE) ON STATUS OF VENDOR RETURN OF UNSOLD MERCHANDISE. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/24/05 Wed | Dinoff, J 1805AS/1062 | 0.30 | 0.30 | 120.00 | | | & | 1 | BRIEFING WITH E. MARTIN (WINN-DIXIE) ON STATUS OF VENDOR RETURN OF UNSOLD MERCHANDISE. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/24/05 Wed | Gaston, B 1805BA/739 | 0.70 | 0.70 | 280.00 | | | | 1 | RESEARCH AND PROVIDE GUIDANCE ON TREATMENT OF STORE 2719 AND 2721 |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/24/05 Wed | Gaston, B 1805BA/740 | 0.60 | 0.60 | 240.00 | | | & | 1 | RESEARCH AND PROVIDE GUIDANCE ON TREATMENT OF STORE 2719 AND 2721 |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Liu, A 2805CLMS/683 | 0.10 | 0.10 | 16.00 | | | | 1 | DRAFTED EMAIL TO R DESHONG (WINN-DIXIE) REGARDING THE RESEARCH NEEDED ON THE ASSERTION MADE BY ATKINS NUTRITIONAL ON THE POTENTIAL PAYBACK OF REBATES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Liu, A 2805CLMS/684 | 0.10 | 0.10 | 16.00 | | | & | 1 | DRAFTED EMAIL TO R DESHONG (WINN-DIXIE) REGARDING THE RESEARCH NEEDED ON THE ASSERTION MADE BY ATKINS NUTRITIONAL ON THE POTENTIAL PAYBACK OF REBATES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/25/05 Thu | Salem, M 1805AS/1119 | 0.60 | 0.60 | 240.00 | | | | 1 | "DISCUSSIONS WITH THE HILCO/GB FF&E TEAM AND S. SLOAN (WD) REGARDING EMPLOYEES NEEDED FOR STORES, AND THE NECESSARY NOTICING GUIDELINES FOR RELEASING EMPLOYEES NO LONGER NEEDED IN THE PROCESS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/25/05 Thu | Salem, M 1805AS/1120 | 0.50 | 0.50 | 200.00 | | | & | 1 | "DISCUSSIONS WITH THE HILCO/GB FF&E TEAM AND S. SLOAN (WD) REGARDING EMPLOYEES NEEDED FOR STORES, AND THE NECESSARY NOTICING GUIDELINES FOR RELEASING EMPLOYEES NO LONGER NEEDED IN THE PROCESS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/26/05 Fri | Gaston, B 1805AS/1196 | 0.50 | 0.50 | 200.00 | | | | 1 | UPDATE FREON REMOVAL CONTROL LOG TO REFLECT COMPLETION OF 4 STORES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/26/05 Fri | Gaston, B 1805AS/1197 | 0.40 | 0.40 | 160.00 | | | & | 1 | UPDATE FREON REMOVAL CONTROL LOG TO REFLECT COMPLETION OF 4 STORES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/26/05 Fri | Liu, A 2805CLMS/711 | 0.20 | 0.20 | 32.00 | | | | 1 | DRAFTED VARIOUS EMAILS TO D MYERS (WINN-DIXIE) AND G REGINA (WINN-DIXIE) REGARDING REVIEW OF OR REQUESTS FOR TRADE TERMS EXTRACTED FROM PRE-PETITION VENDOR DATABASE PROVIDED BY WINN-DIXIE |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/26/05 Fri | Liu, A 2805CLMS/712 | 0.20 | 0.20 | 32.00 | | | & | 1 | DRAFTED VARIOUS EMAILS TO D MYERS (WINN-DIXIE) AND G REGINA (WINN-DIXIE) REGARDING REVIEW OF OR REQUESTS FOR TRADE TERMS EXTRACTED FROM PRE-PETITION VENDOR DATABASE PROVIDED BY WINN-DIXIE |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/30/05 Tue | Dinoff, J 1805AS/1257 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH C. IBOLD (WINN-DIXIE) ON STATUS OF STORE CLOSINGS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/30/05 Tue | Dinoff, J 1805AS/1258 | 0.40 | 0.40 | 160.00 | | | & | 1 | BRIEFING WITH C. IBOLD (WINN-DIXIE) ON STATUS OF STORE CLOSINGS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/01/05 Thu | Young, J 1905AS/10 | 1.30 | 1.30 | 650.00 | | | | 1 | CONTINUED MEETING WITH B. HYTE AND J. SHAW (HILCO/GB) TO WORK THROUGH FF&E LIQUIDATION ISSUES (LANDLORD AND BULK-SALE RELATED). |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/01/05 Thu | Young, J 1905AS/11 | 1.40 | 1.40 | 700.00 | | | & | 1 | CONTINUED MEETING WITH B. HYTE AND J. SHAW (HILCO/GB) TO WORK THROUGH FF&E LIQUIDATION ISSUES (LANDLORD AND BULK-SALE RELATED). |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/06/05 Tue | Dinoff, J 1905AS/67 | 0.40 | 0.40 | 200.00 | | | | 1 | BRIEFING WITH B. GASTON (XROADS) TO DISCUSS ENTERPRISE SALE PROCEEDS TRACKING AND LIQUIDATED STORE LEASE ASSIGNMENTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/06/05 Tue | Dinoff, J 1905AS/68 | 0.50 | 0.50 | 250.00 | | | & | 1 | BRIEFING WITH B. GASTON (XROADS) TO DISCUSS ENTERPRISE SALE PROCEEDS TRACKING AND LIQUIDATED STORE LEASE ASSIGNMENTS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Dinoff, J 1905BA/94 | 0.30 | 0.30 | 150.00 | | | | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON VENDOR RECLAMATION CALCULATIONS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Dinoff, J 1905BA/95 | 0.20 | 0.20 | 100.00 | | | & | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON VENDOR RECLAMATION CALCULATIONS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/06/05 Tue | Karol, S 1905BO/57 | 0.90 | 0.90 | 450.00 | | | | 1 | ANALYSIS WITH C. JACKSON (SMITH HULSEY) AND PORTION THEREOF WITH C. IBOLD (WINN-DIXIE) AND B. WALSH (K&S) OF ISSUES WITH LANDLORDS AND ASSIGNEES FOR HEARING ON 9/8/05 AND SECTION 365(H) ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/06/05 Tue | Karol, S 1905BO/58 | 0.90 | 0.90 | 450.00 | | | & | 1 | ANALYSIS WITH C. JACKSON (SMITH HULSEY) AND PORTION THEREOF WITH C. IBOLD (WINN-DIXIE) AND B. WALSH (K&S) OF ISSUES WITH LANDLORDS AND ASSIGNEES FOR HEARING ON 9/8/05. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/102 | 0.50 | 0.50 | 250.00 | | | | 1 | "DISCUSSION WITH C. BOUCHER (XROADS) REGARDING CONTRACT REJECTION COMMITTEE NOTIFICATION, AT&T CONTRACT AND CONTRACT COSTING MODEL." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/103 | 0.50 | 0.50 | 250.00 | | | & | 1 | "DISCUSSION WITH C. BOUCHER (XROADS) REGARDING CONTRACT REJECTION COMMITTEE NOTIFICATION, AT&T CONTRACT AND CONTRACT COSTING MODEL." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/105 | 0.40 | 0.40 | 200.00 | | | | 1 | DRAFT EMAIL TO ERIN SCANLAN (ALVAREZ & MARSAL) REGARDING REJECTION ANALYSIS FOR CONTRACTS ON 9/2 REJECTION MOTION. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/106 | 0.40 | 0.40 | 200.00 | | | & | 1 | DRAFT EMAIL TO ERIN SCANLAN (ALVAREZ & MARSAL) REGARDING REJECTION ANALYSIS FOR CONTRACTS ON 9/2 REJECTION MOTION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/124 | 1.60 | 1.60 | 800.00 | | | | 1 | PREPARE REJECTION ANALYSIS DOCUMENTS FOR ALVAREZ & MARSAL FOR ALL CONTRACTS INCLUDED ON THE 9/2 REJECTION MOTION |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/125 | 1.60 | 1.60 | 800.00 | | | & | 1 | PREPARE REJECTION ANALYSIS DOCUMENTS FOR ALVAREZ & MARSAL FOR ALL CONTRACTS INCLUDED ON THE 9/2 REJECTION MOTION |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/133 | 0.70 | 0.70 | 350.00 | | | | 1 | TELEPHONE CONFERENCE WITH ERIN SCANLAN (ALAVAREZ & MARSAL) REGARDING CONTRACT DAMAGE POTENTIAL FOR THOSE CONTRACTS INCLUDED ON THE 9/2 MOTION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/134 | 0.70 | 0.70 | 350.00 | | | & | 1 | TELEPHONE CONFERENCE WITH ERIN SCANLAN (ALAVAREZ & MARSAL) REGARDING CONTRACT DAMAGE POTENTIAL FOR THOSE CONTRACTS INCLUDED ON THE 9/2 MOTION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/135 | 0.80 | 0.80 | 400.00 | | | | 1 | TELEPHONE CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING AT&T REJECTION ISSUES AND INFORMATION NEEDED TO COMPLETE APPROVAL |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/136 | 0.80 | 0.80 | 400.00 | | | & | 1 | TELEPHONE CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING AT&T REJECTION ISSUES AND INFORMATION NEEDED TO COMPLETE APPROVAL. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/137 | 0.30 | 0.30 | 150.00 | | | | 1 | "TELEPHONE CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING STATUS OF CONTRACT REVIEW PROCESS FOR ALL CONTRACT ""OWNERS.""" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/138 | 0.30 | 0.30 | 150.00 | | | & | 1 | "TELEPHONE CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING STATUS OF CONTRACT REVIEW PROCESS FOR ALL CONTRACT ""OWNERS.""" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/139 | 0.30 | 0.30 | 150.00 | | | | 1 | TELEPHONE CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING STATUS OF REJECTION MOTION FILED 9/2. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/140 | 0.30 | 0.30 | 150.00 | | | & | 1 | TELEPHONE CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING STATUS OF REJECTION MOTION FILED 9/2. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Lane, E 1905CLMS/85 | 0.30 | 0.30 | 150.00 | G | | | 1 | "TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING CONTRACT STATUS AND VENDOR TERMS PENDING WITH VERTIS, SANDERSON FARMS AND KENAN PETROLEUM." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Lane, E 1905CLMS/86 | 0.30 | 0.30 | 150.00 | | | & | 1 | "TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING CONTRACT STATUS AND VENDOR TERMS PENDING WITH VERTIS, SANDERSON FARMS AND KENAN PETROLEUM." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/06/05 Tue | Young, J 1905AS/84 | 0.80 | 0.80 | 400.00 | | | | 1 | MEETING WITH B DECAIRE AND B HYTE (HILCO) TO REVIEW STORE-BY-STORE PROGRESS OF EQUIPMENT LIQUIDATIONS AND IMPACT OF HURRICANE. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/06/05 Tue | Young, J 1905AS/85 | 0.80 | 0.80 | 400.00 | | | & | 1 | MEETING WITH B DECAIRE AND B HYTE (HILCO) TO REVIEW STORE-BY-STORE PROGRESS OF EQUIPMENT LIQUIDATIONS AND IMPACT OF HURRICANE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Dinoff, J 1905CLMS/97 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VENDOR RECLAMATION ANALYSIS PROJECT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Dinoff, J 1905CLMS/98 | 0.20 | 0.20 | 80.00 | | | & | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VENDOR RECLAMATION ANALYSIS PROJECT. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Lane, E 1905BA/164 | 0.30 | 0.30 | 120.00 | | | | 1 | DRAFT EMAIL TO DALE BITTER (WINN-DIXIE INS. DEPT) REGARDING INFORMATION NEEDED FOR INSURANCE CARRIERS OF COMMERCIAL POLICIES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Lane, E 1905BA/165 | 0.30 | 0.30 | 120.00 | | | & | 1 | DRAFT EMAIL TO DALE BITTER (WINN-DIXIE INS. DEPT) REGARDING INFORMATION NEEDED FOR INSURANCE CARRIERS OF COMMERCIAL POLICIES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Lane, E 1905BA/190 | 0.10 | 0.10 | 40.00 | | | | 1 | REVIEW EMAIL FROM TAL BOOTH (WINN-DIXIE PURCHASING) REGARDING WESTERN UNION AND TRM CONTRACTS TO STAY IN PLACE |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Lane, E 1905BA/ 191 | 0.10 | 0.10 | 40.00 | | | & | 1 | REVIEW EMAIL FROM TAL BOOTH (WINN-DIXIE PURCHASING) REGARDING WESTERN UNION AND TRM CONTRACTS TO STAY IN PLACE. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Lane, E 1905BA/ 200 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING REPORT PREPARED TO TRACK EXPIRING CONTRACTS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Lane, E 1905BA/ 201 | 0.30 | 0.30 | 120.00 | | | & | 1 | TELEPHONE CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING REPORT PREPARED TO TRACK EXPIRING CONTRACTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Lane, E 1905CLMS/ 134 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING CONTRACT STATUS AND VENDOR TERMS PENDING WITH FRONT-END SERVICES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Lane, E 1905CLMS/ 135 | 0.20 | 0.20 | 80.00 | | | & | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING CONTRACT STATUS AND VENDOR TERMS PENDING WITH FRONT-END SERVICES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Dinoff, J 1905CLMS/ 141 | 0.70 | 0.70 | 280.00 | | | | 1 | BRIEFING WITH B. NUSSBAUM (WINN-DIXIE) ON PREPARATION OF SUMMARY REPORTING REGARDING VENDOR RECLAMATION CLAIM STATUS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Dinoff, J 1905CLMS/ 142 | 0.50 | 0.50 | 200.00 | | | & | 1 | BRIEFING WITH B. NUSSBAUM (WINN-DIXIE) ON PREPARATION OF SUMMARY REPORTING REGARDING VENDOR RECLAMATION CLAIM STATUS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Dinoff, J 1905CLMS/ 144 | 0.10 | 0.10 | 40.00 | | | | 1 | BRIEFING WITH L. ROGERS (WINN-DIXIE) ON LARGE VENDOR CREDIT CALCULATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Dinoff, J 1905CLMS/ 145 | 0.30 | 0.30 | 120.00 | | | & | 1 | BRIEFING WITH L. ROGERS (WINN-DIXIE) ON LARGE VENDOR CREDIT CALCULATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Dinoff, J 1905CLMS/ 146 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VENDOR RECLAMATION ANALYSIS PROJECT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Dinoff, J 1905CLMS/ 147 | 0.20 | 0.20 | 80.00 | | | & | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VENDOR RECLAMATION ANALYSIS PROJECT. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/226 | 0.30 | 0.30 | 120.00 | | | | 1 | DRAFT EMAIL TO JANE LEAMY (SKADDEN ARPS) OUTLINING REJECTION PLANS FOR AT&T PHONE CARD CONTRACT AND REQUESTING DAMAGE ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/227 | 0.30 | 0.30 | 120.00 | | | & | 1 | DRAFT EMAIL TO JANE LEAMY (SKADDEN ARPS) OUTLINING REJECTION PLANS FOR AT&T PHONE CARD CONTRACT AND REQUESTING DAMAGE ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/228 | 0.20 | 0.20 | 80.00 | | | | 1 | DRAFT EMAIL TO K. TRAN (XROADS) REQUESTING UPDATES TO MASTER CONTRACT LIST WITH PENDING CLAIM AMOUNTS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/229 | 0.20 | 0.20 | 80.00 | | | & | 1 | DRAFT EMAIL TO K. TRAN (XROADS) REQUESTING UPDATES TO MASTER CONTRACT LIST WITH PENDING CLAIM AMOUNTS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/248 | 0.30 | 0.30 | 120.00 | | | | 1 | PREPARE RESPONSE TO EMAIL FROM E. GORDON (XROADS) REGARDING CONTRACT MASTER LIST. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/249 | 0.30 | 0.30 | 120.00 | | | & | 1 | PREPARE RESPONSE TO EMAIL FROM E. GORDON (XROADS) REGARDING CONTRACT MASTER LIST. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/251 | 0.50 | 0.50 | 200.00 | | | | 1 | RESEARCH BAR DATE SERVICE RECORDS TO CONFIRM SERVICE ON NC DEPT. OF HEALTH |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/252 | 0.50 | 0.50 | 200.00 | | | & | 1 | RESEARCH BAR DATE SERVICE RECORDS TO CONFIRM SERVICE ON NC DEPT. OF HEALTH |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/259 | 0.40 | 0.40 | 160.00 | | | | 1 | REVIEW CONTRACT WITH FRONT-END SERVICES FOR PURCHASING ISSUES AND CONTRACT EXPIRATION OF SAME |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/260 | 0.40 | 0.40 | 160.00 | | | & | 1 | REVIEW CONTRACT WITH FRONT-END SERVICES FOR PURCHASING ISSUES AND CONTRACT EXPIRATION OF SAME |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/261 | 0.20 | 0.20 | 80.00 | | | | 1 | REVIEW CORRESPONDENCE FROM WIN-DIXIE PURCHASING FOR EMAIL TO A. STEVENSON (XROADS) REGARDING ANALYSIS OF FUTURE CHEESE PURCHASES FROM SCHREIBER. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/262 | 0.20 | 0.20 | 80.00 | | | & | 1 | REVIEW CORRESPONDENCE FROM WIN-DIXIE PURCHASING FOR EMAIL TO A. STEVENSON (XROADS) REGARDING ANALYSIS OF FUTURE CHEESE PURCHASES FROM SCHREIBER. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/263 | 0.20 | 0.20 | 80.00 | | | | 1 | REVIEW EMAIL AND CORRESPONDENCE COPIES FROM CHRIS WILSON (WINN-DIXIE LEGAL DEPT.) REGARDING BAR DATE NOTICE TO NC DEPT. OF HEALTH |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/264 | 0.20 | 0.20 | 80.00 | | | & | 1 | REVIEW EMAIL AND CORRESPONDENCE COPIES FROM CHRIS WILSON (WINN-DIXIE LEGAL DEPT.) REGARDING BAR DATE NOTICE TO NC DEPT. OF HEALTH |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/265 | 0.20 | 0.20 | 80.00 | | | | 1 | REVIEW EMAIL FROM A. LIU (XROADS) REGARDING APPROVAL OF CORRESPONDENCE TO JOHN CRUCIANI (COUNSEL FOR VERTIS). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/266 | 0.20 | 0.20 | 80.00 | | | & | 1 | REVIEW EMAIL FROM A. LIU (XROADS) REGARDING APPROVAL OF CORRESPONDENCE TO JOHN CRUCIANI (COUNSEL FOR VERTIS). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/269 | 0.20 | 0.20 | 80.00 | | | | 1 | "REVIEW EMAIL FROM JANE LEAMY (SKADDEN ARPS) REGARDING ADDITION OF CONTRACT FOR PUBLIC WORKS COMMISSION OF FAYETTEVILLE, NC TO SCHEDULE G AND RESPONSES RECEIVED ON ALL PENDING SCHEDULE G CONTRACTS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/270 | 0.20 | 0.20 | 80.00 | | | & | 1 | "REVIEW EMAIL FROM JANE LEAMY (SKADDEN ARPS) REGARDING ADDITION OF CONTRACT FOR PUBLIC WORKS COMMISSION OF FAYETTEVILLE, NC TO SCHEDULE G AND RESPONSES RECEIVED ON ALL PENDING SCHEDULE G CONTRACTS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/275 | 0.10 | 0.10 | 40.00 | | | | 1 | REVIEW PREVIOUS CORRESPONDENCE WITH GECC'S COUNSEL REGARDING LEASE ON OTR EQUIPMENT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/276 | 0.10 | 0.10 | 40.00 | | | & | 1 | REVIEW PREVIOUS CORRESPONDENCE WITH GECC'S COUNSEL REGARDING LEASE ON OTR EQUIPMENT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/277 | 0.80 | 0.80 | 320.00 | | | | 1 | "REVIEW PWC FAYETTEVILLE, NC CONTRACT FOR REJECTION ANALYSIS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/278 | 0.80 | 0.80 | 320.00 | | | & | 1 | "REVIEW PWC FAYETTEVILLE, NC CONTRACT FOR REJECTION ANALYSIS" |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/ 284 | 0.20 | 0.20 | 80.00 | | | | 1 | "TELEPHONE CALL TO MIKE JENKINS (WINN-DIXIE PURCHASING) REGARDING POSSIBLE CONTRACT WITH PUBLIC WORKS COMMISSION OF FAYETTEVILLE, NC." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/ 285 | 0.20 | 0.20 | 80.00 | | | & | 1 | "TELEPHONE CALL TO MIKE JENKINS (WINN-DIXIE PURCHASING) REGARDING POSSIBLE CONTRACT WITH PUBLIC WORKS COMMISSION OF FAYETTEVILLE, NC." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/ 286 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING GECC CORRESPONDENCE AND PENDING OBJECTION TO LIQUIDATION MOTION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/ 287 | 0.20 | 0.20 | 80.00 | | | & | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING GECC CORRESPONDENCE AND PENDING OBJECTION TO LIQUIDATION MOTION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/ 288 | 0.20 | 0.20 | 80.00 | | | | 1 | "TELEPHONE CONFERENCE WITH E. GORDON (XROADS) REGARDING GECC CONTRACT ISSUES, AND STATUS OF TRUCKS UNDER LEASE." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/ 289 | 0.20 | 0.20 | 80.00 | | | & | 1 | "TELEPHONE CONFERENCE WITH E. GORDON (XROADS) REGARDING GECC CONTRACT ISSUES, AND STATUS OF TRUCKS UNDER LEASE." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/ 290 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING AT&T CONTRACT REJECTION PLANS AND ANALYSIS OF LOST PROFIT DAMAGES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/ 291 | 0.20 | 0.20 | 80.00 | | | & | 1 | TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING AT&T CONTRACT REJECTION PLANS AND ANALYSIS OF LOST PROFIT DAMAGES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/ 292 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING EXTENDED BAR DATE FOR INSURANCE COMPANIES AND BEST METHOD TO LOCATE ADDRESS FOR COMPANIES SERVICED THROUGH MARSH. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/ 293 | 0.30 | 0.30 | 120.00 | | | & | 1 | TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING EXTENDED BAR DATE FOR INSURANCE COMPANIES AND BEST METHOD TO LOCATE ADDRESS FOR COMPANIES SERVICED THROUGH MARSH. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/294 | 0.30 | 0.30 | 120.00 | | | | 1 | "TELEPHONE CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING CONTRACT REJECTION NEEDED FOR PUBLIC WORKS COMMISSION OF FAYETTEVILLE, NC." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/295 | 0.30 | 0.30 | 120.00 | | | & | 1 | "TELEPHONE CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING CONTRACT REJECTION NEEDED FOR PUBLIC WORKS COMMISSION OF FAYETTEVILLE, NC." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/296 | 0.30 | 0.30 | 120.00 | | | | 1 | "TELEPHONE CONFERENCE WITH LISA CHACON (WINN-DIXIE LEGAL DEPT) TO LOCATED COPY OF UTILITY CONTRACT WITH CITY OF FAYETTEVILLE, NC." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/297 | 0.30 | 0.30 | 120.00 | | | & | 1 | "TELEPHONE CONFERENCE WITH LISA CHACON (WINN-DIXIE LEGAL DEPT) TO LOCATED COPY OF UTILITY CONTRACT WITH CITY OF FAYETTEVILLE, NC." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/298 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CONFERENCE WITH MIKE JENKINS (WINN-DIXIE PURCHASING) REGARDING UTILITY CONTRACT RECORDS NEEDED. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/299 | 0.30 | 0.30 | 120.00 | | | & | 1 | TELEPHONE CONFERENCE WITH MIKE JENKINS (WINN-DIXIE PURCHASING) REGARDING UTILITY CONTRACT RECORDS NEEDED. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Lane, E 1905CLMS/166 | 0.30 | 0.30 | 120.00 | | | | 1 | REVIEW CONTRACT MASTER LIST FOR RESPONSE TO EMAIL FROM A. LIU (XROADS) REGARDING UNARCO CONTRACTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Lane, E 1905CLMS/167 | 0.30 | 0.30 | 120.00 | | | & | 1 | REVIEW CONTRACT MASTER LIST FOR RESPONSE TO EMAIL FROM A. LIU (XROADS) REGARDING UNARCO CONTRACTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/09/05 Fri | Dinoff, J 1905AS/170 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH M. CHLEBOVEC (WINN-DIXIE) ON REMAINING LEASE ASSIGNMENTS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Dinoff, J 1905BA/308 | 0.20 | 0.20 | 80.00 | | | & | 1 | BRIEFING WITH M. CHLEBOVEC (WINN-DIXIE) ON REMAINING LEASE ASSIGNMENTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/09/05 Fri | Dinoff, J 1905CLMS/177 | 0.50 | 0.50 | 200.00 | | | | 1 | BRIEFING WITH J. PARROTTA (WINN-DIXIE) ON RECLAMATION VENDOR TRACKING ANALYSIS. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/09/05 Fri | Dinoff, J 1905CLMS/178 | 0.50 | 0.50 | 200.00 | | | & | 1 | BRIEFING WITH J. PARROTTA (WINN-DIXIE) ON RECLAMATION VENDOR TRACKING ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/328 | 0.20 | 0.20 | 80.00 | | | | 1 | DRAFT CORRESPONDENCE TO LOGAN AND CO. TO INCLUDE FAYETTEVILLE PUBLIC WORKS CONTRACT WITH NEXT SCHEDULE G SUPPLEMENT. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/329 | 0.20 | 0.20 | 80.00 | | | & | 1 | DRAFT CORRESPONDENCE TO LOGAN AND CO. TO INCLUDE FAYETTEVILLE PUBLIC WORKS CONTRACT WITH NEXT SCHEDULE G SUPPLEMENT. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/330 | 0.20 | 0.20 | 80.00 | | | | 1 | DRAFT EMAIL TO JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING CONTRACT MASTER DATA LIST. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/331 | 0.20 | 0.20 | 80.00 | | | & | 1 | DRAFT EMAIL TO JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING CONTRACT MASTER DATA LIST. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/332 | 0.30 | 0.30 | 120.00 | | | | 1 | DRAFT EMAIL TO JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING CONTRACT REJECTIONS FOR XEROX DP100 SERVERS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/333 | 0.30 | 0.30 | 120.00 | | | & | 1 | DRAFT EMAIL TO JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING CONTRACT REJECTIONS FOR XEROX DP100 SERVERS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/346 | 0.50 | 0.50 | 200.00 | | | | 1 | PREPARE UPDATED MASTER CONTRACT LIST |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/347 | 0.50 | 0.50 | 200.00 | | | & | 1 | PREPARE UPDATED MASTER CONTRACT LIST |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/355 | 0.10 | 0.10 | 40.00 | | | | 1 | REVIEW EMAIL FROM VANESSA BODIE (WINN-DIXIE REAL ESTATE) REGARDING SUBTENANT INFORMATION NEEDED. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/356 | 0.10 | 0.10 | 40.00 | | | & | 1 | REVIEW EMAIL FROM VANESSA BODIE (WINN-DIXIE REAL ESTATE) REGARDING SUBTENANT INFORMATION NEEDED. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/360 | 0.30 | 0.30 | 120.00 | G | | | | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING FINALIZED SETTLEMENT WITH COUNSEL FOR VERTIS AND NEW TERMS FOR VENDOR. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/361 | 0.30 | 0.30 | 120.00 | | | | & | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING FINALIZED SETTLEMENT WITH COUNSEL FOR VERTIS AND NEW TERMS FOR VENDOR. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/362 | 0.20 | 0.20 | 80.00 | G | | | | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING PROPER PROCEDURES FOR AMENDMENTS AND/OR OBJECTIONS TO PRE-PETITION CLAIMS TO REFLECT RECLAMATION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/363 | 0.20 | 0.20 | 80.00 | | | | & | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING PROPER PROCEDURES FOR AMENDMENTS AND/OR OBJECTIONS TO PRE-PETITION CLAIMS TO REFLECT RECLAMATION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/364 | 0.40 | 0.40 | 160.00 | | | | | 1 | TELEPHONE CONFERENCE WITH VANESSA BODIE (WINN-DIXIE REAL ESTATE) REGARDING PUTTING TOGETHER LIST OF ALL SUBTENANT INFORMATION FROM CONTRACT MASTER DATABASE. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/365 | 0.40 | 0.40 | 160.00 | | | | & | 1 | TELEPHONE CONFERENCE WITH VANESSA BODIE (WINN-DIXIE REAL ESTATE) REGARDING PUTTING TOGETHER LIST OF ALL SUBTENANT INFORMATION FROM CONTRACT MASTER DATABASE. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/09/05 Fri | Young, J 1905AS/179 | 0.70 | 0.70 | 280.00 | | | | | 1 | MEETING WITH J SHAW AND B DECAIRE (HILCO) TO DISCUSS FF&E LIQUIDATION ISSUES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/09/05 Fri | Young, J 1905AS/180 | 0.40 | 0.40 | 160.00 | | | | & | 1 | MEETING WITH J SHAW AND B DECAIRE (HILCO) TO DISCUSS FF&E LIQUIDATION ISSUES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/13/05 Tue | Dinoff, J 1905BA/435 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON RECLAMATION CLAIM RECONCILIATION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/13/05 Tue | Dinoff, J 1905BA/436 | 0.40 | 0.40 | 160.00 | | | | & | 1 | BRIEFING WITH R. DAMORE (XROADS) ON RECLAMATION CLAIM RECONCILIATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/13/05 Tue | Dinoff, J 1905CLMS/273 | 0.50 | 0.50 | 200.00 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. PARROTTA (WINN-DIXIE) ON CALCULATION OF EXPECTED CREDIT TERMS FROM SIGN UP OF RECLAMATION CLAIMANTS TO STIPULATION. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/13/05 Tue | Dinoff, J 1905CLMS/274 | 0.50 | 0.50 | 200.00 | | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH J. PARROTTA (WINN-DIXIE) ON CALCULATION OF EXPECTED CREDIT TERMS FROM SIGN UP OF RECLAMATION CLAIMANTS TO STIPULATION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/15/05 Thu | Dinoff, J 1905BA/596 | 1.90 | 1.90 | 760.00 | | | | | 1 | PREPARED ANALYSIS OF ANNUAL PURCHASES BY VENDOR TO DETERMINE IMPACT OF NEW CREDIT TERMS ON CASH FLOW. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/15/05 Thu | Dinoff, J 1905BA/597 | 2.00 | 2.00 | 800.00 | | | | & | 1 | PREPARED ANALYSIS OF ANNUAL PURCHASES BY VENDOR TO DETERMINE IMPACT OF NEW CREDIT TERMS ON CASH FLOW. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/16/05 Fri | Boucher, C 1905BO/283 | 0.30 | 0.30 | 120.00 | | | | | 1 | REVIEW AND RESPOND TO 4 EMAILS REGARDING THE MEAT FILM RFP AND BILLS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/16/05 Fri | Boucher, C 1905BO/284 | 0.30 | 0.30 | 120.00 | | | | & | 1 | REVIEW AND RESPOND TO 4 EMAILS REGARDING THE MEAT FILM RFP AND BILLS. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/20/05 Tue | Boggess, B 1905OI/264 | 1.20 | 1.20 | 480.00 | | | | | 1 | MET WITH JD CONNOR AND T BOOTH (BOTH WINN-DIXIE) REGARDING STORE MAINTENANCE NEGOTIATIONS. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/20/05 Tue | Boggess, B 1905OI/265 | 1.20 | 1.20 | 480.00 | | | | & | 1 | MET WITH JD CONNOR AND T BOOTH (BOTH WINN-DIXIE) REGARDING STORE MAINTENANCE NEGOTIATIONS. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/26/05 Mon | Boucher, C 1905OI/344 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH J. RAGASE (WINN-DIXIE) REGARDING UPDATE ON OFFICE PRODUCT AND MEAT FILM SOURCING. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/26/05 Mon | Boucher, C 1905OI/345 | 0.40 | 0.40 | 160.00 | | | | & | 1 | MEETING WITH J. RAGASE (WINN-DIXIE) REGARDING UPDATE ON OFFICE PRODUCT AND MEAT FILM SOURCING. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Liu, A 2905CLMS/731 | 0.20 | 0.20 | 32.00 | | | | | 1 | DRAFTED EMAIL TO J. ROPER (CCBCC) REGARDING THE MEANING OF THE UPCOMING OBJECTIONS MOTION BY THE DEBTOR |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Liu, A 2905CLMS/732 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DRAFTED EMAIL TO J. ROPER (CCBCC) REGARDING THE MEANING OF THE UPCOMING OBJECTIONS MOTION BY THE DEBTOR. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/29/05 Thu | Boucher, C 1905BO/556 | 0.20 | 0.20 | 80.00 | | | | 1 | REVIEW AND RESPOND TO EMAILS FROM J. RAGASE AND T. BOOTH (WINN-DIXIE); AND L. MCCARTY (XROADS) REGARDING FLEET TRACTOR SOURCING. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/29/05 Thu | Boucher, C 1905BO/557 | 0.20 | 0.20 | 80.00 | | | & | 1 | REVIEW AND RESPOND TO EMAILS FROM J. RAGASE AND T. BOOTH (WINN-DIXIE); AND L. MCCARTY (XROADS) REGARDING FLEET TRACTOR SOURCING. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/29/05 Thu | Kwon, O 1905OI/402 | 2.90 | 2.90 | 1,160.00 | | | | 1 | CONTINUED WORK ON OFFICE SUPPLIES BUSINESS CASE DOCUMENT |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/29/05 Thu | Kwon, O 1905OI/403 | 2.90 | 2.90 | 1,160.00 | | | & | 1 | CONTINUED WORK ON OFFICE SUPPLIES BUSINESS CASE DOCUMENT |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/30/05 Fri | Boucher, C 1905BO/577 | 0.20 | 0.20 | 80.00 | | | | 1 | REVIEW AND RESPOND TO EMAILS FROM R. LEVIN (WINN-DIXIE) REGARDING AP AND CHECK ARTWORK. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/30/05 Fri | Boucher, C 1905BO/578 | 0.20 | 0.20 | 80.00 | | | & | 1 | REVIEW AND RESPOND TO EMAILS FROM R. LEVIN (WINN-DIXIE) REGARDING AP AND CHECK ARTWORK. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/30/05 Fri | Gaston, B 1905AS/477 | 0.40 | 0.40 | 160.00 | | | | 1 | CALL WITH B. DECAIRE (HILCO) REGARDING FF&E REMOVAL AND EXIT FROM STORE 847. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/30/05 Fri | Gaston, B 1905AS/478 | 0.40 | 0.40 | 160.00 | | | & | 1 | CALL WITH B. DECAIRE (HILCO) REGARDING FF&E REMOVAL AND EXIT FROM STORE 847. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 131.10 | $54,770.00 | | | | |
| | TOTAL ENTRY COUNT: | 236 | | | | | | |
| | TOTAL TASK COUNT: | 236 | | | | | | |
| | TOTAL OF & ENTRIES | | 65.90 | $27,550.00 | | | | |
| | TOTAL ENTRY COUNT: | 118 | | | | | | |
| | TOTAL TASK COUNT: | 118 | | | | | | |

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 2.40 | 960.00 | 0.00 | 0.00 | 2.40 | 960.00 | 0.00 | 0.00 | 2.40 | 960.00 |
| Boucher, C | 8.40 | 3,360.00 | 0.00 | 0.00 | 8.40 | 3,360.00 | 0.00 | 0.00 | 8.40 | 3,360.00 |
| Cassidy, K | 5.00 | 2,000.00 | 0.00 | 0.00 | 5.00 | 2,000.00 | 0.00 | 0.00 | 5.00 | 2,000.00 |
| Damore, R | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 |
| Dinoff, J | 23.80 | 10,180.00 | 0.00 | 0.00 | 23.80 | 10,180.00 | 0.00 | 0.00 | 23.80 | 10,180.00 |
| Eckerman, A | 4.60 | 1,840.00 | 0.00 | 0.00 | 4.60 | 1,840.00 | 0.00 | 0.00 | 4.60 | 1,840.00 |
| Etlin, H | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 |
| Gaston, B | 4.80 | 1,920.00 | 0.00 | 0.00 | 4.80 | 1,920.00 | 0.00 | 0.00 | 4.80 | 1,920.00 |
| Gura, J | 2.00 | 1,000.00 | 0.00 | 0.00 | 2.00 | 1,000.00 | 0.00 | 0.00 | 2.00 | 1,000.00 |
| Karol, S | 4.40 | 1,940.00 | 0.00 | 0.00 | 4.40 | 1,940.00 | 0.00 | 0.00 | 4.40 | 1,940.00 |
| Kwon, O | 5.80 | 2,320.00 | 0.00 | 0.00 | 5.80 | 2,320.00 | 0.00 | 0.00 | 5.80 | 2,320.00 |
| Lane, E | 27.40 | 11,940.00 | 0.00 | 0.00 | 27.40 | 11,940.00 | 0.00 | 0.00 | 27.40 | 11,940.00 |
| Liu, A | 1.00 | 160.00 | 0.00 | 0.00 | 1.00 | 160.00 | 0.00 | 0.00 | 1.00 | 160.00 |
| McCarty, L | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Salem, M | 13.70 | 5,480.00 | 0.00 | 0.00 | 13.70 | 5,480.00 | 0.00 | 0.00 | 13.70 | 5,480.00 |
| Simon, D | 0.90 | 380.00 | 0.00 | 0.00 | 0.90 | 380.00 | 0.00 | 0.00 | 0.90 | 380.00 |
| Song, V | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 |
| Stevenson, A | 2.90 | 1,220.00 | 0.00 | 0.00 | 2.90 | 1,220.00 | 0.00 | 0.00 | 2.90 | 1,220.00 |
| Young, J | 11.60 | 5,110.00 | 0.00 | 0.00 | 11.60 | 5,110.00 | 0.00 | 0.00 | 11.60 | 5,110.00 |
| | 131.10 | $54,770.00 | 0.00 | $0.00 | 131.10 | $54,770.00 | 0.00 | $0.00 | 131.10 | $54,770.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Boucher, C | 4.20 | 1,680.00 | 0.00 | 0.00 | 4.20 | 1,680.00 | 0.00 | 0.00 | 4.20 | 1,680.00 |
| Cassidy, K | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Damore, R | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| Dinoff, J | 12.10 | 5,170.00 | 0.00 | 0.00 | 12.10 | 5,170.00 | 0.00 | 0.00 | 12.10 | 5,170.00 |
| Eckerman, A | 2.30 | 920.00 | 0.00 | 0.00 | 2.30 | 920.00 | 0.00 | 0.00 | 2.30 | 920.00 |
| Etlin, H | 3.00 | 1,200.00 | 0.00 | 0.00 | 3.00 | 1,200.00 | 0.00 | 0.00 | 3.00 | 1,200.00 |
| Gaston, B | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 |
| Gura, J | 1.20 | 600.00 | 0.00 | 0.00 | 1.20 | 600.00 | 0.00 | 0.00 | 1.20 | 600.00 |
| Karol, S | 2.30 | 1,010.00 | 0.00 | 0.00 | 2.30 | 1,010.00 | 0.00 | 0.00 | 2.30 | 1,010.00 |
| Kwon, O | 2.90 | 1,160.00 | 0.00 | 0.00 | 2.90 | 1,160.00 | 0.00 | 0.00 | 2.90 | 1,160.00 |
| Lane, E | 13.70 | 5,970.00 | 0.00 | 0.00 | 13.70 | 5,970.00 | 0.00 | 0.00 | 13.70 | 5,970.00 |
| Liu, A | 0.50 | 80.00 | 0.00 | 0.00 | 0.50 | 80.00 | 0.00 | 0.00 | 0.50 | 80.00 |
| McCarty, L | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| Salem, M | 6.80 | 2,720.00 | 0.00 | 0.00 | 6.80 | 2,720.00 | 0.00 | 0.00 | 6.80 | 2,720.00 |
| Simon, D | 0.50 | 210.00 | 0.00 | 0.00 | 0.50 | 210.00 | 0.00 | 0.00 | 0.50 | 210.00 |
| Song, V | 2.00 | 800.00 | 0.00 | 0.00 | 2.00 | 800.00 | 0.00 | 0.00 | 2.00 | 800.00 |
| Stevenson, A | 1.50 | 630.00 | 0.00 | 0.00 | 1.50 | 630.00 | 0.00 | 0.00 | 1.50 | 630.00 |
| Young, J | 5.70 | 2,520.00 | 0.00 | 0.00 | 5.70 | 2,520.00 | 0.00 | 0.00 | 5.70 | 2,520.00 |
| | 65.90 | $27,550.00 | 0.00 | $0.00 | 65.90 | $27,550.00 | 0.00 | $0.00 | 65.90 | $27,550.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 33.00 | 13,970.00 | 0.00 | 0.00 | 33.00 | 13,970.00 | 0.00 | 0.00 | 33.00 | 13,970.00 |
| BK-Business Analysis | 54.20 | 23,060.00 | 0.00 | 0.00 | 54.20 | 23,060.00 | 0.00 | 0.00 | 54.20 | 23,060.00 |
| BK-Business Operations | 15.00 | 6,340.00 | 0.00 | 0.00 | 15.00 | 6,340.00 | 0.00 | 0.00 | 15.00 | 6,340.00 |
| BK-Case Administration | 1.70 | 700.00 | 0.00 | 0.00 | 1.70 | 700.00 | 0.00 | 0.00 | 1.70 | 700.00 |
| BK-Claims | 7.40 | 2,780.00 | 0.00 | 0.00 | 7.40 | 2,780.00 | 0.00 | 0.00 | 7.40 | 2,780.00 |
| BK-Corporate Finance | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 |
| BK-Creditor Meeting | 3.00 | 1,200.00 | 0.00 | 0.00 | 3.00 | 1,200.00 | 0.00 | 0.00 | 3.00 | 1,200.00 |
| BK-Litigation | 3.00 | 1,200.00 | 0.00 | 0.00 | 3.00 | 1,200.00 | 0.00 | 0.00 | 3.00 | 1,200.00 |
| BK-Ops Improvement | 13.60 | 5,440.00 | 0.00 | 0.00 | 13.60 | 5,440.00 | 0.00 | 0.00 | 13.60 | 5,440.00 |
| | 131.10 | $54,770.00 | 0.00 | $0.00 | 131.10 | $54,770.00 | 0.00 | $0.00 | 131.10 | $54,770.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 15.80 | 6,710.00 | 0.00 | 0.00 | 15.80 | 6,710.00 | 0.00 | 0.00 | 15.80 | 6,710.00 |
| BK-Business Analysis | 27.30 | 11,610.00 | 0.00 | 0.00 | 27.30 | 11,610.00 | 0.00 | 0.00 | 27.30 | 11,610.00 |
| BK-Business Operations | 8.10 | 3,430.00 | 0.00 | 0.00 | 8.10 | 3,430.00 | 0.00 | 0.00 | 8.10 | 3,430.00 |
| BK-Case Administration | 1.00 | 410.00 | 0.00 | 0.00 | 1.00 | 410.00 | 0.00 | 0.00 | 1.00 | 410.00 |
| BK-Claims | 3.70 | 1,390.00 | 0.00 | 0.00 | 3.70 | 1,390.00 | 0.00 | 0.00 | 3.70 | 1,390.00 |
| BK-Corporate Finance | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 |
| BK-Creditor Meeting | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 |
| BK-Litigation | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 |
| BK-Ops Improvement | 6.80 | 2,720.00 | 0.00 | 0.00 | 6.80 | 2,720.00 | 0.00 | 0.00 | 6.80 | 2,720.00 |
| | 65.90 | $27,550.00 | 0.00 | $0.00 | 65.90 | $27,550.00 | 0.00 | $0.00 | 65.90 | $27,550.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

STUART MAUE

EXHIBIT C

MISSING TASK DESCRIPTION

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Damore, R | 0.40 | 160.00 |
| Stevenson, A | 0.30 | 120.00 |
| Windham, P | 0.40 | 160.00 |
| | 1.10 | $440.00 |

EXHIBIT C
MISSING TASK DESCRIPTION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: BK-Business Analysis |
| 06/07/05 Tue | Stevenson, A 1605BA/ 670 | 0.30 | 0.30 | 120.00 | | | 1 | NO FEE DESCRIPTION |
| | | | | | | | | MATTER: BK-Asset Sale |
| 08/26/05 Fri | Damore, R 1805AS/ 1199 | 0.40 | 0.40 | 160.00 | | | 1 | NO FEE DESCRIPTION |
| | | | | | | | | MATTER: BK-Business Analysis |
| 09/30/05 Fri | Windham, P 1905BA/ 1170 | 0.40 | 0.40 | 160.00 | | | 1 | NO DESCRIPTION FROM PAM--NEED TO FILL IN |
| | | | 1.10 | $440.00 | | | | |

Total
Number of Entries: 3

~ See the last page of exhibit for explanation

EXHIBIT C

MISSING TASK DESCRIPTION

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Damore, R | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| Stevenson, A | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| Windham, P | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| | 1.10 | $440.00 | 0.00 | $0.00 | 1.10 | $440.00 | 0.00 | $0.00 | 1.10 | $440.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| BK-Business Analysis | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| | 1.10 | $440.00 | 0.00 | $0.00 | 1.10 | $440.00 | 0.00 | $0.00 | 1.10 | $440.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

STUART MAUE

**EXHIBIT D-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**XRoads Solutions Group, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| HETL | Etlin, H. | PRINCIPAL | $400.00 | $500.00 | 505.00 | $208,120.00 | 408 |
| DSIM | Simon, D. | PRINCIPAL | $400.00 | $500.00 | 165.50 | $68,740.00 | 495 |
| KCLA | Claflin, K. | PRINCIPAL | $400.00 | $500.00 | 5.50 | $2,430.00 | 7 |
| TDOY | Doyle, T. | PRINCIPAL | $400.00 | $400.00 | 1.90 | $760.00 | 2 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $413.11 | | 677.90 | $280,050.00 | |
| | | | | | % of Total: 4.30% | % of Total: 4.68% | |
| SKAR | Karol, S. | MANAG DIRECTOR | $400.00 | $500.00 | 963.30 | $397,030.00 | 822 |
| PWIN | Windham, P. | MANAG DIRECTOR | $400.00 | $500.00 | 815.50 | $336,390.00 | 982 |
| RDAM | Damore, R. | MANAG DIRECTOR | $400.00 | $500.00 | 816.60 | $334,180.00 | 863 |
| CBOU | Boucher, C. | MANAG DIRECTOR | $400.00 | $500.00 | 621.70 | $255,600.00 | 905 |
| ASTE | Stevenson, A. | MANAG DIRECTOR | $400.00 | $500.00 | 550.10 | $225,470.00 | 931 |
| EGOR | Gordon, E. | MANAG DIRECTOR | $400.00 | $500.00 | 496.30 | $203,350.00 | 900 |
| LMCC | McCarty, L. | MANAG DIRECTOR | $400.00 | $500.00 | 279.70 | $116,090.00 | 200 |
| VHOO | Vander Hooven, J. | MANAG DIRECTOR | $400.00 | $500.00 | 254.00 | $104,010.00 | 131 |
| BBOG | Boggess, B. | MANAG DIRECTOR | $400.00 | $400.00 | 110.90 | $44,360.00 | 66 |
| No. of Billers for Position: 9 | | Blended Rate for Position: | $410.85 | | 4,908.10 | $2,016,480.00 | |
| | | | | | % of Total: 31.17% | % of Total: 33.70% | |
| JYOU | Young, J. | DIRECTOR | $400.00 | $500.00 | 849.80 | $349,950.00 | 849 |
| JDIN | Dinoff, J. | DIRECTOR | $0.00 | $500.00 | 801.20 | $330,670.00 | 1366 |
| ELAN | Lane, E. | DIRECTOR | $400.00 | $500.00 | 567.90 | $234,580.00 | 1286 |
| KCAS | Cassidy, K. | DIRECTOR | $400.00 | $500.00 | 470.00 | $193,860.00 | 416 |
| ASHA | Shah, A. | DIRECTOR | $400.00 | $500.00 | 364.30 | $149,830.00 | 247 |
| JGUR | Gura, J. | DIRECTOR | $400.00 | $500.00 | 95.40 | $40,100.00 | 134 |
| KNGU | Nguyen, K. | DIRECTOR | $400.00 | $500.00 | 59.70 | $24,570.00 | 73 |
| JBAI | Bailey, J. | DIRECTOR | $400.00 | $500.00 | 54.20 | $23,160.00 | 36 |
| GLAP | Lapson, G. | DIRECTOR | $400.00 | $500.00 | 30.30 | $12,730.00 | 17 |
| CWRI | Wright, C. | DIRECTOR | $400.00 | $400.00 | 19.50 | $7,800.00 | 17 |

**EXHIBIT D-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**XRoads Solutions Group, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| No. of Billers for Position: 10 | | Blended Rate for Position: | $412.78 | | 3,312.30 | $1,367,250.00 | |
| | | | | | % of Total: 21.03% | % of Total: 22.85% | |
| MSAL | Salem, M. | SR CONSULTANT | $400.00 | $500.00 | 980.70 | $404,510.00 | 817 |
| TWUE | Wuertz, T. | SR CONSULTANT | $400.00 | $500.00 | 904.30 | $371,220.00 | 1210 |
| BGAS | Gaston, B. | SR CONSULTANT | $400.00 | $500.00 | 774.80 | $318,790.00 | 1165 |
| OKWO | Kwon, O. | SR CONSULTANT | $400.00 | $500.00 | 769.40 | $315,470.00 | 450 |
| SSCH | Schmieder, S. | SR CONSULTANT | $400.00 | $500.00 | 283.70 | $116,380.00 | 237 |
| MPER | Perreault, M. | SR CONSULTANT | $400.00 | $500.00 | 210.60 | $87,310.00 | 147 |
| MDUS | Dussinger, M. | SR CONSULTANT | $400.00 | $400.00 | 162.80 | $65,120.00 | 152 |
| No. of Billers for Position: 7 | | Blended Rate for Position: | $410.84 | | 4,086.30 | $1,678,800.00 | |
| | | | | | % of Total: 25.95% | % of Total: 28.05% | |
| VSON | Song, V. | CONSULTANT | $400.00 | $500.00 | 524.30 | $214,670.00 | 296 |
| AECK | Eckerman, A. | CONSULTANT | $400.00 | $500.00 | 459.20 | $189,990.00 | 321 |
| No. of Billers for Position: 2 | | Blended Rate for Position: | $411.45 | | 983.50 | $404,660.00 | |
| | | | | | % of Total: 6.24% | % of Total: 6.76% | |
| ALIU | Liu, A. | PARAPROF. | $160.00 | $160.00 | 853.30 | $136,528.00 | 2579 |
| CCOO | Cooper, C. | PARAPROF. | $100.00 | $100.00 | 267.70 | $26,770.00 | 120 |
| KCAT | Cate, K. | PARAPROF. | $85.00 | $85.00 | 220.10 | $18,708.50 | 77 |
| BYOU | Young, B. | PARAPROF. | $160.00 | $160.00 | 94.00 | $15,040.00 | 61 |
| BSIM | Simon, B. | PARAPROF. | $160.00 | $160.00 | 67.10 | $10,736.00 | 56 |
| LBLO | Bloemen, L. | PARAPROF. | $85.00 | $85.00 | 87.00 | $7,395.00 | 28 |
| NJAC | Jackson, N. | PARAPROF. | $85.00 | $85.00 | 75.70 | $6,434.50 | 44 |
| JCAI | Cain, J. | PARAPROF. | $125.00 | $125.00 | 50.10 | $6,262.50 | 32 |
| ELYO | Lyons, E. | PARAPROF. | $160.00 | $160.00 | 35.90 | $5,744.00 | 27 |
| RJAN | Janda, R. | PARAPROF. | $150.00 | $150.00 | 9.70 | $1,455.00 | 7 |
| DRUH | Ruhl, D. | PARAPROF. | $100.00 | $100.00 | 11.00 | $1,100.00 | 11 |
| HEUN | Eun, H. | PARAPROF. | $85.00 | $85.00 | 6.50 | $552.50 | 4 |

**EXHIBIT D-1**

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**XRoads Solutions Group, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| PNAE | Naegely, P. | PARAPROF. | $160.00 | $160.00 | 2.40 | $384.00 | 12 |
| No. of Billers for Position: 13 | | Blended Rate for Position: | $133.17 | | 1,780.50 | $237,110.00 | |
| | | | | | % of Total: 11.31% | % of Total: 3.96% | |
| Total No. of Billers: 45 | | Blended Rate for Report: | $379.99 | | 15,748.60 | $5,984,350.00 | |

**STUART MAUE**

**EXHIBIT D-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**XRoads Solutions Group, LLC**
**Second Interim Fee Application**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Liu, A. | Paraprofessional | $100.00 | $160.00 | 60% | 853.30 | $ 136,528.00 | $ 85,330.00 | $ 51,198.00 | 38% |
| Young, B. | Paraprofessional | $100.00 | $160.00 | 60% | 94.00 | 15,040.00 | 9,400.00 | 5,640.00 | 38% |
| Naegely, P. | Paraprofessional | $100.00 | $160.00 | 60% | 2.40 | 384.00 | 240.00 | 144.00 | 38% |
| Timekeepers Without Rate Increases - Paraprofessional | | | | | 830.80 | 85,158.00 | 85,158.00 | - | |
| Timekeepers Without Rate Increases - Professional | | | | | 13,968.10 | 5,747,240.00 | 5,747,240.00 | - | |
| | | | | | **15,748.60** | **$ 5,984,350.00** | **$ 5,927,368.00** | **$ 56,982.00** | **1%** |

EXHIBIT E

VAGUELY DESCRIBED CONFERENCES

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boucher, C | 1.70 | 680.00 |
| Cassidy, K | 0.40 | 160.00 |
| Dinoff, J | 0.50 | 200.00 |
| Etlin, H | 10.20 | 4,160.00 |
| Gaston, B | 0.30 | 120.00 |
| Schmieder, S | 4.90 | 2,070.00 |
| Windham, P | 2.60 | 1,040.00 |
| | 20.60 | $8,430.00 |

STUART MAUE

EXHIBIT E
VAGUELY DESCRIBED CONFERENCES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: BK-Claims |
| 05/31/05 Tue | Etlin, H 1605CLMS/4 | 0.80 | 0.80 | 400.00 | | | 1 | CALL WITH PROFESSIONALS ON RECLAMATION TERM SHEET ISSUES |
| | | | | | | | | MATTER: BK-Business Operations |
| 06/09/05 Thu | Etlin, H 1605BO/273 | 0.50 | 0.50 | 200.00 | | | 1 | MEETING ON INVENTORY BONUS PROGRAM FOR FOOTPRINT STORES |
| | | | | | | | | MATTER: BK-Business Operations |
| 06/09/05 Thu | Etlin, H 1605BO/274 | 1.10 | 1.10 | 440.00 | | | 1 | MEETING ON IT CONTRACTS |
| | | | | | | | | MATTER: BK-Business Operations |
| 06/24/05 Fri | Windham, P 1605BO/680 | 0.40 | 0.40 | 160.00 | | | 1 | DISCUSS ISSUES REGARDING REVISED REPORT ON LIQUOR LICENSES |
| | | | | | | | | MATTER: BK-Business Operations |
| 06/28/05 Tue | Boucher, C 1605BO/779 | 1.20 | 1.20 | 480.00 | | | 1 | PARTICIPATE IN TELEPHONE CONFERENCE CALL REGARDING BONDING REQUIREMENTS AND THE LIBERTY MUTUAL TERM SHEET. |
| | | | | | | | | MATTER: BK-Asset Sale |
| 06/28/05 Tue | Etlin, H 1605AS/188 | 1.10 | 1.10 | 440.00 | | | 1 | MEETING TO DISCUSS FF&E BIDS |
| | | | | | | | | MATTER: BK-Business Operations |
| 06/28/05 Tue | Schmieder, S 1605BO/783 | 0.20 | 0.20 | 80.00 | | | 1 | QUICK REVIEW MEETING TO PREPARATION FOR CATEGORY INTERVIEW |
| | | | | | | | | MATTER: BK-Business Operations |
| 06/29/05 Wed | Etlin, H 1605BO/817 | 1.60 | 1.60 | 640.00 | | | 1 | MEETING ON EQUIPMENT AND LEASE ISSUES |
| | | | | | | | | MATTER: BK-Business Operations |
| 06/29/05 Wed | Etlin, H 1605BO/818 | 0.70 | 0.70 | 280.00 | | | 1 | MEETING ON IT LEASE ISSUES |
| | | | | | | | | MATTER: BK-Asset Sale |
| 06/30/05 Thu | Etlin, H 1605AS/275 | 1.30 | 1.30 | 520.00 | | | 1 | DISCUSS STATUS OF STALKING HORSE BIDS |
| | | | | | | | | MATTER: BK-Business Operations |
| 06/30/05 Thu | Etlin, H 1605BO/846 | 0.60 | 0.60 | 240.00 | | | 1 | CONFERENCE CALL ON UTILITIES HEARINGS |
| | | | | | | | | MATTER: BK-Business Operations |
| 07/05/05 Tue | Schmieder, S 1705BO/49 | 1.10 | 1.10 | 550.00 | | | 1 | SOURCING CATEGORY ASSESSMENT MANAGEMENT DISCUSSION ABOUT REPAIR SERVICES |
| | | | | | | | | MATTER: BK-Ops Improvement |
| 07/07/05 Thu | Schmieder, S 1705OI/105 | 0.70 | 0.70 | 280.00 | | | 1 | SOURCING CATEGORY ASSESSMENT MANAGEMENT DISCUSSION ABOUT LIGHTING SERVICES |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
VAGUELY DESCRIBED CONFERENCES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: BK-Ops Improvement |
| 07/07/05 Thu | Schmieder, S 1705OI/106 | 2.90 | 2.90 | 1,160.00 | | | | 1 | SOURCING CATEGORY ASSESSMENT MANAGEMENT DISCUSSION ABOUT REPAIR SERVICES |
| | | | | | | | | | MATTER: BK-Business Operations |
| 07/18/05 Mon | Windham, P 1705BO/406 | 1.80 | 1.80 | 720.00 | | | | 1 | MEETING TO DISCUSS G&A REDUCTIONS AFFECT ON FIELD OPERATIONS |
| | | | | | | | | | MATTER: BK-Corporate Finance |
| 07/21/05 Thu | Etlin, H 1705CF/31 | 1.40 | 0.70 | 280.00 | F | | | 1 | REVIEW SENSITIVITY ANALYSIS |
| | | | | | F | | | 2 | AND CALL TO DISCUSS SAME |
| | | | | | | | | | MATTER: BK-Ops Improvement |
| 07/25/05 Mon | Cassidy, K 1705OI/335 | 0.40 | 0.40 | 160.00 | | | | 1 | DISCUSSED STATUS OF HOBART MEETING AND AGENDA FOR DATA GATHERING ON WRAPPING MACHINES SPECIFICATIONS FOR SHRINK FILMS |
| | | | | | | | | | MATTER: BK-Business Operations |
| 08/04/05 Thu | Windham, P 1805BO/123 | 0.40 | 0.40 | 160.00 | | | | 1 | "DISCUSS AND ASSIGN PROJECT FOR LANDLORD NAMES FOR ""WAITING FOR INITIAL CONTACT"" CLASSIFIED STORES IN RENT REDUCTIONS" |
| | | | | | | | | | MATTER: BK-Case Administration |
| 08/09/05 Tue | Etlin, H 1805CA/32 | 0.80 | 0.80 | 320.00 | | | | 1 | REVIEW AND DISCUSS BILLING AND FEE BUDGET AND PROJECTIONS. DISCUSS STAFFING |
| | | | | | | | | | MATTER: BK-Business Operations |
| 08/15/05 Mon | Boucher, C 1805BO/331 | 0.50 | 0.50 | 200.00 | | | | 1 | PARTICIPATE IN PRESENTATION OF WEEKLY WAVE 1 SOURCING PROJECT UPDATE. |
| | | | | | | | | | MATTER: BK-Asset Sale |
| 08/17/05 Wed | Dinoff, J 1805AS/814 | 0.50 | 0.50 | 200.00 | | | | 1 | PARTICIPATED IN A CONFERENCE CALL ON SCHEDULING STORE TRANSFER. |
| | | | | | | | | | MATTER: BK-Hurricane Katrina |
| 09/09/05 Fri | Etlin, H 1905HK/85 | 1.00 | 1.00 | 400.00 | | | | 1 | HURRICANE UPDATE CALL REGARDING STATUS AND CORRESPONDING ASSIGNMENTS |
| | | | | | | | | | MATTER: BK-Business Analysis |
| 09/27/05 Tue | Gaston, B 1905BA/961 | 0.30 | 0.30 | 120.00 | | | | 1 | DISCUSS STATUS OF OWNERSHIP OF BUILDING AND GROUND LEASE ON STORE 292 AND UPDATE REAL D-BASE. |
| | | | 20.60 | $8,430.00 | | | | | |

Total
Number of Entries: 23

~ See the last page of exhibit for explanation

EXHIBIT E

VAGUELY DESCRIBED CONFERENCES

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Boucher, C | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 |
| Cassidy, K | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| Dinoff, J | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| Etlin, H | 9.50 | 3,880.00 | 1.40 | 560.00 | 10.90 | 4,440.00 | 0.70 | 280.00 | 10.20 | 4,160.00 |
| Gaston, B | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| Schmieder, S | 4.90 | 2,070.00 | 0.00 | 0.00 | 4.90 | 2,070.00 | 0.00 | 0.00 | 4.90 | 2,070.00 |
| Windham, P | 2.60 | 1,040.00 | 0.00 | 0.00 | 2.60 | 1,040.00 | 0.00 | 0.00 | 2.60 | 1,040.00 |
| | 19.90 | $8,150.00 | 1.40 | $560.00 | 21.30 | $8,710.00 | 0.70 | $280.00 | 20.60 | $8,430.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Asset Sale | 2.90 | 1,160.00 | 0.00 | 0.00 | 2.90 | 1,160.00 | 0.00 | 0.00 | 2.90 | 1,160.00 |
| BK-Business Analysis | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| BK-Business Operations | 10.10 | 4,150.00 | 0.00 | 0.00 | 10.10 | 4,150.00 | 0.00 | 0.00 | 10.10 | 4,150.00 |
| BK-Case Administration | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| BK-Claims | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 |
| BK-Corporate Finance | 0.00 | 0.00 | 1.40 | 560.00 | 1.40 | 560.00 | 0.70 | 280.00 | 0.70 | 280.00 |
| BK-Hurricane Katrina | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| BK-Ops Improvement | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 |
| | 19.90 | $8,150.00 | 1.40 | $560.00 | 21.30 | $8,710.00 | 0.70 | $280.00 | 20.60 | $8,430.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

STUART MAUE

EXHIBIT F

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boucher, C | 4.40 | 1,910.00 |
| Cassidy, K | 3.40 | 1,360.00 |
| Damore, R | 19.40 | 7,890.00 |
| Eckerman, A | 7.20 | 3,030.00 |
| Etlin, H | 8.80 | 3,520.00 |
| Gaston, B | 4.80 | 2,220.00 |
| Gordon, E | 3.60 | 1,440.00 |
| Gura, J | 1.10 | 440.00 |
| Karol, S | 5.90 | 2,730.00 |
| Salem, M | 25.70 | 10,480.00 |
| Stevenson, A | 1.80 | 720.00 |
| Vander Hooven, J | 2.20 | 880.00 |
| Windham, P | 5.30 | 2,120.00 |
| Young, B | 0.90 | 144.00 |
| Young, J | 0.80 | 320.00 |
| | 95.30 | $39,204.00 |

STUART MAUE

EXHIBIT F
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: BK-Business Analysis |
| 05/30/05 | Gaston, B | 3.00 | 3.00 | 1,500.00 | | | | 1 "DATA SITE: CALLS WITH GORDY, |
| Mon | 1605BA/ 12 | | | | | | | 2 UPLOADING SINGLE STORE APA, |
| | | | | | | | | 3 REVISING MULTI-STORE APA EXHIBIT PACKAGE, |
| | | | | | | | | 4 RENAMING TRANSACTION DOC FOLDER, |
| | | | | | | | | 5 DISCUSSING STATUS OF HISTORIC TITLE INFO (SELECT STORES)" |
| | | | | | | | | MATTER: BK-Business Analysis |
| 05/31/05 | Eckerman, A | 1.50 | 1.50 | 750.00 | | | | 1 OUTPUT MODEL TO HARD COPIES |
| Tue | 1605BA/ 68 | | | | | | | 2 AND REVIEW WITH A. STEVENSON AND J. BAILEY (XROADS) |
| | | | | | | | | MATTER: BK-Business Operations |
| 06/01/05 | Boucher, C | 1.50 | 1.50 | 750.00 | | | | 1 "MEETING WITH T. BOOTH (WINN-DIXIE) REGARDING UPCOMING STAFF MEETING, |
| Wed | 1605BO/ 63 | | | | | | | 2 MEETING WITH T. ROBBINS (WINN-DIXIE) AND EBID OPPORTUNITIES." |
| | | | | | | | | MATTER: BK-Business Analysis |
| 06/02/05 | Gura, J | 1.10 | 1.10 | 440.00 | | | | 1 ANALYZE AND REVISE NEW SCORECARD INCLUDING DJM RESULTS |
| Thu | 1605BA/ 278 | | | | | | | 2 AND DISCUSS AND RESOLVE ISSUES AT LOCATIONS WHERE CONCESSION NEGOTIATIONS ARE OCCURRING WITH P WINDHAM (XROADS) |
| | | | | | | | | MATTER: BK-Business Operations |
| 06/06/05 | Boucher, C | 1.00 | 1.00 | 400.00 | | | | 1 "PREPARE DAILY WORK PLAN AND MEETING SCHEDULE. |
| Mon | 1605BO/ 171 | | | | | | | 2 DRAFT NOTE FOR MEETING WITH S. KAROL, XROADS REGARDING EQUIPMENT DISPOSITION IN RATIONALIZED STORES, |
| | | | | | | | | 3 REVIEW AND RESPOND TO EMAILS AND DRAFT EMAILS TO M. SALEM, XROADS REGARDING UTILITY PAYMENTS/ DEPOSITS, SCOTT SMITH REGARDING EKOLAB AND FSV CONTRACT, S.FELD SKADDEN, B. KITCHLER WINN-DIXIE, J. CASTLE WINN-DIXIE REGARDING UTILITY PAYMENT SCHEDULES AND PROCESS. " |
| | | | | | | | | MATTER: BK-Business Analysis |
| 06/07/05 | Eckerman, A | 2.00 | 2.00 | 800.00 | | | | 1 FINALIZING COMMITTEE PRESENTATION |
| Tue | 1605BA/ 591 | | | | K | | | 2 AND TAKING IT TO KINKO'S |
| | | | | | | | | MATTER: BK-Business Analysis |
| 06/07/05 | Eckerman, A | 1.00 | 1.00 | 400.00 | | | | 1 FINALIZING COMMITTEE PRESENTATION |
| Tue | 1605BA/ 592 | | | | K | | | 2 AND TAKING IT TO KINKO'S - CONTINUED |
| | | | | | | | | MATTER: BK-Business Analysis |
| 06/07/05 | Eckerman, A | 1.00 | 1.00 | 400.00 | K | | | 1 PRINTING |
| Tue | 1605BA/ 628 | | | | | | | 2 AND REVIEWING COMMITTEE PRESENTATION IN PREPARATION FOR 3PM MEETING |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: BK-Business Analysis |
| 06/08/05 | Damore, R | 1.70 | 1.70 | 680.00 | H | | | 1 | MEETING WITH K. CORBETT (WINN-DIXIE) |
| Wed | 1605BA/711 | | | | | | | 2 | AND SUBSEQUENT MEETINGS WITH P. WINDHAM (XROADS) REGARDING THE REAL ESTATE BUDGETING PROCESS. |
| | | | | | | | | | MATTER: BK-Business Analysis |
| 06/14/05 | Salem, M | 1.70 | 1.70 | 680.00 | | | | 1 | PREPARATION OF REAL ESTATE G&A PRESENTATION |
| Tue | 1605BA/1018 | | | | G | | | 2 | AND DISCUSSION WITH J. DINOFF (XROADS). |
| | | | | | | | | | MATTER: BK-Business Analysis |
| 06/17/05 | Damore, R | 1.60 | 1.60 | 640.00 | | | | 1 | CONTINUED TO REVIEW OF THE REAL ESTATE PRESENTATION |
| Fri | 1605BA/1269 | | | | | | | 2 | AND TELEPHONE CALL WITH M. SALAM (XROADS) TO MODIFY THE PRESENTATION. |
| | | | | | | | | | MATTER: BK-Business Analysis |
| 06/17/05 | Damore, R | 2.00 | 2.00 | 800.00 | | | | 1 | REVIEW OF THE REAL ESTATE PRESENTATION |
| Fri | 1605BA/1293 | | | | G | | | 2 | AND TELEPHONE CALL WITH M. SALAM (XROADS) TO MODIFY THE PRESENTATION. |
| | | | | | | | | | MATTER: BK-Business Analysis |
| 06/19/05 | Damore, R | 1.40 | 1.40 | 560.00 | | | | 1 | REVIEW OF THE REAL ESTATE G&A PRESENTATION |
| Sun | 1605BA/1325 | | | | G | | | 2 | AND SUBSEQUENT CONFERENCE CALL WITH M. SALEM AND P. WINDHAM (XROADS). |
| | | | | | | | | | MATTER: BK-Business Analysis |
| 06/22/05 | Salem, M | 1.10 | 1.10 | 440.00 | | | | 1 | PREPARATION OF INVENTORY RECOVERY ANALYSIS FOR STORES NO LONGER IN THE WINN-DIXIE FOOTPRINT |
| Wed | 1605BA/1569 | | | | | | | 2 | AND DISCUSSION OF INITIAL RESULTS WITH R. CHAKRAPANI (BLACKSTONE) AND B. GASTON (XROADS). |
| | | | | | | | | | MATTER: BK-Business Analysis |
| 06/23/05 | Gaston, B | 1.00 | 1.00 | 400.00 | | | | 1 | "ANALYSIS OF STORE LEVEL P&LS (PAYROLL INCLUSION), |
| Thu | 1605BA/1625 | | | | | | | 2 | MEETING WITH BARRY TO DISCUSS FILE" |
| | | | | | | | | | MATTER: BK-Business Analysis |
| 06/23/05 | Salem, M | 0.80 | 0.80 | 320.00 | | | | 1 | REVIEWED AND REVISED INVENTORY RECOVERY ANALYSIS / MODEL |
| Thu | 1605BA/1704 | | | | | | | 2 | AND DISCUSSED RESULTS WITH R. CHAKRAPANI (BLACKSTONE) AND G. EISNER (BLACKSTONE). |
| | | | | | | | | | MATTER: BK-Business Analysis |
| 06/27/05 | Damore, R | 0.70 | 0.70 | 280.00 | | | | 1 | REVIEW OF THE SE JOHNSON RECONCILIATION |
| Mon | 1605BA/1826 | | | | | | | 2 | AND TELEPHONE CONVERSATION WITH E. GORDON (XROADS) TO ADDRESS VENDOR QUESTIONS. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: BK-Business Analysis |
| 06/28/05 Tue | Gaston, B 1605BA/1841 | 0.80 | 0.80 | 320.00 | | | | 1 ANALYSIS OF EXITING STORE LIST. 2 E-MAILED TO AND DISCUSSED WITH J. YOUNG AND J. DINOFF (XROADS) TO ASSIST THEM IN THEIR EQUIPMENT DISPOSITION ANALYSIS |
| | | | | | | | | MATTER: BK-Asset Sale |
| 06/29/05 Wed | Salem, M 1605AS/256 | 1.70 | 1.70 | 680.00 | | | | 1 REVISED INVENTORY RECOVERY ANALYSIS BASED ON NEW FIGURES RECEIVED FROM KING & SPALDING 2 AND DISCUSSED CHANGES WITH R. CHAKRAPANI (BLACKSTONE) AND G. EISNER (BLACKSTONE). |
| | | | | | | | | MATTER: BK-Business Analysis |
| 06/29/05 Wed | Salem, M 1605BA/1980 | 1.30 | 1.30 | 520.00 | | | | 1 REVIEWED INFORMATION REQUESTS FROM INTERNAL AUDIT 2 AND DISCUSSED WITH A. STEVENSON (XROADS). |
| | | | | | | | | MATTER: BK-Business Analysis |
| 06/30/05 Thu | Eckerman, A 1605BA/2041 | 1.70 | 1.70 | 680.00 | | | | 1 UPDATED UTILITY SCHEDULE 2 AND DISCUSSED WITH J. SUSSMAN AND C. BOUCHER (XROADS) |
| | | | | | | | | MATTER: BK-Asset Sale |
| 07/01/05 Fri | Karol, S 1705AS/8 | 3.70 | 3.70 | 1,850.00 | | | | 1 PROVIDING GUIDANCE FOR COMMUNICATIONS; 2 FINALIZING ARRANGEMENTS FOR FILING OF MOTIONS FOR STALKING HORSES; 3 FOLLOW-UP ON PARTICULAR STALKING HORSE BIDS |
| | | | | | | | | MATTER: BK-Business Operations |
| 07/07/05 Thu | Karol, S 1705BO/70 | 0.70 | 0.70 | 280.00 | | | | 1 REVIEW OF OUTSTANDING ISSUES WITH K&S AND MILBANK ANALYSIS OF ADDITIONAL POSSIBLE STALKING HORSE; 2 ANALYSIS OF ADDITIONAL POSSIBLE STALKING HORSE; |
| | | | | | | | | MATTER: BK-Business Analysis |
| 07/08/05 Fri | Damore, R 1705BA/221 | 2.40 | 2.40 | 960.00 | | | | 1 REVIEW OF THE PHARMACY BIDS SUBMITTED 2 AND TELEPHONE CALL WITH M. LEBLANC (WINN-DIXIE) REGARDING THE BID PROCESS. |
| | | | | | | | | MATTER: BK-Claims |
| 07/11/05 Mon | Gordon, E 1705CLMS/138 | 0.50 | 0.50 | 200.00 | | | | 1 RESPONDED TO INFORMATION REQUEST REGARDING COLE'S QUALITY FOODS. 2 DISCUSSED WITH STEVE EICHEL (SKADDEN) AND TODD WUERTZ. |
| | | | | | | | | MATTER: BK-Business Operations |
| 07/11/05 Mon | Windham, P 1705BO/173 | 0.80 | 0.80 | 320.00 | | | | 1 "REVIEW PICTURES AND OTHER DATA FOR 726; 2 DISCUSS LANDLORD DEFAULT WITH C. IBOLD, (WINN-DIXIE), AND D. STANFORD, (SMITH, GAMBRELL)" |

~ See the last page of exhibit for explanation

EXHIBIT F

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: BK-Business Analysis |
| 07/12/05 | Damore, R | 1.10 | 1.10 | 440.00 | G | | | 1 | MEETING WITH M. SALEM (XROADS) TO COMPLETE AN ANALYSIS |
| Tue | 1705BA/330 | | | | | | | 2 | AND MEMO TO B. NUSSBAUM (WINN-DIXIE) REGARDING THE 4 QUARTER ID SALES PERFORMANCE TO PLAN. |
| | | | | | | | | | MATTER: BK-Business Operations |
| 07/12/05 | Windham, P | 1.10 | 1.10 | 440.00 | | | | 1 | REVIEW RENT REDUCTION SPREADSHEET FORMATTED FOR B. NUSSBAUM |
| Tue | 1705BO/225 | | | | | | | 2 | AND DISCUSS WITH V. BODIE (WINN-DIXIE) |
| | | | | | | | | | MATTER: BK-Business Operations |
| 07/14/05 | Windham, P | 1.20 | 1.20 | 480.00 | | | | 1 | RESEARCH DETAILS OF OUTPARCEL AT 2601 ORIGINALLY TO BE USED AS FUEL CENTER; |
| Thu | 1705BO/349 | | | | | | | 2 | DISCUSS WITH M. CHLEBOVEC (WINN-DIXIE) |
| | | | | | | | | | MATTER: BK-Asset Sale |
| 07/15/05 | Etlin, H | 2.30 | 2.30 | 920.00 | | | | 1 | REVIEW PHARMACY DOCUMENTS |
| Fri | 1705AS/237 | | | | H | | | 2 | AND DISCUSS WITH M. LEBLANC (WINN-DIXIE) AND R. DAMORE (XROADS) |
| | | | | | | | | | MATTER: BK-Corporate Finance |
| 07/21/05 | Etlin, H | 1.40 | 1.40 | 560.00 | | | | 1 | REVIEW SENSITIVITY ANALYSIS |
| Thu | 1705CF/31 | | | | E | | | 2 | AND CALL TO DISCUSS SAME |
| | | | | | | | | | MATTER: BK-Asset Sale |
| 07/21/05 | Salem, M | 1.10 | 1.10 | 440.00 | | | | 1 | REVIEWED AND REVISED STORE LIQUIDATION INQUIRY MEMO FOR BANK GROUP |
| Thu | 1705AS/356 | | | | | | | 2 | AND DISCUSSED WITH A. STEVENSON (XROADS) |
| | | | | | | | | | MATTER: BK-Business Operations |
| 07/26/05 | Etlin, H | 0.80 | 0.80 | 320.00 | | | | 1 | REVIEW CLC LEASE ANALYSIS |
| Tue | 1705BO/704 | | | | | | | 2 | AND DISCUSS WITH G. LAPSON (XROADS) |
| | | | | | | | | | MATTER: BK-Business Analysis |
| 08/01/05 | Damore, R | 1.30 | 1.30 | 650.00 | | | | 1 | REVIEW OF THE 12 WCF COMPARISON TO THE BANK PLAN |
| Mon | 1805BA/41 | | | | G | | | 2 | AND FOLLOW UP CALL WITH ALEX STEVENSON. (XROADS). |
| | | | | | | | | | MATTER: BK-Asset Sale |
| 08/03/05 | Salem, M | 1.30 | 1.30 | 650.00 | | | | 1 | REVIEWED AND REVISED DAIRY AND BEVERAGE FACILITY MODELS |
| Wed | 1805AS/153 | | | | G | | | 2 | AND DISCUSSED WITH A. SHAH (XROADS). |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: BK-Business Operations |
| 08/11/05 Thu | Boucher, C 1805BO/259 | 1.90 | 1.90 | 760.00 | | | | 1 "CREATE SOURCING CATEGORY SPECIALIST JOB DESCRIPTION, 2 UPDATE SR. MANAGER, ASST.DIRECTOR AND CATEGORY MANAGER" |
| | | | | | | | | MATTER: BK-Asset Sale |
| 08/11/05 Thu | Damore, R 1805AS/512 | 0.90 | 0.90 | 360.00 | | | | 1 CALL WITH JOHN FREISE OF HILCO AND BRYAN GASTON OF XROADS ON THE FREON RECAPTURING ISSUES FOR THE GOB STORES. 2 FOLLOW UP MEETING WITH SHEON KAROL (XROADS) TO ADDRESS THE NEED TO ORDER FREON CANISTERS. |
| | | | | | | | | MATTER: BK-Asset Sale |
| 08/11/05 Thu | Damore, R 1805AS/534 | 1.00 | 1.00 | 400.00 | | | | 1 MEETING WITH MARWAN SALEM (XROADS) REGARDING THE INVENTORY SETTLEMENT STATUS FOR THE WEEK ENDED 8/3/05 2 AND CALL WITH JOHN TINSLEY AT HILCO TO REVIEW THE PROGRESS OF THE ANALYSIS. |
| | | | | | | | | MATTER: BK-Asset Sale |
| 08/11/05 Thu | Salem, M 1805AS/555 | 0.70 | 0.70 | 280.00 | | | | 1 "REVIEWED AND REVISED ADDITIONAL STORE FF&E EXCLUDED FROM THE SALE, 2 AND DISCUSSED WITH H. ETLIN (XROADS) AND J. YOUNG (XROADS)." |
| | | | | | | | | MATTER: BK-Asset Sale |
| 08/12/05 Fri | Etlin, H 1805AS/615 | 1.10 | 1.10 | 440.00 | | | | 1 REVIEW LATEST BID ANALYSIS 2 AND DISCUSS WITH J. YOUNG (XROADS) |
| | | | | | | | | MATTER: BK-Claims |
| 08/12/05 Fri | Gordon, E 1805CLMS/204 | 0.30 | 0.30 | 120.00 | G | | | 1 "PHONE CALL WITH TODD WUERTZ (XROADS) AND RICK DAMORE (XROADS) REGARDING PROCEDURES FOR OPTING IN, WHAT IS HOLDING UP THE PROCESS DEVELOPED LAST WEEK, HOW TO RESOLVE, 2 CALL WITH WD MANAGEMENT REGARDING SAME." |
| | | | | | | | | MATTER: BK-Ops Improvement |
| 08/17/05 Wed | Cassidy, K 1805OI/286 | 1.20 | 1.20 | 480.00 | | | | 1 "RUN THROUGH OF CS&P REVIEW MEETING PRESENTATION. 2 REVIEWED PRESENTATION MATERIALS AND PRESENTATION WITH LISA MCCARTY, OLIVIA KWON, AND VERONICA SONG (ALL XROADS)" |
| | | | | | | | | MATTER: BK-Claims |
| 08/22/05 Mon | Gordon, E 1805CLMS/389 | 1.50 | 1.50 | 600.00 | | | | 1 "PREPARED ANALYSIS FOR CALL WITH ROBERT GLENN FROM FRITO LAY AND DAVID PILAT FROM QUAKER. 2 OUTLINED ANALYSIS OF PREFERENCE, SETOFF INFORMATION PROVIDED BY VENDOR, AND ESTATE'S POSITION ON SAME." |
| | | | | | | | | MATTER: BK-Asset Sale |
| 08/22/05 Mon | Salem, M 1805AS/993 | 1.80 | 1.80 | 720.00 | | | | 1 REVIEWED AND REVISED GOB BEGINNING INVENTORY FILE 2 AND DISCUSSED DISCREPANCIES WITH D. YOUNG (WD). |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: BK-Ops Improvement |
| 08/23/05 | Cassidy, K | 0.40 | 0.40 | 160.00 | | | 1 | PREPARED FOR STORE REPAIRS STATUS AND RFP SCORING MEETING. |
| Tue | 1805OI/361 | | | | | | 2 | FINALIZED DOCUMENTS AND AGENDA FOR MEETING. |
| | | | | | | | | MATTER: BK-Business Analysis |
| 08/23/05 | Damore, R | 1.70 | 1.70 | 680.00 | | | 1 | "ANALYSIS OF THE VENDOR RECLAMATION COMPARATIVE ANALYSIS, THE UPDATED VENDOR SIGN UP LIST FROM WINN-DIXIE |
| Tue | 1805BA/646 | | | | | | 2 | AND A CALL TO XROADS' KYLE HERMAN TO UPDATE THE ANALYSIS." |
| | | | | | | | | MATTER: BK-Business Operations |
| 08/23/05 | Karol, S | 0.70 | 0.70 | 280.00 | G | | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF SUBTENANT ISSUES |
| Tue | 1805BO/529 | | | | | | 2 | (INCLUDING DISCUSSION REGARDING SAME WITH K. DAW AND D. STANFORD (SG) |
| | | | | | | | | MATTER: BK-Asset Sale |
| 08/23/05 | Salem, M | 1.60 | 1.60 | 640.00 | | | 1 | "FINALIZED FF&E DARK PROCEDURES WITH HILCO/GB LIQUIDATION TEAM RELATED TO PAYROLL PROCEDURES, CASH MANAGEMENT, AND ARMORED CAR. |
| Tue | 1805AS/1018 | | | | K | | 2 | PREPARED PDF COPIES OF BOTH MANUALS FOR THE DISTRIBUTION TO THE FIELD." |
| | | | | | | | | MATTER: BK-Business Operations |
| 08/23/05 | Windham, P | 0.70 | 0.70 | 280.00 | G | | 1 | ANALYSIS WITH S. KAROL (XROADS) OF SUBTENANT ISSUES |
| Tue | 1805BO/530 | | | | H | | 2 | (INCLUDING DISCUSSION REGARDING SAME WITH K. DAW AND D. STANFORD (SG) . |
| | | | | | | | | MATTER: BK-Ops Improvement |
| 08/24/05 | Cassidy, K | 1.80 | 1.80 | 720.00 | | | 1 | "REVIEWED SHRINK FILM RFP, CATEGORY ASSESSMENT, INDUSTRY ANALYSIS, AND SOURCING STRATEGY |
| Wed | 1805OI/374 | | | | | | 2 | AND FORWARDED INPUTS TO VERONICA SONG (XROADS) IN PREPARATION FOR FINAL APPROVAL MEETING WITH CRAIG BOUCHER (XROADS)." |
| | | | | | | | | MATTER: BK-Business Analysis |
| 08/24/05 | Damore, R | 0.80 | 0.80 | 320.00 | | | 1 | "ANALYSIS OF THE VENDOR RECLAMATION ISSUES REGARDING SIGNATURE BRANDS, |
| Wed | 1805BA/702 | | | | | | 2 | AND PHONE CALLS TO THE COMPANY TO HAVE THEM PICK UP PRODUCT AT THE RECLAIM CENTERS." |
| | | | | | | | | MATTER: BK-Claims |
| 08/25/05 | Damore, R | 0.40 | 0.40 | 160.00 | G | | 1 | MEETING WITH XROADS' ELLEN GORDON ON PEPSICO VENDOR DEPOSIT PAYMENTS MADE PRE AND POST PETITION |
| Thu | 1805CLMS/476 | | | | | | 2 | AND CALL WITH WINN-DIXIE' DERRICK BRYANT REGARDING DEPOSITS. |
| | | | | | | | | MATTER: BK-Asset Sale |
| 08/25/05 | Salem, M | 1.30 | 1.30 | 520.00 | | | 1 | ANALYZED DISCOUNT CATEGORIES FOR BEGINNING INVENTORY FILE |
| Thu | 1805AS/1105 | | | | | | 2 | AND DISCUSSED WITH R. DAMORE (XROADS) AND D. YOUNG (WD). |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: BK-Asset Sale |
| 08/25/05 Thu | Salem, M 1805AS/1106 | 0.70 | 0.70 | 280.00 | | | | 1 ANALYZED LIQUIDATOR EXPENSES FOR THE WEEK ENDING 8/10 2 AND DISCUSSED DISCREPANCIES WITH R. WEBB (HILCO). |
| | | | | | | | | MATTER: BK-Asset Sale |
| 08/25/05 Thu | Salem, M 1805AS/1153 | 0.70 | 0.70 | 280.00 | | | | 1 REVIEWED EMPLOYEE TIMESHEET TEMPLATE PREPARED BY H/R NECESSARY FOR FF&E DARK STORES 2 AND DISCUSSED WITH HILCO/GB FF&E TEAM; |
| | | | | | | | | MATTER: BK-Business Analysis |
| 08/25/05 Thu | Stevenson, A 1805BA/811 | 0.80 | 0.80 | 320.00 | | | | 1 REVIEW DRAFT MANUFACTURING PRESENTATION 2 AND DISCUSSION WITH A. SHAH (XROADS) REGARDING THE SAME |
| | | | | | | | | MATTER: BK-Claims |
| 08/29/05 Mon | Etlin, H 1805CLMS/526 | 1.30 | 1.30 | 520.00 | | | | 1 REVIEW RECLAMATION STATUS 2 AND DISCUSS WITH R. DAMORE AND E. GORDON (XROADS) |
| | | | | | | | | MATTER: BK-Asset Sale |
| 08/29/05 Mon | Salem, M 1805AS/1210 | 1.40 | 1.40 | 560.00 | | | | 1 "ANALYZED INFORMATION PREPARED BY THE LIQUIDATORS PERTAINING TO FF&E SALES (SALES TRACKING, ARMORED CAR SERVICE, ANTICIPATED STORE CLOSING DATES, ETC.), 2 AND DISCUSSED WITH J. SHAW (HILCO/GORDON BROTHERS) AND K. TIEDEKEN (GORDON BROTHERS)." |
| | | | | | | | | MATTER: BK-Asset Sale |
| 08/29/05 Mon | Salem, M 1805AS/1250 | 0.80 | 0.80 | 320.00 | | | | 1 "REVIEWED FF&E BUDGET REVISED FOR NEW STORE COUNT (229 STORES), 2 AND DISCUSSED EXPENSES AND THRESHOLD WITH N. WERNER (HILCO)." |
| | | | | | | | | MATTER: BK-Business Operations |
| 08/30/05 Tue | Salem, M 1805BO/747 | 0.70 | 0.70 | 280.00 | G | | | 1 MEETING WITH B. GASTON (XROADS) REGARDING BAHAMAS STORES 2 AND FURTHER DISCUSSIONS WITH P. CHIDYLLO (HLHZ) REGARDING BAHAMAS SQUARE FOOTAGE AND TOTAL SQUARE FOOTAGE OF WINN-DIXIE STORES IN NEW FOOTPRINT. |
| | | | | | | | | MATTER: BK-Business Analysis |
| 08/30/05 Tue | Stevenson, A 1805BA/976 | 1.00 | 1.00 | 400.00 | | | | 1 "REVIEW E-MAILS 2 AND TELECONFERENCE WITH A. SHAH (XROADS) REGARDING: BUSINESS PLAN, MANUFACTURING, RECLAMATION, RESOURCE ALLOCATION" |
| | | | | | | | | MATTER: BK-Asset Sale |
| 09/01/05 Thu | Salem, M 1905AS/27 | 0.70 | 0.70 | 350.00 | | | | 1 REVIEWED ADDITIONAL MANUFACTURING FACILITY DUE DILIGENCE REQUESTS 2 AND DISCUSSED OUTSTANDING ITEMS WITH J. MATHEWS (WINN-DIXIE). |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: BK-Claims |
| 09/07/05 Wed | Gordon, E 1905CLMS/ 138 | 0.60 | 0.60 | 240.00 | | | | 1 WORKED ON RESOLVING OUTSTANDING ISSUES ON PBG TO GET DOCUMENTS SIGNED TO OPT IN.<br>2 PREPARED FOR PHONE CALL WITH JON CARROLL AND MIKE BEVILCQUA. |
| | | | | | | | | MATTER: BK-Asset Sale |
| 09/09/05 Fri | Salem, M 1905AS/ 190 | 0.80 | 0.80 | 320.00 | | | | 1 REVIEWED EMAIL CORRESPONDENCE FROM R. WEBB (HILCO) REGARDING MERCHANT BANK CREDIT CARD TRANSACTION FEES;<br>2 SUBSEQUENT CONVERSATION WITH R. WEBB (HILCO) TO RESOLVE THIS ISSUE. |
| | | | | | | | | MATTER: BK-Asset Sale |
| 09/13/05 Tue | Salem, M 1905AS/ 229 | 1.40 | 1.40 | 560.00 | | | | 1 REVIEW OF WEEKLY STORE SALES RESULTS FOR FF&E SALES IN GOB STORES;<br>2 RESPONDED TO INFORMATION PROVIDED BY R. WEBB (HILCO) REGARDING TAX ASSESSMENT IN GEORGIA;<br>3 DISTRIBUTED SALES RESULTS AND CASH EXPENSE DETAIL TO HILCO/GB TEAM. |
| | | | | | | | | MATTER: BK-Asset Sale |
| 09/14/05 Wed | Salem, M 1905AS/ 270 | 0.90 | 0.90 | 360.00 | | | | 1 REVIEWED AND REVISED STARTING INVENTORY FILE FOR STORE INVENTORY LIQUIDATIONS<br>2 AND DISCUSSED WITH D. YOUNG (WINN-DIXIE). |
| | | | | | | | | MATTER: BK-Asset Sale |
| 09/15/05 Thu | Salem, M 1905AS/ 283 | 1.40 | 1.40 | 560.00 | | | | 1 PREPARATION OF POS VS. HOST DISCOUNT INFORMATION FOR SAVE RITE STORES;<br>2 SUBSEQUENT MEETING WITH G. WELLING AND J. MYERS (WINN-DIXIE) REGARDING DISCREPANCIES BETWEEN HOST AND POS DISCOUNT DATA AT THESE STORES. |
| | | | | | | | | MATTER: BK-Hurricane Katrina |
| 09/15/05 Thu | Windham, P 1905HK/ 131 | 0.70 | 0.70 | 280.00 | | | | 1 ANALYZE RISK MANAGEMENT REQUEST FOR INFORMATION REGARDING KATRINA DAMAGE ESTIMATES<br>2 AND COORDINATE WITH K. DAW (SG&R) FASTEST AND BEST MANNER TO RESPOND. |
| | | | | | | | | MATTER: BK-Claims |
| 09/16/05 Fri | Vander Hooven, J 1905CLMS/ 398 | 2.20 | 2.20 | 880.00 | | | | 1 REVIEW CLAIM NUMBERS FROM LOGAN<br>2 AND CALLS WITH V. KISH (LOGAN & COMPANY) REGARDING UPDATES. |
| | | | | | | | | MATTER: BK-Asset Sale |
| 09/19/05 Mon | Salem, M 1905AS/ 321 | 1.10 | 1.10 | 440.00 | | | | 1 REVIEWED AND RESPONDED TO MULTIPLE EMAILS AND REQUESTS FROM HILCO/GB FF&E TEAM REGARDING INDIVIDUAL STORE ISSUES;<br>2 REVIEWED DAILY UPDATE NOTES FROM B. HYTE (HILCO). |
| | | | | | | | | MATTER: BK-Asset Sale |
| 09/21/05 Wed | Young, J 1905AS/ 343 | 0.80 | 0.80 | 320.00 | | | | 1 DRAFTING OF OFFICIAL NOTICE TO GREAT AMERICAN THE MONTGOMERY PIZZA AND HIGHPOINT DAIRY WILL BE INCLUDED AS PART OF AGENCY AGREEMENT (NOTICE DRAFTED PURSUANT TO AGREEMENT);<br>2 FOLLOW-UP DISCUSSION WITH T PABST (GA). |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: BK-Business Analysis |
| 09/27/05 | Damore, R | 1.60 | 1.60 | 640.00 | | | 1 | "REVIEW OF THE GOB INVENTORY ANALYSIS FILE, |
| Tue | 1905BA/ 993 | | | | G | | 2 | MEETING M. SALEM (XROADS) TO DISCUSS OPEN ISSUES AND FOLLOW UP PHONE CALL TO DISCUSS STATUS OF DATA FOR HILCO." |
| | | | | | | | 3 | FOLLOW UP PHONE CALL TO DISCUSS STATUS OF DATA FOR HILCO." |
| | | | | | | | | MATTER: BK-Business Operations |
| 09/27/05 | Karol, S | 0.80 | 0.80 | 320.00 | G | | 1 | MEETING WITH P. WINDHAM (XROADS) OF RENT REDUCTIONS AND STORES TO BE PROPOSED FOR REJECTION |
| Tue | 1905BO/ 467 | | | | | | 2 | (INCLUDING CALL WITH E. AMENDOLA (DJM) TO REVIEW SAME) |
| | | | | | | | | MATTER: BK-Business Operations |
| 09/27/05 | Windham, P | 0.80 | 0.80 | 320.00 | G | | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS PROPOSED STORE CLOSINGS |
| Tue | 1905BO/ 469 | | | | H | | 2 | AND CONFERENCE CALL WITH DJM REGARDING SAME. |
| | | | | | | | | MATTER: BK-Business Analysis |
| 09/29/05 | Damore, R | 0.80 | 0.80 | 320.00 | | | 1 | ANALYSIS OF THE PROPOSED DANNON SETTLEMENT |
| Thu | 1905BA/ 1073 | | | | | | 2 | AND COMMUNICATIONS WITH A. LIU (XROADS) TO VERIFY THE DATA. |
| | | | | | | | | MATTER: BK-Asset Sale |
| 09/29/05 | Etlin, H | 0.80 | 0.80 | 320.00 | | | 1 | REVIEW MATERIALS |
| Thu | 1905AS/ 468 | | | | G | | 2 | AND DISCUSS RECONCILATION ON LIQUIDATION WITH RICK DAMORE (XROADS) AND MARWAN SALEM (XROADS). |
| | | | | | | | | MATTER: BK-Claims |
| 09/29/05 | Etlin, H | 1.10 | 1.10 | 440.00 | | | 1 | REVIEW MOTION AND EXHIBITS ON RECLAMATION OBJECTION |
| Thu | 1905CLMS/ 696 | | | | | | 2 | AND DISCUSS WITH E. GORDON (XROADS). |
| | | | | | | | | MATTER: BK-Claims |
| 09/29/05 | Gordon, E | 0.70 | 0.70 | 280.00 | | | 1 | FINALIZED PEPSICO PREFERENCE ANALYSIS UPDATE FOR M. KOPACZ (A&M) |
| Thu | 1905CLMS/ 669 | | | | | | 2 | AND RELEASED ANALYSIS WITH COVER MEMO REGARDING CHANGES. |
| | | | | | | | | MATTER: BK-Claims |
| 09/29/05 | Young, B | 0.90 | 0.90 | 144.00 | | | 1 | RESEARCHED PEPSI-COLA CONTACT INFORMATION FOR 7 ENTITIES. CORRESPONDENCE WITH T. WUERTZ (XROADS) REGARDING: SAME. |
| Thu | 2905CLMS/ 787 | | | | | | | |
| | | | | | | | | MATTER: BK-Asset Sale |
| 09/30/05 | Salem, M | 0.70 | 0.70 | 280.00 | | | 1 | REVIEW OF DATA PROVIDED TO HILCO |
| Fri | 1905AS/ 495 | | | | | | 2 | AND TELEPHONE CALL WITH J. TINSLEY (HILCO) REGARDING INQUIRIES IN DISCOUNT DATA PROVIDED ON 9/29. |

~ See the last page of exhibit for explanation

EXHIBIT F

BLOCKED ENTRIES

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | 95.30 | $39,204.00 | | | | |

Total
Number of Entries: 80

EXHIBIT F

BLOCKED ENTRIES

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boucher, C | 4.40 | 1,910.00 | 0.00 | 0.00 | 4.40 | 1,910.00 | 0.00 | 0.00 | 4.40 | 1,910.00 |
| Cassidy, K | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 |
| Damore, R | 19.40 | 7,890.00 | 0.00 | 0.00 | 19.40 | 7,890.00 | 0.00 | 0.00 | 19.40 | 7,890.00 |
| Eckerman, A | 7.20 | 3,030.00 | 0.00 | 0.00 | 7.20 | 3,030.00 | 0.00 | 0.00 | 7.20 | 3,030.00 |
| Etlin, H | 8.80 | 3,520.00 | 0.00 | 0.00 | 8.80 | 3,520.00 | 0.00 | 0.00 | 8.80 | 3,520.00 |
| Gaston, B | 4.80 | 2,220.00 | 0.00 | 0.00 | 4.80 | 2,220.00 | 0.00 | 0.00 | 4.80 | 2,220.00 |
| Gordon, E | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 |
| Gura, J | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 |
| Karol, S | 5.90 | 2,730.00 | 0.00 | 0.00 | 5.90 | 2,730.00 | 0.00 | 0.00 | 5.90 | 2,730.00 |
| Salem, M | 25.70 | 10,480.00 | 0.00 | 0.00 | 25.70 | 10,480.00 | 0.00 | 0.00 | 25.70 | 10,480.00 |
| Stevenson, A | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 |
| Vander Hooven, J | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 | 0.00 | 0.00 | 2.20 | 880.00 |
| Windham, P | 5.30 | 2,120.00 | 0.00 | 0.00 | 5.30 | 2,120.00 | 0.00 | 0.00 | 5.30 | 2,120.00 |
| Young, B | 0.90 | 144.00 | 0.00 | 0.00 | 0.90 | 144.00 | 0.00 | 0.00 | 0.90 | 144.00 |
| Young, J | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| | 95.30 | $39,204.00 | 0.00 | $0.00 | 95.30 | $39,204.00 | 0.00 | $0.00 | 95.30 | $39,204.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F

BLOCKED ENTRIES

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Asset Sale | 30.70 | 12,850.00 | 0.00 | 0.00 | 30.70 | 12,850.00 | 0.00 | 0.00 | 30.70 | 12,850.00 |
| BK-Business Analysis | 36.90 | 15,340.00 | 0.00 | 0.00 | 36.90 | 15,340.00 | 0.00 | 0.00 | 36.90 | 15,340.00 |
| BK-Business Operations | 12.70 | 5,230.00 | 0.00 | 0.00 | 12.70 | 5,230.00 | 0.00 | 0.00 | 12.70 | 5,230.00 |
| BK-Claims | 9.50 | 3,584.00 | 0.00 | 0.00 | 9.50 | 3,584.00 | 0.00 | 0.00 | 9.50 | 3,584.00 |
| BK-Corporate Finance | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 |
| BK-Hurricane Katrina | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| BK-Ops Improvement | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 |
| | 95.30 | $39,204.00 | 0.00 | $0.00 | 95.30 | $39,204.00 | 0.00 | $0.00 | 95.30 | $39,204.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, J | 6.30 | 3,030.00 |
| Boggess, B | 2.80 | 1,120.00 |
| Boucher, C | 156.70 | 64,750.00 |
| Cassidy, K | 26.00 | 10,790.00 |
| Claflin, K | 1.90 | 850.00 |
| Damore, R | 111.43 | 45,478.33 |
| Dinoff, J | 117.40 | 48,530.00 |
| Doyle, T | 0.50 | 200.00 |
| Dussinger, M | 9.40 | 3,760.00 |
| Eckerman, A | 86.20 | 35,845.00 |
| Etlin, H | 51.40 | 21,160.00 |
| Gaston, B | 102.00 | 42,130.00 |
| Gordon, E | 90.35 | 36,980.00 |
| Gura, J | 7.65 | 3,140.00 |
| Janda, R | 1.60 | 240.00 |
| Karol, S | 104.95 | 43,360.00 |
| Kwon, O | 23.40 | 9,730.00 |
| Lane, E | 48.40 | 19,770.00 |
| Lapson, G | 3.80 | 1,520.00 |
| Liu, A | 69.20 | 11,072.00 |
| McCarty, L | 43.00 | 17,850.00 |
| Naegely, P | 0.70 | 112.00 |
| Nguyen, K | 0.90 | 370.00 |
| Perreault, M | 3.60 | 1,440.00 |
| Salem, M | 117.75 | 49,035.00 |
| Schmieder, S | 17.70 | 7,390.00 |
| Shah, A | 27.00 | 11,280.00 |
| Simon, D | 10.70 | 4,280.00 |
| Song, V | 17.40 | 7,210.00 |
| Stevenson, A | 70.40 | 28,930.00 |
| Vander Hooven, J | 16.20 | 6,480.00 |
| Windham, P | 70.65 | 29,820.00 |
| Wright, C | 0.70 | 280.00 |
| Wuertz, T | 85.60 | 35,050.00 |
| Young, B | 1.40 | 224.00 |
| Young, J | 98.10 | 40,460.00 |

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| | 1,603.18 | $643,666.33 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, J | 1.20 | 480.00 |
| Boggess, B | 2.80 | 1,120.00 |
| Boucher, C | 79.20 | 32,530.00 |
| Cassidy, K | 22.30 | 9,280.00 |
| Claflin, K | 1.00 | 400.00 |
| Damore, R | 52.63 | 21,598.33 |
| Dinoff, J | 38.60 | 15,920.00 |
| Doyle, T | 0.00 | 0.00 |
| Dussinger, M | 5.60 | 2,240.00 |
| Eckerman, A | 14.80 | 6,190.00 |
| Etlin, H | 24.90 | 10,180.00 |
| Gaston, B | 65.20 | 26,780.00 |
| Gordon, E | 33.35 | 13,580.00 |
| Gura, J | 6.40 | 2,640.00 |
| Janda, R | 0.00 | 0.00 |
| Karol, S | 76.35 | 31,620.00 |
| Kwon, O | 20.90 | 8,730.00 |
| Lane, E | 22.10 | 9,060.00 |
| Lapson, G | 3.80 | 1,520.00 |
| Liu, A | 42.20 | 6,752.00 |
| McCarty, L | 29.90 | 12,570.00 |
| Naegely, P | 0.00 | 0.00 |
| Nguyen, K | 0.00 | 0.00 |
| Perreault, M | 3.20 | 1,280.00 |
| Salem, M | 70.60 | 29,825.00 |
| Schmieder, S | 11.80 | 5,030.00 |
| Shah, A | 13.30 | 5,580.00 |
| Simon, D | 3.40 | 1,360.00 |
| Song, V | 15.60 | 6,490.00 |

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Stevenson, A | 28.70 | 11,630.00 |
| Vander Hooven, J | 6.50 | 2,600.00 |
| Windham, P | 50.55 | 21,120.00 |
| Wright, C | 0.70 | 280.00 |
| Wuertz, T | 48.40 | 19,660.00 |
| Young, B | 1.20 | 192.00 |
| Young, J | 42.60 | 17,490.00 |
| | 839.78 | $335,727.33 |

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/29/05 Sun | Eckerman, A 1605BA/1 | 0.30 | 0.30 | 150.00 | | | | 1 | CALL WITH A. STEVENSON DISCUSSING MODEL OUTPUT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/30/05 Mon | Dinoff, J 1605BA/11 | 0.10 | 0.10 | 50.00 | | | | 1 | BRIEFING WITH M. PERREAULT (XROADS) ON REAL ESTATE DEPT. PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/30/05 Mon | Gaston, B 1605BA/9 | 1.30 | 1.30 | 650.00 | | | | 1 | ANALYSIS WITH B. GASTON AND P. WINDHAM REGARDING FOOTPRINT DOCUMENTATION AND TIMELINE |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Boucher, C 1605BO/15 | 1.50 | 1.50 | 750.00 | | | & | 1 | DISCUSSION WITH LISA MCCARTY (XROADS) REGARDING NEXT STEPS IN STRATEGIC SOURCING WORK PLAN AND STAFFING. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Boucher, C 1605BO/23 | 0.50 | 0.50 | 250.00 | | | | 1 | MEETING WITH H ETLIN AND R. DAMORE (XROADS) REGARDING UTILITY MOTION HEARING. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Boucher, C 1605BO/24 | 0.50 | 0.50 | 250.00 | | | | 1 | MEETING WITH H. ETLIN AND L. MC CARTY (XROADS) IN PREPARATION FOR MEETING WITH B. NUSSBAUM (WINN-DIXIE) REGARDING THE STRATEGIC SOURCING INITIATIVES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Boucher, C 1605BO/25 | 0.50 | 0.50 | 250.00 | | | | 1 | MEETING WITH L. MCCARTY (XROADS) TO DISCUSS STRATEGIC SOURCING PRESENTATION AND PROJECT OUTLINE AND RECONCILIATION TO INITIATIVES IN G&A BUDGET AND BUSINESS PLANS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Claflin, K 1605BO/17 | 0.60 | 0.60 | 300.00 | I | | | 1 | IT G&A TELECONFERENCE WITH HOLLY ETLIN |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Claflin, K 1605BO/42 | 0.30 | 0.30 | 150.00 | I | | | 1 | TELEPHONE DISCUSSION WITH RICK DAMORE (XROADS) REGARDING G&A REDUCTION INITIATIVE |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Damore, R 1605BA/60 | 0.70 | 0.70 | 350.00 | | | | 1 | MEETING WITH MARWAN SALEM TO REVIEW THE NEW 12 WEEK CASH FORECAST. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Dinoff, J 1605BA/35 | 0.30 | 0.30 | 150.00 | | | | 1 | BRIEFING WITH H. ETLIN (XROADS) ON OCCUPANCY DEPT. COST REDUCTION PRESENTATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Dinoff, J 1605BA/40 | 0.10 | 0.10 | 50.00 | | | | | 1 | BRIEFING WITH M. PERREAULT (XROADS) ON REAL ESTATE DEPT. PRESENTATION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Dinoff, J 1605BA/41 | 0.10 | 0.10 | 50.00 | | | | & | 1 | BRIEFING WITH M. SALEM (XROADS) ON REVISIONS TO OPERATIONS COST REDUCTION PRESENTATION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Dinoff, J 1605BA/42 | 0.10 | 0.10 | 50.00 | | | | & | 1 | BRIEFING WITH M. SALEM (XROADS) ON REVISIONS TO OPERATIONS COST REDUCTION PRESENTATION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Dinoff, J 1605BA/43 | 0.20 | 0.20 | 100.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON REVIEW OF CASE ACTIVITIES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Eckerman, A 1605BA/68 | 1.50 | 0.75 | 375.00 | F | | | | 1 | OUTPUT MODEL TO HARD COPIES |
| | | | | | F | | | | 2 | AND REVIEW WITH A. STEVENSON AND J. BAILEY (XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Etlin, H 1605BO/21 | 0.70 | 0.70 | 350.00 | | | | & | 1 | MEETING WITH SHEON ON REAL ESTATE PLAN ISSUES |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Etlin, H 1605BO/22 | 0.70 | 0.70 | 350.00 | | | | | 1 | MEETING WITH CW AND CRAIG ON IT CONTRACTS ISSUES |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Gaston, B 1605BA/25 | 0.70 | 0.70 | 350.00 | | | | & | 1 | ANALYSIS WITH B. GASTON AND P. WINDHAM REGARDING DEPARTMENT PRIORITIES |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 05/31/05 Tue | Gordon, E 1605CLMS/2 | 0.50 | 0.50 | 250.00 | | | | & | 1 | BRIEFING WITH T. WUERTZ (XROADS) REGARDING GEORGIA PACIFIC CLAIM AND SUPPORTING DOCUMENTATION. DISCUSSED LATE SUBMITTAL OF SUPPORTING DOCUMENTATION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Gura, J 1605BA/112 | 0.80 | 0.80 | 400.00 | | | | & | 1 | STRATEGY SESSION WITH P. WINDHAM (XROADS) RE LEASE RE NEGOTIATIONS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Karol, S 1605BO/6 | 0.70 | 0.70 | 350.00 | | | | & | 1 | ANALYSIS WITH B. GASTON AND P. WINDHAM (XROADS) REGARDING DEPARTMENT PRIORITIES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Karol, S 1605BO/7 | 1.30 | 1.30 | 650.00 | | | & | 1 | ANALYSIS WITH B. GASTON AND P. WINDHAM REGARDING FOOTPRINT DOCUMENTATION AND TIMELINE |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Karol, S 1605BO/9 | 0.70 | 0.70 | 350.00 | | | & | 1 | ANALYSIS WITH H. ETLIN RE BLACKSTONE COMPENSATION AND RELATED ISSUES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 05/31/05 Tue | Liu, A 2605CLMS/9 | 0.30 | 0.30 | 48.00 | | | & | 1 | DISCUSSION WITH T. WUERTZ (XROADS) REGARDING WORK PLAN FOR THE WEEK AND STATUS OF KRISPY KREME FILES |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 05/31/05 Tue | McCarty, L 1605OI/2 | 1.50 | 1.50 | 750.00 | | | & | 1 | DISCUSSION WITH C. BOUCHER (XROADS) REGARDING PROJECT PLANNING |
| | | | | | | | | | MATTER:*BK-Claims* |
| 05/31/05 Tue | Naegely, P 2605CLMS/1 | 0.20 | 0.20 | 32.00 | I | | | 1 | CONFERENCE WITH E. GORDON (XROADS) REGARDING OBJECTIONS TO XROADS FEE APPLICATION |
| | | | | | | | | | MATTER:*BK-Claims* |
| 05/31/05 Tue | Naegely, P 2605CLMS/2 | 0.20 | 0.20 | 32.00 | I | | | 1 | CONFERENCE WITH ELLEN GORDON (XROADS) REGARDING OBJECTIONS TO PACA REPORT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Salem, M 1605BA/78 | 0.80 | 0.80 | 400.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN MEETINGS WITH J. DINOFF (XROADS) REGARDING REAL ESTATE GROUP PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Salem, M 1605BA/106 | 1.90 | 1.90 | 950.00 | | | & | 1 | REVIEWED AND REVISED REAL ESTATE PRESENTATION WITH J. DINOFF. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Stevenson, A 1605BA/47 | 0.30 | 0.30 | 150.00 | | | | 1 | CALL WITH ETLIN REGARDING: BANK PLAN AND COMMITTEE PRESENTATION |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Windham, P 1605BA/124 | 1.00 | 1.00 | 500.00 | | | | 1 | "WITH B. GASTON AND M. PERREAULT, (XROADS), REVIEW AND ANALYZE REVISED REAL ESTATE DEPT CAPEX PRESENTATION" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Windham, P 1605BA/126 | 0.80 | 0.80 | 400.00 | | | & | 1 | "WITH J. GURA, (XROADS), ANALYZE LEASE CONCESSION REPORTING REQUIREMENTS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Windham, P 1605BA/131 | 0.20 | 0.20 | 100.00 | | | | 1 | "WITH M. PERREAULT AND R. DAMORE, (XROADS), REVISE CAPEX PROJECTIONS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Windham, P 1605BA/133 | 0.70 | 0.70 | 350.00 | | | | & | 1 | "WITH S. KAROL AND B. GASTON, (XROADS), ANALYZE DEPARTMENT PRIORITIES" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Windham, P 1605BA/134 | 1.30 | 1.30 | 650.00 | | | | & | 1 | "WITH S. KAROL AND B. GASTON, (XROADS), ANALYZE FOOTPRINT DOCUMENTATION AND TIMELINES" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 05/31/05 Tue | Wuertz, T 1605CLMS/10 | 0.40 | 0.40 | 200.00 | | | | & | 1 | MEETING WITH ELLEN GORDON (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 05/31/05 Tue | Wuertz, T 1605CLMS/11 | 0.30 | 0.30 | 150.00 | | | | & | 1 | PHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIMS RECONCILIATIONS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Bailey, J 1605BA/190 | 1.40 | 1.40 | 700.00 | | | | | 1 | HELD ADDITIONAL MEETING WITH M. SALEM (XROADS) REGARDING THE SCHEDULE COMPARING THE CASH FLOW FORECAST TO THE PROJECTED BANK PLAN |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Bailey, J 1605BA/192 | 1.20 | 1.20 | 600.00 | | | | | 1 | HELD MEETING WITH A. ECKERMAN (XROADS) REGARDING STATUS OF THE BANK PLAN FINANCIALS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Bailey, J 1605BA/193 | 2.50 | 2.50 | 1,250.00 | | | | | 1 | HELD MEETING WITH M. SALEM (XROADS) REGARDING ANALYZING THE CASH FLOW FORECAST COMPARED TO THE BANK PLAN FINANCIALS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/01/05 Wed | Boucher, C 1605BO/58 | 1.00 | 1.00 | 500.00 | | | | & | 1 | LEAD STAFF MEETING ON DEPARTMENTAL PROJECTS AND ISSUES TO COMPLETION. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/01/05 Wed | Boucher, C 1605BO/95 | 0.20 | 0.20 | 100.00 | | | | | 1 | TELECON WITH E. LANE (XROADS) REGARDING CONTRACT REJECTION MOTION AND IT CONTRACTS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Damore, R 1605BA/198 | 2.20 | 2.20 | 1,100.00 | | | | & | 1 | "MEETING WITH H. ETLIN, A. STEVENSON, S. KAROL AND C. BOUCHER (XROADS) REGARDING ENGAGEMENT ACTIVITIES AROUND THE BANK PLAN, EXECUTORY CONTRACT REJECTIONS, GROSS MARGIN EROSION, AND FOOTPRINT EXECUTION ACTIVITIES." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Dinoff, J 1605BA/163 | 0.10 | 0.10 | 50.00 | | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON REVISIONS TO OPERATIONS COST REDUCTION PRESENTATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Dinoff, J 1605BA/164 | 0.10 | 0.10 | 50.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON REVIEW OF CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/01/05 Wed | Dinoff, J 1605CA/10 | 0.20 | 0.20 | 100.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON REVIEW OF CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Eckerman, A 1605BA/174 | 1.90 | 1.90 | 950.00 | | | | 1 | CONTINUED UPDATE ON BANK PLAN PRESENTATION WITH A. STEVENSON (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Eckerman, A 1605BA/175 | 2.10 | 2.10 | 1,050.00 | | | | 1 | CONTINUED UPDATE ON BANK PLAN PRESENTATION WITH A. STEVENSON (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Eckerman, A 1605BA/250 | 1.50 | 1.50 | 750.00 | | | | 1 | REVIEWED PRESENTATION WITH A. STEVENSON (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Eckerman, A 1605BA/261 | 2.00 | 2.00 | 1,000.00 | | | | 1 | UPDATED COMMITTEE PRESENTATION WITH A. STEVENSON (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Eckerman, A 1605BA/263 | 2.00 | 2.00 | 1,000.00 | | | | 1 | UPDATING COMMITTEE PRESENTATION WITH A. STEVENSON (XROADS)- CONTINUED |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/01/05 Wed | Etlin, H 1605CA/9 | 1.00 | 1.00 | 500.00 | | | & | 1 | UPDATE MEETING WITH MDS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Gaston, B 1605BA/153 | 1.20 | 1.20 | 600.00 | | | & | 1 | "ANALYZE ADDITIONS TO UNIVERSE REQUIRED FOR REMODELS WITH J. YOUNG, B. GASTON, P. WINDHAM (XROADS)" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Gaston, B 1605BA/199 | 0.60 | 0.60 | 300.00 | | | | 1 | MEETING WITH J. BAILEY (XROADS) STORE LEVEL P&L |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Gaston, B 1605BA/202 | 0.50 | 0.50 | 250.00 | | | | 1 | "MEETING WITH J. YOUNG, (XROADS) REGARDING DEPT TRANSITION" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Gaston, B 1605BA/227 | 0.80 | 0.80 | 400.00 | | | & | 1 | "PRIORITIES AND STAFFING FOR CURRENT PROJECTS INCLUDING UNIVERSE, REMODEL ANALYSIS, DEPARTMENT REORGANIZATION WITH S. KAROL, XROADS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/01/05 Wed | Karol, S 1605BO/45 | 0.40 | 0.40 | 200.00 | | | | & | 1 | ANALYSIS OF CONSTRUCTION COST ISSUES WITH P. WINDHAM (XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/01/05 Wed | Karol, S 1605BO/62 | 0.80 | 0.80 | 400.00 | | | | & | 1 | "MEETING WITH P. WINDHAM (XROADS) TO REVIEW PRIORITIES AND STAFFING FOR CURRENT PROJECTS INCLUDING UNIVERSE, REMODEL ANALYSIS, DEPARTMENT REORGANIZATION" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/01/05 Wed | Karol, S 1605BO/80 | 2.20 | 2.20 | 1,100.00 | | | | & | 1 | PARTICIPATION IN MANAGING DIRECTORS UPDATE MEETING WITH H. ETLIN (XROADS) TO REVIEW STATUS OF ENGAGEMENT |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/01/05 Wed | Karol, S 1605BO/83 | 0.50 | 0.50 | 250.00 | | | | | 1 | PREPARATION WITH C. WRIGHT (XROADS) FOR LEADING CROSS-FUNCTIONAL TEAM MEETING |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 06/01/05 Wed | McCarty, L 1605OI/5 | 0.40 | 0.40 | 200.00 | | | | | 1 | MET WITH C. WRIGHT (XROADS) TO UNDERSTAND PROJECT MANAGEMENT TOOLS TO USE IN EXECUTIVE REPORTING |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 06/01/05 Wed | McCarty, L 1605OI/6 | 1.10 | 1.10 | 550.00 | | | | & | 1 | MET WITH P. WINDHAM (XROADS) TO COMMUNICATE SOURCING SAVINGS OPPORTUNITIES POSSIBLE IN LIGHTING |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/01/05 Wed | Nguyen, K 1605CA/11 | 0.10 | 0.10 | 50.00 | | | | | 1 | TELEPHONE CALL WITH T. WUERTZ (XROADS) REGARDING TYSON FOODS RECLAMATION CLAIMS RECONCILIATION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Stevenson, A 1605BA/179 | 0.30 | 0.30 | 150.00 | | | | | 1 | DISCUSS BILLING MATTERS WITH H. ETLIN (XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Stevenson, A 1605BA/180 | 0.50 | 0.50 | 250.00 | | | | | 1 | DISCUSS CASH DIFFERENCES WITH M. SALEM AND J. BAILEY (XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Stevenson, A 1605BA/181 | 0.20 | 0.20 | 100.00 | | | | | 1 | DISCUSS COMMITTEE PRESENTATION WITH H. ETLIN (XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Stevenson, A 1605BA/182 | 0.40 | 0.40 | 200.00 | | | | | 1 | DISCUSS MODELING ANALYSIS WITH H. ETLIN (XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Stevenson, A 1605BA/237 | 0.40 | 0.40 | 200.00 | | | | | 1 | REVIEW MODEL RECONCILIATION WITH J. BAILEY (XROADS) AND MARWAN SALEM (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Stevenson, A 1605BA/269 | 0.10 | 0.10 | 50.00 | | | | 1 | WORK WITH A. ECKERMAN (XROADS) ON COMMITTEE CHARTS |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/01/05 Wed | Stevenson, A 1605CA/2 | 2.20 | 2.20 | 880.00 | | | & | 1 | "MEETING WITH H. ETLIN, R. DAMORE, C. BOUCHER AND S. KAROL (XROADS) REGARDING CASE MATTERS AND ORGANIZATION" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Windham, P 1605BA/148 | 0.40 | 0.40 | 200.00 | | | & | 1 | "ANALYSIS OF CONSTRUCTION COST ISSUES WITH SHEON KAROL, XROADS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Windham, P 1605BA/154 | 0.80 | 0.80 | 400.00 | | | & | 1 | "ANALYZE PRIORITIES AND STAFFING FOR CURRENT PROJECTS INCLUDING UNIVERSE DATABASE, REMODEL ANALYSIS AND DEPARTMENT REORGANIZATION WITH S. KAROL, XROADS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Windham, P 1605BA/183 | 1.60 | 1.60 | 800.00 | | | | 1 | "DISCUSS WITH J. YOUNG, (XROADS), REGARDING PROJECT ASSIGNMENT AND DELIVERABLES, AND REQUIREMENTS FOR FOOTPRINT EXECUTION" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Windham, P 1605BA/264 | 1.20 | 1.20 | 600.00 | | | & | 1 | "WITH J. YOUNG AND B. GASTON, XROADS, PERFORM ANALYSIS OF UNIVERSE DATABASE AND ADDITIONS REQUIRED FOR REMODELS" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/01/05 Wed | Windham, P 1605BO/101 | 1.00 | 1.00 | 500.00 | | | & | 1 | "WITH L. MCCARTY, (XROADS), REVIEW LIGHTING, STORE MAINTENANCE, AND POTENTIAL FOR OUTSOURCING OF SAME" |
| | | | | | | | | | MATTER:*BK-Tax* |
| 06/01/05 Wed | Windham, P 1605TAX/1 | 1.40 | 1.40 | 700.00 | | | | 1 | "DISCUSS AND ANALYZE WITH J. YOUNG (XROADS), SECTION 505 TAX REDUCTION OPPORTUNITIES" |
| | | | | | | | | | MATTER:*BK-Asset Analysis* |
| 06/01/05 Wed | Young, J 1605AA/3 | 1.40 | 1.40 | 700.00 | | | | 1 | ANALYSIS OF REMODELS AND COSTS WITH S KAROL (XROADS) |
| | | | | | | | | | MATTER:*BK-Asset Analysis* |
| 06/01/05 Wed | Young, J 1605AA/6 | 1.70 | 1.70 | 850.00 | | | & | 1 | "MEETING WITH B. GASTON (XROADS) TO DISCUSS FUNCTIONALITY OF REAL ESTATE ATTRIBUTE DATABASE (UNIVERSE"") AND USE IN ANALYSIS""" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Damore, R 1605BA/317 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH J. YOUNG AND S. KAROL (XROADS) TO PROVIDE UPDATE ON REAL ESTATE CAPITAL EXPENDITURE BUDGET PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Dinoff, J 1605BA/289 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON REVIEW OF CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Dinoff, J 1605BA/290 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON SUMMARY OF REAL ESTATE DEPT. SPENDING REDUCTIONS FOR PRESENTATION TO COMPANY. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Dinoff, J 1605BA/334 | 1.50 | 1.50 | 600.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. PERREAULT (XROADS) ON SUMMARIZING CEO/EXECUTIVE DEPT COST REDUCTIONS FOR FISCAL YEAR 2006. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Eckerman, A 1605BA/360 | 0.40 | 0.40 | 160.00 | | | | 1 | REVIEWED COMMITTEE PRESENTATION WITH A. STEVENSON (XROADS) |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/02/05 Thu | Etlin, H 1605CA/12 | 1.40 | 1.40 | 560.00 | | | | 1 | "BRIEF MDS ON CASE ISSUES, COURT HEARING" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Gaston, B 1605BA/276 | 0.60 | 0.60 | 240.00 | | | & | 1 | "ANALYSIS WITH B. GASTON AND P. WINDHAM (BOTH XROADS) OF EQUIPMENT, LIQUIDATOR AND OTHER TIMELINE ISSUES" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Gaston, B 1605BA/315 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH J. YOUNG (XROADS) TO DISCUSS AND UPDATE THE ASSET DISPOSITION WEB SITE |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Gaston, B 1605BA/316 | 0.60 | 0.60 | 240.00 | | | | 1 | "MEETING WITH J. YOUNG (XROADS) TO DISCUSS STRATEGY AND OPEN ISSUES RELATED TO ROUND 3"" LEASE REJECTIONS.""" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/02/05 Thu | Gordon, E 1605CLMS/45 | 0.60 | 0.60 | 240.00 | | | | 1 | "BRIEFING WITH TODD WUERTZ (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS PROJECT, NEXT STEPS AND TIMING." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Gura, J 1605BA/278 | 1.10 | 0.55 | 220.00 | F | | | 1 | ANALYZE AND REVISE NEW SCORECARD INCLUDING DJM RESULTS |
| | | | | | F | | | 2 | AND DISCUSS AND RESOLVE ISSUES AT LOCATIONS WHERE CONCESSION NEGOTIATIONS ARE OCCURRING WITH P WINDHAM (XROADS) |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/02/05 Thu | Karol, S 1605AS/4 | 0.60 | 0.60 | 240.00 | | | & | 1 | "ANALYSIS WITH B. GASTON AND P. WINDHAM (XROADS) OF EQUIPMENT, LIQUIDATOR AND OTHER TIMELINE ISSUES " |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/02/05 Thu | Karol, S 1605BO/104 | 0.40 | 0.40 | 160.00 | | | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF P&L INFORMATION REQUEST |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/02/05 Thu | Karol, S 1605BO/105 | 0.90 | 0.90 | 360.00 | | | | 1 | ANALYSIS WITH J. YOUNG (XROADS) OF REMODELS AND COSTS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/02/05 Thu | Karol, S 1605BO/107 | 0.40 | 0.40 | 160.00 | | | | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF TIMELINE ISSUES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Lane, E 1605BA/291 | 0.30 | 0.30 | 120.00 | | | | 1 | CONFERENCE WITH C. BOUCHER (XROADS) REGARDING ALABAMA POWER CONTRACT DECISIONS PENDING. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Lane, E 1605BA/311 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING CONTRACT IDENTIFICATION AND REJECTION PROCESS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/02/05 Thu | Lane, E 1605CLMS/46 | 0.50 | 0.50 | 200.00 | | | & | 1 | CONFERENCE WITH APHAY LIU (XROADS) REGARDING RECONCILIATION OF INCREDIBLE FRESH'S ADDITIONAL PACA CLAIM AND IN-DEPT REVIEW OF VENDOR'S RECORDS AND AP DATA. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/02/05 Thu | Liu, A 2605CLMS/49 | 0.70 | 0.70 | 112.00 | | | & | 1 | "DISCUSSION WITH E. LANE (XROADS) REGARDING THIRD PACA CLAIM FILED BY INCREDIBLE FRESH AND THE MERIT OF THE CLAIM, ADDITIONAL RESEARCH NEEDED ON MARJON, AND STATUS OF REMAINING DISPUTED AMOUNTS ON WP PRODUCE" |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 06/02/05 Thu | McCarty, L 1605OI/9 | 1.30 | 1.30 | 520.00 | | | | 1 | CONDUCTED TEAM KICK-OFF AND ORIENTATION MEETING WITH O. KWON AND S. SCHMIEDER (XROADS) IN PREPARATION FOR SOURCING PROJECT LAUNCH |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 06/02/05 Thu | McCarty, L 1605OI/10 | 0.60 | 0.60 | 240.00 | | | | 1 | CONDUCTED TELEPHONE CONVERSATION WITH C. BOUCHER (XROADS) REGARDING CS&P ORGANIZATIONAL STRUCTURE AS INPUT INTO G&A HEADCOUNT PLANNING |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 06/02/05 Thu | McCarty, L 1605OI/11 | 2.20 | 2.20 | 880.00 | | | | 1 | CONTINUED TO CONDUCT TEAM KICK-OFF AND ORIENTATION MEETING WITH O. KWON AND S. SCHMIEDER (XROADS) IN PREPARATION FOR SOURCING PROJECT LAUNCH |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 06/02/05 Thu | McCarty, L 1605OI/12 | 2.60 | 2.60 | 1,040.00 | | | | 1 | CONTINUED TO CONDUCT TEAM KICK-OFF AND ORIENTATION MEETING WITH O. KWON AND S. SCHMIEDER (XROADS) IN PREPARATION FOR SOURCING PROJECT LAUNCH |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| 06/02/05 Thu | McCarty, L 1605OI/13 | 1.40 | 1.40 | 560.00 | | | | 1 CONTINUED TO CONDUCT TEAM KICK-OFF AND ORIENTATION MEETING WITH O. KWON AND S.SCHMEIDER (XROADS) IN PREPARATION FOR SOURCING PROJECT LAUNCH |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Salem, M 1605BA/323 | 0.70 | 0.70 | 280.00 | | | | 1 MEETING WITH R. DAMORE (XROADS) REGARDING 12-WEEK CASH FLOW FORECAST. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Salem, M 1605BA/324 | 0.50 | 0.50 | 200.00 | | | | 1 MEETING WITH R. DAMORE (XROADS) REGARDING WEEK 47 CASH RESULTS AND 12 WEEK CASH FLOW FORECAST. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Stevenson, A 1605BA/301 | 0.30 | 0.30 | 120.00 | | | | 1 DISCUSS CHANGES TO PRESENTATION AND MODEL WITH J. BAILEY (XROADS) |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Stevenson, A 1605BA/312 | 0.40 | 0.40 | 160.00 | | | | 1 MEETING WITH H. ETLIN (XROADS) REGARDING BANK MEETING |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Windham, P 1605BA/275 | 0.40 | 0.40 | 160.00 | | | | 1 "ANALYSIS OF TIMELINE ISSUES WITH S. KAROL, XROADS" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Windham, P 1605BA/279 | 0.60 | 0.60 | 240.00 | | | & | 1 "ANALYZE EQUIPMENT, LIQUIDATION AND OTHER TIMELINE ISSUES WITH B. GASTON AND S. KAROL, XROADS" |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/02/05 Thu | Wuertz, T 1605CLMS/51 | 0.20 | 0.20 | 80.00 | | | | 1 MEETING WITH B. YOUNG (XROADS) REGARDING RECLAMATION CLAIMS RECONCILIATIONS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/02/05 Thu | Wuertz, T 1605CLMS/56 | 0.60 | 0.60 | 240.00 | | | | 1 SECOND MEETING WITH B. YOUNG (XROADS) REGARDING QC OF RECLAMATION CLAIMS RECONCILIATIONS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/02/05 Thu | Wuertz, T 1605CLMS/57 | 0.30 | 0.30 | 120.00 | | | | 1 TELEPHONE CALL WITH A. LIU (XROADS) REGARDING CAMPBELL'S RECLAMATION CLAIM RECONCILIATION. |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/02/05 Thu | Wuertz, T 1605CLMS/58 | 0.40 | 0.40 | 160.00 | | | | 1 TELEPHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIMS RECONCILIATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Young, J 1605BA/313 | 0.70 | 0.70 | 280.00 | | | | 1 MEETING WITH J. BAILEY AND A. ECKERMAN (XROADS) TO DISCUSS FINANCIAL MODEL INPUTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/03/05 Fri | Dinoff, J 1605BA/391 | 0.10 | 0.10 | 40.00 | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON REVISIONS TO OPERATIONS COST REDUCTION PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/03/05 Fri | Dinoff, J 1605CA/13 | 0.10 | 0.10 | 40.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON REVIEW OF CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/03/05 Fri | Gura, J 1605BO/127 | 0.80 | 0.80 | 320.00 | | | & | 1 | ANALYZE DJM SCORECARD INFORMATION WITH P WINDHAM (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/03/05 Fri | Karol, S 1605BO/138 | 0.90 | 0.90 | 360.00 | | | | 1 | "MEETING WITH J. YOUNG, B. GASTON AND P. WINDHAM, (XROADS) TO DETERMINE TIMELINE PRIORITIES AND DUTIES" |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/03/05 Fri | Naegely, P 2605CA/10 | 0.30 | 0.30 | 48.00 | I | | | 1 | CONFERENCE CALL WITH J. MILLETTE (XROADS) REGARDING CASE CALENDAR UPDATES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/03/05 Fri | Stevenson, A 1605BA/397 | 0.20 | 0.20 | 80.00 | | | | 1 | DISCUSS STORE P&L DATA WITH J. BAILEY AND A. ECKERMAN (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/03/05 Fri | Windham, P 1605BA/389 | 0.80 | 0.80 | 320.00 | | | & | 1 | ANALYZE AND DISCUSS WITH J. GURA (XROADS) SCORECARD INFORMATION FROM DJM |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/03/05 Fri | Wuertz, T 1605CLMS/65 | 0.40 | 0.40 | 160.00 | | | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/03/05 Fri | Wuertz, T 1605CLMS/66 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/04/05 Sat | Simon, D 1605BO/144 | 1.80 | 1.80 | 720.00 | | | | 1 | "CONFERENCE CALL WITH H. ETLIN (XROADS) REGARDING ASSET SALES; COMPANY OPERATIONS REVIEW, BANK NEGOTIATION PLANS, UCC PRESENTATION, FOOTPRINT REDUCTION STATUS REVIEW, OVERHEAD REDUCTION PLANNING STATUS REVIEW. " |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/05/05 Sun | Eckerman, A 1605BA/464 | 0.30 | 0.30 | 120.00 | | | & | 1 | TELEPHONE CALL WITH A. STEVENSON (XROADS) TO DISCUSS CHANGES TO COMMITTEE PRESENTATION SOURCE DOCS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/05/05 Sun | Stevenson, A 1605BA/463 | 0.30 | 0.30 | 120.00 | | | & | 1 | TELEPHONE CALL WITH A. ECKERMAN (XROADS) REGARDING MODIFICATION TO BANK PLAN PRESENTATION SLIDES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Bailey, J 1605BA/501 | 1.20 | 1.20 | 480.00 | | | | & | 1 | HELD DISCUSSION WITH A. STEVENSON (XROADS) REGARDING UCC PRESENTATION STATUS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/06/05 Mon | Boucher, C 1605BO/158 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "MEETING WITH E. LANE XROADS REGARDING EXECUTORY CONTRACT REJECTION PROCESS, CURRENT MOTION, STORE BASE CONTRACT IDENTIFICATION." |
| | | | | | | | | | | MATTER:*BK-Asset Analysis* |
| 06/06/05 Mon | Damore, R 1605AA/10 | 0.60 | 0.60 | 240.00 | | | | | 1 | MEETING WITH J. YOUNG AND P. WINDHAM (BOTH XROADS) ON REAL ESTATE CONSTRUCTION CAPITAL EXPENDITURE ASSUMPTIONS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/06/05 Mon | Damore, R 1605AS/19 | 0.30 | 0.30 | 120.00 | | | | | 1 | TELEPHONE CONVERSATION WITH S. KAROL (XROADS) REGARDING THE APA (ASSET PURCHASE AGREEMENT) ON GOING CONCERN STORE SALES AND THE DRAFT AGENCY AGREEMENT AND RFP ON LIQUIDATED STORES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Damore, R 1605BA/513 | 0.60 | 0.60 | 240.00 | | | | | 1 | MEETING WITH M. SALEM (XROADS) ON OPEN CASH REPORTING ISSUES FOR THE BANK. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Dinoff, J 1605BA/483 | 0.10 | 0.10 | 40.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON PREPARATION OF GENERAL & ADMINISTRATIVE PROJECTIONS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Eckerman, A 1605BA/549 | 1.40 | 1.40 | 560.00 | | | | & | 1 | UPDATING COMMITTEE PRESENTATION WITH A. STEVENSON AND J. BAILEY (XROADS) |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/06/05 Mon | Gordon, E 1605CLMS/67 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH ALEX STEVENSON (XROADS) REGARDING UCC PRESENTATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/06/05 Mon | Gordon, E 1605CLMS/68 | 0.20 | 0.20 | 80.00 | | | | | 1 | BRIEFING WITH ELAINE LANE (XROADS) REGARDING INFORMATION FAXED OVER BY KRAFT REGARDING RECLAMATION CLAIM RECONCILIATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/06/05 Mon | Gordon, E 1605CLMS/69 | 0.30 | 0.30 | 120.00 | | | | & | 1 | "BRIEFING WITH TODD WUERTZ (XROADS) REGARDING STATUS OF RECLAMATION RECONCILIATIONS, OPEN ISSUES, QUESTIONS, NEXT STEPS." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/06/05 Mon | Gura, J 1605BO/173 | 1.20 | 1.20 | 480.00 | | | | & | 1 | PREPARE LEASE RENEGOTIATION REPORT WITH P WINDHAM (XROADS) AND STRATEGIZE REGARDING LEASE RENEGOTIATIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Karol, S 1605BA/518 | 1.90 | 1.90 | 760.00 | | | | & | 1 | PREPARATION OF BUDGET PRESENTATION WITH J. YOUNG AND P. WINDHAM (BOTH XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Karol, S 1605BA/521 | 1.80 | 1.80 | 720.00 | | | | & | 1 | PREPARATION OF REVISED BUDGET PRESENTATION WITH J. YOUNG AND P. WINDHAM (BOTH XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/06/05 Mon | Karol, S 1605BO/153 | 0.50 | 0.50 | 200.00 | | | | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF FOOTPRINT DUTIES AND COORDINATION OF MULTI-FUNCTIONAL TEAM WORKPLANS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Lane, E 1605BA/484 | 0.50 | 0.50 | 200.00 | | | | | 1 | CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING TRACKING EQUIPMENT LEASES IN CONNECTION WITH STORES IN AND OUT OF NEW FOOTPRINT. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Lane, E 1605BA/506 | 0.80 | 0.80 | 320.00 | | | | & | 1 | MEETING AND DISCUSSIONS WITH JOHN VANDER HOOVEN (XROADS) REGARDING STATUS AND NEXT STEPS FOR CONTRACT PROJECT. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Lane, E 1605BA/509 | 0.70 | 0.70 | 280.00 | | | | & | 1 | "MEETING WITH C. BOUCHER (XROADS) TO PLAN CONTRACT ANALYSIS, REJECTION/ASSUMPTION PROCESS AND OUTLINE PLANS FOR WINN-DIXIE EMPLOYEE INVOLVEMENT." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Vander Hooven, J 1605BA/557 | 1.60 | 1.60 | 640.00 | | | | & | 1 | WORKING DINNER WITH E. LANE AND A. LIU (BOTH XROADS) TO DISCUSS STATUS OF RECLAMATION MATTERS AS WELL AS CONTRACTS ANALYSIS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Windham, P 1605BA/475 | 1.20 | 1.20 | 480.00 | | | | & | 1 | ANALYZE LEASE CONCESSION STATUS REPORT FORMAT WITH J. GURA (XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Windham, P 1605BA/504 | 1.90 | 1.90 | 760.00 | | | | & | 1 | "MEET WITH J. YOUNG, C. ESPINAL, S. KAROL, (XROADS), TO REVIEW BUDGET PRESENTATION" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Windham, P 1605BA/520 | 1.90 | 1.90 | 760.00 | | | | & | 1 | "PREPARATION OF CAPEX BUDGET PRESENTATION WITH J. YOUNG, S. KAROL, AND C. ESPINAL OF XROADS" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/06/05 Mon | Wuertz, T 1605CLMS/87 | 0.20 | 0.20 | 80.00 | | | | | 1 | SECOND TELEPHONE CALL WITH J. VANDER HOOVEN (XROADS) REGARDING REQUEST FROM BLACKSTONE FOR RECLAMATION DATA. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/06/05 Mon | Wuertz, T 1605CLMS/88 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIM RECONCILIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/06/05 Mon | Wuertz, T 1605CLMS/89 | 0.20 | 0.20 | 80.00 | | | & | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING REQUEST FROM BLACKSTONE FOR RECLAMATION DATA. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/06/05 Mon | Wuertz, T 1605CLMS/90 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CALL WITH J. VANDER HOOVEN (XROADS) REGARDING REQUEST FROM BLACKSTONE FOR RECLAMATION DATA. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Young, J 1605BA/519 | 1.90 | 1.90 | 760.00 | | | & | 1 | PREPARATION OF BUDGET PRESENTATION WITH S. KAROL AND P. WINDHAM (BOTH XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Young, J 1605BA/522 | 1.80 | 1.80 | 720.00 | | | & | 1 | PREPARATION OF REVISED BUDGET PRESENTATION WITH S. KAROL AND P. WINDHAM (BOTH XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Boucher, C 1605BA/603 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH D. SIMON (XROADS) TO DISCUSS CONTRACT REJECTION PROCESS AND NEXT STEPS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/07/05 Tue | Boucher, C 1605BO/201 | 0.50 | 0.50 | 200.00 | | | | 1 | MEET WITH R. DAMORE TO DISCUSS EXEC TEAM MEETING ACTION ITEMS AND RESOURCE AVAILABILITY. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/07/05 Tue | Boucher, C 1605BO/204 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH E. LANE XROADS REGARDING UPDATED CONTRACT REJECTION PROCESS AND PREPARATION FOR EXEC TEAM DISCUSSION. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/07/05 Tue | Boucher, C 1605BO/210 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH S. SMITH REGARDING EKOLAB PROPOSAL AND ISSUES SURROUNDING PROPOSAL PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/07/05 Tue | Boucher, C 1605BO/230 | 0.40 | 0.40 | 160.00 | | | | 1 | TELECON WITH L. MCCARTY (XROADS) REGARDING: STRATEGIC SOURCING PROPOSAL AND NEXT STEPS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Eckerman, A 1605BA/649 | 2.00 | 2.00 | 800.00 | | | | 1 | REVIEWING THE COMMITEE PRESENTATION WITH J. BAILEY |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Gaston, B 1605BA/601 | 0.60 | 0.60 | 240.00 | | | | 1 | "MEETING WITH C. WRIGHT (XROADS) TO DISCUSS BLUE LIGHT"" ISSUES RELATED TO ASSET DISPOSITION PROCESS""" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Gaston, B 1605BA/610 | 1.00 | 1.00 | 400.00 | | | | 1 | "MEETING WITH M. SALEM, C. BOUCHER (XROADS) TO DISCUSS LEASED EQUIPMENT LISTS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Gaston, B 1605BA/613 | 1.30 | 1.30 | 520.00 | | | & | 1 | MEETING WITH P. WINDHAM (XROADS) TO DISCUSS TIMELINE |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Gaston, B 1605BA/617 | 0.80 | 0.80 | 320.00 | | | | 1 | "MEETING WITH S. KAROL, J. YOUNG, AND P. WINDHAM (XROADS) TO DISCUSS STATUS OF ASSET DISPOSITION PROCESS, LEASE REJECTIONS, LEASE NEGOTIATIONS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Gura, J 1605BA/656 | 1.70 | 1.70 | 680.00 | | | & | 1 | STRATEGY SESSION WITH P WINDHAM (XROADS) REGARDING LEASE CONCESSION NEGOTIATIONS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/07/05 Tue | Karol, S 1605BO/189 | 0.60 | 0.60 | 240.00 | | | | 1 | ANALYSIS WITH J. YOUNG (XROADS) OF LEASE REJECTIONS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/07/05 Tue | Karol, S 1605BO/191 | 0.60 | 0.60 | 240.00 | | | | 1 | ANALYSIS WITH J. YOUNG (XROADS) OF LEASE REJECTIONS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/07/05 Tue | Karol, S 1605BO/220 | 0.50 | 0.50 | 200.00 | | | | 1 | PREPARATION WITH C. WRIGHT (XROADS) FOR CROSS-FUNCTIONAL TEAM MEETING |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Lane, E 1605BA/578 | 0.30 | 0.30 | 120.00 | | | | 1 | CONFERENCE WITH JOHN VANDER HOOVEN (XROADS) REGARDING CONTRACT AMENDMENT DATA COLLECTED. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Lane, E 1605BA/600 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH BRYAN GASTON (XROADS) REGARDING LANDLORD SCHEDULED AMOUNTS AND FILED CLAIMS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Salem, M 1605BA/596 | 1.50 | 1.50 | 600.00 | | | | 1 | MEETING WITH B. GASTON (XROADS) REGARDING REAL ESTATE INITIATIVES AND OTHER REAL ESTATE OPEN ITEMS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Salem, M 1605BA/614 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH R. DAMORE (XROADS) REGARDING CASH FLOW OPEN ITEMS FOR WEEK 48. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Stevenson, A 1605BA/586 | 0.50 | 0.50 | 200.00 | | | | 1 | DISCUSS COMMITTEE PRESENTATION WITH D. SIMON AND H. ETLIN (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Stevenson, A 1605BA/587 | 0.10 | 0.10 | 40.00 | | | | 1 | DISCUSS COMMUNICATION WITH DIP LENDERS WITH R. DAMORE (XROADS) RELATED TO BANK PLAN |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Stevenson, A 1605BA/640 | 0.30 | 0.30 | 120.00 | | | | 1 | REVIEW INVENTORY ANALYSIS WITH J. BAILEY (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Windham, P 1605BA/567 | 0.60 | 0.60 | 240.00 | | | | 1 | "ANALYZE REVISED CAPEX PRESENTATION WITH S. KAROL, J. YOUNG, AND C. ESPINAL OF XROADS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Windham, P 1605BA/571 | 1.30 | 1.30 | 520.00 | | | & | 1 | "ANALYZE TIMELINE ISSUES WITH B. GASTON, XROADS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Windham, P 1605BA/655 | 1.70 | 1.70 | 680.00 | | | & | 1 | "STRATEGY SESSION WITH J. GURA, XROADS, REGARDING LEASE CONCESSION NEGOTIATIONS AND REPORTING" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/07/05 Tue | Wuertz, T 1605CLMS/97 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH BYNNE YOUNG (XROADS) REGARDING QC OF RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/07/05 Tue | Wuertz, T 1605CLMS/98 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH DAVE RUHL (XROADS) REGARDING PREPARATION OF TEMPLATES FOR REMAINING RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/07/05 Tue | Wuertz, T 1605CLMS/105 | 0.20 | 0.20 | 80.00 | | | | 1 | SECOND MEETING WITH BYNNE YOUNG (XROADS) REGARDING QC OF RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/07/05 Tue | Wuertz, T 1605CLMS/106 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIM RECONCILIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/07/05 Tue | Young, B 2605CLMS/93 | 0.30 | 0.30 | 48.00 | | | & | 1 | DISCUSSION WITH T. WUERTZ (XROADS) REGARDING RECLAMATION CLAIMS AND UPDATES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/07/05 Tue | Young, J 1605AS/21 | 0.30 | 0.30 | 120.00 | | | | 1 | DISCUSSION OF LEASE ASSIGNMENT ISSUE (STORE 2435) WITH B. GASTON (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Young, J 1605BA/615 | 2.40 | 2.40 | 960.00 | | | | 1 | MEETING WITH S KAROL (XROADS) TO REVIEW AND EDIT REMODEL PRESENTATION FINAL DRAFT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Young, J 1605BA/616 | 1.40 | 1.40 | 560.00 | | | | | 1 | MEETING WITH S KAROL (XROADS) TO REVIEW BUDGET PRESENTATION AND ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/08/05 Wed | Boucher, C 1605BO/233 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEETING WITH B. GASTON (XROADS) REGARDING EQUIPMENT LEASES AND DP CENTERS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/08/05 Wed | Boucher, C 1605BO/243 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "MEETING WITH M. SALEM, A. ECKERMAN, AND J. BAILEY (XROADS) REGARDING CONTRACT DATA BASES, ANALYSIS AND REPORTS NEEDED." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/08/05 Wed | Boucher, C 1605BO/246 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "PARTICIPATE IN TEAM WORKING DINNER MEETING TO DISCUSS CONTRACT REJECTION STATUS, UTILITIES AND EQUIPMENT LEASES AND DISPOSITION." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Damore, R 1605BA/701 | 0.80 | 0.80 | 320.00 | | | | | 1 | "MEETING WITH C. BOUCHER (XROADS) ON CASH FORECASTING ISSUES IMPACTING STRATEGIC SOURCING, TERMS, PRICING AND AVAILABILITY." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Damore, R 1605BA/709 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "MEETING WITH J. VANDER HOOVEN, A. LIU, E. GORDON, T.WUERTZ, AND E. LANE (XROADS) REGARDING RECLAMATION VENDORS AND THE INFORMATION REQUIRED FOR FURTHER NEGOTIATIONS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Damore, R 1605BA/711 | 1.70 | 0.85 | 340.00 | F, H | | | | 1 | MEETING WITH K. CORBETT (WINN-DIXIE) |
| | | | | | F | | | | 2 | AND SUBSEQUENT MEETINGS WITH P. WINDHAM (XROADS) REGARDING THE REAL ESTATE BUDGETING PROCESS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Damore, R 1605BA/712 | 1.20 | 1.20 | 480.00 | | | | | 1 | "MEETING WITH K. HARDEE (XROADS) TO REVIEW THE WEEK 48 CASH VARIANCE REPORT, OPEN BANK ISSUES FOR THURSDAY TELEPHONE CALL, AND THE OPEN HEADCOUNT RECONCILIATION ISSUES ON THE FIELD G&A." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Damore, R 1605BA/715 | 0.60 | 0.60 | 240.00 | | | | | 1 | MEETING WITH M. SALEM (XROADS) ON THE DISBURSEMENT INFORMATION AND THE SALES TAX ANALYSIS FOR THE BANK. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Dinoff, J 1605BA/676 | 0.20 | 0.20 | 80.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON PREPARATION OF GENERAL & ADMINISTRATIVE PROJECTIONS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Eckerman, A 1605BA/702 | 1.00 | 1.00 | 400.00 | | | | | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING LEASE REJECTION ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Eckerman, A 1605BA/716 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH M. SALEM AND B. GASTON REGARDING DATABASE CORRECTNESS AND FOOTPRINT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Eckerman, A 1605BA/717 | 1.00 | 1.00 | 400.00 | | | | 1 | MEETING WITH M. SALEM AND J. BAILEY REGARDING LEASE REJECTION ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Eckerman, A 1605BA/765 | 2.00 | 2.00 | 800.00 | | | | 1 | WORKING WITH J. BAILEY (XROADS) REGARDING AP AGING FOR VENDOR CREDIT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Eckerman, A 1605BA/766 | 2.00 | 2.00 | 800.00 | | | | 1 | WORKING WITH J. BAILEY (XROADS) REGARDING AP AGING FOR VENDOR CREDIT - CONTINUED |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/08/05 Wed | Etlin, H 1605CA/20 | 1.00 | 1.00 | 400.00 | | | & | 1 | XROADS BI-WEEKLY TEAM MEETING |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Gaston, B 1605BA/694 | 1.00 | 1.00 | 400.00 | | | & | 1 | "FIRMWIDE MEETING/WORKING DINNER TO DISCUSS STATUS OF FUNCTIONAL TEAM PROJECTS, SHARE IDEAS AND CROSS FUNCTIONAL KNOWLEDGE AND ADDRESS ANY POTENTIAL OBSTACLES TO ADDING VALUE" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Gaston, B 1605BA/703 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) TO DISCUSS DATA DISCREPANCIES IN LEASE EQUIPMENT DATABASE |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Gaston, B 1605BA/705 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH C. WRIGHT (XROADS) AND S. KAROL (XROADS) TO PLAN AND PREPARE FOR CROSS FUNCTIONAL MEETING |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Gaston, B 1605BA/707 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH E. LANE (XROADS) TO DISCUSS PRE-PETITION CURE COSTS RELATED TO LLS |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/08/05 Wed | Gordon, E 1605CA/18 | 1.00 | 1.00 | 400.00 | | | & | 1 | "TEAM MEETING WITH A. LIU, J. VANDERHOOVEN, T WUERTZ (XROADS) TO DISCUSS STATUS OF CASE AND UPCOMING KEY DATES" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/08/05 Wed | Gordon, E 1605CLMS/108 | 0.40 | 0.40 | 160.00 | | | | 1 | BRIEFING WITH J. VANDER HOOVEN (XROADS) REGARDING HIS CONVERSATION WITH H. ETLIN AND D. SIMON (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS PROJECT CONCERNS REGARDING TIMING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/08/05 Wed | Gordon, E 1605CLMS/112 | 0.50 | 0.50 | 200.00 | | | & | 1 | "CONFERENCE CALL WITH RICK DAMORE, TODD WUERTZ, APHAY LIU AND MARK PERREAULT (XROADS) TO PREPARE FOR TOMORROW'S CALL WITH HOLLY ETLIN (XROADS) REGARDING RECLAMATION CLAIMS UPDATE." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Gura, J 1605BA/767 | 1.00 | 1.00 | 400.00 | | | & | 1 | XROADS TEAM MEETING TO DISCUSS STATUS OF THE CASE |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/08/05 Wed | Karol, S 1605BO/247 | 1.00 | 1.00 | 400.00 | | | & | 1 | PARTICIPATION IN TEAM MEETING WITH H. ETLIN AND D. SIMON (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Lane, E 1605BA/689 | 0.30 | 0.30 | 120.00 | | | | 1 | DISCUSSIONS WITH BRYAN GASTON & JON GURA (XROADS) REGARDING UPDATED FOOTPRINT INFORMATION. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/08/05 Wed | Lane, E 1605CA/19 | 1.00 | 1.00 | 400.00 | | | & | 1 | TEAM MEETING TO REVIEW CASE STATUS AND NEXT STEPS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/08/05 Wed | Lane, E 1605CLMS/110 | 0.50 | 0.50 | 200.00 | | | & | 1 | "CONFERENCE CALL WITH E. GORDON, T. WUERTZ, J. VANDER HOOVEN, A. LIU AND R. DAMORE (XROADS) REGARDING RECLAMATION CLAIMS PROJECT STATUS." |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/08/05 Wed | Liu, A 2605CA/19 | 1.00 | 1.00 | 160.00 | | | & | 1 | "TEAM MEETING WITH E. GORDON, J. VANDERHOOVEN, T WUERTZ (XROADS) TO DISCUSS STATUS OF CASE AND UPCOMING KEY DATES" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/08/05 Wed | Liu, A 2605CLMS/106 | 0.30 | 0.30 | 48.00 | | | & | 1 | "CONFERENCE CALL WITH R. DAMORE, J VANDER HOOVEN, E GORDON, T WUERTZ, E LANE, AND M PERREAULT (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS AND OPEN ISSUES ON CREDITS AND USAGE" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/08/05 Wed | Perreault, M 1605BO/254 | 1.00 | 1.00 | 400.00 | | | & | 1 | XROADS TEAM WORKING DINNER MEETING |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Salem, M 1605BA/699 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) AND A. ECKERMAN (XROADS) REGARDING LEASED EQUIPMENT DATABASE. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Salem, M 1605BA/720 | 1.40 | 1.40 | 560.00 | | | & | 1 | PARTICIPATION IN ALL-HANDS TEAM MEETING TO DISCUSS CURRENT STATUS OF ALL ONGOING PROJECTS AT WINN-DIXIE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Stevenson, A 1605BA/750 | 1.00 | 1.00 | 400.00 | | | | & | 1 | TEAM MEETING TO DISCUSS COORDINATION AND CASE ISSUES |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/08/05 Wed | Vander Hooven, J 1605CA/23 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "TEAM MEETING WITH A. LIU, E. GORDON, T WUERTZ (XROADS) TO DISCUSS STATUS OF CASE AND UPCOMING KEY DATES" |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/08/05 Wed | Vander Hooven, J 1605CA/24 | 1.00 | 1.00 | 400.00 | | | | & | 1 | WORKING DINNER WITH XROADS TEAM TO DISCUSS STATUS OF CASE OPERATIONS AND TIMELINES FOR UPCOMING CASE EVENTS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Windham, P 1605BA/672 | 1.30 | 1.30 | 520.00 | | | | | 1 | ANALYZE AND REVISE CONCESSION STATUS REPORT WITH J. GURA |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Windham, P 1605BA/698 | 0.80 | 0.80 | 320.00 | | | | | 1 | "MEET WITH J. YOUNG, C. ESPINAL, S. KAROL, (XROADS), TO REVIEW CAPEX BUDGET PRESENTATION" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Windham, P 1605BA/748 | 1.40 | 1.40 | 560.00 | | | | | 1 | "STRATEGY SESSION WITH J. GURA, XROADS, REGARDING LEASE CONCESSION NEGOTIATIONS" |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/08/05 Wed | Wuertz, T 1605CA/22 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "TEAM MEETING WITH A. LIU, E. GORDON, J. VANDERHOOVEN (XROADS) TO DISCUSS STATUS OF CASE AND UPCOMING KEY DATES" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/08/05 Wed | Wuertz, T 1605CLMS/109 | 0.40 | 0.40 | 160.00 | | | | & | 1 | "CONFERENCE CALL WITH E. GORDON, R. DAMORE, J. VANDER HOOVEN, AND A. LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIM ANALYSIS AND TIMELINE." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/08/05 Wed | Wuertz, T 1605CLMS/124 | 0.30 | 0.30 | 120.00 | | | | | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING STATUS OF PRE PETITION AP AND AR ANALYSIS TO BE INCLUDED IN FINAL RECLAMATION REPORT. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/08/05 Wed | Wuertz, T 1605CLMS/125 | 0.30 | 0.30 | 120.00 | | | | | 1 | TELEPHONE CALL WITH E. GORDON AND M. PERREAULT (XROADS) REGARDING STATUS OF PRE PETITION AP AND AR ANALYSIS TO BE INCLUDED IN FINAL RECLAMATION REPORT. |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/08/05 Wed | Young, J 1605CA/21 | 1.10 | 1.10 | 440.00 | | | | & | 1 | "XROADS TEAM MEETING TO DISCUSS INITIATIVES, STATUS AND CRITICAL ISSUES." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Tax* |
| 06/08/05 Wed | Young, J 1605TAX/17 | 0.30 | 0.30 | 120.00 | | | | | 1 | MEETING WITH S KAROL (XROADS) TO DISCUSS SECTION 505 AND PROPERTY TAX VALUE CORRECTION INITIATIVES |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/09/05 Thu | Boucher, C 1605BO/266 | 0.70 | 0.70 | 280.00 | | | | & | 1 | FOLLOW UP MEETING WITH A. ECKERMAN AND B GASTON REGARDING EQUIPMENT LEASE BREAKDOWN AND DP CENTER ANALYSIS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/09/05 Thu | Boucher, C 1605BO/275 | 1.50 | 1.50 | 600.00 | | | | & | 1 | "MEETING WITH A. ECKERMAN (XROADS) REGARDING IT CONTRACT LEASE DATABASE ANALYSIS, REPORTS AND RECONCILIATION." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/09/05 Thu | Boucher, C 1605BO/276 | 0.30 | 0.30 | 120.00 | | | | | 1 | MEETING WITH B. GASTON OF XROADS REGARDING XEROX CONTRACTS IN STORE LOCATIONS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Damore, R 1605BA/774 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "CONFERENCE CALL WITH H. ETLIN, E. GORDON, M. PERREAULT, T. WUERTZ AND A. LIU (XROADS) REGARDING RECLAMATION ISSUES." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Dinoff, J 1605BA/772 | 0.20 | 0.20 | 80.00 | | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPT. 2006 SPENDING PROJECTIONS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Eckerman, A 1605BA/787 | 1.00 | 1.00 | 400.00 | | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) TO GO OVER TOTAL DOLLARS OF LEASES BY FOOTPRINT |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Eckerman, A 1605BA/789 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH C. BOUCHER AND B. GASTON (XROADS) REGARDING LEASE DATABASE |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Eckerman, A 1605BA/796 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH M. SALEM (XROADS) TO DISCUSS SPECIFICS OF THE LEASE DATABASE |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/09/05 Thu | Etlin, H 1605CLMS/140 | 0.70 | 0.70 | 280.00 | | | | | 1 | MEETING WITH SM ON CLAIMS ISSUES |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Gaston, B 1605BA/786 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) TO DISCUSS XEROX COPIER LEASE EQUIPMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Gaston, B 1605BA/798 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH P. WINDHAM AND S. KAROL (BOTH XROADS) TO DISCUSS AGREEMENT FOR EARLY TERMINATION OF 4 SUBLEASES IN TN |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/09/05 Thu | Gordon, E 1605CLMS/129 | 0.70 | 0.70 | 280.00 | | | | 1 | "BRIEFING WITH J. VANDER HOOVEN (XROADS) REGARDING MEETING WITH D. SIMON AND H. ETLIN (XROADS) REGARDING RECLAMATION CLAIMS RECONCILIATION PROCESS, PRELIMINARY RESULTS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/09/05 Thu | Gordon, E 1605CLMS/133 | 1.00 | 1.00 | 400.00 | | | & | 1 | "CONFERENCE CALL WITH H. ETLIN, M. PERREAULT, A. LIU, T. WUERTZ AND R. DAMORE (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS PROJECT, OPEN ISSUES, QUESTIONS AND STRATEGY FOR ADDRESSING CREDITS AND OFFSETS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/09/05 Thu | Gura, J 1605BO/258 | 0.70 | 0.70 | 280.00 | | | | 1 | CONFERENCE CALL WITH C EDELSTEIN AND P WINDHAM (XROADS) REGARDING RENT REDUCTION AT STORE 1454 |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/09/05 Thu | Liu, A 2605CLMS/125 | 1.00 | 1.00 | 160.00 | | | & | 1 | "CONFERENCE CALL WITH H ETLIN, E GORDON, R DAMORE, T WUERTZ, AND M PERREAULT (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS, WORKPLAN OVER NEXT 2 WEEKS, AR AND AP CREDIT CALCULATIONS, CONSUMPTION CALCULATIONS, AND NEED TO ADDRESS THE 22 SAMPLE CLAIMANTS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/09/05 Thu | Liu, A 2605CLMS/134 | 0.30 | 0.30 | 48.00 | | | & | 1 | "MEETING WITH R DAMORE, M PERREAULT, AND T WUERTZ (XROADS) TO VERIFY PRE PETITION DATA FOR AR CREDITS AND EXPLANATION OF AR CREDIT CATEGORIES" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/09/05 Thu | Perreault, M 1605BO/280 | 1.00 | 1.00 | 400.00 | | | & | 1 | "MEETING WITH H. ETLIN, R. DAMORE, E. GORDON, T. WUERTZ AND A. LIU (XROADS) (THE LATTER THREE VIA TELEPHONE) REGARDING STATUS OF RECLAMATION CLAIMS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Salem, M 1605BA/797 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH P. WINDHAM (XROADS) REGARDING REAL ESTATE GROUP PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/09/05 Thu | Simon, D 1605CA/25 | 0.50 | 0.50 | 200.00 | | | | 1 | TELEPHONE CALL WITH C. MCDONALD (XROADS) REGARDING RECRUITING EFFORTS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Stevenson, A 1605BA/777 | 0.30 | 0.30 | 120.00 | | | | 1 | DISCUSS BANK PLAN ISSUES WITH H. ETLIN (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Windham, P 1605BA/770 | 1.30 | 1.30 | 520.00 | | | | | 1 | "ANALYZE WITH S. KAROL, XROADS, REORGANIZATION OF DEPARTMENT" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/09/05 Thu | Windham, P 1605BO/257 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "ANALYZE MAINTENANCE ORGANIZATION CHARTS WITH M. SALEM, XROADS" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/09/05 Thu | Wuertz, T 1605CLMS/130 | 0.70 | 0.70 | 280.00 | | | | & | 1 | "CONFERENCE CALL WITH A.LIU, R. DAMORE, AND M. PERREAULT (XROADS) REGARDING AR ANALYSIS FOR RECLAMATION CLAIMANTS." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/09/05 Thu | Wuertz, T 1605CLMS/132 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "CONFERENCE CALL WITH H. ETLIN, E. GORDON, A. LIU AND R. DAMORE (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATION AND ANALYSIS." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/09/05 Thu | Wuertz, T 1605CLMS/144 | 0.10 | 0.10 | 40.00 | | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING WINN-DIXIE STAFFING FOR RECLAMATION CLAIM INVESTIGATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/09/05 Thu | Wuertz, T 1605CLMS/145 | 0.20 | 0.20 | 80.00 | | | | | 1 | "TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING INQUIRIES FROM KRAFT, P&G AND SARA LEE REGARDING OUR RECONCILIATIONS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/10/05 Fri | Damore, R 1605BA/877 | 0.40 | 0.40 | 160.00 | | | | & | 1 | TELEPHONE CONVERSATION WITH J. DINOFF (XROADS) REVIEWING THE OCCUPANCY AND CEO PRESENTATIONS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/10/05 Fri | Dinoff, J 1605BA/845 | 0.30 | 0.30 | 120.00 | | | | & | 1 | BRIEFING WITH R. DAMORE (XROADS) ON PREPARATION OF GENERAL & ADMINISTRATIVE PROJECTIONS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/10/05 Fri | Dinoff, J 1605BA/860 | 0.50 | 0.50 | 200.00 | | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPT. 2006 SPENDING PROJECTIONS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/10/05 Fri | Dinoff, J 1605BA/861 | 0.40 | 0.40 | 160.00 | | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPT. 2006 SPENDING PROJECTIONS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/10/05 Fri | Etlin, H 1605BO/312 | 1.20 | 1.20 | 480.00 | | | | | 1 | MEETING WITH CW ON IT CONTRACTS AND REGISTER ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/10/05 Fri | Gura, J 1605BA/849 | 0.90 | 0.90 | 360.00 | | | & | 1 | CONFERENCE CALL WITH P WINDHAM (XROADS) AND R KOHL FOR RENT REDUCTION AT STORE 574 |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/10/05 Fri | Karol, S 1605AS/59 | 0.50 | 0.50 | 200.00 | | | | 1 | ANALYSIS WITH H. ETLIN (XROADS) OF BIDS AND LIQUIDATOR ISSUES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/10/05 Fri | Salem, M 1605BA/862 | 0.70 | 0.70 | 280.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH J. DINOFF (XROADS) REGARDING REAL ESTATE INFORMATION RECEIVED AND PREVIOUSLY PRESENTED. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/10/05 Fri | Windham, P 1605BA/872 | 0.30 | 0.30 | 120.00 | | | & | 1 | "STRATEGY SESSION WITH J. GURA, (XROADS), FOR CALL TO AL LANDLORD" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/10/05 Fri | Wuertz, T 1605CLMS/152 | 0.10 | 0.10 | 40.00 | | | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING AR ANALYSIS FOR RECLAMATION CLAIMANTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/10/05 Fri | Wuertz, T 1605CLMS/153 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING AR ANALYSIS FOR RECLAMATION CLAIMANTS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Boucher, C 1605BO/326 | 0.20 | 0.20 | 80.00 | | | | 1 | CONTINUE MEETING WITH M. SALEM (XROADS) REGARDING REPAIR AND MAINTENANCE INCLUDING O.KWON AND S. SCHMEIDER (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Boucher, C 1605BO/331 | 0.30 | 0.30 | 120.00 | | | | 1 | DISCUSSION WITH J. YOUNG (XROADS) REGARDING EQUIPMENT DISPOSITION. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Boucher, C 1605BO/333 | 0.80 | 0.80 | 320.00 | | | | 1 | FOLLOW UP MEETING (#2) TO REVIEW OF REVISED AND ADDITIONAL ANALYSIS PREPARED BY A. ECKERMAN (XROADS) IN REGARDS TO IT CONTRACT LEASE DATA BASE AND THE IMPACT OF FOOTPRINT REDESIGN. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Boucher, C 1605BO/334 | 0.60 | 0.60 | 240.00 | | | | 1 | FOLLOW UP MEETING (#3) TO REVIEW REVISED AND ADDITIONAL ANALYSIS PREPARED BY A. ECKERMAN (XROADS) IN REGARDS TO IT CONTRACT LEASE DATA BASE AND THE IMPACT OF FOOTPRINT REDESIGN. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Boucher, C 1605BO/335 | 0.70 | 0.70 | 280.00 | | | | 1 | FOLLOW UP MEETING (4) TO REVIEW REVISED AND ADDITIONAL ANALYSIS PREPARED BY A. ECKERMAN (XROADS) IN REGARDS TO IT CONTRACT LEASE DATA BASE AND THE IMPACT OF FOOTPRINT REDESIGN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Boucher, C 1605BO/337 | 1.50 | 1.50 | 600.00 | | | | & | 1 | HOLD AND LEAD STRATEGIC SOURCING STAFF MEETING REGARDING XROADS STRATEGIC SOURCING HELP. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Boucher, C 1605BO/339 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH A. ECKERMAN (XROADS) ON IT CONTRACT DATA BASE |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Boucher, C 1605BO/340 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH A. ECKERMAN (XROADS) ON IT CONTRACT DATA BASE AND REQUIRED ANALYSIS TO ASSESS CONTRACTS IMPACTED BY THE FOOTPRINT REDESIGN. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Boucher, C 1605BO/341 | 0.20 | 0.20 | 80.00 | | | | & | 1 | MEETING WITH B. GASTON (XROADS) REGARDING GOB PROCESS AND WORKPLAN. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Boucher, C 1605BO/342 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH H. ETLIN (XROADS) TO DISCUSS THE STATUS OF THE IT CONTRACT ANALYSIS AS IT RELATES TO CLOSING FACILITIES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Boucher, C 1605BO/344 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "MEETING WITH H. ETLIN, B. GASTON, P WINDHAM AND C. WRIGHT (XROADS) REGARDING REAL ESTATE AND ASSET DISPOSITION WORK PLANS STATUS AND TASK ASSIGNMENT." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Boucher, C 1605BO/348 | 0.70 | 0.70 | 280.00 | | | | & | 1 | "MEETING WITH L. MCCARTY, O. KWON AND S. SCHMEIDER (XROADS) REGARDING THE ASSIGNMENT STRATEGIC SOURCING PROJECTS, WORK PLAN AND COMMUNICATION SCHEDULE." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Boucher, C 1605BO/349 | 0.30 | 0.30 | 120.00 | | | | | 1 | MEETING WITH M. SALEM (XROADS) REGARDING REPAIR AND MAINTENANCE. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Boucher, C 1605BO/362 | 1.00 | 1.00 | 400.00 | | | | & | 1 | WORKING LUNCH MEETING WITH O. KWON AND S. SCHMEIDER (XROADS) REGARDING STRATEGIC SOURCING ISSUE AND DEPARTMENTAL BACKGROUND. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Damore, R 1605BA/920 | 0.90 | 0.90 | 360.00 | | | | & | 1 | MEETING WITH HOLLY ETLIN AND MARK PERREAULT TO REVIEW THE VENDOR RECEIVABLE INFORMATION AND THE PROCESS TO IDENTIFY THE PRE-PETITION PIECES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Damore, R 1605BA/921 | 0.60 | 0.60 | 240.00 | | | | | 1 | MEETING WITH HOLLY ETLIN REGARDING WORK PLAN ACTIVITY FOR THE MONTH OF JULY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Dinoff, J 1605BA/894 | 0.10 | 0.10 | 40.00 | | | | & | 1 | BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPT. PRESENTATION TO EXECUTIVE MANAGEMENT. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Dinoff, J 1605BA/895 | 0.20 | 0.20 | 80.00 | | | | & | 1 | BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPT. PRESENTATION TO EXECUTIVE MANAGEMENT. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Dinoff, J 1605BA/896 | 0.20 | 0.20 | 80.00 | | | | & | 1 | BRIEFING WITH M. SALEM AND P. WINDHAM (XROADS) ON PREPARATION OF REAL ESTATE DEPT. PRESENTATION TO EXECUTIVE MANAGEMENT. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Dinoff, J 1605BA/897 | 0.20 | 0.20 | 80.00 | | | | | 1 | BRIEFINGS WITH M. SALEM (XROADS) ON PREPARATION OF DEPARTMENT ORGANIZATION CHARTS FOR AFTER HEADCOUNT REDUCTIONS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Dinoff, J 1605BA/898 | 0.20 | 0.20 | 80.00 | | | | | 1 | "BRIEFINGS WITH M. SALEM (XROADS) ON PREPARATION OF FY2006 PROJECTIONS, INCLUDING REDUCTIONS IN RELATION TO STORE CLOSINGS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Dinoff, J 1605BA/899 | 0.10 | 0.10 | 40.00 | | | | | 1 | "BRIEFINGS WITH M. SALEM (XROADS) ON PREPARATION OF FY2006 PROJECTIONS, INCLUDING REDUCTIONS IN RELATION TO STORE CLOSINGS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Dinoff, J 1605BA/927 | 0.10 | 0.10 | 40.00 | | | | | 1 | PARTICIPATED IN WORK SESSIONS WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPT REORGANIZATION FOR 2006. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Eckerman, A 1605BA/916 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) DISCUSSING DATABASE AND LEASE REJECTION ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Etlin, H 1605BO/338 | 0.90 | 0.90 | 360.00 | | | | | 1 | MEETING TO DISCUSS POST-PETITION VENDOR RECEIVABLE ISSUES WITH R. DAMORE AND M. PERREAULT (XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Gaston, B 1605BA/914 | 0.20 | 0.20 | 80.00 | | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) TO DISCUSS CROSS FUNCTIONAL WALK-THROUGH |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Gaston, B 1605BA/919 | 0.60 | 0.60 | 240.00 | | | | & | 1 | "MEETING WITH H. ETLIN, C. BOUCHER, P. WINDHAM, M. SALEM, C. WRIGHT (XROADS) TO DISCUSS WORKPLAN AND TIMELINE ASSOC WITH ASSET DISPOSITION PROCESS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Gaston, B 1605BA/924 | 1.80 | 1.80 | 720.00 | | | & | 1 | "MEETING WITH P. WINDHAM, C. WRIGHT, M. SALEM (XROADS) TO DISCUSS TEAM STRATEGY FOR ASSET DISPOSITION PROCESS AND RECONFIGURATION OF TIMELINE" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/13/05 Mon | Gordon, E 1605CLMS/158 | 0.30 | 0.30 | 120.00 | | | & | 1 | "BRIEFING WITH TODD WUERTZ AND APHAY LIU (XROADS) REGARDING VENDOR AR DATA, UPDATES AND GETTING INFORMATION DISTRIBUTED TO ANY WE STILL HAVE NOT CONTACTED." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Kwon, O 1605BO/347 | 1.50 | 1.50 | 600.00 | | | & | 1 | "MEETING WITH L. MCCARTY, C. BOUCHER, AND S. SCHMIEDER (XROADS) TO DISCUSS SOURCING KICKOFF" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/13/05 Mon | Liu, A 2605CLMS/163 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSION WITH M PERREAULT (XROADS) REGARDING LIMITATIONS OF AR CREDITS SENT FOR 22 CLAIMANTS AND ADDITIONAL RESEARCH/EXTRACTIONS NEEDED |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/13/05 Mon | Liu, A 2605CLMS/164 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSION WITH R DAMORE (XROADS) REGARDING TREATMENT OF AP AND AR CREDITS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/13/05 Mon | Liu, A 2605CLMS/165 | 0.30 | 0.30 | 48.00 | | | & | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING UPDATED NOTES ON MISSING DOCUMENTATIONS FOR SKADDEN |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 06/13/05 Mon | McCarty, L 1605OI/24 | 1.80 | 1.80 | 720.00 | | | & | 1 | "ATTENDED WEEKLY UPDATE MEETING WITH C. BOUCHER, O. KWON, AND S. SCHMEIDER (XROADS) TO APPRISE INTERIM PURCHASING DIRECTOR ON ISSUES IN PROJECT" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Perreault, M 1605BO/343 | 0.90 | 0.90 | 360.00 | | | & | 1 | MEETING WITH H. ETLIN AND R. DAMORE (XROADS) REGARDING STATUS OF VENDOR ACCOUNTS RECEIVABLE PROJECT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Salem, M 1605BA/923 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH P. WINDHAM (XROADS) REGARDING REAL ESTATE G&A PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Salem, M 1605BA/929 | 1.90 | 1.90 | 760.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH J. DINOFF (XROADS) REGARDING REAL ESTATE G&A PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/13/05 Mon | Schmieder, S 1605BO/346 | 1.50 | 1.50 | 600.00 | | | & | 1 | "MEETING WITH L. MCCARTY, C. BOUCHER AND O. KWON (XROADS) TO DISCUSS PLANS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/13/05 Mon | Windham, P 1605BA/918 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "MEETING WITH H. ETLIN, B. GASTON, M. SALEM (XROADS) REGARDING TIMELINE STRATEGY" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/13/05 Mon | Wuertz, T 1605CLMS/162 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEETING WITH APHAY LIU (XROADS) TO DISCUSS STATUS OF RECLAMATION CLAIMS RECONCILIATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/13/05 Mon | Wuertz, T 1605CLMS/163 | 0.20 | 0.20 | 80.00 | | | | | 1 | MEETING WITH BYNNE YOUNG (XROADS) REGARDING QC OF RECLAMATION CLAIM RECONCILIATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/13/05 Mon | Wuertz, T 1605CLMS/171 | 0.20 | 0.20 | 80.00 | | | | | 1 | SECOND MEETING WITH APHAY LIU (XROADS) TO DISCUSS STATUS OF RECLAMATION CLAIMS RECONCILIATIONS. |
| | | | | | | | | | | MATTER:*BK-Tax* |
| 06/13/05 Mon | Young, J 1605TAX/27 | 1.30 | 1.30 | 520.00 | | | | | 1 | MEETING WITH P WINDHAM (XROADS REAL ESTATE SPECIALIST) TO DISCUSS PROPERTY TAX INITIATIVES |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/14/05 Tue | Boucher, C 1605BO/376 | 1.00 | 1.00 | 400.00 | | | | | 1 | "MEETING WITH A. ECKERMAN (XROADS) REGARDING REVIEW OF UTILITY SETTLEMENT STIPULATIONS, PAYMENT SCHEDULE AND OTHER CORRESPONDENCE REGARDING: UTILITIES." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/14/05 Tue | Boucher, C 1605BO/377 | 0.70 | 0.70 | 280.00 | | | | & | 1 | MEETING WITH A. ECKERMAN AND E. LANE (XROADS) REGARDING IT CONTRACT REJECTION PROCESS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/14/05 Tue | Boucher, C 1605BO/382 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH E. LANE (XROADS) REGARDING CONTRACTS REVIEW PROCESS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/14/05 Tue | Boucher, C 1605BO/383 | 0.70 | 0.70 | 280.00 | | | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING STAFFING ISSUES AND RESOURCE PLANNING. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Damore, R 1605BA/991 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH CHRIS WRIGHT (XROADS) TO UPDATE THE WORK PLAN LIST ON THE CROSS FUNCTIONAL TEAMS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Damore, R 1605BA/995 | 0.90 | 0.90 | 360.00 | | | | | 1 | "MEETING WITH H. ETLIN, J. YOUNG AND C. BOUCHER (XROADS) TO REVIEW THE XROADS' WORK PLAN FOR BALANCE OF JUNE AND JULY." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Damore, R 1605BA/ 1006 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH PAM WINDHAM AND CHRIS WRIGHT (XROADS) ON ESTABLISHING THE XROADS AND WINN-DIXIE CROSS FUNCTIONAL TEAM LEADS AND PROVIDING TIMELY UPDATES TO THE WORK PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Dinoff, J 1605BA/ 963 | 0.30 | 0.30 | 120.00 | | | | 1 | "BRIEFINGS WITH M. SALEM (XROADS) ON PREPARATION OF FY2006 PROJECTIONS, INCLUDING REDUCTIONS IN RELATION TO STORE CLOSINGS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Dinoff, J 1605BA/ 964 | 0.40 | 0.40 | 160.00 | | | & | 1 | BRIEFINGS WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPT. PRESENTATION TO EXECUTIVE MANAGEMENT. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Eckerman, A 1605BA/ 987 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING LEASE REJECTION REPORT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Gaston, B 1605BA/ 990 | 0.80 | 0.80 | 320.00 | | | | 1 | "MEETING WITH C. WRIGHT (XROADS) TO DISCUSS AND DOCUMENT WORKPLAN AND FOLLOW UP POINTS FROM CROSS FUNCTIONAL WALK-THROUGH"" MEETING""" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Gaston, B 1605BA/ 997 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH J. YOUNG (XROADS) TO DISCUSS AND PLAN STRATEGY FOR TRANSITION TO AND FROM ASSET DISPOSITION PROCESS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Gaston, B 1605BA/ 1005 | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH P. WINDHAM (XROADS) TO DISCUSS 3RD REJECTION ANALYSIS |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/14/05 Tue | Gordon, E 1605CA/ 33 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH PATTY NAEGELY (XROADS) REGARDING W-D CASE CALENDAR AND SCHEDULE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/14/05 Tue | Gordon, E 1605CLMS/ 177 | 0.40 | 0.40 | 160.00 | | | | 1 | BRIEFING WITH APHAY LIU (XROADS) REGARDING COAST TROPICAL RECONCILIATION. |
| | | | | | | | | | MATTER:*BK-Fee Application* |
| 06/14/05 Tue | Gordon, E 1605FA/ 9 | 1.10 | 1.10 | 440.00 | | | | 1 | "MEETING WITH APHAY LIU AND TODD WUERTZ (BOTH XROADS) REGARDING OPEN ISSUES, PENDING DECISIONS, INFORMATION REQUESTS, NEXT STEPS AN TIMING." |
| | | | | | | | | | MATTER:*BK-Fee Application* |
| 06/14/05 Tue | Gordon, E 1605FA/ 11 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH PAM WINDHAM (XROADS) REGARDING REAL ESTATE PORTION OF MAY FEE LETTER. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Lane, E 1605BA/980 | 0.50 | 0.50 | 200.00 | | | | 1 | FOLLOW UP MEETING WITH ANDREW ECKERMAN (XROADS) REGARDING BEST AND MOST EFFICIENT WAY OF PREPARING REPORTS FOR REJECTION IDENTIFICATIONS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Lane, E 1605BA/988 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH C. BOUCHER AND A. ECKERMAN (XROADS) REGARDING CONTRACT REJECTION PROCESS AND NEXT STEPS NEEDED TO IDENTIFY CONTRACTS FOR REJECTION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Lane, E 1605BA/1045 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CONFERENCE WITH C. BOUCHER (XROADS) REGARDING CONTRACT REJECTION PROCESS AND REPORTS NEEDED |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/14/05 Tue | Lane, E 1605CLMS/189 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING BORDEN MILK PRODUCTS AND MISSING INVOICES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Salem, M 1605BA/1008 | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH R. DAMORE (XROADS) REGARDING REAL ESTATE G&A PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Salem, M 1605BA/1016 | 1.60 | 1.60 | 640.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH J. DINOFF (XROADS) REGARDING OTHER G&A EXPENSES FOR THE REAL ESTATE GROUP. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Salem, M 1605BA/1018 | 1.70 | 0.85 | 340.00 | F | | | 1 | PREPARATION OF REAL ESTATE G&A PRESENTATION |
| | | | | | F | | & | 2 | AND DISCUSSION WITH J. DINOFF (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Windham, P 1605BA/1042 | 0.50 | 0.50 | 200.00 | | | | 1 | "STRATEGY SESSION WITH J. GURA, XROADS, REGARDING LEASE CONCESSION NEGOTIATIONS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/14/05 Tue | Wuertz, T 1605CLMS/187 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF AR AND AP ANALYSIS FOR RECLAMATION CLAIMANTS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/15/05 Wed | Boucher, C 1605BO/412 | 0.50 | 0.50 | 200.00 | | | | 1 | DISCUSSION WITH L. MCCARTY (XROADS) REGARDING KEY MEETING TOPICS FOR KICK OFF MEETING. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/15/05 Wed | Boucher, C 1605BO/413 | 1.20 | 1.20 | 480.00 | | | & | 1 | MEETING WITH A. ECKERMAN (XROADS) REGARDING UTILITIES UPDATE AND LATEST INFORMATION AND STATUS CHANGES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 06/15/05 Wed | Boucher, C 1605BO/ 418 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH E. LANE (XROADS) ON CONTRACT REJECTION / ASSUMPTION PROCESS. |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 06/15/05 Wed | Boucher, C 1605BO/ 427 | 1.00 | 1.00 | 400.00 | | | & | 1 | "PARTICIPATE IN XROADS CASE UPDATE / PLANNING MEETING WITH. H. ETILN, R. DAMORE AND L. MCCARTY (XROADS)." |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/15/05 Wed | Dinoff, J 1605BA/ 1058 | 1.20 | 1.20 | 480.00 | | | & | 1 | BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPT. PRESENTATION TO EXECUTIVE MANAGEMENT. |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/15/05 Wed | Dinoff, J 1605BA/ 1059 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON REVISIONS TO MERCHANDISING 2006 PROJECTIONS. |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/15/05 Wed | Eckerman, A 1605BA/ 1086 | 1.00 | 1.00 | 400.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) DISCUSSING LEASE REJECTION REPORTS AND NEXT STEPS |
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 06/15/05 Wed | Etlin, H 1605AS/ 70 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH C. WRIGHT (XROADS) ON DISPOSITION WORKPLAN |
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 06/15/05 Wed | Etlin, H 1605AS/ 71 | 0.90 | 0.90 | 360.00 | | | & | 1 | "MEETING WITH COUNSEL, S. KAROL (XROADS) TO DISCUSS STATUS OF OFFERS" |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/15/05 Wed | Gaston, B 1605BA/ 1088 | 0.60 | 0.60 | 240.00 | | | | 1 | "MEETING WITH C. ESPINAL, TO DISCUSS LEASED EQUIPMENT ANALYSIS" |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/15/05 Wed | Gaston, B 1605BA/ 1089 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH C. WRIGHT (XROADS) TO DISCUSS TIMELINE AND WORKFLOW RELATED TO THE ASSET DISPOSITION PROCESS |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/15/05 Wed | Gaston, B 1605BA/ 1097 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH J. YOUNG (XROADS) TO DISCUSS AND PLAN REMOVAL OF SHOPPING CARTS AND SIGNAGE DURING ASSET DISPOSITION PROCESS |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/15/05 Wed | Gaston, B 1605BA/ 1106 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH S. KAROL AND C. WRIGHT (BOTH XROADS) TO DISCUSS FOOTPRINT WORKPLAN REVIEW |
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 06/15/05 Wed | Karol, S 1605AS/ 68 | 1.30 | 1.30 | 520.00 | | | & | 1 | ANALYSIS WITH H. ETLIN (XROADS) REGARDING REVISED STRATEGY REGARDING BIDS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/15/05 Wed | Karol, S 1605BO/ 414 | 0.80 | 0.80 | 320.00 | | | | & | 1 | MEETING WITH B. GASTON AND C. WRIGHT (XROADS) TO DISCUSS FOOTPRINT WORKPLAN REVIEW |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/15/05 Wed | Lane, E 1605BA/ 1061 | 0.30 | 0.30 | 120.00 | | | | | 1 | CONFERENCE WITH ANDREW ECKERMAN (XROADS) REGARDING CLIENT INFORMATION RECEIVED FROM PROPERTY MANAGERS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/15/05 Wed | Lane, E 1605BA/ 1062 | 0.50 | 0.50 | 200.00 | | | | | 1 | CONFERENCE WITH ANDREW ECKERMAN (XROADS) REGARDING CLIENT INFORMATION WORKSHEET FORMAT FOR CONTRACT REJECTION IDENTIFICATIONS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/15/05 Wed | Lane, E 1605BA/ 1064 | 0.30 | 0.30 | 120.00 | | | | & | 1 | CONFERENCE WITH C. BOUCHER (XROADS) REGARDING IBM AND CISCO CONTRACTS NEEDED REVIEW AND ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/15/05 Wed | Liu, A 2605CLMS/ 195 | 0.30 | 0.30 | 48.00 | | | | & | 1 | "DISCUSSION WITH M PERREAULT, E GORDON, AND T WUERTZ (ALL XROADS) REGARDING CURRENT HANDLING OF AR AND AP CREDITS AND WORKPLAN TO RECEIVE FULL DETAIL OF ALL CREDITS FOR OTHER RECLAMATION CLAIMANTS" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/15/05 Wed | Perreault, M 1605BO/ 402 | 0.30 | 0.30 | 120.00 | | | | & | 1 | "CONFERENCE CALL WITH E. GORDON, T. WUERTZ AND A. LIU (XROADS) REGARDING RECLAMATION CLAIMS ANALYSIS" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/15/05 Wed | Salem, M 1605BA/ 1108 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH S.KAROL (XROADS) REGARDING REAL ESTATE G&A PRESENTATION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/15/05 Wed | Salem, M 1605BA/ 1115 | 1.10 | 1.10 | 440.00 | | | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH C. WRIGHT (XROADS) AND R. DAMORE (XROADS) REGARDING FOOTPRINT EXECUTION PROCESS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/15/05 Wed | Salem, M 1605BA/ 1116 | 1.40 | 1.40 | 560.00 | | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH J. DINOFF (XROADS) REGARDING REAL ESTATE HEADCOUNT AND G&A PRESENTATION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/15/05 Wed | Salem, M 1605BA/ 1142 | 0.80 | 0.80 | 320.00 | | | | | 1 | TELEPHONE CALL WITH J. DINOFF (XROADS) REGARDING REVISED REAL ESTATE HEADCOUNT AND PAYROLL FIGURES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/15/05 Wed | Schmieder, S 1605BO/ 422 | 0.30 | 0.30 | 120.00 | | | | | 1 | "MEETING WITH P. WINDHAM AND C. BOUCHER (XROADS), RELATED TO LIGHTING ISSUES" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/15/05 Wed | Stevenson, A 1605BA/ 1141 | 0.30 | 0.30 | 120.00 | | | | | 1 | TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING: DISTRIBUTION; STORE BY STORE ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/15/05 Wed | Windham, P 1605BA/ 1076 | 1.80 | 1.80 | 720.00 | | | | | 1 | DISCUSS DEPARTMENTAL REORGANIZATION ISSUES WITH M. SALEM (XROADS) |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/15/05 Wed | Wuertz, T 1605CLMS/ 192 | 0.40 | 0.40 | 160.00 | | | | & | 1 | "CONFERENCE CALL WITH E. GORDON, M. PERREAULT, AND A. LIU (XROADS) REGARDING PRE-PETITION AR AND AP ANALYSIS RELATED TO RECLAMATION CLAIMS." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/15/05 Wed | Wuertz, T 1605CLMS/ 197 | 0.30 | 0.30 | 120.00 | | | | | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS AND AR/AP ANALYSIS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/15/05 Wed | Wuertz, T 1605CLMS/ 198 | 0.20 | 0.20 | 80.00 | | | | | 1 | MEETING WITH BYNNE YOUNG (XROADS) REGARDING REVIEW AND QC OF COMPLETED RECLAMATION RECONCILIATIONS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/16/05 Thu | Boucher, C 1605BO/ 452 | 0.50 | 0.50 | 200.00 | | | | | 1 | FOLLOW UP DISCUSSION WITH O. KWON (XROADS) REGARDING OFFICE SUPPLIES AND SECURITY SERVICES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/16/05 Thu | Boucher, C 1605BO/ 459 | 2.00 | 2.00 | 800.00 | | | | & | 1 | MEETING WITH E. LANE AND A. ECKERMAN (XROADS) REGARDING ADDITIONAL ANALYSIS NEEDED AND ON CONTRACTS AND DISCUSSION AROUND CLC IBM CISCO AND OTHER IT CONTRACT LESSORS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/16/05 Thu | Boucher, C 1605BO/ 461 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH S. SCHMIEDER (XROADS) REGARDING STATUS OF REPAIR AND MAINTENANCE AND LIGHTING. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/16/05 Thu | Damore, R 1605BA/ 1202 | 0.60 | 0.60 | 240.00 | | | | | 1 | MEETING WITH MARK PERREAULT REGARDING STATUS OF VENDOR RECEIVABLES ANALYSIS AND COUNSELING REGARDING CLIENT FEEDBACK. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/16/05 Thu | Dinoff, J 1605BA/ 1154 | 0.40 | 0.40 | 160.00 | | | | & | 1 | BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPT. PRESENTATION TO EXECUTIVE MANAGEMENT. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/16/05 Thu | Doyle, T 1605BA/ 1195 | 0.50 | 0.50 | 200.00 | I | | | | 1 | MEETING WITH J. BAILEY (XROADS) TO REVIEW AND REVISE PROPOSED CONFIDENTIALITY AGREEMENT FROM SPECTRA. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/16/05 Thu | Eckerman, A 1605BA/1188 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH C. BOUCHER (XROADS) DISCUSSING UTILITIES AND RESULTS OF ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/16/05 Thu | Eckerman, A 1605BA/1191 | 1.20 | 1.20 | 480.00 | | | | 1 | MEETING WITH E. LANE (XROADS) DISCUSSING LEASE REJECTION DATABASE |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/16/05 Thu | Eckerman, A 1605BA/1192 | 2.00 | 2.00 | 800.00 | | | & | 1 | MEETING WITH E. LANE AND C. BOUCHER (XROADS) DISCUSSING LEASE REJECTION DATABASE |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/16/05 Thu | Gaston, B 1605BA/1190 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH C. WRIGHT (XROADS) TO DISCUSS WORKFLOW / TIMELINE MILESTONES AND STATUS OF KEY TASKS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/16/05 Thu | Gaston, B 1605BA/1197 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH J. YOUNG AND S. KAROL (BOTH XROADS) TO DISCUSS STRATEGY FOR ASSET DISPOSITIONS AND DC RELATED ISSUES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/16/05 Thu | Gordon, E 1605CLMS/209 | 0.30 | 0.30 | 120.00 | | | & | 1 | BRIEFING WITH TODD WUERTZ (XROADS) REGARDING DOCUMENT REQUEST FROM JOHN JASENSKY AT KRAFT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/16/05 Thu | Gordon, E 1605CLMS/210 | 0.40 | 0.40 | 160.00 | | | | 1 | BRIEFING WITH TODD WUERTZ (XROADS) REGARDING KRAFT RECONCILIATION AND SUPPORTING DOCUMENTATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/16/05 Thu | Lane, E 1605BA/1189 | 2.00 | 2.00 | 800.00 | | | & | 1 | "MEETING WITH C. BOUCHER, A. ECKERMAN (XROADS) AND R. RHEE (WINN-DIXIE FINANCE) REGARDING CLC CONTRACT REJECTIONS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/16/05 Thu | Liu, A 2605CLMS/212 | 0.20 | 0.20 | 32.00 | | | & | 1 | UPDATED AND COMPLETED RECLAMATION CLAIM FOR GEORGE WESTON BAKERY WITH CORRECT CLAIM DATA FROM WINN-DIXIE RESEARCH AND DISCUSSION OF PAYMENTS OF SBT PORTION WITH T. WUERTZ (XROADS) (AND NOTES OF DISCREPANCY |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/16/05 Thu | Salem, M 1605BA/1211 | 1.00 | 1.00 | 400.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH S. KAROL (XROADS) AND P. WINDHAM (XROADS) REGARDING ORGANIZATION STRUCTURE FOR REAL ESTATE. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/16/05 Thu | Salem, M 1605BA/1233 | 1.90 | 1.90 | 760.00 | | | & | 1 | REVIEWED AND REVISED REAL ESTATE GROUP PRESENTATION AND DISCUSSED NEW FIGURES WITH J. DINOFF (XROADS). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/16/05 Thu | Stevenson, A 1605BA/ 1155 | 0.40 | 0.40 | 160.00 | | | | | 1 | CALL WITH S. KAROL (XROADS) REGARDING: CAPITAL EXPENDITURES IN PREPARATION FOR CALL WITH COMMITTEE'S ADVISORS |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/16/05 Thu | Stevenson, A 1605BA/ 1173 | 0.20 | 0.20 | 80.00 | | | | | 1 | DISCUSS STORE BY STORE ANALYSIS WITH J.BAILEY (XROADS) |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/16/05 Thu | Windham, P 1605BA/ 1152 | 1.30 | 1.30 | 520.00 | | | | & | 1 | "ANALYZE WITH M. SALEM, XROADS, DEPARTMENTAL HEADCOUNT, TRANSFERS IN AND OTHER PERSONNEL ISSUES FOR DEPARTMENTAL REORGANIZATION PRESENTATION" |
| | | | | | | | | | | MATTER: *BK-Claims* |
| 06/16/05 Thu | Wuertz, T 1605CLMS/ 220 | 0.40 | 0.40 | 160.00 | | | | & | 1 | "TELEPHONE CALL WITH A. LIU (XROADS) REGARDING J. BAKER (SKADDEN), TAYLOR AND SCHWANS RECLAMATION CLAIM RECONCILIATIONS." |
| | | | | | | | | | | MATTER: *BK-Claims* |
| 06/16/05 Thu | Wuertz, T 1605CLMS/ 225 | 0.10 | 0.10 | 40.00 | | | | & | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING STATUS UPDATE FOR RECLAMATION CLAIMS. |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/17/05 Fri | Damore, R 1605BA/ 1269 | 1.60 | 0.80 | 320.00 | F | | | | 1 | CONTINUED TO REVIEW OF THE REAL ESTATE PRESENTATION |
| | | | | | F | | | | 2 | AND TELEPHONE CALL WITH M. SALAM (XROADS) TO MODIFY THE PRESENTATION. |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/17/05 Fri | Damore, R 1605BA/ 1293 | 2.00 | 1.00 | 400.00 | F | | | | 1 | REVIEW OF THE REAL ESTATE PRESENTATION |
| | | | | | F | | | & | 2 | AND TELEPHONE CALL WITH M. SALAM (XROADS) TO MODIFY THE PRESENTATION. |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/17/05 Fri | Damore, R 1605BA/ 1306 | 0.70 | 0.70 | 280.00 | | | | | 1 | TELEPHONE CONVERSATION WITH E. GORDON (XROADS) ON INFORMATION REQUEST ON THE RECLAMATION VENDORS. |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/17/05 Fri | Dinoff, J 1605BA/ 1262 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON HQ OTHER AND REAL ESTATE |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/17/05 Fri | Gaston, B 1605BA/ 1305 | 0.50 | 0.50 | 200.00 | | | | | 1 | TELEPHONE CALL WITH S. KAROL (XROADS) TO DISCUSS CROSS FUNCTIONAL WORKPLAN CALL AND PLAN STRATEGY TO ADDRESS QUESTIONS / NEEDS FOR WINN-DIXIE PERSONNEL RELATED TO LIQUIDATION PROCESS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/17/05 Fri | Gordon, E 1605CLMS/231 | 0.50 | 0.50 | 200.00 | | | | | 1 | "BRIEFING WITH ALEX STEVENSON (XROADS) REGARDING INFORMATION REQUEST AND HOW TO RESPOND, AMOUNT OF WORK INVOLVED IN ANALYSIS, ALTERNATIVES." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/17/05 Fri | Gordon, E 1605CLMS/232 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH TODD WUERTZ (XROADS) REGARDING PRE-PETITION AR DATA. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/17/05 Fri | Liu, A 2605CLMS/227 | 0.30 | 0.30 | 48.00 | | | | & | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING SCAN BASED TRADING INVENTORY POLICIES AND TREATMENT OF CONSIGNMENTS TO RECLAMATION CLAIMS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/17/05 Fri | Salem, M 1605BA/1283 | 1.10 | 1.10 | 440.00 | | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH R. DAMORE (XROADS ) REGARDING REVISIONS TO THE REAL ESTATE G&A REDUCTION PRESENTATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/17/05 Fri | Wuertz, T 1605CLMS/245 | 0.20 | 0.20 | 80.00 | | | | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING OUTSTANDING RECLAMATION CLAIM RECONCILIATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/17/05 Fri | Wuertz, T 1605CLMS/246 | 0.10 | 0.10 | 40.00 | | | | & | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING SCAN BASED CLAIMANTS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/17/05 Fri | Wuertz, T 1605CLMS/247 | 0.10 | 0.10 | 40.00 | | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING OUTSTANDING RECLAMATION CLAIM RECONCILIATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/17/05 Fri | Wuertz, T 1605CLMS/248 | 0.20 | 0.20 | 80.00 | | | | & | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING SCAN BASED CLAIMANTS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/19/05 Sun | Damore, R 1605BA/1325 | 1.40 | 0.70 | 280.00 | F | | | | 1 | REVIEW OF THE REAL ESTATE G&A PRESENTATION |
| | | | | | F | | | & | 2 | AND SUBSEQUENT CONFERENCE CALL WITH M. SALEM AND P. WINDHAM (XROADS). |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/19/05 Sun | Salem, M 1605BA/1322 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH R. DAMORE, P. WINDHAM, AND S. KAROL (XROADS) REGARDING REAL ESTATE G&A PRESENTATION." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/20/05 Mon | Boucher, C 1605BO/504 | 1.00 | 1.00 | 400.00 | | | | | 1 | FOLLOW UP MEETING WITH A. ECKERMAN (XROADS) REGARDING IT LEASE CONTRACT ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/20/05 Mon | Boucher, C 1605BO/507 | 0.60 | 0.60 | 240.00 | | | & | 1 | "MEETING WITH A. ECKERMAN (XROADS) REGARDING IT CONTRACT REJECTION ANALYSIS, UTILITY DELIVERABLES EXECUTORY CONTRACT DATABASE ANALYSIS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/20/05 Mon | Boucher, C 1605BO/516 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH O. KWON XROADS REGARDING TRAINING MEETING WITH R. BATTON AND P. JONES (WINN-DIXIE). |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/20/05 Mon | Boucher, C 1605BO/518 | 0.80 | 0.80 | 320.00 | | | & | 1 | "MEETING WITH S. KAROL, B. GASTON, AND J. YOUNG (XROADS) REGARDING EQUIPMENT STATUS IN CLOSING STORES." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/20/05 Mon | Boucher, C 1605BO/519 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH S. SCHMIEDER (XROADS) REGARDING REPAIR & MAINTENANCE AND LIGHTING. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/20/05 Mon | Boucher, C 1605BO/535 | 0.50 | 0.50 | 200.00 | | | & | 1 | "TELEPHONE CONFERENCE CALL WITH L. MCCARTY, S. SCHMIEDER AND O. KWON (XROADS) REGARDING UPDATE FROM WEEK 1 OF STRAT SOURCING PROJECT AND DELIVERABLES FOR THE WEEK ENDED 7/24." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/20/05 Mon | Dinoff, J 1605AS/85 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON CROSS FUNCTIONAL TEAM DEVELOPMENT PROGRAM TO MANAGE ASSET SALE PROCESS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/20/05 Mon | Dinoff, J 1605AS/88 | 0.70 | 0.70 | 280.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH C. WRIGHT (XROADS) AND J. YOUNG (XROADS) ON ASSET DISPOSITION PLANNING AND IMPLEMENTATION. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/20/05 Mon | Dinoff, J 1605AS/89 | 0.70 | 0.70 | 280.00 | | | & | 1 | "PARTICIPATED IN A WORK SESSION WITH S. KAROL, P. WINDHAM, AND R. DAMORE (XROADS) ON ASSET SALE PROCESS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Dinoff, J 1605BA/1336 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPARTMENT REORGANIZATION PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Dinoff, J 1605BA/1375 | 1.10 | 1.10 | 440.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPARTMENT REORGANIZATION PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Dinoff, J 1605BA/1376 | 0.50 | 0.50 | 200.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPARTMENT REORGANIZATION PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Dinoff, J 1605BA/1377 | 2.10 | 2.10 | 840.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPARTMENT REORGANIZATION PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Dinoff, J 1605BA/1378 | 0.30 | 0.30 | 120.00 | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE AND M. SALEM (XROADS) ON REVISIONS TO REAL ESTATE DEPARTMENT PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/20/05 Mon | Dinoff, J 1605CA/52 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON CASE ADMINISTRATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Dinoff, J 1605CLMS/255 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH M. PERREAULT (XROADS) ON VENDOR CREDIT RECONCILIATION WITH RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Eckerman, A 1605BA/1359 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING REPORTS DRIVEN OFF OF IT LEASE DATABASE |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Gaston, B 1605BA/1360 | 0.70 | 0.70 | 280.00 | | | & | 1 | "MEETING WITH C. BOUCHER, S. KAROL, J. YOUNG, J. SUSSMAN (XROADS) TO DISCUSS FF&E AND LEASED EQUIPMENT ISSUES RELATED TO THE ASSET DISPOSITION PROCESS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Gaston, B 1605BA/1368 | 1.20 | 1.20 | 480.00 | | | & | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS STORE CLOSING PROCESS AND DETERMINE HIS UPCOMING INFORMATION REQUIREMENTS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Gordon, E 1605CLMS/253 | 0.30 | 0.30 | 120.00 | | | | 1 | "BRIEFING WITH H. ETLIN (XROADS) REGARDING AR QUESTIONS GOING THROUGH R. DAMORE (XROADS), GORTON'S ISSUE." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Gordon, E 1605CLMS/257 | 0.40 | 0.40 | 160.00 | | | | 1 | BRIEFING WITH T. WUERTZ (XROADS) REGARDING SBT VENDORS INCLUDING SCHWAN FOODS AND DISCUSSED TREATMENT AND QUESTIONS FOR COUNSEL. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Gordon, E 1605CLMS/258 | 0.50 | 0.50 | 200.00 | | | | 1 | "BRIEFING WITH T. WUERTZ (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS PROJECT, NEXT STEPS AND TIMING. " |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Gordon, E 1605CLMS/259 | 0.70 | 0.70 | 280.00 | | | & | 1 | "CONFERENCE CALL WITH H. ETLIN, T. WUERTZ, A. LIU (XROADS) REGARDING RECLAMATION CLAIMS PROJECT, STATUS, NEXT STEPS, TIMING, KEY QUESTIONS AND OPEN ISSUES." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/20/05 Mon | Karol, S 1605AS/82 | 0.70 | 0.70 | 280.00 | | | | & | 1 | ANALYSIS WITH C. BOUCHER (XROADS) OF EQUIPMENT SALES AND MOVEMENT |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/20/05 Mon | Karol, S 1605BO/490 | 1.10 | 1.10 | 440.00 | | | | & | 1 | ANALYSIS WITH B. GASTON (XROADS)OF STORE CLOSING PROCESS |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Lane, E 1605CLMS/285 | 0.20 | 0.20 | 80.00 | | | | | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING BORDEN RECLAMATION CLAIM TO CONFIRM USAGE AMOUNTS AFFECTING RECONCILIATION |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Lane, E 1605CLMS/286 | 0.20 | 0.20 | 80.00 | | | | & | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING SYLVANIA RECLAMATION CLAIM |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Lane, E 1605CLMS/287 | 0.20 | 0.20 | 80.00 | | | | & | 1 | TELEPHONE CONFERENCE WITH T. WUERTZ (XROADS) REGARDING RECLAMATION CLAIM FOR VIRGINIA AND MARYLAND MILK PRODUCERS |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Liu, A 2605CLMS/249 | 0.60 | 0.60 | 96.00 | | | | & | 1 | "DISCUSSED WITH E. GORDON AND T. WUERTZ (XROADS) REGARDING STATUS OF 22 CLAIMANTS, AP/AR CREDITS NEEDED, AND STATUS OF RECLAMATION CLAIMS" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Liu, A 2605CLMS/250 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSION WITH E. LANE (XROADS) REGARDING MISSING INFORMATION FROM VENDORS FOR SYLVANIA AND BORDEN MILK |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Liu, A 2605CLMS/251 | 0.20 | 0.20 | 32.00 | | | | | 1 | DISCUSSION WITH T. WUERTZ (XROADS) REGARDING MISSING INFORMATION REQUESTS FRO SKADDEN AND ANY KNOWLEDGE OF HOW THE CLAIM WAS STARTED AND COMMUNICATION WITH VENDORS |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Liu, A 2605CLMS/252 | 0.20 | 0.20 | 32.00 | | | | | 1 | DISCUSSION WITH T. WUERTZ (XROADS) REGARDING MISSING VENDORS IN THE AP AND AR CREDIT FILES |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/20/05 Mon | McCarty, L 1605BO/494 | 1.10 | 1.10 | 440.00 | | | | & | 1 | "CONFERENCE CALL WITH C. BOUCHER AND S. SCHMIEDER (XROADS) TO DISCUSS PRIOR WEEK ACCOMPLISHMENTS, CURRENT WEEK FOCUS, AND ISSUES REGARDING WINN-DIXIE RESOURCES FOR TEAMS" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Salem, M 1605BA/1364 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MEETING WITH J.DINOFF (XROADS) REGARDING HEADCOUNT AND PAYROLL FIGURES FOR THE REAL ESTATE DEPARTMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Salem, M 1605BA/1367 | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH P. WINDHAM (XROADS) REGARDING OPEN ITEMS IN THE REAL ESTATE G&A PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Salem, M 1605BA/1382 | 1.50 | 1.50 | 600.00 | | | & | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH S. KAROL (XROADS), R. DAMORE (XROADS), AND P. WINDHAM (XROADS) REGARDING THE LATEST REVISIONS TO THE REAL ESTATE G&A PRESENTATION." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/20/05 Mon | Schmieder, S 1605BO/537 | 1.00 | 1.00 | 400.00 | | | & | 1 | UPDATE MEETING WITH C. BOUCHER AND L. MCCARTY (XROADS) |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Wuertz, T 1605CLMS/263 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH A. LIU AND E. GORDON (XROADS) TO DISCUSS STATUS OF RECLAMATION RECONCILIATIONS AND ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Wuertz, T 1605CLMS/282 | 0.40 | 0.40 | 160.00 | | | & | 1 | TELEPHONE CALL WITH E. LANE (XROADS) REGARDING RECLAMATION CLAIM OUTSTANDING ISSUES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/20/05 Mon | Wuertz, T 1605CLMS/284 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CALL WITH M. PERREAULT (XROADS) REGARDING AR AND AP DATA REQUIRED FOR RECLAMATION CLAIM ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/21/05 Tue | Boucher, C 1605BO/550 | 1.00 | 1.00 | 400.00 | | | | 1 | MEETING WITH A. ECKERMAN AND J. SUSSMAN (XROADS) REGARDING IT CONTRACT DATABASE ANALYSIS AND COMPARISON TO ACTUAL EQUIPMENT LOCATION. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/21/05 Tue | Boucher, C 1605BO/553 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH E. LANE REGARDING UPDATE OF IT CONTRACT ASSUMPTION REJECTION PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/21/05 Tue | Boucher, C 1605BO/560 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH R. DAMORE (XROADS) REGARDING TOWN HALL MEETING. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/21/05 Tue | Boucher, C 1605BO/564 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH S. SCHMEIDER (XROADS) IN PREPARATION FOR MEETING WITH K. CHERRY (WINN-DIXIE) REGARDING STORE REPAIR AND MAINTENANCE AND LIGHTING. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Damore, R 1605BA/1505 | 0.40 | 0.40 | 160.00 | | | | 1 | TELEPHONE CONVERSATION WITH H. ETLIN (XROADS) REGARDING THE SALE OF PHARMACY SCRIPTS AND INVENTORY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/21/05 Tue | Dinoff, J 1605AS/95 | 0.50 | 0.50 | 200.00 | | | | | 1 PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON CLOSING LOCATION PHARMACY SCRIPT VALUATION METHODOLOGY. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Dinoff, J 1605BA/1473 | 0.20 | 0.20 | 80.00 | | | | | 1 PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON REAL ESTATE DEPARTMENT SPENDING REORGANIZATION PLAN. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/21/05 Tue | Dinoff, J 1605CA/62 | 0.20 | 0.20 | 80.00 | | | | | 1 BRIEFING WITH R. DAMORE (XROADS) ON CASE ADMINISTRATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Eckerman, A 1605BA/1443 | 1.90 | 1.90 | 760.00 | | | | | 1 CONTINUE TO WORK WITH J. SUSSMAN (XROADS) ON CONTRACT MANAGEMENT DATABASE PROJECT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Eckerman, A 1605BA/1444 | 2.00 | 2.00 | 800.00 | | | | | 1 CONTINUE TO WORK WITH J. SUSSMAN (XROADS) ON CONTRACT MANAGEMENT DATABASE PROJECT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Eckerman, A 1605BA/1445 | 0.80 | 0.80 | 320.00 | | | | | 1 CONTINUE TO WORK WITH J. SUSSMAN (XROADS) ON CONTRACT MANAGEMENT DATABASE PROJECT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Eckerman, A 1605BA/1460 | 1.00 | 1.00 | 400.00 | | | | | 1 MEETING WITH J. SUSSMAN (XROADS) REGARDING OUR APPROACH TO REPORT MANAGEMENT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Eckerman, A 1605BA/1514 | 2.10 | 2.10 | 840.00 | | | | | 1 WORKED WITH J. SUSSMAN (XROADS) ON CONTRACT MANAGEMENT DATABASE PROJECT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Eckerman, A 1605BA/1516 | 1.20 | 1.20 | 480.00 | | | | | 1 WORKING TO FINALIZE CONTRACT MANAGEMENT DATABASE PROJECT WITH J. SUSSMAN (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Gaston, B 1605BA/1457 | 0.50 | 0.50 | 200.00 | | | | & | 1 MEETING WITH C. WRIGHT (XROADS) TO DISCUSS ASSET DISPOSITION WORKPLAN AND UPDATE TASK STATUS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Gordon, E 1605CLMS/288 | 0.40 | 0.20 | 80.00 | | | | & | 1 "BRIEFING WITH A. LIU (XROADS) REGARDING RESEARCH REQUESTS IN PROCESS, FEEDBACK FROM VENDORS, 2 CONVERSATIONS WITH S. EICHEL (SKADDEN) AND T. MATZ (SKADDEN)." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Gordon, E 1605CLMS/289 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH T. WUERTZ AND A. LIU (XROADS) REGARDING MISSING DOCUMENTATION ON BUMBLE BEE TUNA AND CASTLEBURRY FOODS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Gordon, E 1605CLMS/291 | 0.90 | 0.90 | 360.00 | | | & | 1 | "CONFERENCE CALL WITH H. ETLIN, T. WUERTZ AND A. LIU (XROADS) REGARDING OPEN ISSUES ON RECLAMATION CLAIMS PROJECT, DIRECTION FROM H. ETLIN (XROADS), NEXT STEPS, ISSUES TO RESOLVE WITH COUNSEL, CONCERNS ABOUT TREATMENT OF CONSUMPTION." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Lane, E 1605BA/1437 | 0.40 | 0.40 | 160.00 | | | | 1 | CONFERENCE WITH A. ECKERMAN (XROADS) REGARDING ADDITIONAL INFORMATION NEEDED TO TRACK ALL CONTRACTS TO APPROPRIATE BUSINESS PERSONNEL |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Lane, E 1605BA/1438 | 0.40 | 0.40 | 160.00 | | | | 1 | CONFERENCE WITH A. ECKERMAN (XROADS)REGARDING REPORT NEED TO AUGMENT IT CONTRACT REVIEW REPORT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Lane, E 1605BA/1456 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING IT CONTRACT REVIEW TO DETERMINE INTERDEPENDENCY ISSUES AFFECTING PARTIAL RETURN OF POS EQUIPMENT |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Liu, A 2605CLMS/266 | 0.40 | 0.40 | 64.00 | | | & | 1 | "CONFERENCE CALL WITH H. ETLIN, E. GORDON, M. PERREAULT, AND T. WUERTZ (XROADS) REGARDING CONTACTS WITH 22 CLAIMANTS, AP/AR DATA, AND STATUS OF THE RECONCILIATIONS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Liu, A 2605CLMS/270 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSION WITH T. WUERTZ (XROADS) REGARDING DIFFERENT DAIRY FARMER RECLAMATION CLAIMS BY CHEESE AND MILK DIVISIONS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Liu, A 2605CLMS/271 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSION WITH T. WUERTZ (XROADS) REGARDING DOCUMENTS FOUND FOR SUBMISSION TO SKADDEN'S MISSING DOCUMENTS REQUEST |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Liu, A 2605CLMS/272 | 0.20 | 0.20 | 32.00 | | | & | 1 | "DISCUSSION WITH T. WUERTZ (XROADS) REGARDING ORGANIZATION OF COMPLETED AND UPDATED FILES READY FOR ADDITIONAL OF CREDITS, CONSUMPTION RATES, AND PREFERENCE CLAIMS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Salem, M 1605BA/1455 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH B. GASTON (XROADS) REGARDING RETAIL OPERATIONS AND STORE CLOSING PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/21/05 Tue | Salem, M 1605BO/563 | 0.90 | 0.90 | 360.00 | | | | 1 | MEETING WITH S. KAROL AND B. GASTON (BOTH XROADS) REGARDING ASSET DISPOSITION AND THE STORE SALE PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Vander Hooven, J 1605BA/1515 | 2.50 | 2.50 | 1,000.00 | | | | 1 | "WORKING DINNER WITH ELAINE LANE (XROADS) REGARDING CMS CONTINUED INVOLVEMENT IN LEASE AND CONTRACT ANALYSIS AND ASSISTANCE WITH REJECTION MOTIONS, AMENDED COURT DOCUMENTS, AND RECLAMATION STATUS " |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/21/05 Tue | Wright, C 1605CA/57 | 0.70 | 0.70 | 280.00 | | | & | 1 | CONFERRED WITH BRYAN GASTON REGARDING REAL ESTATE MS PROJECT PLAN |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Wuertz, T 1605CLMS/290 | 0.60 | 0.60 | 240.00 | | | & | 1 | "CONFERENCE CALL WITH E. GORDON, A. LIU AND H. ETLIN (XROADS) REGARDING RECLAMATION CLAIMS RECONCILIATION AND ANALYSIS UPDATE." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Wuertz, T 1605CLMS/299 | 0.20 | 0.20 | 80.00 | | | & | 1 | MEETING WITH A. LIU (XROADS) REGARDING OPEN ISSUES RELATED TO RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Wuertz, T 1605CLMS/300 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH E. GORDON AND A. LIU (XROADS) REGARDING COMMUNICATIONS WITH SUBSET VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Wuertz, T 1605CLMS/312 | 0.30 | 0.30 | 120.00 | | | & | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING OPEN ISSUES RELATED TO RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Wuertz, T 1605CLMS/313 | 0.20 | 0.20 | 80.00 | | | & | 1 | SECOND MEETING WITH E. GORDON AND A. LIU (XROADS) REGARDING COMMUNICATIONS WITH SUBSET VENDORS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Damore, R 1605BA/1527 | 0.40 | 0.40 | 160.00 | | | | 1 | CONFERENCE CALL WITH S. KAROL (XROADS) AND BANK AGENT TO PROVIDE AN UPDATE ON THE ASSET SALE PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Damore, R 1605BA/1548 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH ALEX STEVENSON ON ASSUMPTIONS IN THE BANK PLAN FOR CONSISTENCY WITH THE NEW 12 WEEK CASH FORECAST. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/22/05 Wed | Damore, R 1605CA/66 | 1.00 | 1.00 | 400.00 | | | & | 1 | XROADS' WORKING TEAM DINNER TO UPDATE GROUP ON STATUS OF KEY ACTIVITIES AND FUTURE EVENTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-AR* |
| 06/22/05 Wed | Dinoff, J 1605AR/ 47 | 0.50 | 0.50 | 200.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VENDOR RECEIVABLES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/22/05 Wed | Dinoff, J 1605AS/ 106 | 0.50 | 0.50 | 200.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) PREPARATION OF LEASE PROPERTIES BIDDING ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Dinoff, J 1605BA/ 1521 | 0.50 | 0.50 | 200.00 | | | | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON GENERAL AND ADMINISTRATIVE SPENDING PROJECTIONS FOR FY2006. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Dinoff, J 1605BA/ 1565 | 0.30 | 0.30 | 120.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPARTMENT REORGANIZATION PLAN. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/22/05 Wed | Dinoff, J 1605BO/ 592 | 0.10 | 0.10 | 40.00 | | | | 1 | BRIEFING WITH H. ETLIN (XROADS) ON IMPLEMENTATION OF VENDOR CONTACT PROGRAM REGARDING REORGANIZATION ANNOUNCEMENT. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/22/05 Wed | Dinoff, J 1605CA/ 65 | 1.00 | 1.00 | 400.00 | | | & | 1 | PARTICIPATED IN A DINNER MEETING WITH PROFESSIONAL STAFF ON CASE ADMINISTRATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Eckerman, A 1605BA/ 1530 | 1.90 | 1.90 | 760.00 | | | | 1 | CONTINUED MEETING WITH J. SUSSMAN ON C. BOUCHER'S (XROADS) REPORTS WHILE ALSO REPAIRING DATA |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Eckerman, A 1605BA/ 1558 | 2.10 | 2.10 | 840.00 | | | | 1 | MEETING WITH J. SUSSMAN ON C. BOUCHER'S (XROADS) REPORTS WHILE ALSO REPAIRING DATA |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Eckerman, A 1605BA/ 1621 | 2.00 | 2.00 | 800.00 | | | | 1 | "WORKED WITH J. SUSSMAN (XROADS) ON C. BOUCHER'S (XROADS) REPORTS WHILE ALSO REPAIRING DATA, CLC AND CLC1 REPORT WITH UPDATED DATABASE FROM MANCH" |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/22/05 Wed | Eckerman, A 1605CA/ 63 | 1.00 | 1.00 | 400.00 | | | & | 1 | TEAM MEETING TO DISCUSS STATUS OF KEY INITIATIVES AND CROSS FUNCTIONAL TEAMS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/22/05 Wed | Etlin, H 1605AS/ 102 | 1.20 | 1.20 | 480.00 | | | & | 1 | DISCUSS LIQUIDATION WITH LIQUIDATORS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/22/05 Wed | Etlin, H 1605AS/ 104 | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH C. WRIGHT (XROADS) ON ASSET DISPOSITION WORKPLAN |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/22/05 Wed | Etlin, H 1605AS/ 109 | 1.30 | 1.30 | 520.00 | | | & | 1 | REVIEW AND DISCUSS APA BIDS WITH S. KAROL (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/22/05 Wed | Etlin, H 1605BO/ 615 | 1.40 | 1.40 | 560.00 | | | | 1 | REVIEW AND DISCUSS REGISTER ISSUES WITH JOHN AND CHARLIE |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Gaston, B 1605BA/ 1535 | 1.30 | 1.30 | 520.00 | | | & | 1 | "CROSS FUNCTIONAL MEETING TO DISCUSS LIQUIDATION PROCESS: (LED BY H. ETLIN, XROADS)" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Gaston, B 1605BA/ 1553 | 0.40 | 0.40 | 160.00 | | | & | 1 | "MEETING WITH HOLLY ETLIN, SHEON KAROL (XROADS) TO DISCUSS LIQUIDATOR DATA REQUESTS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/22/05 Wed | Gordon, E 1605CLMS/ 326 | 0.50 | 0.50 | 200.00 | | | & | 1 | "BRIEFING WITH T. WUERTZ AND A. LIU (XROADS) REGARDING RECLAMATION CLAIMS IN PROCESS, QUESTIONS THAT HAVE ARISEN, CONCERNS FROM COUNSEL REGARDING TIMING." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/22/05 Wed | Karol, S 1605AS/ 99 | 1.50 | 1.50 | 600.00 | | | & | 1 | ANALYSIS WITH H. ETLIN (XROADS) OF BIDDING AND LIQUIDATOR PROCEDURES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Lane, E 1605BA/ 1540 | 0.50 | 0.50 | 200.00 | | | | 1 | DISCUSSIONS WITH J. VANDER HOOVEN (XROADS) REGARDING STATUS OF AMENDED SCHEDULES AND PLAN FOR OBTAINING WINN-DIXIE EXECUTIVE APPROVAL FOR SAME |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/22/05 Wed | Liu, A 2605CLMS/ 296 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSION WITH E. GORDON (XROADS) REGARDING POTENTIAL LOOPHOLE IN THE PICKUP DATES BY DEBTOR WHICH MAY BE A DAY EARLIER THAN SCAN DATES ONCE RECEIVED BY THE WAREHOUSE |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/22/05 Wed | Liu, A 2605CLMS/ 297 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSION WITH E. LANE (XROADS) REGARDING INFORMATION AND CONTACT WITH SIMMONS PET PRODUCTS AND HOW RECONCILIATION WAS STARTED |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/22/05 Wed | Liu, A 2605CLMS/ 298 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSION WITH E. LANE (XROADS) REGARDING TIMELINE OF DETAIL INFORMATION TO BE SENT BY INTERSTATE BRANDS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Salem, M 1605BA/1536 | 0.70 | 0.70 | 280.00 | | | | 1 | DETAILED REVIEW OF INVENTORY RECOVERY ANALYSIS WITH B. GASTON (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Salem, M 1605BA/1566 | 1.20 | 1.20 | 480.00 | | | & | 1 | "PARTICIPATION IN MEETING WITH H. ETLIN, S. KAROL AND B. GASTON (XROADS) REGARDING RETAIL OPERATIONS / STORE SALE PROCESS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Stevenson, A 1605BA/1562 | 0.30 | 0.30 | 120.00 | | | & | 1 | "MEETING WITH S. KAROL, H. ETLIN AND B. GASTON (XROADS) REGARDING LIQUIDATOR INFORMATION" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Vander Hooven, J 1605BA/1520 | 1.00 | 1.00 | 400.00 | | | & | 1 | ATTEND WEEKLY TEAM WORKING DINNER AND PROVIDE CMS UPDATE TO GROUP. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Vander Hooven, J 1605BA/1552 | 0.60 | 0.60 | 240.00 | | | | 1 | "MEETING WITH HOLLY ETLIN (XROADS) REGARDING STATUS OF CMS PROJECTS, INCLUDING AMENDED SCHEDULES REVIEW AND FILING, RECLAMATION ISSUES AND CONTRACT/LEASE REVIEW" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Windham, P 1605BA/1604 | 0.50 | 0.50 | 200.00 | | | | 1 | STRATEGY SESSION WITH J. GURA REGARDING CONCESSION NEGOTIATIONS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/22/05 Wed | Windham, P 1605BO/604 | 1.00 | 1.00 | 400.00 | | | & | 1 | MEETING TO COORDINATE XROADS ACTIVITIES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/22/05 Wed | Wuertz, T 1605CLMS/340 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH A. LIU (XROADS) REGARDING OUTSTANDING ISSUES FOR REMAINING RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/22/05 Wed | Wuertz, T 1605CLMS/341 | 0.20 | 0.20 | 80.00 | | | | 1 | "MEETING WITH D. RUHL AND A. LIU (XROADS) TO DISCUSS PROCESS FOR UPDATING RECONCILIATION TEMPLATES WITH AP, AR AND CONSUMPTION DATA." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/22/05 Wed | Wuertz, T 1605CLMS/342 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH E. GORDON (XROADS) TO DISCUSS CONSUMPTION ANALYSIS AND STATUS OF RECLAMATION CLAIM RECONCILIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/22/05 Wed | Wuertz, T 1605CLMS/353 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CALL WITH E. LANE (XROADS) REGARDING OUTSTANDING DOCUMENTATION ISSUES RELATED TO RECLAMATION CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 06/22/05 Wed | Young, J 1605AS/ 105 | 0.70 | 0.70 | 280.00 | | | | | 1 MEETING WITH H ETLIN TO DISCUSS REGISTER LEASE ISSUES |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 06/23/05 Thu | Boucher, C 1605BO/ 638 | 0.50 | 0.50 | 200.00 | | | | | 1 MEETING WITH E. LANE REGARDING EMC CONTRACTS. |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 06/23/05 Thu | Boucher, C 1605BO/ 639 | 0.70 | 0.70 | 280.00 | | | | | 1 MEETING WITH J. DINOFF AND R. DAMORE REGARDING GOB PROCESS UPDATE AND STATUS. |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 06/23/05 Thu | Boucher, C 1605BO/ 641 | 1.00 | 1.00 | 400.00 | | | | | 1 MEETING WITH J. YOUNG AND A. ECKERMAN REGARDING IT LEASING SCHEDULES AND EQUIPMENT DISPOSITION PLANNING. |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 06/23/05 Thu | Boucher, C 1605BO/ 642 | 1.00 | 1.00 | 400.00 | | | | & | 1 MEETING WITH J. YOUNG AND H. ETLIN REGARDING IT AND OTHER STORE EQUIPMENT DISPOSITION. |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 06/23/05 Thu | Boucher, C 1605BO/ 643 | 0.30 | 0.30 | 120.00 | | | | & | 1 MEETING WITH J. YOUNG REGARDING: ASSET DISPOSITION PROCESS. |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 06/23/05 Thu | Boucher, C 1605BO/ 644 | 1.00 | 1.00 | 400.00 | | | | & | 1 MEETING WITH L. MCCARTY AND S. SCHMIEDER (XROADS) REGARDING LIGHTING. |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 06/23/05 Thu | Boucher, C 1605BO/ 646 | 0.50 | 0.50 | 200.00 | | | | & | 1 "MEETING WITH R. DAMORE, M. SALEM, J. DINOFF AND C. WRIGHT (XROADS) REGARDING GOB PROCESS AND TASK ASSIGNMENT. " |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/23/05 Thu | Damore, R 1605BA/ 1656 | 0.60 | 0.60 | 240.00 | | | | & | 1 "MEETING WITH C. WRIGHT, C. BOUCHER, M. SALEM AND J. DINOFF (XROADS) ON THE CROSS FUNCTIONAL WORK PLAN FOR CLOSING EXECUTION." |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/23/05 Thu | Damore, R 1605BA/ 1667 | 0.40 | 0.40 | 160.00 | | | | | 1 MEETING WITH MARK PERREAULT REGARDING VENDOR RECEIVABLES AND TRANSITIONAL WORK TO COMPANY. |
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 06/23/05 Thu | Dinoff, J 1605AS/ 129 | 1.00 | 1.00 | 400.00 | | | | & | 1 PARTICIPATED IN A WORK SESSION WITH R. DAMORE AND C. BOUCHER (XROADS) ON OWNED AND LEASED EQUIPMENT DISPOSITION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/23/05 Thu | Dinoff, J 1605AS/130 | 0.80 | 0.80 | 320.00 | | | & | 1 | "PARTICIPATED IN ASSET DISPOSITION CROSS FUNCTIONAL TEAM MEETING WITH R. DAMORE, C. BOUCHER AND M. SALEM (XROADS)." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Dinoff, J 1605BA/1635 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH H. ETLIN (XROADS) ON VENDOR CONTACT INITIATIVE REGARDING CLOSINGS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Dinoff, J 1605BA/1639 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPARTMENT REORGANIZATION PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Dinoff, J 1605BA/1674 | 1.30 | 1.30 | 520.00 | | | & | 1 | PARTICIPATED IN A CONFERENCE WITH H. ETLIN (XROADS) ON PREPARATION OF ASSET SALE AND LIQUIDATION IN CROSS FUNCTIONAL TEAMS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Dinoff, J 1605BA/1675 | 1.10 | 1.10 | 440.00 | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH B. GASTON (XROADS) ON LEASE SALE AND REJECTION ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Eckerman, A 1605BA/1654 | 2.00 | 2.00 | 800.00 | | | | 1 | "MEETING WITH C. BOUCHER (XROADS) TO REVIEW CLC AND CLC1 REPORT, GIDEON SCHEDULE AND BY LEASE # SCHEDULE - WITH C. BOUCHER, J. SUSSMAN AND J. YOUNG" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Eckerman, A 1605BA/1655 | 0.70 | 0.70 | 280.00 | | | | 1 | "MEETING WITH C. BOUCHER (XROADS) TO REVIEW CLC AND CLC1 REPORT, GIDEON SCHEDULE AND BY LEASE # SCHEDULE - WITH C. BOUCHER, J. SUSSMAN AND J. YOUNG" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Eckerman, A 1605BA/1730 | 1.70 | 1.70 | 680.00 | | | | 1 | "WORKED WITH J. SUSSMAN (XROADS) ON C. BOUCHER'S (XROADS) REPORTS WHILE ALSO REPAIRING DATA, CLC AND CLC1 REPORT WITH UPDATED DATABASE FROM MANCH " |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Eckerman, A 1605BA/1731 | 2.00 | 2.00 | 800.00 | | | | 1 | "WORKED WITH J. SUSSMAN (XROADS) ON C. BOUCHER'S (XROADS) REPORTS WHILE ALSO REPAIRING DATA, CLC AND CLC1 REPORT WITH UPDATED DATABASE FROM MANCH." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Eckerman, A 1605BA/1732 | 0.60 | 0.60 | 240.00 | | | | 1 | WORKED WITH J. SUSSMAN (XROADS) TO FINALIZE RETRANCE OF THE REPORT FOR C. BOUCHER (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Eckerman, A 1605BA/1733 | 1.00 | 1.00 | 400.00 | | | | 1 | WORKING WITH J. SUSSMAN (XROADS) TO FINALIZE RETRANCE OF THE REPORT FOR C. BOUCHER (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Eckerman, A 1605BA/1734 | 2.00 | 2.00 | 800.00 | | | | 1 | "WORKING WITH J. SUSSMAN ON C. BOUCHER'S (XROADS) REPORTS WHILE ALSO REPAIRING DATA, CLC AND CLC1 REPORT WITH UPDATED DATABASE FROM MANCH" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Gaston, B 1605BA/1660 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH HOLLY ETLIN AND MARWAN SALEM (XROADS) TO DISCUSS LIQUIDATION DATA REQUEST AND ANALYSIS OF PROPOSALS RECEIVED |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Gaston, B 1605BA/1662 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH J. DINOFF (XROADS) TO DISCUSS LEASE REJECTION/STORE CLOSURE PROCESS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Gaston, B 1605BA/1669 | 0.50 | 0.50 | 200.00 | | | | 1 | "MEETING WITH S. KAROL, H. ETLIN, AND M. SALEM (XROADS) TO DISCUSS ANALYSIS OF INVENTORY FOR ENTERPRISE BIDS AND ANALYSIS OF LIQUIDATOR PROPOSALS" |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/23/05 Thu | Gordon, E 1605CA/67 | 1.00 | 1.00 | 400.00 | | | | 1 | "TELEPHONE CALL WITH E. LANE (XROADS) REGARDING CONTRACTS PROJECT, RECLAMATION CLAIMS, TREATMENT, WORK SHE IS DOING WITH S. KAROL'S (XROADS) GROUP AND C. BOUCHER (XROADS)." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Gordon, E 1605CLMS/357 | 0.30 | 0.30 | 120.00 | | | | 1 | "BRIEFING WITH A. STEVENSON (XROADS) REGARDING COPIES OF CLAIMS, INVOICES AND DISCUSSION ABOUT SUBSTANTIVE CONSOLIDATION." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Gordon, E 1605CLMS/359 | 0.30 | 0.30 | 120.00 | | | | 1 | "BRIEFING WITH T. WUERTZ (XROADS) REGARDING SUPPORTING DOCUMENTATION, NEXT STEPS AND TIMING." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Gordon, E 1605CLMS/360 | 0.40 | 0.40 | 160.00 | | | | 1 | BRIEFING WITH T. WUERTZ AND A. LIU (XROADS) REGARDING UPDATED FILE FROM M. PERREAULT (XROADS) ON AR AND AP FOR EACH OF THE RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Gordon, E 1605CLMS/361 | 0.40 | 0.40 | 160.00 | | | | 1 | CALLED M. PERREAULT (XROADS) TO FIND OUT STATUS OF UPDATED AR FILES FOR T. WUERTZ AND A. LIU (XROADS) TO COMPLETE UPDATES FOR T. MATZ (SKADDEN). |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Gordon, E 1605CLMS/388 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CALL WITH E. LANE (XROADS) REGARDING FILE AND DOCUMENTS TO SEND OVER TO S. TOUSSI (SKADDEN). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Lane, E 1605BA/1643 | 0.20 | 0.20 | 80.00 | | | | 1 | CONFERENCE WITH J. VANDER HOOVEN (XROADS) REGARDING STATUS OF AMENDED SCHEDULES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Lane, E 1605BA/1646 | 0.60 | 0.60 | 240.00 | | | | | 1 | COORDINATE WITH J. MILLETTE (XROADS) FOR PREPARATION OF REFERENCE NOTEBOOK WITH CASE PROFESSIONAL CONTRACTS FOR J. JAMES (WINN-DIXIE). |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Lane, E 1605CLMS/387 | 0.20 | 0.20 | 80.00 | | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING IBC RECLAMATION CLAIM |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Lane, E 1605CLMS/392 | 0.30 | 0.30 | 120.00 | | | | | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING BACKUP INFORMATION FROM WINN-DIXIE ACCOUNTS PAYABLE FOR DOLE PACA CLAIM. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Liu, A 2605CLMS/326 | 0.60 | 0.60 | 96.00 | | | | & | 1 | "CONFERENCE CALL WITH H. ETLIN, E. GORDON, AND T. WUERTZ (XROADS) REGARDING PROGRESS OF RECLAMATION CLAIM, STRATEGY PLANS ON THE 22 SAMPLE CLAIMANTS, AND RESOLUTION AND DIRECTION ON PREFERENCE PAYMENTS, CONSUMPTION, AND AP/AR CREDITS" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Liu, A 2605CLMS/333 | 0.20 | 0.20 | 32.00 | | | | | 1 | DISCUSSION WITH T. WUERTZ (XROADS) REGARDING INITIAL RECONCILIATION METHODOLOGY USED ON CONOPCO AND ERROR IN RECEIVED DATE USED |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 06/23/05 Thu | McCarty, L 1605OI/34 | 0.70 | 0.70 | 280.00 | | | | & | 1 | MET WITH C. BOUCHER AND S. SCHMIEDER (XROADS) TO RESOLVE SCOPE ISSUES AROUND LIGHTING SOURCING; OUTLINED APPROACH |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 06/23/05 Thu | McCarty, L 1605OI/35 | 0.80 | 0.80 | 320.00 | | | | | 1 | WORKED WITH S. SCHMIEDER (XROADS) TO OUTLINE ANALYSIS AND STORYBOARD REGARDING LIGHTING SOURCING TO PRESENT TO B. NUSSBAUM (WINN-DIXIE) |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Salem, M 1605BA/1664 | 1.30 | 1.30 | 520.00 | | | | & | 1 | "MEETING WITH J. YOUNG, R. DAMORE, H. ETLIN, J. DINOFF, C. WRIGHT AND C. BOUCHER (XROADS) REGARDING ASSET DISPOSITION AND CROSS FUNCTIONAL TEAM ALIGNMENT." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/23/05 Thu | Schmieder, S 1605BO/636 | 0.70 | 0.70 | 280.00 | | | | & | 1 | MEETING WITH C. BOUCHER AND L. MCCARTY (XROADS) TO DISCUSS LIGHTING |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/23/05 Thu | Schmieder, S 1605BO/671 | 0.40 | 0.40 | 160.00 | | | | | 1 | UPDATE MEETING WITH L. MCCARTY (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Stevenson, A 1605BA/1659 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH HOLLY ETLIN (XROADS) REGARDING SUBSTANTIVE CONSOLIDATION MATTERS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Wuertz, T 1605CLMS/362 | 0.60 | 0.60 | 240.00 | | | & | 1 | "CONFERENCE CALL WITH A. LIU, H. ETLIN, AND E. GORDON (XROADS) REGARDING OPEN ISSUES AND UNRESOLVED ANALYSIS REQUIRED FOR RECLAMATION REPORT, AND CORRESPONDENCE WITH 22 SUBSET VENDORS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Wuertz, T 1605CLMS/376 | 0.50 | 0.50 | 200.00 | | | | 1 | "MEETING WITH A. LIU (XROADS) REGARDING AP/AR DATA FOR 22 SUBSET VENDORS, AND OTHER OPEN ITEMS RELATED TO RECLAMATION RECONCILIATIONS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Wuertz, T 1605CLMS/377 | 0.30 | 0.30 | 120.00 | | | | 1 | "MEETING WITH E. GORDON (XROADS) REGARDING AP/AR DATA FOR 22 SUBSET VENDORS, AND OTHER OPEN ITEMS RELATED TO RECLAMATION RECONCILIATIONS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/23/05 Thu | Young, J 1605AS/117 | 1.30 | 1.30 | 520.00 | | | & | 1 | "ATTENDANCE OF MANAGEMENT MEETING TO DISCUSS GOB ISSUES APPROXIMATELY 20 ATTENDEES INCLUDING H ETLIN, C BOUCHER, B GASTON, R DAMORE AND C WRIGHT (XROADS)." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/23/05 Thu | Young, J 1605AS/118 | 0.60 | 0.60 | 240.00 | | | | 1 | CONTINUATION OF MEETING WITH C BOUCHER (XROADS) TO DISCUSS EQUIPMENT DISPOSITIONS IN PREPARATION FOR H ETLIN (XROADS) MEETING |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/23/05 Thu | Young, J 1605AS/120 | 1.10 | 1.10 | 440.00 | | | & | 1 | MEETING WITH C BOUCHER AND H ETLIN (XROADS) TO DISCUSS FF&E DISPOSITION PLANNING |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/23/05 Thu | Young, J 1605AS/121 | 1.40 | 1.40 | 560.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) TO DISCUSS EQUIPMENT DISPOSITIONS IN PREPARATION FOR H. ETLIN (XROADS) MEETING |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/24/05 Fri | Boucher, C 1605BO/684 | 0.30 | 0.30 | 120.00 | | | | 1 | MEET WITH H. ETLIN REGARDING: IBM. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/24/05 Fri | Boucher, C 1605BO/705 | 1.50 | 1.50 | 600.00 | | | | 1 | TELEPHONE CONFERENCE WITH A. ECKERMAN (XROADS)REGARDING UTILITY PAYMENT ANALYSIS SCHEDULES. MEETING WITH J. SUSSMAN (XROADS) REGARDING; SAME. REVIEW AND REVISE ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/24/05 Fri | Damore, R 1605BA/1772 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CONVERSATION WITH M. PERREAULT (XROADS) ON THE STATUS OF VENDOR RECEIVABLE INFORMATION AND TRANSITION OF RESPONSIBILITY TO THE COMPANY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/24/05 Fri | Damore, R 1605BA/1773 | 1.20 | 1.20 | 480.00 | | | | 1 TELEPHONE CONVERSATIONS WITH E. GORDON (XROADS) AND SUBSEQUENT REVIEW OF INFORMATION ON THE RECLAMATION VENDORS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/24/05 Fri | Dinoff, J 1605AS/134 | 0.50 | 0.50 | 200.00 | | | | 1 BRIEFING WITH J. YOUNG (XROADS) ON LEASED AND OWNED EQUIPMENT DISPOSITION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/24/05 Fri | Dinoff, J 1605BA/1737 | 0.30 | 0.30 | 120.00 | | | | 1 BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPARTMENT REORGANIZATION PLAN. |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Dinoff, J 1605CLMS/395 | 0.30 | 0.30 | 120.00 | | | | 1 BRIEFING WITH M. PERREAULT (XROADS) ON VENDOR CREDIT RECONCILIATION WITH RECLAMATION CLAIMS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/24/05 Fri | Eckerman, A 1605BA/1774 | 0.30 | 0.30 | 120.00 | | | | 1 TELEPHONE MEETING WITH A. STEVENSON (XROADS) REGARDING BANK PLAN |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 06/24/05 Fri | Etlin, H 1605BO/679 | 1.20 | 1.20 | 480.00 | | | | 1 DISCUSS CLC AND BUYOUT ISSUES WITH CHARLIE |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/24/05 Fri | Gaston, B 1605BA/1744 | 1.80 | 1.80 | 720.00 | | | | 1 MEETING WITH M. SALEM (XROADS) TO PLAN STRATEGY FOR INVENTORY ANALYSIS OF ENTERPRISE BIDS |
| | | | | | | | | MATTER:*BK-Case Administration* |
| 06/24/05 Fri | Gordon, E 1605CA/70 | 1.00 | 1.00 | 400.00 | | | | 1 "BRIEFING WITH T. WUERTZ (XROADS) REGARDING RECLAMATION CLAIMS PROJECT, INFORMATION FROM COUNSEL, TIMING AND MISSING PIECES." |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Gordon, E 1605CLMS/393 | 0.30 | 0.30 | 120.00 | | | | 1 BRIEFING WITH A. LIU AND T. WUERTZ (XROADS) REGARDING QUESTIONS ABOUT PAYMENT DATA AND CANCELLED CHECKS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Gordon, E 1605CLMS/394 | 0.10 | 0.10 | 40.00 | | | | 1 BRIEFING WITH J. VANDER HOOVEN REGARDING UPDATED PREPOSITION CLAIMS DATA FOR A. STEVENSON (BOTH XROADS) . |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Gordon, E 1605CLMS/398 | 0.70 | 0.70 | 280.00 | | | | 1 CONFIRMED ACCURACY OF INFORMATION WITH A. LIU AND T. WUERTZ (XROADS) AND PREPARED FOR DISTRIBUTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Gordon, E 1605CLMS/403 | 0.30 | 0.30 | 120.00 | | | | 1 FOLLOWED UP WITH R. DAMORE (XROADS) REGARDING GORTON'S AR. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 06/24/05 Fri | Kwon, O 1605BO/702 | 1.00 | 1.00 | 400.00 | | | | 1 SOURCING STATUS UPDATE CALL WITH L. MCCARTY AND S. SCHMIEDER (XROADS) |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Perreault, M 1605CLMS/419 | 0.20 | 0.20 | 80.00 | | | | 1 TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION INFORMATION PROJECT |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Perreault, M 1605CLMS/421 | 0.20 | 0.20 | 80.00 | | | | 1 TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING STATUS OF RECLAMATION INFORMATION PROJECT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/24/05 Fri | Stevenson, A 1605BA/1768 | 0.30 | 0.30 | 120.00 | | | | 1 TELEPHONE CALL WITH B. GASTON (XROADS) REGARDING LEASE REJECTION CLAIM INFORMATION |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/24/05 Fri | Stevenson, A 1605BA/1769 | 0.10 | 0.10 | 40.00 | | | | 1 TELEPHONE CALL WITH C. BOUCHER (XROADS) REGARDING LEASES |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Wuertz, T 1605CLMS/404 | 0.30 | 0.30 | 120.00 | | | | 1 MEETING WITH A. LIU (XROADS) REGARDING PRE PETITION PAYMENTS TO RECLAMATION CLAIM VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Wuertz, T 1605CLMS/405 | 0.20 | 0.20 | 80.00 | | | | 1 MEETING WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIM OPEN ISSUES. |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Wuertz, T 1605CLMS/406 | 0.20 | 0.20 | 80.00 | | | | 1 MEETING WITH B. YOUNG (XROADS) REGARDING QC OF COMPLETED RECLAMATION CLAIM RECONCILIATIONS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Wuertz, T 1605CLMS/407 | 0.30 | 0.30 | 120.00 | | | | 1 MEETING WITH E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS ANALYSIS AND COMMUNICATIONS WITH 22 SUBSET CLAIMANTS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Wuertz, T 1605CLMS/416 | 0.20 | 0.20 | 80.00 | | | | 1 SECOND MEETING WITH B. YOUNG (XROADS) REGARDING QC OF COMPLETED RECLAMATION CLAIM RECONCILIATIONS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Wuertz, T 1605CLMS/420 | 0.30 | 0.30 | 120.00 | | | | 1 TELEPHONE CALL WITH E. LANE (XROADS) REGARDING OPEN ISSUES RELATED TO RECLAMATION CLAIM RECONCILIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Wuertz, T 1605CLMS/423 | 0.10 | 0.10 | 40.00 | | | | 1 | THIRD MEETING WITH B. YOUNG (XROADS) REGARDING QC OF COMPLETED RECLAMATION CLAIM RECONCILIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Young, B 2605CLMS/352 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSION WITH T. WUERTZ (XROADS) REGARDING UPDATES FOR RECLAMATION CLAIMS AND NEXT STEPS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/25/05 Sat | Gaston, B 1605BA/1784 | 1.80 | 1.80 | 720.00 | | | & | 1 | MEETING WITH M. SALEM (XROADS) TO PLAN STRATEGY FOR INVENTORY ANALYSIS OF ENTERPRISE BIDS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/25/05 Sat | Salem, M 1605BA/1783 | 1.40 | 1.40 | 560.00 | | | & | 1 | MEETING WITH B. GASTON (XROADS) REGARDING INVENTORY RECOVERY ANALYSIS NECESSARY FOR STORE SALE SUMMARY PREPARED IN CONJUNCTION WITH BLACKSTONE. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/25/05 Sat | Young, J 1605AS/146 | 0.40 | 0.40 | 160.00 | | | | 1 | TELEPHONIC MEETING WITH J DINOFF (XROADS) REGARDING FF&E SALE PROCESS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/26/05 Sun | Damore, R 1605AS/154 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CONVERSATION WITH H. ETLIN (XROADS) REGARDING THE EVALUATION PROCESS FOR THE LIQUIDATOR BIDS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/26/05 Sun | Damore, R 1605AS/155 | 0.80 | 0.80 | 320.00 | | | & | 1 | TELEPHONE CONVERSATION WITH M. SALEM AND B. GASTON (XROADS) ON THE MODELING FOR THE INVENTORY RECOVERY ASSESSMENT ON THE ENTERPRISE BIDS AND THE PROCESS TO EVALUATE THE LIQUIDATORS BIDS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/26/05 Sun | Eckerman, A 1605BA/1799 | 0.50 | 0.50 | 200.00 | | | | 1 | TELEPHONE MEETING WITH C. BOUCHER (XROADS) REGARDING IT LEASE ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/26/05 Sun | Gaston, B 1605BA/1795 | 1.00 | 1.00 | 400.00 | | | & | 1 | MEETING WITH M. SALEM (XROADS) TO DISCUSS ANALYSIS OF BID COMPARISONS AND REVISE ENTERPRISE BID INVENTORY ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/26/05 Sun | Gaston, B 1605BA/1797 | 0.30 | 0.30 | 120.00 | | | & | 1 | TELEPHONE CALL WITH M. SALEM AND H. ETLIN (XROADS) TO DISCUSS ANALYSIS OF BID COMPARISONS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/26/05 Sun | Gaston, B 1605BA/1798 | 1.00 | 1.00 | 400.00 | | | & | 1 | TELEPHONE CALL WITH R. DAMORE AND M. SALEM (XROADS) TO PLAN STRATEGY TO ANALYZE AND EVALUATE LIQUIDATOR PROPOSALS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/26/05 Sun | Salem, M 1605AS/152 | 0.50 | 0.50 | 200.00 | | | & | 1 | TELEPHONE CALL WITH B. GASTON (XROADS) AND H. ETLIN (XROADS) REGARDING STORE SALE PROCESS AND LIQUIDATOR PROPOSALS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/26/05 Sun | Salem, M 1605AS/156 | 0.80 | 0.80 | 320.00 | | | | 1 | WORKING SESSION WITH B. GASTON (XROADS) REGARDING LIQUIDATOR PROPOSALS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/27/05 Mon | Boucher, C 1605BO/720 | 1.50 | 1.50 | 600.00 | | | | 1 | MEETING WITH A. ECKERMAN (XROADS)REGARDING LATEST UPDATES AND ANALYSIS ON IT CONTACT SCHEDULES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/27/05 Mon | Boucher, C 1605BO/721 | 1.20 | 1.20 | 480.00 | | | | 1 | MEETING WITH A. ECKERMAN REGARDING REVISIONS REQUIRED TO LEASE SCHEDULE ANALYSIS AND ADDITIONAL ANALYSIS REQUIRED. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/27/05 Mon | Boucher, C 1605BO/723 | 0.80 | 0.80 | 320.00 | | | | 1 | "MEETING WITH J. DINOFF, J. YOUNG AND A. ECKERMAN OF XROADS REGARDING STORE EQUIPMENT DISPOSITION PROCESS AND PROCEDURES." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/27/05 Mon | Boucher, C 1605BO/726 | 1.10 | 1.10 | 440.00 | | | & | 1 | "MEETING WITH S. SCHMIEDER, L. MCCARTY AND O. KWON (XROADS) REGARDING WEEKLY SOURCING UPDATE." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/27/05 Mon | Damore, R 1605AS/183 | 1.30 | 1.30 | 520.00 | | | | 1 | TELEPHONE CONVERSATION WITH M. SALEM AND B. GASTON (XROADS) AND SUBSEQUENT REVIEW OF THE GREAT AMERICAN ANALYSIS AND OPEN QUESTIONS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/27/05 Mon | Damore, R 1605BA/1826 | 0.70 | 0.35 | 140.00 | F | | | 1 | REVIEW OF THE SE JOHNSON RECONCILIATION |
| | | | | | F | | | 2 | AND TELEPHONE CONVERSATION WITH E. GORDON (XROADS) TO ADDRESS VENDOR QUESTIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/27/05 Mon | Dinoff, J 1605AS/170 | 0.80 | 0.80 | 320.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON STORE AND DISTRIBUTION CENTER EQUIPMENT LIQUIDATION WORK PLAN. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/27/05 Mon | Dinoff, J 1605AS/171 | 1.30 | 1.30 | 520.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON STORE AND DISTRIBUTION CENTER EQUIPMENT LIQUIDATION WORK PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/27/05 Mon | Dinoff, J 1605AS/172 | 0.40 | 0.40 | 160.00 | | | | 1 PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON STORE AND DISTRIBUTION CENTER EQUIPMENT LIQUIDATION WORK PLAN. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/27/05 Mon | Dinoff, J 1605AS/173 | 0.80 | 0.80 | 320.00 | | | | 1 "PARTICIPATED IN A WORK SESSION WITH J. YOUNG, C. BOUCHER, A. ECKERMAN (XROADS) ON LEASED EQUIPMENT ANALYSIS." |
| | | | | | | | | MATTER:*BK-Case Administration* |
| 06/27/05 Mon | Dinoff, J 1605CA/73 | 0.30 | 0.30 | 120.00 | | | | 1 BRIEFING WITH R. DAMORE (XROADS) ON CASE ACTIVITIES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/27/05 Mon | Eckerman, A 1605BA/1817 | 0.50 | 0.50 | 200.00 | | | | 1 MEETING WITH C. BOUCHER (XROADS) TO DISCUSS ACTION ITEMS FOR THE WEEK |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/27/05 Mon | Eckerman, A 1605BA/1832 | 1.30 | 1.30 | 520.00 | | | | 1 REVIEWED UTILITY DATA WITH J. SUSSMAN (XROADS) TO BEGIN ANALYSIS OF COST REDUCTION PROJECT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/27/05 Mon | Eckerman, A 1605BA/1838 | 2.00 | 2.00 | 800.00 | | | | 1 "WORKED WITH J. SUSSMAN (XROADS) ON DATABASE MANAGEMENT, SCHEDULE CREATION AND FORMATTING" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/27/05 Mon | Eckerman, A 1605BA/1839 | 1.30 | 1.30 | 520.00 | | | | 1 "WORKED WITH J. SUSSMAN (XROADS) ON DATABASE MANAGEMENT, SCHEDULE CREATION AND FORMATTING - CONTINUED" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/27/05 Mon | Eckerman, A 1605BA/1840 | 1.00 | 1.00 | 400.00 | | | | 1 WORKING WITH J. SUSSMAN (XROADS) TO UPDATE UTILITY SCHEDULE FOR COST REDUCTION PROJECT |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/27/05 Mon | Gordon, E 1605CLMS/425 | 0.20 | 0.20 | 80.00 | | | | 1 BRIEFING WITH A. LIU (XROADS) REGARDING NESTLE WATERS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/27/05 Mon | Gordon, E 1605CLMS/426 | 0.70 | 0.70 | 280.00 | | | | 1 BRIEFING WITH M. PERREAULT (XROADS) REGARDING AR STATUS FOR RECLAMATION CLAIMANTS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| 06/27/05 Mon | Kwon, O 1605BO/729 | 1.50 | 1.50 | 600.00 | | | | 1 "PROJECT UPDATE MEETING WITH C. BOUCHER, L. MCCARTY AND S. SCHMIEDER (XROADS)" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/27/05 Mon | Lane, E 1605BA/ 1836 | 0.30 | 0.30 | 120.00 | | | | 1 | "TELEPHONE CONFERENCE WITH J. VANDER HOOVEN (XROADS), REGARDING EXECUTION OF SCHEDULE AMENDMENTS BY B. NUSSBAUM (WINN-DIXIE) CFO." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/27/05 Mon | Liu, A 2605CLMS/ 384 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSION WITH E GORDON (XROADS) REGARDING DISCREPANCY IN COPIES OF DOCUMENTS OF AP CREDITS SUBMITTED BY WINN-DIXIE AND DETAIL EXTRACTED FROM DEBTOR'S BOOKS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/27/05 Mon | Liu, A 2605CLMS/ 385 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSION WITH E GORDON (XROADS) REGARDING SCENARIOS ANALYSIS FOR KRAFT AND PEPSI BOTTLING GROUP AND DEFENSE SETUP BY SKADDEN |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/27/05 Mon | Liu, A 2605CLMS/ 387 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING ADDITIONAL INFORMATION ON POSSIBLE CONSUMPTION FOR JUICE FOR A DUDA & SONS AND MISSING VENDORS INFORMATION OF AP/AR INFORMATION |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/27/05 Mon | Liu, A 2605CLMS/ 388 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING THE ADDITIONAL RECONCILIATION FOR RECLAMATION CLAIMS - KRISPY KREME CORPORATION AND KRISPY KREME OF SOUTH FLORIDA |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/27/05 Mon | McCarty, L 1605BO/ 725 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH S. SCHMIEDER (XROADS) TO SCRIPT STORYBOARD FOR LIGHTING RECOMMENDATION |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/27/05 Mon | McCarty, L 1605BO/ 749 | 1.20 | 1.20 | 480.00 | | | & | 1 | "WEEKLY UPDATE MEETING WITH C. BOUCHER, O. KWON, S. SCHMIEDER (XROADS) TO REVIEW PROGRESS AND DISCUSS ISSUES" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/27/05 Mon | Salem, M 1605AS/ 161 | 2.50 | 2.50 | 1,000.00 | | | | 1 | MEETING WITH H. ETLIN (XROADS) AND ONE OF THE FIRMS PITCHING LIQUIDATION SERVICES TO WINN-DIXIE. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/27/05 Mon | Salem, M 1605AS/ 178 | 1.50 | 1.50 | 600.00 | | | | 1 | REVIEWED / ANALYZED LIQUIDATOR PROPOSALS WITH B. GASTON (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/27/05 Mon | Schmieder, S 1605BO/ 722 | 1.00 | 1.00 | 400.00 | | | | 1 | "MEETING WITH C. BOUCHER, L. MCCARTY AND O. KWON (XROADS) FOR REVIEW" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/27/05 Mon | Stevenson, A 1605BA/ 1834 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING BID ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/27/05 Mon | Vander Hooven, J 1605BA/1824 | 1.00 | 1.00 | 400.00 | | | | 1 | REVIEW OF POST PETITION PAYMENT ANALYSIS SENT BY DERRICK BRYANT (WINN-DIXIE) AND DISCUSSIONS WITH ALEX STEVENSON (XROADS) REGARDING SAME. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/27/05 Mon | Wuertz, T 1605CLMS/439 | 0.10 | 0.10 | 40.00 | | | | 1 | MEETING WITH B. YOUNG (XROADS) REGARDING REVIEW OF RECONCILIATION TEMPLATES AND UPDATES TO MASTER RECLAMATION CLAIMS DATABASE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/27/05 Mon | Wuertz, T 1605CLMS/452 | 0.10 | 0.10 | 40.00 | | | | 1 | SECOND MEETING WITH B. YOUNG (XROADS) REGARDING REVIEW OF RECONCILIATION TEMPLATES AND UPDATES TO MASTER RECLAMATION CLAIMS DATABASE. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/27/05 Mon | Young, J 1605AS/164 | 2.30 | 2.30 | 920.00 | | | | 1 | MEETING WITH YOUNG/BOUCHER (XROADS) TO DISCUSS REGISTER LEASES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/27/05 Mon | Young, J 1605AS/165 | 1.30 | 1.30 | 520.00 | | | | 1 | MEETING WITH YOUNG/BOUCHER (XROADS) TO DISCUSS REGISTER LEASES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/27/05 Mon | Young, J 1605AS/166 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH YOUNG/DINOFF RELATED TO EQUIPMENT DISPOSITION |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/27/05 Mon | Young, J 1605AS/167 | 1.30 | 1.30 | 520.00 | | | | 1 | MEETING WITH YOUNG/DINOFF TO DEVELOP TIMELINE AND PROCEDURES RELATED TO FF&E |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/27/05 Mon | Young, J 1605AS/168 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH YOUNG/DINOFF/BOUCHER/ECKERMAN (XROADS) RELATED TO EQUIPMENT DISPOSITION |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/27/05 Mon | Young, J 1605BA/1816 | 1.60 | 1.60 | 640.00 | | | | 1 | MEETING WITH A ECKERMAN/ C BOUCHER (XROADS) TO DISCUSS REGISTER LEASE DETAILS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/28/05 Tue | Boucher, C 1605BO/765 | 0.60 | 0.60 | 240.00 | | | & | 1 | FOLLOW UP #1 MEETING WITH A. ECKERMAN (XROADS) REGARDING IT LEASE DATA BASE ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/28/05 Tue | Boucher, C 1605BO/766 | 0.60 | 0.60 | 240.00 | | | & | 1 | FOLLOW-UP MEETING WITH A. ECKERMAN (X-ROADS) REGARDING IT LEASE DATA BASE ANALYSIS AND IDENTIFICATION OF POTENTIAL LEASE SCHEDULES TO REJECT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/28/05 Tue | Boucher, C 1605BO/771 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH A. ECKERMAN (XROADS)TO REVIEW IT CONTRACT ANALYSIS AND FOLLOWUP ON OPEN ISSUES REGARDING THE IT CONTRACT ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/28/05 Tue | Boucher, C 1605BO/772 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH E. LANE (XROADS) REGARDING CISCO AND XEROX LEAS AND STATUS OF WRITE UP ON LEAS TERMS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/28/05 Tue | Boucher, C 1605BO/773 | 1.50 | 1.50 | 600.00 | | | & | 1 | "MEETING WITH J. YOUNG AND A. ECKERMAN (XROADS) REGARDING 4693 AND 4694 REGISTER BUYOUT, SWAP OUT AND COSTS AND PROCESS AND UNIDENTIFIED LEASE LOCATION." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/28/05 Tue | Boucher, C 1605BO/774 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH L. MCCARTY AND S. SCHMEIDER (XROADS) REGARDING STORE LIGHTING ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/28/05 Tue | Boucher, C 1605BO/796 | 0.70 | 0.70 | 280.00 | | | | 1 | TELECON WITH R. DAMORE AND A. STEVENSON (XROADS) REGARDING COMMITTEE REQUEST FOR SUPPORT FOR WORKERS COMPENSATION LC. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/28/05 Tue | Dinoff, J 1605AS/185 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/28/05 Tue | Dinoff, J 1605AS/198 | 1.00 | 1.00 | 400.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. GASTON (XROADS) ON PREPARATION OF A LANDLORD LIABILITY RESOLUTION PLAN TO TRANSFER TITLE OF LEASEHOLD INTEREST WITHOUT ENCUMBRANCE. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/28/05 Tue | Dinoff, J 1605AS/200 | 0.40 | 0.40 | 160.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH H. ETLIN (XROADS) ON REVIEW OF COMPANY INVENTORY LIQUIDATION NET RECOVERIES FOR LIQUIDATOR NEGOTIATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/28/05 Tue | Dinoff, J 1605AS/201 | 1.00 | 1.00 | 400.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH H. ETLIN (XROADS) ON REVIEW OF LIQUIDATOR BIDS AND SELECTION OF MOST COMPETITIVE BID. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/28/05 Tue | Dinoff, J 1605AS/202 | 1.00 | 1.00 | 400.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON PREPARATION FOR STORE AND WAREHOUSE LIQUIDATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/28/05 Tue | Dinoff, J 1605AS/203 | 0.30 | 0.30 | 120.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON STORE AND DISTRIBUTION CENTER EQUIPMENT LIQUIDATION WORK PLAN INCLUDING PROCEDURES AND DESIGNATED COMPANY PERSONNEL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/28/05 Tue | Dinoff, J 1605AS/ 204 | 1.80 | 1.80 | 720.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM AND S. SLOAN (XROADS) ON IDENTIFICATION OF OPERATION ISSUES FOR STORE CLOSURES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/28/05 Tue | Dinoff, J 1605AS/ 205 | 0.50 | 0.50 | 200.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON REVIEW OF STORE EQUIPMENT LIQUIDATION PROCEDURES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/28/05 Tue | Dinoff, J 1605AS/ 207 | 1.30 | 1.30 | 520.00 | | | | 1 | PARTICIPATED IN EQUIPMENT LIQUIDATION CONFERENCE WITH J. YOUNG AND H. ETLIN (XROADS). |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/28/05 Tue | Dinoff, J 1605CA/ 78 | 0.10 | 0.10 | 40.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Eckerman, A 1605BA/ 1878 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING IT LEASE SCHEDULE REPRIORITIZATION |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Eckerman, A 1605BA/ 1879 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING MEETING WITH H. ETLIN (XROADS) AND REPRIORITIZATION OF SCHEDULES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Eckerman, A 1605BA/ 1885 | 1.00 | 1.00 | 400.00 | | | & | 1 | "MEETING WITH J. YOUNG, C. BOUCHER AND J. SUSSMAN (XROADS) REGARDING IT DATABASE SUMMARY SCHEDULES - FOCUS ON 93/94 REGISTERS" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/28/05 Tue | Etlin, H 1605BO/ 777 | 1.30 | 1.30 | 520.00 | | | | 1 | MEETING WITH. LARRY AND KATHY ON COMPANY COMMUNICATIONS OF APA BIDS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Gaston, B 1605BA/ 1841 | 0.80 | 0.40 | 160.00 | F | | | 1 | ANALYSIS OF EXITING STORE LIST. |
| | | | | | F | | | 2 | E-MAILED TO AND DISCUSSED WITH J. YOUNG AND J. DINOFF (XROADS) TO ASSIST THEM IN THEIR EQUIPMENT DISPOSITION ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Gaston, B 1605BA/ 1888 | 0.60 | 0.60 | 240.00 | | | | 1 | "MEETING WITH P. WINDHAM (XROADS) TO DISCUSS DATA REQUEST FROM BLACKSTONE REGARDING SUPERVALU BID AND ROUND 3"" LEASE REJECTIONS""" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Gordon, E 1605CLMS/ 460 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH A. LIU (XROADS) REGARDING AMENDMENT TO CONOPCO CLAIM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Gordon, E 1605CLMS/461 | 0.30 | 0.30 | 120.00 | | | & | 1 | BRIEFING WITH A. LIU (XROADS) REGARDING UPDATED INFORMATION FROM B. ELLIS (CONAGRA) AND AMENDEMENTS TO CLAIM. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Gordon, E 1605CLMS/464 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH T. WUERTZ (XROADS) REGARDING CONVERSATION WITH M. BEVILACQUA (PEPSI). |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Gordon, E 1605CLMS/465 | 0.60 | 0.60 | 240.00 | | | & | 1 | "BRIEFING WITH T. WUERTZ AND A. LIU (XROADS) REGARDING RECLAMATION REPORT, LANGUAGE FOR CONSUMPTION, METHOD OF HANDLING CONSUMPTION ISSUE RELATIVE TO PENDING SETTLEMENT." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Gordon, E 1605CLMS/467 | 0.30 | 0.30 | 120.00 | | | | 1 | CONFIRMED CONSUMPTION LANGUAGE DRAFTED BY SKADDEN WITH H. ETLIN (XROADS). |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Gordon, E 1605CLMS/475 | 0.60 | 0.60 | 240.00 | | | | 1 | "FOLLOW UP MEETING WITH A. LIU AND T. WUERTZ (XROADS) REGARDING NEXT STEPS, TIMING, CRITICAL PATH FOR COMPLETING REPORT." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Lane, E 1605BA/1856 | 0.30 | 0.30 | 120.00 | | | & | 1 | "CONFERENCE WITH C. BOUCHER (XROADS), REGARDING IBM CONTRACT AND POTENTIAL ACTION FOR COVERED EQUIPMENT" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Lane, E 1605BA/1862 | 0.30 | 0.30 | 120.00 | | | & | 1 | "CONFERENCE WITH P. WINDHAM (XROADS), REGARDING PENDING LANDLORD CLAIMS AND BEST METHOD FOR DETERMINING CURE AMOUNTS WITH RESPECT TO CLAIMS FILED." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Lane, E 1605BA/1913 | 0.40 | 0.40 | 160.00 | | | | 1 | TELEPHONE CALL WITH J. VANDER HOOVEN (XROADS) REGARDING DEFICIENCY OF MAIL FILES PROVIDED FOR LANDLORD NOTICING. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Lane, E 1605BA/1920 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CONFERENCE WITH J. VANDER HOOVEN (XROADS) REGARDING M. BYRUM'S (WINN-DIXIE) REVIEW OF SCHEDULE AMENDMENTS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Lane, E 1605BA/1921 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CONFERENCE WITH J. VANDER HOOVEN (XROADS) REGARDING CURRENT LIST OF GUARANTEES ON REAL PROPERTY LEASES WITH RESPECT TO PARENT COMPANY GUARANTEES OF SUBSIDIARIES - REPORT FOR COMMITTEE |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Liu, A 2605CLMS/412 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSION WITH E GORDON (XROADS) REGARDING UPDATED CONAGRA RECLAMATION CLAIM AND FILE PREPARED FOR CLAIMANT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Liu, A 2605CLMS/413 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSION WITH E LANE (XROADS) REGARDING STATUS OF IBC DATA FILE |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Liu, A 2605CLMS/417 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING RECONCILING MASTER LIST OF RECLAMATION CLAIMS TO FILES SENT TO SKADDEN |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Liu, A 2605CLMS/418 | 0.20 | 0.20 | 32.00 | | | & | 1 | "DISCUSSION WITH T WUERTZ (XROADS) REGARDING REMAINING FILES THAT NEED TO BE SENT TO SKADDEN, WORKPLAN FOR TOMORROW TO COVER QUESTIONS FROM SKADDEN, AND TIMELINE OF ALL FILES SENT TO SKADDEN" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Liu, A 2605CLMS/419 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING UNKNOWN VENDOR NUMBERS FOR UPDATE OF PRE-PETITION BALANCES OF VENDORS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/28/05 Tue | Salem, M 1605AS/191 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH R. DAMORE (XROADS) REGARDING LIQUIDATOR PROPOSALS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/28/05 Tue | Salem, M 1605AS/196 | 1.80 | 1.80 | 720.00 | | | | 1 | MULTIPLE MEETINGS WITH B. GASTON (XROADS) AND MULTIPLE REPRESENTATIVES FROM THE LIQUIDATION FIRMS PRESENTING TO WINN-DIXIE REGARDING INFORMATION REQUESTS AND THEIR CORRESPONDING PROPOSALS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/28/05 Tue | Schmieder, S 1605BO/801 | 3.60 | 3.60 | 1,440.00 | | | | 1 | WORKING SESSION TO PREPARE BUSINESS CASE FOR LIGHTING |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Vander Hooven, J 1605BA/1867 | 1.00 | 1.00 | 400.00 | | | | 1 | DISCUSSIONS WITH E. LANE (XROADS) REGARDING MEETING WITH B. NUSSBAUM (WINN-DIXIE) ON AMENDED SCHEDULES REVIEW AND SIGN-OFF. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Vander Hooven, J 1605BA/1923 | 2.80 | 2.80 | 1,120.00 | | | | 1 | WORK WITH ELAINE LANE (XROADS) TO RESEARCH ISSUES RELATING TO INCONSISTENT ADDRESS LOCATIONS FOR CERTAIN LANDLORD PARTIES ON REJECTION MOTION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Windham, P 1605BA/1872 | 0.30 | 0.30 | 120.00 | | | & | 1 | "MEET WITH E. LANE, XROADS, REGARDING LEASE CURE CLAIMS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Wuertz, T 1605CLMS/479 | 0.20 | 0.20 | 80.00 | | | & | 1 | MEETING WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Wuertz, T 1605CLMS/480 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH A. LIU (XROADS) TO DISCUSS OPEN ISSUES RELATED TO REMAINING UNRECONCILED RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Wuertz, T 1605CLMS/481 | 0.20 | 0.20 | 80.00 | | | & | 1 | MEETING WITH E. GORDON (XROADS) REGARDING CONSUMPTION ANALYSIS FOR RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Wuertz, T 1605CLMS/488 | 0.30 | 0.30 | 120.00 | | | & | 1 | SECOND MEETING WITH A. LIU (XROADS) TO DISCUSS OPEN ISSUES RELATED TO REMAINING UNRECONCILED RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Wuertz, T 1605CLMS/494 | 0.30 | 0.30 | 120.00 | | | | 1 | THIRD MEETING WITH B. YOUNG (XROADS) REGARDING REVIEW OF RECONCILIATION TEMPLATES AND UPDATES TO MASTER RECLAMATION CLAIMS DATABASE. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Young, J 1605BA/1874 | 0.90 | 0.90 | 360.00 | | | & | 1 | MEETING WITH A ECKERMAN (XROADS) TO FURTHER REVIEW DETAILS OF IT EQUIPMENT LEASES AS NEEDED FOR REGISTER FOOTPRINT PLANNING |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Young, J 1605BA/1883 | 1.10 | 1.10 | 440.00 | | | | 1 | MEETING WITH H ETLIN/ C BOUCHER (XROADS) TO DISCUSS IT LEASES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/29/05 Wed | Boucher, C 1605BO/808 | 0.30 | 0.30 | 120.00 | | | | 1 | DISCUSSION WITH J. YOUNG (XROADS) REGARDING ASSET SALES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/29/05 Wed | Boucher, C 1605BO/810 | 0.20 | 0.20 | 80.00 | | | | 1 | DISCUSSION WITH R. DAMORE (XROADS) REGARDING WORKERS COMPENSATION LC. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/29/05 Wed | Boucher, C 1605BO/814 | 1.20 | 1.20 | 480.00 | | | & | 1 | FOLLOW UP MEETING WITH J YOUNG (XROADS) ON ASSET SALES AND EQUIPMENT SALE PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/29/05 Wed | Boucher, C 1605BO/815 | 2.00 | 2.00 | 800.00 | | | | 1 | MEET WITH A. ECKERMAN (XROADS) TO REVIEW DOCUMENTS IN ADVANCE OF MEETING WITH H. ETLIN. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/29/05 Wed | Boucher, C 1605BO/819 | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH E. LANE (XROADS) REGARDING IT LEASES AND CONTRACTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/29/05 Wed | Boucher, C 1605BO/820 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH J. DINOFF (XROADS) REGARDING STAFFING ISSUES RELATED TO ASSET SALE. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/29/05 Wed | Boucher, C 1605BO/821 | 2.00 | 2.00 | 800.00 | | | | 1 | MEETING WITH J. YOUNG AND A. ECKERMAN AND H. ETLIN (XROADS) REGARDING ASSET SALES AND LEASE ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/29/05 Wed | Boucher, C 1605BO/833 | 0.30 | 0.30 | 120.00 | | | | 1 | TELECON WITH A. STEVENSON (XROADS) REGARDING CISCO ROUTER. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Damore, R 1605AS/231 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH HOLLY ETLIN (XROADS) REGARDING THE SALE OF PHARMACY ASSETS AND THE STATUS OF THE CARDINAL POST-PETITION VENDOR RECEIVABLES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Damore, R 1605AS/233 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH JACEN DINOFF ON ANALYZING THE DIFFERENCES BETWEEN THE INVENTORIES IN THE APRIL BANK LIQUIDATION ANALYSIS AND THE CURRENT DATA PROVIDED TO THE BIDDING LIQUIDATORS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/05 Wed | Damore, R 1605BA/1954 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH HOLLY ETLIN REGARDING THE NEW 12 WEEK CASH FORECAST. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Dinoff, J 1605AS/219 | 0.20 | 0.20 | 80.00 | | | & | 1 | BRIEFING WITH B. GASTON (XROADS) ON INVENTORY LIQUIDATION PROCEDURES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Dinoff, J 1605AS/225 | 0.80 | 0.80 | 320.00 | | | & | 1 | BRIEFING WITH J. YOUNG (XROADS) ON EQUIPMENT LIQUIDATION ISSUES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Dinoff, J 1605AS/226 | 0.40 | 0.40 | 160.00 | | | & | 1 | BRIEFING WITH R. DAMORE (XROADS) ON RECONCILIATION OF INVENTORY PURCHASE BIDS AND TOTAL CLOSING STORE |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Dinoff, J 1605AS/238 | 0.20 | 0.20 | 80.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH H. ETLIN AND J. YOUNG (XROADS) ON EQUIPMENT LIQUIDATION TIMELINE. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Dinoff, J 1605AS/239 | 1.30 | 1.30 | 520.00 | | | | 1 | "PARTICIPATED IN A WORK SESSION WITH H. ETLIN, C. BOUCHER, A. ECKERMAN AND J. YOUNG (XROADS) ON LEASED EQUIPMENT ISSUES." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Dinoff, J 1605AS/ 241 | 0.70 | 0.70 | 280.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON COURT PROCEDURES AND OPERATIONAL REQUIREMENTS ON DISTRIBUTION CENTER AND MANUFACTURING FACILITY EQUIPMENT LIQUIDATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/05 Wed | Eckerman, A 1605BA/ 1948 | 1.00 | 1.00 | 400.00 | | | | 1 | MADE FINAL CHANGES BEFORE MEETING WITH H. ETLIN (XROADS) AND PREPARED FOR PRESENTATION |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/05 Wed | Eckerman, A 1605BA/ 1949 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING TO GO OVER RESULTS OF ANALYSIS WITH C. BOUCHER (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/05 Wed | Eckerman, A 1605BA/ 1953 | 2.00 | 2.00 | 800.00 | | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING IT LEASES AND REJECTION CLAIMS WITH C. BOUCHER AND J. YOUNG (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/05 Wed | Gaston, B 1605BA/ 1955 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH J. DINOFF (XROADS) TO DISCUSS ENTERPRISE BID AND LIQUIDATION ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/05 Wed | Gaston, B 1605BA/ 1959 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH R. DAMORE (XROADS) TO DISCUSS ENTERPRISE BID AND LIQUIDATION ANALYSIS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Gordon, E 1605CLMS/ 508 | 1.20 | 1.20 | 480.00 | | | & | 1 | MEETING WITH T. WUERTZ AND A. LIU (XROADS) REGARDING WORK TO COMPLETE TONIGHT FOR T. MATZ AND SINA TOUSSI (SKADDEN) TO COMPLETE REPORT TO BE FILED TOMORROW. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/05 Wed | Lane, E 1605BA/ 1935 | 0.30 | 0.30 | 120.00 | | | | 1 | "CONFERENCE WITH C. BOUCHER (XROADS), REGARDING CISCO CONTRACT AND PLANS FOR MAINTENANCE DIVERSION TO BELL SOUTH" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Lane, E 1605CLMS/ 527 | 0.20 | 0.20 | 80.00 | | | & | 1 | "TELEPHONE CONFERENCE WITH A. LIU (XROADS), REGARDING DOLE FRESH FRUIT PACA CLAIM AND NO PLANS FOR PAYOUT THIS WEEK." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Lane, E 1605CLMS/ 528 | 0.20 | 0.20 | 80.00 | | | & | 1 | "TELEPHONE CONFERENCE WITH A. LIU (XROADS), REGARDING RECLAMATION CLAIM STATEMENTS AND STATUS OF SAME" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Liu, A 2605CLMS/ 456 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSION WITH E LANE (XROADS) REGARDING STATUS OF DOLE FRESH PACA CLAIM AND SUBSEQUENT DELAY IN ADDITIONAL DOCUMENTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Liu, A 2605CLMS/457 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSION WITH E LANE (XROADS) REGARDING THE STATUS OF THE RECLAMATION CLAIMS REPRESENTED BY L DIESS (COUNSEL FOR SYSCO FOOD SERVICES) |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Liu, A 2605CLMS/463 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING TREATMENT OF PAYMENTS AND AP/AR CREDITS FROM VENDORS TO SINGLE CLAIMANT |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Liu, A 2605CLMS/464 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSION WITH T WUERTZ AND E GORDON (XROADS) REGARDING EXPLANATION OF CORRESPONDENCES FROM SKADDEN'S EXPLANATION OF THE TREATMENT OF ADDITIONAL CLAIMS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Liu, A 2605CLMS/465 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSION WITH T WUERTZ AND E GORDON (XROADS) REGARDING NOTATION OF PRE-PETITION PAYMENTS THAT ARE NOT READILY COMPARED |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Liu, A 2605CLMS/466 | 0.60 | 0.60 | 96.00 | | | & | 1 | "MEETING WITH T WUERTZ AND E GORDON (XROADS) REGARDING STATUS OF SAMPLE GROUP, AND OUTSTANDING ISSUES OF SAMPLE GROUP, " |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Salem, M 1605AS/237 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH S. KAROL AND B. GASTON (BOTH XROADS) REGARDING BID SUMMARY AND STALKING HORSE BIDDERS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Salem, M 1605AS/263 | 0.50 | 0.50 | 200.00 | | | | 1 | WORKING SESSION WITH B. GASTON (XROADS) REGARDING NEW INVENTORY RECOVERY ANALYSIS AND DISTRIBUTION OF NEW INFORMATION TO BLACKSTONE AND KING & SPALDING. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/05 Wed | Salem, M 1605BA/1980 | 1.30 | 0.65 | 260.00 | F | | | 1 | REVIEWED INFORMATION REQUESTS FROM INTERNAL AUDIT |
| | | | | | F | | | 2 | AND DISCUSSED WITH A. STEVENSON (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/05 Wed | Stevenson, A 1605BA/1984 | 0.40 | 0.40 | 160.00 | | | | 1 | TELEPHONE CALL WITH B. GASTON (XROADS) REGARDING BANK PLAN ANALYSIS INVENTORY FIGURES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/05 Wed | Stevenson, A 1605BA/1990 | 0.10 | 0.10 | 40.00 | | | | 1 | TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING BANK PLAN ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/05 Wed | Vander Hooven, J 1605BA/1983 | 0.20 | 0.20 | 80.00 | | | | | 1 | TELEPHONE CALL WITH A. STEVENSON (XROADS) REGARDING CREDITORS COMMITTEE REQUEST FOR A/R ANALYSIS FOR PERIOD 10. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Wuertz, T 1605CLMS/506 | 0.30 | 0.30 | 120.00 | | | | | 1 | MEETING WITH B. YOUNG (XROADS) TO DISCUSS REVIEW AND QC OF COMPLETED RECLAMATION CLAIM RECONCILIATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Wuertz, T 1605CLMS/507 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH E. GORDON AND A. LIU (XROADS) REGARDING RECLAMATION CLAIM OPEN ISSUES. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Wuertz, T 1605CLMS/522 | 0.10 | 0.10 | 40.00 | | | | | 1 | SECOND MEETING WITH B. YOUNG (XROADS) TO DISCUSS REVIEW AND QC OF COMPLETED RECLAMATION CLAIM RECONCILIATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Wuertz, T 1605CLMS/523 | 0.20 | 0.20 | 80.00 | | | | & | 1 | SECOND MEETING WITH E. GORDON AND A. LIU (XROADS) REGARDING RECLAMATION CLAIM OPEN ISSUES. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Wuertz, T 1605CLMS/530 | 0.20 | 0.20 | 80.00 | | | | & | 1 | THIRD MEETING WITH E. GORDON AND A. LIU (XROADS) REGARDING RECLAMATION CLAIM OPEN ISSUES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Young, J 1605AS/229 | 0.90 | 0.90 | 360.00 | | | | & | 1 | MEETING WITH C BOUCHER (XROADS) TO DISCUSS EQUIPMENT DISPOSITION PLANNING |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Young, J 1605AS/232 | 0.80 | 0.80 | 320.00 | | | | & | 1 | MEETING WITH J DINOFF (XROADS) TO DISCUSS EQUIPMENT DISPOSITION PLANNING |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/05 Wed | Young, J 1605BA/1952 | 2.10 | 2.10 | 840.00 | | | | | 1 | "MEETING WITH H ETLIN, C BOUCHER, J DINOFF AND A ECKERMAN (XROADS) TO DISCUSS EQUIPMENT DISPOSITIONS AND LEASE ISSUES" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/30/05 Thu | Boucher, C 1605BO/853 | 0.50 | 0.50 | 200.00 | | | | | 1 | LEAD STAFF MEETING WITH STRATEGIC SOURCING STAFF. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/30/05 Thu | Boucher, C 1605BO/856 | 0.30 | 0.30 | 120.00 | | | | | 1 | MEETING WITH A. ECKERMAN (XROADS) TO CONTINUE TO REVIEW AND UPDATE LEASE SCHEDULES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 06/30/05 Thu | Boucher, C 1605BO/857 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH A. ECKERMAN (XROADS) TO REVIEW UPDATES TO IT LEASE / CONTRACT ANALYSIS |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 06/30/05 Thu | Boucher, C 1605BO/859 | 1.20 | 1.20 | 480.00 | | | | 1 | MEETING WITH H. ETLIN AND A. ECKERMAN (XROADS) REGARDING CLC LEASE ANALYSIS AND FORMULATION OF STRATEGY FOR DEALING WITH THE LEAS IN THE BANKRUPTCY. |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 06/30/05 Thu | Boucher, C 1605BO/862 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH S. SCHMEIDER REGARDING LIGHTING AND REPAIR AND MAINTENANCE PROJECT. |
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 06/30/05 Thu | Dinoff, J 1605AS/281 | 0.40 | 0.40 | 160.00 | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH B. GASTON (XROADS) ON PREPARATION OF A LANDLORD LIABILITY RESOLUTION PLAN TO TRANSFER TITLE OF LEASEHOLD INTEREST WITHOUT ENCUMBRANCE. |
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 06/30/05 Thu | Dinoff, J 1605AS/282 | 0.40 | 0.40 | 160.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH C. BOUCHER (XROADS) ON EQUIPMENT LIQUIDATION PLANNING. |
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 06/30/05 Thu | Dinoff, J 1605AS/284 | 1.20 | 1.20 | 480.00 | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON PREPARATION OF STORE AND WAREHOUSE LIQUIDATION WORK PLANS. |
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 06/30/05 Thu | Dinoff, J 1605AS/285 | 0.90 | 0.90 | 360.00 | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON PREPARATION OF STORE AND WAREHOUSE LIQUIDATION WORK PLANS. |
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 06/30/05 Thu | Dinoff, J 1605AS/286 | 1.00 | 1.00 | 400.00 | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON PREPARATION OF STORE AND WAREHOUSE LIQUIDATION WORK PLANS. |
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 06/30/05 Thu | Dinoff, J 1605AS/287 | 0.60 | 0.60 | 240.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON PREPARATION OF STORE AND WAREHOUSE LIQUIDATION WORK PLANS. |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 06/30/05 Thu | Dinoff, J 1605BA/2016 | 0.30 | 0.30 | 120.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON CASE ACTIVITIES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/30/05 | Eckerman, A | 1.70 | 0.85 | 340.00 | F | | | 1 | UPDATED UTILITY SCHEDULE |
| Thu | 1605BA/2041 | | | | F | | | 2 | AND DISCUSSED WITH J. SUSSMAN AND C. BOUCHER (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/30/05 | Eckerman, A | 2.00 | 2.00 | 800.00 | | | | 1 | WORKED WITH J. SUSSMAN (XROADS) TO DRIVE SCHEDULE WITH CHANGES FROM YESTERDAY'S MEETING |
| Thu | 1605BA/2043 | | | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/30/05 | Eckerman, A | 2.00 | 2.00 | 800.00 | | | | 1 | WORKED WITH J. SUSSMAN (XROADS) TO DRIVE SCHEDULE WITH CHANGES FROM YESTERDAY'S MEETING - CONTINUED |
| Thu | 1605BA/2044 | | | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/30/05 | Eckerman, A | 1.60 | 1.60 | 640.00 | | | | 1 | WORKING WITH J. SUSSMAN (XROADS) ON UTILITY SCHEDULE - FINALIZE |
| Thu | 1605BA/2045 | | | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/30/05 | Etlin, H | 1.50 | 1.50 | 600.00 | | | | 1 | MEETING WITH TEAM TO DISCUSS CLC LEASE ANALYSIS |
| Thu | 1605BO/865 | | | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/30/05 | Gaston, B | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH J. DINOFF (XROADS) TO DISCUSS AND PLAN STRATEGY FOR CURE COST RECONCILIATION PROCESS |
| Thu | 1605BA/2007 | | | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/30/05 | Gaston, B | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH M. SALEM (XROADS) TO REVIEW EXHIBIT C TO ENTERPRISE BID MOTION FOR ACCURACY |
| Thu | 1605BA/2010 | | | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/30/05 | Gaston, B | 0.90 | 0.90 | 360.00 | | | | 1 | MEETING WITH S. KAROL (XROADS) TO PLAN STRATEGY FOR REVIEW OF ENTERPRISE BID APAS AND RELATED SCHEDULES |
| Thu | 1605BA/2011 | | | | | | | | |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 | Gordon, E | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH B. YOUNG (XROADS) REGARDING QC CHECK FOR RECLAMATION REPORT. |
| Thu | 1605CLMS/532 | | | | | | | | |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 | Gordon, E | 0.70 | 0.70 | 280.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) REGARDING QUESTIONS FROM GORTON'S OUTSTANDING AR BALANCE AND DEBTOR'S POSITION. DISCUSSED ADVICE FROM S. HENRY (SKADDEN) AND CONCERNS RAISED BY H. ETLIN (XROADS). |
| Thu | 1605CLMS/533 | | | | | | | | |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 | Gordon, E | 0.40 | 0.40 | 160.00 | | | & | 1 | BRIEFING WITH T. WUERTZ (XROADS) REGARDING CHANGES TO THE CARDINAL HEALTH RECONCILIATION TO GO IN REPORT. |
| Thu | 1605CLMS/535 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Gordon, E 1605CLMS/536 | 0.50 | 0.50 | 200.00 | | | | 1 | BRIEFING WITH T. WUERTZ AND A. LIU (XROADS) REGARDING WORK DONE TO RESPOND TO FINAL INFORMATION REQUESTS FROM COUNSEL TO GET REPORT FINALIZED AND FILED WITH THE COURT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Gordon, E 1605CLMS/562 | 0.50 | 0.50 | 200.00 | | | | 1 | TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING FINAL QUESTIONS ON RECLAMATION REPORT AND RECOMMENDATIONS FROM COUNSEL. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Lane, E 1605CLMS/568 | 0.10 | 0.10 | 40.00 | | | | 1 | TELEPHONE CONFERENCE WITH T. WUERTZ (XROADS) REGARDING CLAIM AND BACK UP DOCUMENTATION FOR PROCTOR & GAMBLE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Liu, A 2605CLMS/493 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSION WITH E LANE (XROADS) REGARDING MISSING DOCUMENTATION FROM P&G'S BACKUPS OF AR CREDITS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Liu, A 2605CLMS/494 | 0.30 | 0.30 | 48.00 | | | | 1 | DISCUSSION WITH E LANE (XROADS) REGARDING STATUS OF RECLAMATION CLAIM FILING AND LOCATION TO DOWNLOAD FILINGS ON COURT DOCKET |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Liu, A 2605CLMS/498 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING DISCREPANCY IN AR CREDIT CLAIMED BY P&G |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Liu, A 2605CLMS/499 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING FOOTNOTES NEEDED FOR CARDINAL HEALTH TO CORRESPOND WITH SKADDEN'S REQUESTS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Liu, A 2605CLMS/500 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING RESEARCH NEEDED ON DOCUMENTS FOR KRISPY KREME OF SOUTH FLORIDA AND CORRECTION TO NEW DEMAND DATE |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Liu, A 2605CLMS/501 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING STATUS OF RECLAMATION PROCESS AFTER LATE NIGHT CHANGES AND TELEPHONE CALLS WITH SKADDEN |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Liu, A 2605CLMS/502 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING VENDORS WITH PAYMENTS THAT WERE REDUCED THROUGH ESTIMATION OF WHAT FELL WITHIN THE RECLAMATION PERIODS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Wuertz, T 1605CLMS/553 | 0.20 | 0.20 | 80.00 | | | | & | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIM ISSUES. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Wuertz, T 1605CLMS/558 | 0.10 | 0.10 | 40.00 | | | | & | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIM ISSUES. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Wuertz, T 1605CLMS/559 | 0.10 | 0.10 | 40.00 | | | | & | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING SCHWANS BAKERY RECLAMATION CLAIM. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Wuertz, T 1605CLMS/561 | 0.10 | 0.10 | 40.00 | | | | & | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING CARDINAL HEALTH RECLAMATION CLAIM. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/30/05 Thu | Wuertz, T 1605CLMS/569 | 0.10 | 0.10 | 40.00 | | | | & | 1 | THIRD TELEPHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIM ISSUES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/30/05 Thu | Young, J 1605AS/273 | 1.70 | 1.70 | 680.00 | | | | & | 1 | CONTINUED MEETING WITH J DINOFF (XROADS) TO DEVELOP PLAN FOR D/C AND MANUFACTURING FF&E LIQUIDATIONS |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/30/05 Thu | Young, J 1605AS/274 | 1.40 | 1.40 | 560.00 | | | | & | 1 | CONTINUED MEETING WITH J DINOFF (XROADS) TO DEVELOP PLAN FOR D/C AND MANUFACTURING FF&E LIQUIDATIONS |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/30/05 Thu | Young, J 1605AS/278 | 2.10 | 2.10 | 840.00 | | | | & | 1 | MEETING WITH J DINOFF (XROADS) TO DEVELOP PLAN FOR D/C AND MANUFACTURING FF&E LIQUIDATIONS |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/01/05 Fri | Dinoff, J 1705AS/1 | 0.40 | 0.40 | 200.00 | | | | & | 1 | BRIEFING WITH J. YOUNG (XROADS) ON EQUIPMENT LIQUIDATION ISSUES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/01/05 Fri | Dinoff, J 1705BA/2 | 0.30 | 0.30 | 150.00 | | | | | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON DISTRIBUTION SYSTEMS AND PROCEDURES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/01/05 Fri | Dinoff, J 1705BO/8 | 0.50 | 0.50 | 250.00 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON REVISIONS TO REAL ESTATE DEPARTMENT SPENDING REDUCTION PROJECTIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/01/05 Fri | Gordon, E 1705CLMS/1 | 0.40 | 0.40 | 200.00 | | | | & | 1 | BRIEFING WITH TODD WUERTZ REGARDING PUNCHLIST FOR VENDOR COMMUNICATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/01/05 Fri | Kwon, O 1705OI/8 | 1.00 | 1.00 | 500.00 | | | | & | 1 | "REVIEW MEETING WITH L. MCCARTY, S. SCHMIEDER (XROADS) TO UPDATE ON STATUS" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/01/05 Fri | Liu, A 2705CLMS/5 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING STATUS OF FILING AND NEXT STEP IN THE PROCESS OF THE RECLAMATION CLAIM |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/01/05 Fri | Liu, A 2705CLMS/6 | 0.30 | 0.30 | 48.00 | | | | & | 1 | DISCUSSED WITH T WUERTZ AND E GORDON (XROADS) REGARDING STIPULATIONS FOR RECLAMATION CLAIM FILED IN COURT AND WORK PLAN FOR NEXT WEEK |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/01/05 Fri | McCarty, L 1705BO/18 | 1.20 | 1.20 | 600.00 | | | | & | 1 | "TEAM CONFERENCE CALL WITH K. CASSIDY, O. KWON, S. SCHMIEDER (XROADS) ON STATUS, DELIVERABLES, AND ISSUES" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/01/05 Fri | Salem, M 1705BO/19 | 0.40 | 0.40 | 200.00 | | | | | 1 | TELEPHONE CALL WITH B. GASTON (XROADS) REGARDING STORE SALE PROCESS AND CURRENT BIDS ON STORES. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/01/05 Fri | Schmieder, S 1705OI/7 | 1.00 | 1.00 | 500.00 | | | | & | 1 | "PROJECT REVIEW MEETING WITH L. MCCARTY, O. KWON AND K. CASSIDY (XROADS)" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/01/05 Fri | Windham, P 1705BO/7 | 0.50 | 0.50 | 250.00 | | | | | 1 | "MEETING WITH S. KAROL (XROADS), AND REGARDING DEPARTMENT REGARDING ANNOUNCEMENT OF STALKING HORSE BIDS" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/01/05 Fri | Wuertz, T 1705CLMS/5 | 0.10 | 0.10 | 50.00 | | | | & | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING ON-GOING COMMUNICATIONS WITH RECLAMATION CLAIMANTS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/01/05 Fri | Wuertz, T 1705CLMS/6 | 0.30 | 0.30 | 150.00 | | | | & | 1 | TELEPHONE CALL WITH A. LIU AND E. GORDON (XROADS) REGARDING ON-GOING COMMUNICATIONS WITH RECLAMATION CLAIMANTS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/01/05 Fri | Wuertz, T 1705CLMS/7 | 0.20 | 0.20 | 100.00 | | | | & | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING ON-GOING COMMUNICATIONS WITH RECLAMATION CLAIMANTS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/01/05 Fri | Wuertz, T 1705CLMS/10 | 0.40 | 0.40 | 200.00 | | | | | 1 | WORK WITH J. MILLETTE AND B. YOUNG (XROADS) TO UPDATE MASTER CLAIMS DATABASE WITH MOST CURRENT CONTACT AND NUMERICAL DATA. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/01/05 Fri | Young, J 1705AS/6 | 0.60 | 0.60 | 300.00 | | | | 1 | MEETING WITH S KAROL (XROADS) TO DISCUSS D/C LIQUIDATIONS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/01/05 Fri | Young, J 1705AS/18 | 0.30 | 0.30 | 150.00 | | | & | 1 | TELEPHONIC MEETING WITH J. DINOFF (XROADS) TO DISCUSS UPDATES IN TIMELINE PROVIDED IN S. KAROL (XROADS)MEETING |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/05/05 Tue | Boucher, C 1705OI/20 | 0.40 | 0.40 | 200.00 | | | & | 1 | DISCUSS LIGHTING CONTRACT MEMO WITH S. SCHMIEDER (XROADS) |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/05/05 Tue | Boucher, C 1705OI/24 | 0.70 | 0.70 | 350.00 | | | & | 1 | MEETING WITH A. ECKERRMAN (XROADS) REGARDING IT LEASE ANALYSIS FOR TO BE USED WITH LESSOR NEGOTIATIONS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/05/05 Tue | Boucher, C 1705OI/25 | 0.30 | 0.30 | 150.00 | | | | 1 | MEETING WITH B. GASTON (XROADS) REGARDING WORK PLAN UPDATE. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/05/05 Tue | Boucher, C 1705OI/37 | 1.50 | 1.50 | 750.00 | | | | 1 | "REVIEW UPDATED LEASE ANALYSIS SCHEDULES WITH A. ECKERMAN (XROADS), DISCUSS NEXT STEPS AND WORK PLAN PRIORITIZATION." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/05/05 Tue | Boucher, C 1705OI/41 | 0.20 | 0.20 | 100.00 | | | | 1 | TELECONFERENCE WITH B. GASTON (XROADS) REGARDING: UPDATED STORE DISPOSITION BREAKDOWN. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/05/05 Tue | Cassidy, K 1705OI/11 | 1.10 | 1.10 | 550.00 | | | & | 1 | "ATTENDED MEETING WITH C, BOUCHER, O. KWON, L. MCCARTY AND S. SCHMIEDER (XROADS) TO REVIEW SOURCING PROJECT STATUS WITH C. BOUCHER (XROADS). DISCUSSED SOURCING WORKSTREAMS, STATUSES, ISSUES, AND RESOLUTIONS. " |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/05/05 Tue | Dinoff, J 1705AS/22 | 0.30 | 0.30 | 150.00 | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON CROSS FUNCTIONAL TEAM AGENDA ISSUES ARISING FROM STORE CLOSING AND ASSET SALES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/05/05 Tue | Dinoff, J 1705AS/28 | 0.30 | 0.30 | 150.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. GASTON (XROADS) ON ASSET LIQUIDATION ISSUES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/05/05 Tue | Dinoff, J 1705AS/33 | 0.30 | 0.30 | 150.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON ASSET LIQUIDATION ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/05/05 Tue | Dinoff, J 1705AS/34 | 0.50 | 0.50 | 250.00 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON STORE CLOSING PROCEDURES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/05/05 Tue | Eckerman, A 1705BA/27 | 0.50 | 0.50 | 250.00 | | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) TO REVIEW CURRENT STATUS OF CLC ANALYSIS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/05/05 Tue | Gaston, B 1705BA/30 | 0.60 | 0.60 | 300.00 | | | | & | 1 | MEETING WITH M. SALEM TO DISCUSS INVENTORY AND SEVERANCE ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/05/05 Tue | Gaston, B 1705BA/32 | 0.80 | 0.80 | 400.00 | | | | | 1 | "MEETING WITH S. KAROL TO DISCUSS APA, INVENTORY ANALYSES AND BANK PLAN" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/05/05 Tue | Gordon, E 1705CLMS/11 | 0.30 | 0.30 | 150.00 | | | | | 1 | BRIEFING WITH TODD WUERTZ REGARDING INFORMATION REQUEST FROM W-D ACCOUNTING ON ALL PAYMENTS TO ALL VENDORS IN 10 DAY PERIOD PRECEDING PETITION DATE. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/05/05 Tue | Gordon, E 1705CLMS/12 | 0.30 | 0.30 | 150.00 | | | | & | 1 | "BRIEFING WITH TODD WUERTZ REGARDING PREFERENCE PAYMENTS, WORK PLAN, NEXT STEPS AND TIMING." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/05/05 Tue | Kwon, O 1705OI/31 | 1.10 | 1.10 | 550.00 | | | | & | 1 | "PARTICIPATED IN SOURCING REVIEW MEETING WITH C. BOUCHER, L. MCCARTY, S. SCHMIEDER (XROADS)" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/05/05 Tue | Lane, E 1705CLMS/33 | 0.30 | 0.30 | 150.00 | | | | & | 1 | TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING ACCOUNTING HISTORY ON PAYMENT OF POST-PETITION INVOICES TO DOLE VEGETABLE |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/05/05 Tue | Lane, E 1705CLMS/34 | 0.50 | 0.50 | 250.00 | | | | | 1 | TELEPHONE CONFERENCE WITH ELLEN GORDON (XROADS) AND JOHN VANDERHOOVEN (XROADS) REGARDING RESOURCES AND PROCEDURES FOR CLAIMS AND CONTRACT PROJECTS |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/05/05 Tue | Liu, A 2705CLMS/17 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH E LANE (XROADS) REGARDING DOLE FRESH FRUIT'S REVISED PACA CLAIM AND ATTEMPT TO SETTLE CLAIM |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/05/05 Tue | Liu, A 2705CLMS/18 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING DATA NEEDED TO COMPLETE PREFERENCE PAYMENT DATA FOR ENTIRE RECLAMATION CLAIMANTS FOR 11 DAYS PRIOR TO FILING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/05/05 Tue | Liu, A 2705CLMS/19 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING WORK PLAN TO COMPLETE ALL AP/AR CREDITS FOR RECLAMATION CLAIMANTS |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/05/05 Tue | McCarty, L 1705OI/30 | 1.10 | 1.10 | 550.00 | | | & | 1 | "MET WITH C. BOUCHER, K. CASSIDY, O. KWON, AND S. SCHMIEDER (XROADS) TO REVIEW PROGRESS AND ISSUES ON SOURCING PROJECT" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/05/05 Tue | Salem, M 1705AS/24 | 1.50 | 1.50 | 750.00 | | | | 1 | CONTINUED TELEPHONE CALL WITH A. STEVENSON (XROADS) REGARDING PHARMACEUTICAL INVENTORIES AND GENERAL INVENTORY AMOUNTS IN STORE SALE SCENARIO ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/05/05 Tue | Salem, M 1705AS/38 | 1.30 | 1.30 | 650.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. GASTON (XROADS) AND J. SUSSMAN (XROADS) REGARDING STORE SALE ASSET SCENARIO ANALYSES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/05/05 Tue | Salem, M 1705AS/49 | 0.60 | 0.60 | 300.00 | | | | 1 | TELEPHONE CALL WITH A. STEVENSON (XROADS) REGARDING PHARMACEUTICAL INVENTORIES AND GENERAL INVENTORY AMOUNTS IN STORE SALE SCENARIO ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/05/05 Tue | Schmieder, S 1705BO/50 | 1.00 | 1.00 | 500.00 | | | & | 1 | SOURCING CATEGORY ASSESSMENT REGULAR TEAM MEETING REGARDING LIGHTING SERVICES |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/05/05 Tue | Schmieder, S 1705OI/26 | 1.10 | 1.10 | 550.00 | | | & | 1 | "MEETING WITH C. BOUCHER, L. MCCARTY, O. KWON, AND K. CASSIDY (XROADS) TO DISCUSS PROJECT REQUIREMENTS, BACKGROUND, KEY SERVICES AND FOCUS OF ENGAGEMENT." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/05/05 Tue | Stevenson, A 1705BA/40 | 0.30 | 0.30 | 150.00 | | | | 1 | TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING: LIQUIDATOR MEETINGS AND PREPARATION |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/05/05 Tue | Stevenson, A 1705BA/43 | 0.40 | 0.40 | 200.00 | | | | 1 | TELEPHONE CALLS WITH B. GASTON (XROADS) REGARDING: INVENTORY ADJUSTMENTS TO STORE DISPOSITION ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/05/05 Tue | Windham, P 1705BO/51 | 1.30 | 1.30 | 650.00 | | | | 1 | "STRATEGY SESSION WITH J. GURA (XROADS), REGARDING RENT CONCESSIONS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/05/05 Tue | Wuertz, T 1705CLMS/19 | 0.30 | 0.30 | 150.00 | | | & | 1 | MEETING WITH APHAY LIU REGARDING ON-GOING COMMUNICATIONS WITH RECLAMATION VENDORS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/05/05 Tue | Wuertz, T 1705CLMS/20 | 0.20 | 0.20 | 100.00 | | | | 1 | MEETING WITH BYNNE YOUNG (XROADS) REGARDING RECONCILIATION OF RECLAMATION STATEMENTS FILED WITH THE BANKRUPTCY COURT AND MASTER RECLAMATION CLAIM DATABASE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/05/05 Tue | Wuertz, T 1705CLMS/21 | 0.20 | 0.20 | 100.00 | | | & | 1 | MEETING WITH ELLEN GORDON REGARDING ANALYSIS OF PREFERENCE PAYMENTS AND DISTRIBUTION OF ANALYSIS TO RECLAMATION CLAIMANTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/05/05 Tue | Wuertz, T 1705CLMS/22 | 0.20 | 0.20 | 100.00 | | | | 1 | MEETING WITH JESSICA MILLETTE REGARDING PREPARATION OF MASTER LIST OF CONTACT DATA FOR RECLAMATION CLAIMANTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/05/05 Tue | Wuertz, T 1705CLMS/29 | 0.10 | 0.10 | 50.00 | | | | 1 | SECOND MEETING WITH BYNNE YOUNG (XROADS) REGARDING RECONCILIATION OF RECLAMATION STATEMENTS FILED WITH THE BANKRUPTCY COURT AND MASTER RECLAMATION CLAIM DATABASE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/05/05 Tue | Wuertz, T 1705CLMS/30 | 0.30 | 0.30 | 150.00 | | | | 1 | SECOND MEETING WITH JESSICA MILLETTE REGARDING PREPARATION OF MASTER LIST OF CONTACT DATA FOR RECLAMATION CLAIMANTS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/06/05 Wed | Boucher, C 1705OI/50 | 0.50 | 0.50 | 250.00 | | | | 1 | CONFERENCE CALL WITH A. ECKERMAN AND H. ETLIN (XROADS) REGARDING UPCOMING CLC CONFERENCE CALL. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/06/05 Wed | Boucher, C 1705OI/56 | 1.00 | 1.00 | 500.00 | | | & | 1 | FOLLOW UP MEETING WITH J. DINOFF AND M. SALEM (XROADS) TO DISCUSS NEXT STEPS IN LIQUIDATOR REQUESTS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/06/05 Wed | Boucher, C 1705OI/57 | 0.50 | 0.50 | 250.00 | | | & | 1 | MEET WITH A. ECKERMAN (XROADS) TO REVIEW AND DISCUSS CLC ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/06/05 Wed | Boucher, C 1705OI/60 | 0.80 | 0.80 | 400.00 | | | | 1 | MEETING WITH M. SALEM TO DISCUSS UPCOMING MEETING WITH HILCO GB TEAM TO DISCUSS MEETING AGENDA. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/06/05 Wed | Dinoff, J 1705AS/60 | 0.50 | 0.50 | 250.00 | | | & | 1 | BRIEFING WITH C. BOUCHER (XROADS) TO FOLLOW UP ON LIQUIDATOR REQUESTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/06/05 Wed | Dinoff, J 1705AS/62 | 0.30 | 0.30 | 150.00 | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON MAINTENANCE EQUIPMENT RETENTION FROM LIQUIDATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/06/05 Wed | Dinoff, J 1705AS/63 | 0.30 | 0.30 | 150.00 | | | | | 1 BRIEFING WITH J. YOUNG (XROADS) ON PLANNING FOR STORE AND WAREHOUSE EQUIPMENT LIQUIDATION PROCEDURES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/06/05 Wed | Dinoff, J 1705AS/64 | 0.40 | 0.40 | 200.00 | | | | | 1 BRIEFING WITH J. YOUNG (XROADS) ON SURPLUS STORE EQUIPMENT INVENTORY. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/06/05 Wed | Dinoff, J 1705AS/74 | 0.30 | 0.30 | 150.00 | | | | | 1 PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON STORE CLOSING PROCEDURES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/06/05 Wed | Dinoff, J 1705BA/55 | 0.30 | 0.30 | 150.00 | | | | | 1 BRIEFING WITH B. GASTON (XROADS) ON PREPARATION OF LANDLORD CURE REVIEW AND RESOLUTION. |
| | | | | | | | | | MATTER:*BK-Corporate Finance* |
| 07/06/05 Wed | Dinoff, J 1705CF/4 | 0.30 | 0.30 | 150.00 | | | | | 1 BRIEFINGS WITH C. BOUCHER (XROADS) ON REVIEW OF LIQUIDATOR AGENCY AGREEMENT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/06/05 Wed | Dinoff, J 1705CLMS/44 | 0.70 | 0.70 | 350.00 | | | | | 1 PARTICIPATED IN A WORK SESSION WITH A. STEVENSON (XROADS) ON RECLAMATION VENDOR CLAIM ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/06/05 Wed | Dinoff, J 1705CLMS/45 | 0.40 | 0.40 | 200.00 | | | | & | 1 PARTICIPATED IN A WORK SESSION WITH A. STEVENSON (XROADS) ON RECLAMATION VENDOR CLAIM ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/06/05 Wed | Eckerman, A 1705BA/58 | 0.40 | 0.40 | 200.00 | | | | | 1 "BRIEFING WITH ELAINE LANE REGARDING IT LEASE ANALYSIS, CHANGES TO THE REPORT, CONTRACT DATABASE, QUESTIONS RELATED TO CLC AND CIS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/06/05 Wed | Eckerman, A 1705BA/79 | 0.70 | 0.70 | 350.00 | | | | & | 1 "MEETING WITH C. BOUCHER (XROADS) TO REVIEW, EDIT AND FINALIZE PUNCHLIST." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/06/05 Wed | Eckerman, A 1705BA/80 | 1.50 | 1.50 | 750.00 | | | | & | 1 "MEETING WITH H. ETLIN, J. DINOFF, M. SALEM AND THE REST OF THE XROADS TEAM TO RUN THROUGH THE AGENCY AGREEMENT AND TO ASSIGN ACTION ITEMS TO PARTIES" |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 07/06/05 Wed | Etlin, H 1705CM/3 | 0.50 | 0.50 | 250.00 | | | | | 1 TELEPHONE CALL WITH TEAM ON UCC MEETING AGENDA |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/06/05 Wed | Gaston, B 1705BA/86 | 0.50 | 0.50 | 250.00 | | | | 1 | MEETING WITH S. KAROL TO ANALYZE ENTERPRISE BIDS AND UPDATED LIQUIDATION ANALYSIS AND COMPARE TO FORECAST CASH PROCEEDS IN BANK PLAN |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/06/05 Wed | Gordon, E 1705CA/16 | 1.20 | 1.20 | 600.00 | | | | 1 | "TELEPHONE CALL WITH E. LANE AND J. VANDER HOOVEN (XROADS) REGARDING WORK ON CONTRACT DATABASE, SUPPORT FOR E. LANE'S (XROADS) WORK WITH C. BOUCHER (XROADS) AND OTHERS, NEEDS GOING FORWARD, TIMING OF PROJECT, CLAIMS OBJECTIONS AND CONTRACT REJECTIONS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/06/05 Wed | Gordon, E 1705CLMS/37 | 0.20 | 0.20 | 100.00 | | | | 1 | BRIEFING WITH JESSICA MILLETTE REGARDING CALL LOG FOR RECLAMATION CLAIMANTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/06/05 Wed | Gordon, E 1705CLMS/60 | 0.20 | 0.20 | 100.00 | | | | 1 | "TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING RECLAMATION CLAIMS, RESPONSES FROM CLAIMANTS, PROCEDURE FOR RESPONDING, LOG, SKADDEN INVOLVEMENT." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/06/05 Wed | Liu, A 2705CLMS/38 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING TYPE OF FILES TO SEND OUT TO CLAIMANT'S REQUESTS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/06/05 Wed | Liu, A 2705CLMS/39 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING WORK PLAN ON INCOMING FAXES AND EMAILS FROM CLAIMANTS |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/06/05 Wed | McCarty, L 1705OI/64 | 0.50 | 0.50 | 250.00 | | | & | 1 | MET WITH PAM WINDHAM (XROADS) TO REVIEW LIGHTING BUSINESS CASE |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/06/05 Wed | Salem, M 1705AS/87 | 1.50 | 1.50 | 750.00 | | | & | 1 | TEAM CONFERENCE CALL WITH H. ETLIN (XROADS) REGARDING LIQUIDATION PROCESS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/06/05 Wed | Salem, M 1705AS/89 | 1.50 | 1.50 | 750.00 | | | & | 1 | WORKING SESSION WITH C. BOUCHER AND J. DINOFF (XROADS) TO PRIORITIZE LIQUIDATOR REQUESTS AND PLAN NEXT STEPS IN THE LIQUIDATION PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/06/05 Wed | Stevenson, A 1705BA/66 | 0.40 | 0.40 | 200.00 | | | | 1 | DISCUSS BUDGET ISSUES WITH M. SALEM |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/06/05 Wed | Stevenson, A 1705BA/77 | 0.30 | 0.30 | 150.00 | | | & | 1 | MEET WITH DINOFF REGARDING: RECLAMATION ANALYSIS REQUESTED BY BANKS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 07/06/05 Wed | Stevenson, A 1705BA/109 | 0.40 | 0.40 | 200.00 | | | | 1 | REVIEW STORE DISPOSITION ANALYSIS WITH ETLIN |
| | | | | | | | | | MATTER: *BK-Case Administration* |
| 07/06/05 Wed | Stevenson, A 1705CA/11 | 0.30 | 0.30 | 150.00 | | | | 1 | CASE MANAGEMENT MEETING WITH S. KAROL AND C. BOUCHER (XROADS) |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 07/06/05 Wed | Windham, P 1705BO/59 | 0.50 | 0.50 | 250.00 | | | & | 1 | "MEET WITH L. MCCARTY, XROADS, TO REVIEW AND COMMENT ON PRESENTATION REGARDING STORE LIGHTING" |
| | | | | | | | | | MATTER: *BK-Claims* |
| 07/06/05 Wed | Wuertz, T 1705CLMS/41 | 0.20 | 0.20 | 100.00 | | | & | 1 | MEETING WITH APHAY LIU REGARDING RECONCILIATION DETAILS BEING DISTRIBUTED TO CLAIMANTS AND ON-GOING VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER: *BK-Claims* |
| 07/06/05 Wed | Wuertz, T 1705CLMS/42 | 0.30 | 0.30 | 150.00 | | | | 1 | MEETING WITH BYNNE YOUNG (XROADS) REGARDING RECONCILIATION OF RECLAMATION STATEMENTS FILED WITH THE BANKRUPTCY COURT AND MASTER RECLAMATION CLAIM DATABASE. |
| | | | | | | | | | MATTER: *BK-Claims* |
| 07/06/05 Wed | Wuertz, T 1705CLMS/43 | 0.20 | 0.20 | 100.00 | | | | 1 | MEETING WITH JESSICA MILLETTE REGARDING RECLAMATION CLAIM CONTACT DATABASE. |
| | | | | | | | | | MATTER: *BK-Claims* |
| 07/06/05 Wed | Wuertz, T 1705CLMS/57 | 0.20 | 0.20 | 100.00 | | | & | 1 | SECOND MEETING WITH APHAY LIU REGARDING RECONCILIATION DETAILS BEING DISTRIBUTED TO CLAIMANTS AND ON-GOING VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER: *BK-Claims* |
| 07/06/05 Wed | Wuertz, T 1705CLMS/58 | 0.10 | 0.10 | 50.00 | | | | 1 | SECOND MEETING WITH BYNNE YOUNG (XROADS) REGARDING RECONCILIATION OF RECLAMATION STATEMENTS FILED WITH THE BANKRUPTCY COURT AND MASTER RECLAMATION CLAIM DATABASE. |
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 07/06/05 Wed | Young, J 1705AS/68 | 1.50 | 1.50 | 750.00 | | | | 1 | "MEETING REGARDING LIQUIDATION AGENT AND EXECUTION WITH H. ETLIN, J.DINOFF, C. BOUCHER, M. SALEM, B. GASTON, S. KAROL, AND A. ECKERMAN (XROADS)" |
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 07/07/05 Thu | Boucher, C 1705AS/98 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH A. STEVENSON (XROADS) REGARDING GOB SALE BUDGET. |
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 07/07/05 Thu | Boucher, C 1705AS/100 | 1.20 | 1.20 | 600.00 | | | | 1 | MEETING WITH J. YOUNG (XROADS) TO DISCUSS REPORT REGARDING COMPANY EQUIPMENT REQUESTS BY COMPANY FROM EXITING FACILITIES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/07/05 Thu | Boucher, C 1705BO/84 | 0.90 | 0.90 | 360.00 | | | | 1 | FOLLOW UP MEETING WITH J. YOUNG (XROADS) IN REGARDS TO COMPANY EQUIPMENT REQUEST. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/07/05 Thu | Boucher, C 1705BO/88 | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH A. ECKERMAN (XROADS) TO REVIEW PROGRESS ON CLC AND UTILITY REQUESTS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/07/05 Thu | Boucher, C 1705BO/90 | 1.50 | 1.50 | 600.00 | | | & | 1 | MEETING WITH M. SALEM AND J. DINOFF (XROADS) TO REVIEW AND EDIT LIQUIDATOR RECOMMENDED Q&A TO BE INCLUDED IN COMPANY CLOSING MANUAL. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/07/05 Thu | Boucher, C 1705BO/93 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH. J. YOUNG (XROADS) TO REVIEW SCHEDULE OF COMPANY EQUIPMENT REQUEST. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/07/05 Thu | Boucher, C 1705OI/96 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH A. ECKERMAN (XROADS) REGARDING UPDATES AND STATUS OF CLC ANALYSIS AND UTILITY ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/07/05 Thu | Boucher, C 1705OI/97 | 1.00 | 1.00 | 400.00 | | | & | 1 | "MEETING WITH J. DINOFF AND M. SALEM (XROADS) TO PRIORITIZE PROJECTS IN REGARDS TO LIQUIDATORS, ASSET SALES AND STORE RELATED CONTRACTS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/07/05 Thu | Dinoff, J 1705AS/90 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH C. BOUCHER (XROADS) TO FOLLOW UP ON LIQUIDATOR REQUESTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/07/05 Thu | Dinoff, J 1705AS/93 | 0.50 | 0.50 | 250.00 | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON PLANNING FOR STORE AND WAREHOUSE EQUIPMENT LIQUIDATION PROCEDURES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/07/05 Thu | Dinoff, J 1705AS/94 | 0.30 | 0.30 | 150.00 | | | | 1 | BRIEFING WITH J. YOUNG AND C. BOUCHER (XROADS) ON RETENTION OF EQUIPMENT FROM LIQUIDATING LOCATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/07/05 Thu | Dinoff, J 1705AS/102 | 1.10 | 1.10 | 550.00 | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH C. BOUCHER AND M. SALEM (XROADS) ON LIQUIDATION ISSUES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/07/05 Thu | Dinoff, J 1705CLMS/63 | 0.50 | 0.50 | 200.00 | | | & | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON RECLAMATION CLAIM ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/07/05 Thu | Dinoff, J 1705CLMS/64 | 0.20 | 0.20 | 80.00 | | | | | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON RECLAMATION CLAIM ANALYSIS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/07/05 Thu | Gaston, B 1705BA/118 | 1.30 | 1.30 | 520.00 | | | | & | 1 | ANALYSIS WITH S. KAROL OF CURE COSTS AND BID DATA ISSUES |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/07/05 Thu | Gaston, B 1705BA/138 | 0.40 | 0.40 | 160.00 | | | | & | 1 | "MEETING WITH E. LANE TO DISCUSS EXECUTORY CONTRACTS, SERVICE AGREEMENTS, ETC AS THEY RELATE TO ENTERPRISE STORE BIDS AND LIQUIDATIONS" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/07/05 Thu | Gaston, B 1705BA/145 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "MEETING WITH P. WINDHAM, S. KAROL, J. YOUNG AND M. SALEM, ALL XROADS, TO DISCUSS EQUIPMENT DISPOSITIONS LIQUIDATOR SUPPORT AND DATA NEEDS" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/07/05 Thu | Gaston, B 1705BA/146 | 0.70 | 0.70 | 280.00 | | | | & | 1 | MEETING WITH S. KAROL TO DISCUSS REAL ESTATE RESOURCES AND PLANNING DEPT PRIORITIES AND ACTIVITIES |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/07/05 Thu | Karol, S 1705BO/75 | 1.30 | 1.30 | 520.00 | | | | & | 1 | ANALYSIS WITH B. GASTON OF CURE AND BID DATA ISSUES |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/07/05 Thu | Karol, S 1705BO/76 | 0.70 | 0.70 | 280.00 | | | | & | 1 | ANALYSIS WITH B. GASTON OF DEPARTMENT RESOURCES AND PROJECTS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/07/05 Thu | Karol, S 1705BO/85 | 0.50 | 0.50 | 200.00 | | | | & | 1 | LEADING DEPARTMENTAL MEETING |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/07/05 Thu | Lane, E 1705BA/136 | 0.40 | 0.40 | 160.00 | | | | & | 1 | MEETING WITH B. GASTON (XROADS) REGARDING STRATEGY FOR PROPER NOTIFICATION OF ALL SERVICE CONTRACT HOLDERS IN STORES SET FOR SALES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/07/05 Thu | Lane, E 1705BA/137 | 0.50 | 0.50 | 200.00 | | | | | 1 | "MEETING WITH BRYAN GASTON (XROADS) REGARDING NOTICING ISSUES ON STORE-RELATED CONTRACT PARTIES, FOR 79 STORES WITH ENTERPRISE BIDS" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/07/05 Thu | Lane, E 1705BA/180 | 0.10 | 0.10 | 40.00 | | | | | 1 | TELEPHONE CONFERENCE WITH JOHN VANDERHOOVEN (XROADS) REGARDING SCHEDULE B-2 SOURCE DATA REQUIREMENTS FROM DIP LENDERS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/07/05 Thu | Lane, E 1705CLMS/75 | 0.20 | 0.20 | 80.00 | | | | 1 | PLANNING MEETING WITH T. SHELTON (XROADS) REGARDING HANDLING ALL INCOMING CORRESPONDENCE FROM RECLAMATION CLAIMANTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/07/05 Thu | Liu, A 2705CLMS/69 | 1.10 | 1.10 | 176.00 | | | & | 1 | MEETING WITH E GORDON AND T WUERTZ (XROADS) REGARDING REVIEW OF STIPULATION OF RECLAMATION CLAIM AND WORK PLAN TO COVER STIPULATION |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/07/05 Thu | Salem, M 1705AS/107 | 1.30 | 1.30 | 520.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WORKING SESSION WITH C. BOUCHER (XROADS) REGARDING LIQUIDATION BUDGET AND PRIORITY INFORMATION REQUESTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/07/05 Thu | Salem, M 1705AS/113 | 1.50 | 1.50 | 600.00 | | | | 1 | WORKING SESSION AND CONVERSATIONS WITH B. GASTON (XROADS) REGARDING INFORMATION REQUESTS FROM HILCO/GORDON BROTHERS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/07/05 Thu | Salem, M 1705AS/114 | 1.90 | 1.90 | 760.00 | | | & | 1 | WORKING SESSION J. DINOFF AND C. BOUCHER (XROADS) REGARDING INFORMATION REQUESTS FROM HILCO/GORDON BROTHERS AND WINN-DIXIE. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/07/05 Thu | Salem, M 1705AS/115 | 1.70 | 1.70 | 850.00 | | | & | 1 | WORKING SESSION WITH A. STEVENSON (XROADS) AND J. SUSSMAN (XROADS) REGARDING LIQUIDATION BUDGET PREPARATION. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/07/05 Thu | Salem, M 1705AS/116 | 1.50 | 1.50 | 750.00 | | | & | 1 | "WORKING SESSION WITH C. BOUCHER, J. DINOFF, AND J. SUSSMAN (XROADS) REGARDING LIQUIDATION PROCESS AND OPEN PRIORITY ITEMS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/07/05 Thu | Salem, M 1705AS/117 | 1.30 | 1.30 | 650.00 | | | & | 1 | "WORKING SESSION WITH C. BOUCHER, J. DINOFF, AND J. SUSSMAN (XROADS) REGARDING LIQUIDATION PROCESS AND OPEN PRIORITY ITEMS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/07/05 Thu | Salem, M 1705BO/91 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH P. WINDHAM (XROADS) REGARDING REAL ESTATE BUDGET AND ORGANIZATION STRUCTURE. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/07/05 Thu | Salem, M 1705BO/92 | 0.30 | 0.30 | 120.00 | | | & | 1 | "MEETING WITH S. KAROL (XROADS), P. WINDHAM (XROADS), J. YOUNG (XROADS) AND B. GASTON (XROADS) REGARDING REAL ESTATE OPERATIONS AND CURRENT ISSUES FACING THE DEPARTMENT." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/07/05 Thu | Stevenson, A 1705BA/170 | 0.50 | 0.50 | 200.00 | | | & | 1 | REVIEW RECLAMATION ANALYSIS WITH J. DINOFF (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/07/05 Thu | Windham, P 1705BO/87 | 0.50 | 0.50 | 200.00 | | | & | 1 | "MEET WITH S. KAROL, J. YOUNG, B. GASTON, M. SALEM, ALL XROADS, TO COORDINATE REAL ESTATE ACTIVITIES" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/07/05 Thu | Wuertz, T 1705CLMS/73 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH BYNNE YOUNG (XROADS) REGARDING RECONCILIATION OF RECLAMATION STATEMENTS FILED WITH THE BANKRUPTCY COURT AND MASTER RECLAMATION CLAIM DATABASE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/07/05 Thu | Wuertz, T 1705CLMS/74 | 1.10 | 1.10 | 440.00 | | | & | 1 | MEETING WITH ELLEN GORDON AND APHAY LIU REGARDING ON-GOING COMMUNICATIONS WITH RECLAMATION VENDORS AND REVIEW OF RECLAMATION STIPULATION FILED WITH COURT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/07/05 Thu | Wuertz, T 1705CLMS/93 | 0.10 | 0.10 | 40.00 | | | | 1 | SECOND MEETING WITH BYNNE YOUNG (XROADS) REGARDING RECONCILIATION OF RECLAMATION STATEMENTS FILED WITH THE BANKRUPTCY COURT AND MASTER RECLAMATION CLAIM DATABASE. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/08/05 Fri | Boucher, C 1705BO/119 | 0.40 | 0.40 | 160.00 | | | & | 1 | TELECONFERENCE WITH J. DINOFF (XROADS) REGARDING FOLLOW UP ON LIQUIDATOR ADVERTISING REQUEST AND FEEDBACK FROM THE COMPANY. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/08/05 Fri | Boucher, C 1705BO/120 | 0.30 | 0.30 | 120.00 | | | & | 1 | TELECONFERENCE WITH J. DINOFF (XROADS) REGARDING LIQUIDATOR MARKETING AND ADVERTISING REQUEST. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/08/05 Fri | Boucher, C 1705BO/121 | 1.30 | 1.30 | 520.00 | | | & | 1 | "TELEPHONE CONFERENCE WITH B. GASTON, R. DAMORE AND J. DINOFF (XROADS) REGARDING CROSS FUNCTIONAL TEAM CALL." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/08/05 Fri | Cassidy, K 1705OI/113 | 1.20 | 1.20 | 480.00 | | | & | 1 | "ATTENDED TEAM STATUS MEETING WITH .L. MCCARTY, O. KWON, AND S. SCHMIEDER (XROADS) TO DISCUSS PROJECT STATUS, IDENTIFY ISSUES, AND DEVELOP NEXT STEPS BEFORE REVIEW WITH C. BOUCHER (XROADS) ON MONDAY" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/08/05 Fri | Damore, R 1705BA/189 | 0.50 | 0.50 | 200.00 | | | | 1 | "CONFERENCE CALL WITH J. DINOFF, B. GASTON AND C. BOUCHER (XROADS) TO REVIEW THE WEEKS EVENTS REGARDING PREPARATION FOR THE GOB ACTIVITIES." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/08/05 Fri | Damore, R 1705BA/231 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CALL WITH M. SALEM (XROADS) REGARDING THE CASH QUESTIONS FROM B. NUSSBAUM (WINN-DIXIE) AND PLANNED MEETINGS WITH HILCO NEXT WEEK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/08/05 Fri | Dinoff, J 1705AS/118 | 0.20 | 0.20 | 80.00 | | | | & | 1 | BRIEFING WITH C. BOUCHER (XROADS) TO FOLLOW UP ON LIQUIDATOR REQUESTS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/08/05 Fri | Dinoff, J 1705AS/120 | 0.10 | 0.10 | 40.00 | | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON STORE CLOSING PROCEDURE MEETING WITH LIQUIDATORS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/08/05 Fri | Dinoff, J 1705AS/122 | 0.50 | 0.50 | 200.00 | | | | & | 1 | CONTINUED BRIEFING WITH C. BOUCHER (XROADS) TO FOLLOW UP ON LIQUIDATOR REQUESTS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/08/05 Fri | Dinoff, J 1705AS/126 | 1.30 | 1.30 | 520.00 | | | | & | 1 | "PARTICIPATED IN A WORK SESSION WITH C. BOUCHER AND R. DAMORE (XROADS) ON REVIEW OF LIQUIDATION AGREEMENT, LIQUIDATOR REQUESTS AND COMPANY MANAGEMENT CLOSING PROCEDURES." |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/08/05 Fri | Dinoff, J 1705CA/25 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON CASE MATTERS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/08/05 Fri | Eckerman, A 1705BA/226 | 0.20 | 0.20 | 80.00 | | | | & | 1 | TELEPHONE CALL WITH A. STEVENSON (XROADS) TO DISCUSS SCENARIOS AND RESULTS OF ANALYSIS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/08/05 Fri | Gaston, B 1705BA/229 | 1.30 | 1.30 | 520.00 | | | | & | 1 | "TELEPHONE CALL WITH J. DINOFF, C. BOUCHER, AND R. DAMORE (XROADS) TO DISCUSS LIQUIDATOR ISSUES" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/08/05 Fri | Gordon, E 1705CLMS/95 | 0.20 | 0.20 | 80.00 | | | | & | 1 | "BRIEFING WITH APHAY LIU REGARDING PENDING RESEARCH REQUESTS, NEXT STEPS AND TIMING." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/08/05 Fri | Gordon, E 1705CLMS/100 | 0.40 | 0.40 | 160.00 | | | | & | 1 | FOLLOW UP MEETING WITH TODD WUERTZ (XROADS) REGARDING PAYMENT INFORMATION FOR PREFERENCE PAYMENTS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/08/05 Fri | Liu, A 2705CLMS/80 | 0.10 | 0.10 | 16.00 | | | | & | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING CHANGES TO RECONCILIATION METHODOLOGY TO KRAFT WHICH WOULD VOID PREVIOUS RECLAMATION CLAIM RECONCILIATION |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/08/05 Fri | Liu, A 2705CLMS/86 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING WORK PLAN FOR NEXT WEEK AND NEED TO SPLIT CALLS TO RECLAMATION CLAIMANTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/08/05 Fri | Liu, A 2705CLMS/100 | 0.20 | 0.20 | 32.00 | | | & | 1 | MERGED RECLAMATION CALL LOGS FROM T WUERTZ (XROADS) TO MASTER CALL LOGS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/08/05 Fri | Schmieder, S 1705BO/118 | 1.20 | 1.20 | 480.00 | | | & | 1 | "SOURCING REGULAR TEAM MEETING REGARDING PROJECT WITH L. MCCARTY, K. CASSIDY AND O. KWON (XROADS) " |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/08/05 Fri | Stevenson, A 1705BA/202 | 0.40 | 0.40 | 160.00 | | | & | 1 | DISCUSS SENSISTIVITY ANALYSIS ASSUMPTIONS WITH A. ECKERMAN (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/08/05 Fri | Stevenson, A 1705BA/208 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH SALEM REGARDING: LIQUIDATOR BUDGET |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/08/05 Fri | Stevenson, A 1705BA/228 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING: RECLAMATION ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/08/05 Fri | Windham, P 1705BA/187 | 0.50 | 0.50 | 200.00 | | | | 1 | "ANALYZE LIGHTING ISSUES WITH C. BOUCHER, (XROADS)" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/08/05 Fri | Wuertz, T 1705CLMS/113 | 0.30 | 0.30 | 120.00 | | | & | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS AND DISTRIBUTION OF BACKUP FOR RECONCILIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/08/05 Fri | Wuertz, T 1705CLMS/114 | 0.20 | 0.20 | 80.00 | | | & | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS AND DISTRIBUTION OF BACKUP FOR RECONCILIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/08/05 Fri | Wuertz, T 1705CLMS/115 | 0.30 | 0.30 | 120.00 | | | & | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS AND DISTRIBUTION OF BACKUP FOR RECONCILIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/08/05 Fri | Wuertz, T 1705CLMS/117 | 0.10 | 0.10 | 40.00 | | | | 1 | THIRD TELEPHONE CALL WITH A. LIU (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS AND DISTRIBUTION OF BACKUP FOR RECONCILIATIONS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/10/05 Sun | Stevenson, A 1705BA/240 | 1.50 | 1.50 | 600.00 | | | | 1 | WORK WITH A.ECKERMAN (XROADS) ON SENSITIVITY ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/11/05 Mon | Boucher, C 1705BO/150 | 0.30 | 0.30 | 120.00 | | | | 1 | DISCUSSION WITH B. GASTON REGARDING WORK PLANNING GOB SALES AND FACILITY EXITS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/11/05 Mon | Boucher, C 1705BO/159 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH P WINDHAM REGARDING STORE LIGHTING. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/11/05 Mon | Boucher, C 1705BO/161 | 1.20 | 1.20 | 480.00 | | | | 1 | MEETING WITH S. SCHMIEDER (XROADS) IN ADVANCE OF STORE LIGHTING MEET TO UPDATE ON MEETING WITH PAM WINDHAM (XROADS) K. CHERRY AND B. NUSSBAUM (WINN-DIXIE). |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/11/05 Mon | Boucher, C 1705BO/164 | 0.50 | 0.50 | 200.00 | | | & | 1 | "PARTICIPATE IN STRATEGIC SOURCING UPDATE MEETING WITH K. CASSIDY, O. KWON AND S. SCHMIEDER." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/11/05 Mon | Cassidy, K 1705OI/135 | 0.30 | 0.30 | 120.00 | | | & | 1 | "FIRST PORTION OF STATUS MEETING WITH C. BOUCHER (XROADS) TO DISCUSS STATUS OF SOURCING WORKSTREAMS, ISSUES AND ACTION ITEMS. ADDITIONAL ATTENDEES: S. SCHMIEDER AND O. KWON (XROADS)." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/11/05 Mon | Damore, R 1705BA/261 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH C. BOUCHER AND H. ETLIN (XROADS) REGARDING THE CLC LEASES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/11/05 Mon | Damore, R 1705BA/269 | 1.10 | 1.10 | 440.00 | | | & | 1 | MEETING WITH MARWAN SALEM AND JACEN DINOFF REGARDING OPEN ISSUES TO RESOLVE THE BUDGET FOR THE AGENCY AGREEMENT. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/11/05 Mon | Damore, R 1705BA/271 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH SHEON KAROL AND JOHN YOUNG (BOTH XROADS) REGARDING FIXED ASSET DISPOSAL AT THE WAREHOUSES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/11/05 Mon | Dinoff, J 1705AS/135 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON PREPARATION OF EQUIPMENT LIQUIDATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/11/05 Mon | Dinoff, J 1705BA/276 | 0.80 | 0.80 | 320.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON CASH FLOW FORECAST STORE SALES REVIEW. |
| | | | | | | | | | MATTER:*BK-Corporate Finance* |
| 07/11/05 Mon | Dinoff, J 1705CF/5 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON PREPARATION FOR LIQUIDATION/SALE OF CLOSING LOCATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Corporate Finance* |
| 07/11/05 Mon | Dinoff, J 1705CF/8 | 1.10 | 1.10 | 440.00 | | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE AND M. SALEM (XROADS) ON REPORTING AND IT ISSUES SURROUNDING LIQUIDATION PROCESS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/11/05 Mon | Eckerman, A 1705BA/260 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH C. BOUCHER (XROADS) TO DISCUSS ANALYSIS DIRECTION |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/11/05 Mon | Gordon, E 1705CLMS/118 | 0.70 | 0.70 | 280.00 | | | | | 1 | "BRIEFING WITH HOLLY ETLIN REGARDING CALL TODAY WITH AD HOC COMMITTEE REPRESENTING RECLAMATION CLAIMANTS. DISCUSSED CHANGES TO CALL LOG TO INCLUDE MORE INFORMATION ON PREVIOUS CLAIM AMOUNT, REVISED AMOUNT, RESOLUTION OF CLAIM." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/11/05 Mon | Gordon, E 1705CLMS/145 | 0.70 | 0.70 | 280.00 | | | | | 1 | WORKED WITH A. LIU (XROADS) TO UPDATE COLUMNS OF NUMBERS AND SETTLEMENTS ON RECLAMATION CLAIMS FOR 22 SAMPLE CLAIMANTS TO PROVIDE BEFORE CALL TODAY. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/11/05 Mon | Karol, S 1705BO/140 | 0.80 | 0.80 | 320.00 | | | | & | 1 | ANALYSIS OF REAL ESTATE DEPARTMENT RESOURCES WITH J. YOUNG (XROADS) |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/11/05 Mon | Kwon, O 1705OI/146 | 0.30 | 0.30 | 120.00 | | | | & | 1 | "SOURCING STATUS UPDATE DISCUSSION WITH K CASSIDY, S SCHMIEDER, AND C BOUCHER (XROADS)." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/11/05 Mon | Liu, A 2705CLMS/114 | 0.30 | 0.30 | 48.00 | | | | | 1 | DISCUSSED WITH E GORDON REGARDING REVISIONS MADE TO THE RECLAMATION CLAIMS OF THE SAMPLE GROUP |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/11/05 Mon | Liu, A 2705CLMS/116 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH T WUERTZ REGARDING TREATMENT OF CLAIM FROM COLE'S QUALITY FOODS |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/11/05 Mon | Salem, M 1705AS/138 | 1.70 | 1.70 | 680.00 | | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH IT SYSTEMS TEAM AND LIQUIDATION TEAM TO DISCUSS LOGISTICS AND PROCEDURES FOR STORE CLOSINGS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/11/05 Mon | Schmieder, S 1705BO/175 | 0.30 | 0.30 | 120.00 | | | | & | 1 | "SOURCING UPDATE MEETING WITH C. BOUCHER, K. CASSIDY, AND O. KWON (XROADS) " |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/11/05 Mon | Windham, P 1705BO/176 | 0.30 | 0.30 | 120.00 | | | | & | 1 | "STRATEGY SESSION WITH C. BOUCHER, (XROADS), REGARDING APPROACH TO STORE LIGHTING" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/11/05 Mon | Wuertz, T 1705CLMS/129 | 0.20 | 0.20 | 80.00 | | | & | 1 | MEETING WITH APHAY LIU REGARDING ANALYSIS OF PREFERENCE PAYMENTS TO RECLAMATION VENDORS AND COMMUNICATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/11/05 Mon | Wuertz, T 1705CLMS/130 | 0.10 | 0.10 | 40.00 | | | | 1 | MEETING WITH APHAY LIU REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/11/05 Mon | Wuertz, T 1705CLMS/131 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH BYNNE YOUNG (XROADS) TO DISCUSS UPDATES TO MASTER RECLAMATION CLAIMS DATABASE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/11/05 Mon | Wuertz, T 1705CLMS/132 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH ELLEN GORDON REGARDING ANALYSIS OF PREFERENCE PAYMENTS TO RECLAMATION VENDORS AND COMMUNICATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/11/05 Mon | Wuertz, T 1705CLMS/141 | 0.20 | 0.20 | 80.00 | | | | 1 | SECOND MEETING WITH APHAY LIU REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/11/05 Mon | Young, J 1705AS/137 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH S KAROL TO DISCUSS EQUIPMENT DISPOSITION ISSUES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/12/05 Tue | Boucher, C 1705BO/205 | 0.70 | 0.70 | 280.00 | | | & | 1 | MEETING WITH R. DAMORE AND H. ETLIN REGARDING ISSUES SURROUNDING RETAIL INVENTORY PRICING CALCULATION IN THE GOB STORES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/12/05 Tue | Boucher, C 1705BO/209 | 1.20 | 1.20 | 480.00 | | | & | 1 | "PARTICIPATE IN MEETING WITH. L. MCCARTY, O. KWON, K. CASSIDY AND S. SCHMIEDER (XROADS) REGARDING STRATEGIC SOURCING 1ST WAVE ACCOMPLISHMENTS, NEXT STEPS AND ISSUES." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/12/05 Tue | Boucher, C 1705BO/236 | 0.20 | 0.20 | 80.00 | | | | 1 | TELECON WITH E. LANE REGARDING: KONICA PRINTERS AND WESTERN UNION. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/12/05 Tue | Cassidy, K 1705OI/168 | 1.20 | 1.20 | 480.00 | | | & | 1 | "SECOND PORTION OF STATUS MEETING WITH C. BOUCHER (XROADS) TO DISCUSS STATUS OF SOURCING WORKSTREAMS, ISSUES AND ACTION ITEMS. ADDITIONAL ATTENDEES: L. MCCARTY, S. SCHMIEDER, AND O. KWON (XROADS)" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Damore, R 1705BA/320 | 0.70 | 0.70 | 280.00 | | | & | 1 | "MEETING WITH H. ETLIN, C. BOUCHER, AND A. STEVENSON (XROADS) ON THE OPEN ISSUES REQUIRING XROADS ATTENTION IN WORKING WITH THE GOB LIQUIDATORS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Damore, R 1705BA/322 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH HOLLY ETLIN TO REVIEW THE LIQUIDATORS ISSUES IMPACTING THE NET SALES RECOVERY CALCULATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Damore, R 1705BA/330 | 1.10 | 0.55 | 220.00 | F | | & | 1 | MEETING WITH M. SALEM (XROADS) TO COMPLETE AN ANALYSIS |
| | | | | | F | | | 2 | AND MEMO TO B. NUSSBAUM (WINN-DIXIE) REGARDING THE 4 QUARTER ID SALES PERFORMANCE TO PLAN. |
| | | | | | | | | | MATTER:*BK-Asset Analysis* |
| 07/12/05 Tue | Dinoff, J 1705AA/1 | 1.10 | 1.10 | 440.00 | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON EQUIPMENT INVENTORY ISSUES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/12/05 Tue | Dinoff, J 1705AS/143 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH B. GASTON (XROADS) ON RECONCILIATION OF LISTS OF CLOSING STORES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Dinoff, J 1705BA/333 | 0.40 | 0.40 | 160.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH E. LANE (XROADS) ON CONTRACT REJECTION ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/12/05 Tue | Dinoff, J 1705BO/189 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH E. LANE (XROADS) ON DISPOSITION OF VENDOR SERVICE CONTRACTS. |
| | | | | | | | | | MATTER:*BK-Corporate Finance* |
| 07/12/05 Tue | Dinoff, J 1705CF/14 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON CALCULATION OF SCAN DOWN RETAIL PRICE OF INVENTORY ON HAND. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Eckerman, A 1705BA/313 | 0.30 | 0.30 | 120.00 | | | | 1 | "MEETING WITH C. BOUCHER (XROADS) TO DISCUSS STATUS OF CLC LEASE ANALYSIS, DATABASE AND REPORTING REQUIREMENTS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Eckerman, A 1705BA/315 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH C. BOUCHER (XROADS) TO GO OVER STATUS OF DELIVERABLE FOR MEETING WITH H. ETLIN (XROADS) |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/12/05 Tue | Etlin, H 1705AS/153 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH S. KAROL (XROADS) ON AUCTION PROCESS |
| | | | | | | | | | MATTER:*BK-Corporate Finance* |
| 07/12/05 Tue | Etlin, H 1705CF/12 | 1.30 | 1.30 | 520.00 | | | & | 1 | MEETING WITH MDS TO DISCUSS LIQUIDITY GENERATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Gaston, B 1705BA/317 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH E. LANE TO DISCUSS KONICA PHOTO EQUIPMENT SERVICE AGREEMENT RELATED TO ENTERPRISE SALES AND GOB LIQUIDATIONS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Gaston, B 1705BA/323 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH J YOUNG (XROADS) TO DISCUSS FF&E WORKPLAN ISSUES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Gaston, B 1705BA/331 | 1.10 | 1.10 | 440.00 | | | & | 1 | MEETING WITH S. KAROL TO DISCUSS AUCTION STRATEGY AND ASSET DISPOSITION TIMELINE |
| | | | | | | | | | MATTER:*BK-AR* |
| 07/12/05 Tue | Gordon, E 1705AR/1 | 0.30 | 0.30 | 120.00 | | | | 1 | "BRIEFING WITH RICK DAMORE REGARDING AR COLLECTION EFFORTS, IMPACT ON RECLAMATION AS WELL AS CASH FLOW." |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/12/05 Tue | Gordon, E 1705CA/33 | 1.10 | 1.10 | 440.00 | | | & | 1 | "TELEPHONE CALL WITH H. ETLIN, J. VANDER HOOVEN (XROADS) AND OTHER MDS REGARDING CMS SUPPORT FOR WINN-DIXIE, UPCOMING STAFFING NEEDS, NEXT STEPS AND TIMING." |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/12/05 Tue | Gordon, E 1705CA/34 | 0.80 | 0.80 | 320.00 | | | | 1 | "REVIEWED STORE RELATED AGREEMENTS, CLOSING AND CONTRACT REVIEW WITH ELAINE LANE AND DISCUSSED SUPPORT AND STAFFING NEEDS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/12/05 Tue | Gordon, E 1705CLMS/146 | 0.40 | 0.40 | 160.00 | | | | 1 | "BRIEFING WITH A. LIU (XROADS) REGARDING MAYBELLINE AR. NOT IN CURRENT DATABASE, BUT SHOWN ON SCHEDULE F. NEED MORE INFORMATION FROM WINN-DIXIE ACCOUNTING GROUP." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/12/05 Tue | Gordon, E 1705CLMS/147 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH APHAY LIU REGARDING SINA TUSSI'S RESEARCH AND POSITION ON OLD DIXIE PACKAGING PACA CLAIM AND HEARING ON 8/18/05. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/12/05 Tue | Gordon, E 1705CLMS/149 | 0.30 | 0.30 | 120.00 | | | & | 1 | "BRIEFING WITH TODD WUERTZ REGARDING INFORMATION FOR SKADDEN ON PREFERENCE PAYMENTS, FORMAT OF REPORT, FORM OF NOTICE." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/12/05 Tue | Karol, S 1705BO/177 | 1.10 | 1.10 | 440.00 | | | & | 1 | ANALYSIS OF AUCTION METHODOLOGY AND MODELING WITH B. GASTON (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/12/05 Tue | Karol, S 1705BO/178 | 0.50 | 0.50 | 200.00 | | | | 1 | ANALYSIS OF EQUIPMENT TIMELINE AND RESOURCE ISSUES WITH J. YOUNG (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER: *BK-Business Operations* |
| 07/12/05 Tue | Karol, S 1705BO/182 | 0.30 | 0.30 | 120.00 | | | | & | 1 | ANALYSIS OF REAL ESTATE DEPARTMENT RESOURCE NEEDS WITH P. WINDHAM (XROADS) |
| | | | | | | | | | | MATTER: *BK-Ops Improvement* |
| 07/12/05 Tue | Kwon, O 1705OI/153 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "CONTINUED SOURCING STATUS UPDATE DISCUSSION WITH K CASSIDY, S SCHMIEDER, L MCCARTY AND C BOUCHER (XROADS)." |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 07/12/05 Tue | Lane, E 1705BA/325 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH JACEN DINOFF (XROADS) REGARDING COMMUNICATION PLAN BETWEEN STORE MANAGERS AND HEADQUARTERS. |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 07/12/05 Tue | Lane, E 1705BA/362 | 0.40 | 0.40 | 160.00 | | | | | 1 | STRATEGY CONFERENCE WITH JACEN DINOFF (XROADS) REGARDING LIQUIDATOR'S APPROVAL OF SERVICES TO BE DISCONTINUED PRIOR TO FINAL CLOSING DATE OF NON-ENTERPRISE STORES |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 07/12/05 Tue | Lane, E 1705BA/363 | 0.30 | 0.30 | 120.00 | | | | | 1 | "STRATEGY DISCUSSION WITH C. BOUCHER (XROADS) REGARDING NOTICES TO GO TO CONTRACT PARTIES FOR CLOSE STORES, AND NECESSARY APPROVALS FOR SAME" |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 07/12/05 Tue | Lane, E 1705BA/364 | 0.60 | 0.60 | 240.00 | | | | & | 1 | STRATEGY MEETING WITH BRYAN GASTON (XROADS) REGARDING BEST WAY TO HANDLE DISMANTLING OF KONICA PHOTO LAB EQUIPMENT TO ENSURE IT WILL NOT INTERFERE WITH STORE CLOSINGS |
| | | | | | | | | | | MATTER: *BK-Claims* |
| 07/12/05 Tue | Lane, E 1705CLMS/183 | 0.30 | 0.30 | 120.00 | | | | | 1 | TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING FINALIZED SETTLEMENT WITH DOLE FRESH FRUIT. |
| | | | | | | | | | | MATTER: *BK-Claims* |
| 07/12/05 Tue | Liu, A 2705CLMS/132 | 0.20 | 0.20 | 32.00 | | | | | 1 | DISCUSSED WITH E LANE REGARDING FINAL SETTLEMENT FOR DOLE FRESH FRUIT AND POTENTIAL OFFSETS IF CLAIMANT DISAGREE WITH LATEST OFFER |
| | | | | | | | | | | MATTER: *BK-Ops Improvement* |
| 07/12/05 Tue | McCarty, L 1705OI/157 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "HELD UPDATE MEETING WITH C. BOUCHER, S. SCHMIEDER, K. CASSIDY, AND O. KWON (XROADS)" |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 07/12/05 Tue | Salem, M 1705BA/382 | 0.90 | 0.90 | 360.00 | | | | & | 1 | WORKING SESSION WITH R. DAMORE (XROADS) REGARDING Q4 ID SALES MEMO. |
| | | | | | | | | | | MATTER: *BK-Business Operations* |
| 07/12/05 Tue | Schmieder, S 1705BO/233 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "SOURCING UPDATE MEETING WITH C. BOUCHER, L. MCCARTY , K. CASSIDY, AND O. KWON (XROADS) " |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/12/05 Tue | Simon, D 1705CA/32 | 0.50 | 0.50 | 200.00 | | | | | 1 CONFERENCE CALL WITH H. ETLIN (XROADS) TO GET AN UPDATE ON WINN-DIXIE |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Stevenson, A 1705BA/319 | 0.50 | 0.50 | 200.00 | | | | & | 1 "MEETING WITH H. ETLIN, C. BOUCHER AND R. DAMORE (XROADS) REGARDING: LIQUIDATOR PROCESS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Stevenson, A 1705BA/380 | 1.20 | 1.20 | 480.00 | | | | | 1 WORK WITH M. SALEM (XROADS)ON BUDGET ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Stevenson, A 1705BA/381 | 0.40 | 0.40 | 160.00 | | | | | 1 WORK WITH M. SALEM (XROADS)ON CASH FLOW BUDGET ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/12/05 Tue | Windham, P 1705BO/196 | 0.30 | 0.30 | 120.00 | | | | & | 1 "DISCUSS STAFFING NEEDS WITH S. KAROL, XROADS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/12/05 Tue | Wuertz, T 1705CLMS/162 | 0.20 | 0.20 | 80.00 | | | | | 1 MEETING WITH APHAY LIU REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/12/05 Tue | Wuertz, T 1705CLMS/163 | 0.20 | 0.20 | 80.00 | | | | | 1 MEETING WITH DAVE RUHL REGARDING PREPARATION OF ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS TO RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/12/05 Tue | Wuertz, T 1705CLMS/164 | 0.20 | 0.20 | 80.00 | | | | & | 1 MEETING WITH ELLEN GORDON REGARDING PREFERENCE PAYMENT ANALYSIS FOR RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/12/05 Tue | Wuertz, T 1705CLMS/177 | 0.10 | 0.10 | 40.00 | | | | | 1 SECOND TELEPHONE CALL WITH D. RUHL (XROADS) REGARDING PREPARATION OF ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS TO RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/12/05 Tue | Wuertz, T 1705CLMS/180 | 0.30 | 0.30 | 120.00 | | | | | 1 TELEPHONE CALL WITH D. RUHL (XROADS) REGARDING PREPARATION OF ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS TO RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/12/05 Tue | Young, J 1705AS/148 | 0.60 | 0.60 | 240.00 | | | | & | 1 MEETING WITH B GASTON TO DISCUSS ISSUES SURROUNDING FF&E WORKPLAN |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Young, J 1705BA/332 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH SHEON KAROL REGARDING ANALYSIS OF EQUIPMENT TIMELINE AND RESOURCE ISSUES |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Boucher, C 1705BO/275 | 0.60 | 0.60 | 240.00 | | | | | 1 | MEETING WITH A.ECKERMAN REGARDING IT LEASING CONTACTS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Boucher, C 1705BO/280 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH L. MCCARTY (XROADS) TO DISCUSS STRATEGIC SOURCING PROJECT TRACKING AND REPORTING PROCESS TO BE IMPLEMENTED WITH THE STAFF. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Boucher, C 1705BO/283 | 2.50 | 2.50 | 1,000.00 | | | | & | 1 | "PARTICIPATE IN MD WORKING DINNER MEETING WITH D. SIMON, H. ETLIN, K CASSIDY, S. KAROL, G. LAPSON AND R. DAMORE REGARDING TURNAROUND PROGRESS ANALYSIS" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Cassidy, K 1705BA/403 | 2.50 | 2.50 | 1,000.00 | | | | & | 1 | "MANAGING DIRECTORS MEETING TO DISCUS TURNAROUND PROGRESS ANALYSIS. ATTENDEES: D. SIMON, H. ETLIN, C. BOUCHER, R. DAMORE, AND G. LAPSON (XROADS)" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Damore, R 1705BA/414 | 1.50 | 1.50 | 600.00 | | | | | 1 | MEETINGS WITH MARWAN SALEM REGARDING THE ANALYSIS WORK FOR THE LIQUIDATION AGENCY AGREEMENT BUDGET. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Damore, R 1705BA/444 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "XROADS' TEAM MEETING WITH HOLLY ETLIN, SHEON KAROL, JOHN VANDER HOOVEN AND ALEX STEVENSON REGARDING THE LIQUIDATION PLAN, RECLAMATION PLAN AND THE SALE OF MANUFACTURING AND DC ASSETS." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Damore, R 1705BO/261 | 2.50 | 2.50 | 1,000.00 | | | | & | 1 | "DINNER MEETING WITH H. ETLIN, D. SIMON, C. BOUCHER, G. LAPSON, K. CASSIDY AND S. KAROL (XROADS) REGARDING TURNAROUND PROGRESS AND KEY ISSUES FOR THE NEXT 90 DAYS." |
| | | | | | | | | | | MATTER:*BK-Asset Analysis* |
| 07/13/05 Wed | Dinoff, J 1705AA/2 | 1.50 | 1.50 | 600.00 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON FIXED ASSET DISPOSITION WORK PLAN. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Dinoff, J 1705BA/416 | 1.00 | 1.00 | 400.00 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON LIQUIDATION BUDGET REVIEW. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Dinoff, J 1705BA/418 | 0.30 | 0.30 | 120.00 | | | | & | 1 | PARTICIPATED ON A WORK SESSION WITH M. SALEM (XROADS) ON LIQUIDATION BUDGET REVIEW. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Dinoff, J 1705BO/251 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH E. LANE (XROADS) ON DISPOSITION OF VENDOR SERVICE CONTRACTS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Dinoff, J 1705BO/252 | 0.10 | 0.10 | 40.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON CASE MATTERS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Dinoff, J 1705BO/285 | 0.20 | 0.20 | 80.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. GASTON (XROADS) ON GENERAL WORK PLAN REVISIONS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Eckerman, A 1705BA/405 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH C. BOUCHER (XROADS) TO DISCUSS SCHEDULE FOR CLC DELIVERABLE. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Eckerman, A 1705BA/406 | 3.00 | 3.00 | 1,200.00 | | | | 1 | "MEETING WITH C. BOUCHER (XROADS) TO WORK THROUGH RESULTS OF THE ANALYSIS AND TO DISCUSS APPROACH, POTENTIAL CHANGES AND CONCLUSIONS THAT CAN BE DRAWN FROM ANALYSIS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/13/05 Wed | Etlin, H 1705AS/169 | 1.80 | 1.80 | 720.00 | | | & | 1 | MEETING ON LIQUIDATION PROCESS WITH TEAM |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Etlin, H 1705BO/262 | 0.50 | 0.50 | 200.00 | | | & | 1 | DISCUSS PROPERTY TAX PROPOSALS WITH J. YOUNG AND P. WINDHAM ( XROADS) |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/13/05 Wed | Etlin, H 1705CLMS/189 | 0.60 | 0.60 | 240.00 | | | & | 1 | CALL WITH E. GORDON (XROADS) ON PROCESS FOR RECONCILIATION OF RECLAIM CLAIMS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Gaston, B 1705BA/384 | 0.50 | 0.50 | 200.00 | | | & | 1 | ANALYSIS OF AUCTION MODEL AND PLANNING AUCTION STRATEGY WITH S. KAROL AND H. ETLIN |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Gaston, B 1705BA/386 | 1.40 | 1.40 | 560.00 | | | & | 1 | ANALYSIS WITH S. KAROL OF AUCTION MODEL |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Gaston, B 1705BA/434 | 0.50 | 0.50 | 200.00 | | | & | 1 | STAFFING PRIORITIES AND ASSIGNMENTS WITH P. WINDHAM AND S. KAROL |
| | | | | | | | | | MATTER:*BK-AR* |
| 07/13/05 Wed | Gordon, E 1705AR/2 | 0.50 | 0.50 | 200.00 | | | & | 1 | BRIEFING WITH HOLLY ETLIN REGARDING AR COLLECTION WORK RELATIVE TO RECLAMATION CLAIMANTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-AR* |
| 07/13/05 Wed | Gordon, E 1705AR/3 | 0.40 | 0.40 | 160.00 | | | | 1 | TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING BEING IN JAX NEXT WEEK TO ATTACK RESOLUTION OF OPEN AR ISSUES CONSISTENT WITH THE STIP AND THOSE WHO OPT IN. |
| | | | | | | | | | MATTER:*BK-AR* |
| 07/13/05 Wed | Gordon, E 1705AR/4 | 0.30 | 0.30 | 120.00 | | | | 1 | "BRIEFING WITH T. WUERTZ (XROADS) REGARDING WORK ON AR OUT AT WINN-DIXIE, GOALS, TIMING CRITICAL TO OPT IN PROCESS AS WELL AS CASH FORECAST." |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/13/05 Wed | Gordon, E 1705CA/40 | 1.20 | 1.20 | 480.00 | | | & | 1 | "PARTICIPATED IN WEEKLY STATUS MEETING OF MDS TO DISCUSS STAFFING, UPCOMING DEADLINES AND CRITICAL PATH." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/13/05 Wed | Gordon, E 1705CLMS/187 | 0.70 | 0.70 | 280.00 | | | | 1 | "BRIEFING WITH T. WUERTZ (XROADS) REGARDING STATUS OF INFORMATION FROM WINN-DIXIE ON PREFERENCE PAYMENTS, DATA EXTRACT TO BE DONE BY D. RUHL (XROADS), QC WORK AND INCLUDING ALL WIRE PAYMENTS. " |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/13/05 Wed | Gordon, E 1705CLMS/188 | 0.20 | 0.20 | 80.00 | | | & | 1 | BRIEFING WITH TODD WUERTZ REGARDING LISTING OF POTENTIAL PREFERENCE PAYMENTS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Karol, S 1705BO/240 | 0.50 | 0.50 | 200.00 | | | & | 1 | ANALYSIS OF AUCTION MODEL AND PLANNING AUCTION STRATEGY WITH B. GASTON AND H. ETLIN . |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Karol, S 1705BO/245 | 1.40 | 1.40 | 560.00 | | | & | 1 | ANALYSIS WITH B. GASTON (XROADS) OF AUCTION MODEL |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Karol, S 1705BO/248 | 1.00 | 1.00 | 400.00 | | | | 1 | ANALYSIS WITH H. ETLIN AND D. SIMON OF STATUS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Karol, S 1705BO/249 | 1.20 | 1.20 | 480.00 | | | & | 1 | ANALYSIS WITH H. ETLIN AND MD'S OF CRITICAL PATH ISSUES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Karol, S 1705BO/250 | 0.50 | 0.50 | 200.00 | | | & | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF STAFFING PRIORITIES AND ASSIGNMENTS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Lane, E 1705BA/435 | 0.40 | 0.40 | 160.00 | | | | 1 | STRATEGY MEETING WITH JACEN DINOFF (XROADS) REGARDING LIQUIDATOR'S APPROVAL OF CERTAIN SERVICES AND EQUIPMENT TO LEAVE IN STORES PRIOR TO CLOSING DATES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/13/05 Wed | Salem, M 1705AS/172 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH J. DINOFF (XROADS) REGARDING THE LIQUIDATION BUDGET. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Simon, D 1705BA/388 | 0.20 | 0.20 | 80.00 | | | | | 1 | CONFERENCE CALL WITH A. STEVENSON (XROADS) REGARDING CASH FORECAST VS. LINE OF CREDIT |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Simon, D 1705BA/407 | 2.50 | 2.50 | 1,000.00 | | | | & | 1 | "MEETING WITH H. ETLIN, R. DAMORE, C. BOUCHER, G. LAPSON, AND K. CASSIDY (XROADS) REGARDING TURNAROUND PROGRESS ANALYSIS. " |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/13/05 Wed | Stevenson, A 1705BA/441 | 0.30 | 0.30 | 120.00 | | | | | 1 | TELEPHONE CALL WITH M.SALEM (XROADS) REGARDING: BUDGET ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/13/05 Wed | Stevenson, A 1705CA/35 | 0.80 | 0.80 | 320.00 | | | | | 1 | "TELEPHONE CALL WITH H. ETLIN, R. DAMORE, S. KAROL, E. GORDON (XROADS) REGARDING: CASE MANAGEMENT ISSUES / STAFFING" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Windham, P 1705BO/271 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "MEET WITH S. KAROL AND B. GASTON, XROADS, REGARDING STAFFING PRIORITIES AND ASSIGNMENTS" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Windham, P 1705BO/272 | 0.60 | 0.60 | 240.00 | | | | | 1 | "MEET WITH S. KAROL, XROADS, REGARDING DESIGN AND CONSTRUCTION FY06 STAFFING" |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/13/05 Wed | Windham, P 1705OI/178 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "MEET WITH H. ETLIN AND J. YOUNG, XROADS, REGARDING SEC 505 TAX REDUCTION PROPOSAL" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/13/05 Wed | Wuertz, T 1705CLMS/205 | 0.10 | 0.10 | 40.00 | | | | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING ANALYSIS OF PAYMENTS TO RECLAMATION VENDORS AND ACTIVE RECONCILIATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/13/05 Wed | Wuertz, T 1705CLMS/210 | 0.20 | 0.20 | 80.00 | | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING ANALYSIS OF PAYMENTS TO RECLAMATION VENDORS AND ACTIVE RECONCILIATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/13/05 Wed | Wuertz, T 1705CLMS/211 | 0.20 | 0.20 | 80.00 | | | | & | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING NEW VALUE ANALYSIS FOR PAYMENTS MADE TO SAMPLE GROUP OF RECLAMATION CLAIMANTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/13/05 Wed | Young, J 1705AS/171 | 1.20 | 1.20 | 480.00 | | | | 1 | MEETING WITH J DINOFF TO DISCUSS STORE FF&E WORKPLAN |
| | | | | | | | | | MATTER:*BK-Tax* |
| 07/13/05 Wed | Young, J 1705TAX/5 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH H ETLIN TO DISCUSS STORE EQUIPMENT |
| | | | | | | | | | MATTER:*BK-Tax* |
| 07/13/05 Wed | Young, J 1705TAX/6 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH P WINDHAM/ H ETLIN TO DISCUSS PROPERTY TAX |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Boucher, C 1705BO/323 | 0.20 | 0.20 | 80.00 | | | | 1 | DISCUSS UPCOMING EQUIPMENT REQUEST MEETING PROPOSAL WITH J. YOUNG (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Boucher, C 1705BO/328 | 0.30 | 0.30 | 120.00 | | | | 1 | DISCUSSION WITH H. ETLIN REGARDING PROPOSED IBM EQUIPMENT BUYOUT AND CISCO LEASE STATUS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Boucher, C 1705BO/333 | 1.10 | 1.10 | 440.00 | | | | 1 | MEETING WITH A. ECKERMAN AND G. LAPSON REGARDING ADDITIONAL ANALYSIS AND SCHEDULES REQUIRED TO FULLY ANALYZE THE CLC MASTER LEASE AND LEASE AMENDMENT. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Boucher, C 1705BO/334 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH A. ECKERMAN TO DISCUSS REQUIRED IT CLC LEASE SCHEDULES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Boucher, C 1705BO/335 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH E. LANE REGARDING UPDATE ON CONTRACT REVIEW PROCESS AND SCHEDULES OF NOTIFICATION PARTIES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Boucher, C 1705BO/337 | 1.30 | 1.30 | 520.00 | | | & | 1 | "MEETING WITH H. ETLIN, J. DINOFF, R. DAMORE, M. SALEM, S. KAROL, J. SUSSMAN AND J. YOUNG, ALL XROADS, REGARDING GOB AND APA TIME LINE AND GATING ISSUES." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Boucher, C 1705BO/364 | 0.30 | 0.30 | 120.00 | | | | 1 | TELECON WITH A. STEVENSON REGARDING IBM BUYOUT. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/14/05 Thu | Damore, R 1705BA/477 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH HOLLY ETLIN & MARWAN SALEM TO REVIEW THE GOB LIQUIDATION BUDGET. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/14/05 Thu | Damore, R 1705BA/479 | 1.60 | 1.60 | 640.00 | | | | & | 1 | MEETING WITH MARWAN SALEM TO REVIEW THE GOB LIQUIDATION BUDGET. |
| | | | | | | | | | | MATTER:*BK-Asset Analysis* |
| 07/14/05 Thu | Dinoff, J 1705AA/4 | 1.10 | 1.10 | 440.00 | | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG AND C. BOUCHER (XROADS) ON FIXED ASSET DISPOSITION WORK PLAN INCLUDING TRANSFER TO ONGOING LOCATIONS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/14/05 Thu | Dinoff, J 1705AS/194 | 0.20 | 0.20 | 80.00 | | | | | 1 | BRIEFING WITH H. ETLIN AND R. DAMORE (XROADS) ON REVIEW OF ISSUES WITH LIQUIDATOR. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/14/05 Thu | Dinoff, J 1705AS/197 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON PROCEDURES FOR IDENTIFICATION OF SCAN BASED INVENTORY VALUES AT START OF LIQUIDATION. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Dinoff, J 1705BO/315 | 0.30 | 0.30 | 120.00 | | | | & | 1 | BRIEFING WITH E. LANE (XROADS) ON DISPOSITION OF VENDOR SERVICE CONTRACTS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Dinoff, J 1705BO/316 | 0.20 | 0.20 | 80.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON CASE MATTERS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/14/05 Thu | Eckerman, A 1705BA/449 | 0.30 | 0.30 | 120.00 | | | | | 1 | "CALL WITH A. STEVENSON (XROADS) DISCUSSING ACTION ITEMS, RESULTS OF SUMMARY ANALYSIS, CHANGES, NEXT STEPS AND TIMING." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/14/05 Thu | Eckerman, A 1705BA/472 | 0.30 | 0.30 | 120.00 | | | | | 1 | MEETING WITH C. BOUCHER (XROADS) TO DISCUSS CLC ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/14/05 Thu | Eckerman, A 1705BA/473 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH C. BOUCHER (XROADS) TO DISCUSS YESTERDAY'S MEETING AND ACTION ITEMS FROM MEETING. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/14/05 Thu | Eckerman, A 1705BA/475 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH G. LAPSON (XROADS) TO DISCUSS CLC ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/14/05 Thu | Etlin, H 1705AS/201 | 1.30 | 1.30 | 520.00 | | | | & | 1 | MEETING ON WORK PLANS WITH TEAM-FOR LIQUIDATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/14/05 Thu | Gaston, B 1705BA/476 | 1.30 | 1.30 | 520.00 | | | & | 1 | "MEETING WITH H. ETLIN, J. DINOFF, C. BOUCHER, J. SUSSMAN, M. SALEM, R. DAMORE AND J. YOUNG (XROADS) TO DISCUSS CROSS FUNCTIONAL TEAMS AND ASSET DISPOSITION PROCESS AND TIMELINE" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/14/05 Thu | Gordon, E 1705CLMS/214 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH HOLLY ETLIN REGARDING REVISED EXHIBIT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/14/05 Thu | Gordon, E 1705CLMS/215 | 0.70 | 0.70 | 280.00 | | | | 1 | "CALL WITH HOLLY ETLIN TO PREPARE FOR CALL WITH AD HOC COMMITTEE. DISCUSSED LIST OF PAYMENTS, NEED TO GET CLARIFICATION ON SOME ISSUES, OUTSTANDING QUESTIONS AND CONCERNS ABOUT TIMING." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/14/05 Thu | Gordon, E 1705CLMS/223 | 0.30 | 0.30 | 120.00 | | | | 1 | EDITED NOTICE TO GO WITH PREFERENCE PAYMENTS AND DISCUSSED WITH HOLLY ETLIN. |
| | | | | | | | | | MATTER:*BK-Fee Application* |
| 07/14/05 Thu | Gordon, E 1705FA/8 | 0.10 | 0.10 | 40.00 | | | | 1 | BRIEFING WITH CARLA COOPER (XROADS) REGARDING COORDINATION OF FEE APPLICATION FILING WITH SKADDEN ATTORNEYS. |
| | | | | | | | | | MATTER:*BK-Fee Application* |
| 07/14/05 Thu | Gordon, E 1705FA/12 | 0.20 | 0.20 | 80.00 | | | | 1 | "BRIEFING WITH HOLLY ETLIN REGARDING 1ST INTERIM FEE APP, INPUT FROM MDS AND FINALIZING REPORT." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Karol, S 1705BO/345 | 1.30 | 1.30 | 520.00 | | | | 1 | PARTICIPATION IN MEETING WITH H. ETLIN (XROADS) TO REVIEW STEPS NEEDED FOR STORE CLOSINGS AND LIQUIDATIONS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/14/05 Thu | Lane, E 1705BA/454 | 0.30 | 0.30 | 120.00 | | | | 1 | CONFERENCE WITH KATHRYN TRAN (XROADS) REGARDING PROJECT INSTRUCTIONS FOR ADDITIONAL ORGANIZATION OF SCANNED CONTRACTS AND COMPLETION OF TRACKING METHODS TO TIE INTO CONTRACT MASTER DATABASE |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/14/05 Thu | Lane, E 1705BA/507 | 0.50 | 0.50 | 200.00 | | | & | 1 | STRATEGY MEETING WITH JACEN DINOFF (XROADS) REGARDING RETAIL OPERATIONS DEPARTMENT APPROVAL OF TERMINATION NOTICE LETTER AND PROCESS |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/14/05 Thu | Lapson, G 1705OI/196 | 1.10 | 1.10 | 440.00 | | | & | 1 | MEETING WITH A. ECKERMAN AND C. BOUCHER (XROADS) REGARDING SECURED FINANCING ISSUES AND CORRECT ANALYSIS OF LEASES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/14/05 Thu | Liu, A 2705CLMS/175 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH E LANE REGARDING POTENTIAL CONTRACTS WITH MADIX AND DEFINITION OF PERMANENT FIXTURES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/14/05 Thu | Liu, A 2705CLMS/179 | 1.30 | 1.30 | 208.00 | | | | & | 1 | DISCUSSION WITH T WUERTZ REGARDING RECLAMATION VENDORS AND PROCESS FOR RECONCILING AND AMENDING CLAIM AMOUNTS |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/14/05 Thu | Salem, M 1705AS/208 | 0.80 | 0.80 | 320.00 | | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH H. ETLIN (XROADS) AND R. DAMORE (XROADS) REGARDING THE LIQUIDATION BUDGET. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/14/05 Thu | Salem, M 1705AS/218 | 1.40 | 1.40 | 560.00 | | | | & | 1 | WORKING SESSION WITH R. DAMORE (XROADS) REGARDING THE LIQUIDATION BUDGET. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Salem, M 1705BO/368 | 1.30 | 1.30 | 520.00 | | | | & | 1 | WORKING SESSION WITH ALL XROADS CROSS-FUNCTIONAL TEAM MEMBERS TO DISCUSS THE NEW FOOTPRINT EXECUTION PROCESS. |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/14/05 Thu | Stevenson, A 1705CA/41 | 0.20 | 0.20 | 80.00 | | | | | 1 | TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING: CASE MANAGEMENT AND COORDINATION OF PRIORITY ACTIVITIES |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Windham, P 1705BO/322 | 0.20 | 0.20 | 80.00 | | | | | 1 | "DISCUSS PROBLEM WITH OBTAINING LIGHTING INFORMATION WITH S. SCHMIEDER, XROADS" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Windham, P 1705BO/366 | 0.20 | 0.20 | 80.00 | | | | | 1 | "TELEPHONE CALL TO L. MCCARTY, (XROADS), REGARDING NEXT STEPS FOR LIGHTING OUTSOURCING PROJECT" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/14/05 Thu | Wuertz, T 1705CLMS/225 | 0.80 | 0.80 | 320.00 | | | | & | 1 | MEETING WITH APHAY LIU REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS AND PROCESS FOR RECONCILING AND AMENDING CLAIMS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/14/05 Thu | Wuertz, T 1705CLMS/226 | 0.20 | 0.20 | 80.00 | | | | & | 1 | MEETING WITH APHAY LIU REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS REGARDING CLAIMS RECONCILIATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/14/05 Thu | Wuertz, T 1705CLMS/227 | 0.20 | 0.20 | 80.00 | | | | | 1 | MEETING WITH BYNNE YOUNG (XROADS) REGARDING POPULATING RECLAMATION CLAIMS DATABASE WITH REVISED CONTACT INFORMATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/14/05 Thu | Wuertz, T 1705CLMS/233 | 0.10 | 0.10 | 40.00 | | | | | 1 | SECOND MEETING WITH APHAY LIU REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS REGARDING CLAIMS RECONCILIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/14/05 Thu | Wuertz, T 1705CLMS/243 | 0.10 | 0.10 | 40.00 | | | | | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING NEW VALUE ANALYSIS FOR RECLAMATION VENDORS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/14/05 Thu | Wuertz, T 1705CLMS/247 | 0.30 | 0.30 | 120.00 | | | | | 1 | THIRD MEETING WITH APHAY LIU REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS REGARDING CLAIMS RECONCILIATIONS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/14/05 Thu | Young, J 1705AS/202 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MEETING WITH C BOUCHER AND J DINOFF (XROADS) TO DISCUSS EQUIPMENT CARVEOUTS AND REDEPLOYMENT |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/14/05 Thu | Young, J 1705AS/205 | 1.30 | 1.30 | 520.00 | | | | & | 1 | MEETING WITH XROADS EXECUTION TEAM TO DISCUSS WORKPLANS FOR GOB/APA STORE LIQUIDATIONS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/15/05 Fri | Boucher, C 1705BO/375 | 1.30 | 1.30 | 520.00 | | | | | 1 | MEETING WITH J. YOUNG AND J. DINOFF (XROADS) REGARDING WORK PLAN FOR DISPOSITION OF EQUIPMENT TO IN THE GOB STORES. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/15/05 Fri | Cassidy, K 1705OI/216 | 1.50 | 1.50 | 600.00 | | | | & | 1 | "MET WITH L. MCCARTY, S. SCHMIEDER, AND O. KWON (XROADS) TO DISCUSS STATUS, IDENTIFY ISSUES, AND CLEAR UP OUTSTANDING ITEMS IN PREPARATION FOR CRAIG BOUCHER STATUS MEETING ON MONDAY" |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/15/05 Fri | Dinoff, J 1705AS/227 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON PREPARATION FOR LIQUIDATION/SALE OF CLOSING LOCATIONS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/15/05 Fri | Dinoff, J 1705AS/228 | 0.20 | 0.20 | 80.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON PREPARATION FOR LEASEHOLD AUCTION. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/15/05 Fri | Dinoff, J 1705BO/376 | 0.70 | 0.70 | 280.00 | | | | & | 1 | PARTICIPATED IN A CONFERENCE WITH IT DEPT AND M. SALEM (XROADS) ON REVIEW OF LIQUIDATOR REQUESTS FOR DATA. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/15/05 Fri | Gaston, B 1705BA/563 | 0.40 | 0.40 | 160.00 | | | | | 1 | TELEPHONE CALL WITH J. DINOFF (XROADS) TO DISCUSS STATUS AND CONTENT OF CURRENT LIST OF STORES WITH ENTERPRISE BIDS NEEDED FOR MERCHANDISING ANALYSIS ON LIQUIDATING STORES |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/15/05 Fri | Gaston, B 1705BA/566 | 0.70 | 0.70 | 280.00 | | | | | 1 | TELEPHONE CALL WITH M. SALEM (XROADS) TO DISCUSS STRUCTURE AND CALCULATIONS OF SEVERANCE COMPONENT OF ENTERPRISE BID/AUCTION MODEL AND LEASED EQUIPMENT SCHEDULE FOR STORE 1413 |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-AR* |
| 07/15/05 Fri | Gordon, E 1705AR/5 | 0.50 | 0.50 | 200.00 | | | | 1 | "FOLLOW UP TELEPHONE CALL WITH R. DAMORE (WINN-DIXIE) REGARDING AR COLLECTION WORK, GOALS, PLAN." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/15/05 Fri | Gordon, E 1705CLMS/250 | 0.70 | 0.70 | 280.00 | | | & | 1 | "BRIEFING WITH ALEX STEVENSON TO UNDERSTAND HIS DATA NEED, TIMING, CONSOLIDATED DATA RATHER THAN INDIVIDUAL CLAIMS, BEGINNING OF PAYMENT STREAM, DISCUSSION OF NEXT STEPS TO GET THERE, IMPACT OF CASH FLOW." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/15/05 Fri | Gordon, E 1705CLMS/251 | 0.30 | 0.30 | 120.00 | | | & | 1 | BRIEFING WITH TODD WUERTZ REGARDING INFORMATION REQUEST FOR ALEX STEVENSON. |
| | | | | | | | | | MATTER:*BK-Fee Application* |
| 07/15/05 Fri | Gordon, E 1705FA/13 | 0.80 | 0.80 | 320.00 | | | | 1 | "WORKED WITH CARLA COOPER (XROADS) TO GET ALL CHANGES INCORPORATED INTO THE FINAL VERSION OF THE FIRST FEE APP. DISCUSSED TIMING AND FILING, SUPPORT. DISCUSSED FINAL EDITS FROM TODD DOYLE (XROADS)." |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/15/05 Fri | Janda, R 2705CA/52 | 1.60 | 1.60 | 240.00 | I | | | 1 | DISCUSS LATEST OVERVIEW OF FEE PROJECT FOR D SIMON (XROADS) WITH A. LAVADERA (XROADS) REGARDING START IIQ DATA INPUT & FINISH IQ |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/15/05 Fri | Kwon, O 1705OI/219 | 1.50 | 1.50 | 600.00 | | | & | 1 | "SOURCING STATUS UPDATE DISCUSSION WITH K CASSIDY, S SCHMIEDER, L MCCARTY (XROADS)." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/15/05 Fri | Liu, A 2705CLMS/192 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSED WITH T WUERTZ REGARDING WORK PLAN FOR NEXT WEEK FOR RECLAMATION TEAM |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/15/05 Fri | McCarty, L 1705OI/215 | 1.50 | 1.50 | 600.00 | | | & | 1 | "HELD XROADS TEAM UPDATE MEETING: OLIVIA KWON, STEPHEN SCHMIEDER, AND KEVIN CASSIDY" |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/15/05 Fri | McCarty, L 1705OI/221 | 0.70 | 0.70 | 280.00 | | | | 1 | WORKED WITH OLIVIA KWON (XROADS) ON THE OFFICE SUPPLIES SOURCING STRATEGY |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/15/05 Fri | Salem, M 1705AS/233 | 0.60 | 0.60 | 240.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH J. DINOFF (XROADS) REGARDING IT SYSTEMS AND THE LIQUIDATION PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/15/05 Fri | Stevenson, A 1705BA/530 | 0.50 | 0.50 | 200.00 | | | & | 1 | DISCUSSION WITH E. GORDON (XROADS) REGARDING: RECLAMATION INFORMATION IN RESPONSE TO COMMITTEE INQUIRY |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/15/05 Fri | Stevenson, A 1705BA/561 | 0.40 | 0.40 | 160.00 | | | | 1 | TELEPHONE CALL WITH C. BOUCHER (XROADS) REGARDING: REGISTER LEASE STRATEGY |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/15/05 Fri | Stevenson, A 1705BA/564 | 0.50 | 0.50 | 200.00 | | | & | 1 | "TELEPHONE CALL WITH J. YOUNG (XROADS) REGARDING: ASTOR, PIZZA AND CONDIMENTS SALE PROCESS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/15/05 Fri | Wuertz, T 1705CLMS/262 | 0.30 | 0.30 | 120.00 | | | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/15/05 Fri | Wuertz, T 1705CLMS/264 | 0.10 | 0.10 | 40.00 | | | & | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/15/05 Fri | Wuertz, T 1705CLMS/266 | 0.30 | 0.30 | 120.00 | | | & | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS AND AP/AR ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/15/05 Fri | Wuertz, T 1705CLMS/267 | 0.20 | 0.20 | 80.00 | | | | 1 | THIRD TELEPHONE CALL WITH A. LIU (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/15/05 Fri | Young, J 1705AS/245 | 0.60 | 0.60 | 240.00 | | | & | 1 | TELEPHONIC MEETING WITH STEVENSON TO DISCUSS PLANNING OF EQUIPMENT DISPOSITIONS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/18/05 Mon | Boucher, C 1705BO/407 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH A. ECKERMAN (XROADS) TO DISCUSS CLC LEASE DATABASE UPDATES AND ANALYSIS STATUS AND UTILITY COVERAGE AND MOTIONS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/18/05 Mon | Boucher, C 1705BO/408 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH A. ECKERMAN (XROADS) TO DISCUSS UTILITY REPORTS AND STATUS OF LEASE SCHEDULES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/18/05 Mon | Boucher, C 1705BO/409 | 1.50 | 1.50 | 600.00 | | | & | 1 | MEETING WITH A. STEVENSON (XROADS) REGARDING IBM BUYOUT AND UPCOMING CALL. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/18/05 Mon | Boucher, C 1705BO/413 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH J. YOUNG (XROADS) TO DISCUSS ASSET DISPOSITION PROCESS STATUS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/18/05 Mon | Boucher, C 1705BO/414 | 1.30 | 1.30 | 520.00 | | | | & | 1 | "MEETING WITH K. CASSIDY, O, KWON, S. SCHMIEDER AND L. MCCARTY (XROADS) REGARDING SOURCING WEEKLY UPDATE, NEXT STEPS AND UPDATES. " |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/18/05 Mon | Boucher, C 1705BO/415 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEETING WITH L. MCCARTY (XROADS) TO DISCUSS WINN-DIXIE STAFFING ISSUES. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/18/05 Mon | Cassidy, K 1705OI/248 | 1.30 | 1.30 | 520.00 | | | | & | 1 | "STATUS MEETING WITH C. BOUCHER, L. MCCARTY, S. SCHMEIDER, AND O. KWON (XROADS) TO DISCUSS SOURCING WORKSTREAM STATUS, ISSUES, AND SUGGESTED COURSES OF ACTION" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/18/05 Mon | Damore, R 1705BA/636 | 0.40 | 0.40 | 160.00 | | | | & | 1 | TELEPHONE CALL WITH J. DINOFF (XROADS) REGARDING HILCO LIQUIDATION ISSUES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/18/05 Mon | Dinoff, J 1705AS/253 | 0.20 | 0.20 | 80.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON LIQUIDATOR BUDGET REVISIONS FOR FREIGHT EXPENSES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/18/05 Mon | Dinoff, J 1705AS/254 | 0.20 | 0.20 | 80.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON RETAIL ACCOUNTING LIMITATIONS FOR IDENTIFICATION OF SCAN DOWN INVENTORY. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/18/05 Mon | Dinoff, J 1705AS/255 | 0.20 | 0.20 | 80.00 | | | | & | 1 | BRIEFING WITH R. DAMORE (XROADS) ON STATUS OF LEASEHOLD AUCTION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/18/05 Mon | Dinoff, J 1705BA/591 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF COMPANY CONTACT LIST. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/18/05 Mon | Eckerman, A 1705BA/618 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) TO DISCUSS CURRENT STATUS OF LEASE ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/18/05 Mon | Eckerman, A 1705BA/635 | 0.70 | 0.70 | 280.00 | | | | | 1 | TELEPHONE CALL WITH G. LAPSON (XROADS) REGARDING CLC LEASE ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/18/05 Mon | Liu, A 2705CLMS/209 | 0.40 | 0.40 | 64.00 | | | | & | 1 | "DISCUSSED WITH B YOUNG (XROADS) REGARDING SENDING OUT FILES TO CLAIMANTS WITH FORMAT OF EMAILS, LOCATION OF FILE ON P DRIVE, AND MAINTENANCE OF LOGS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/18/05 Mon | Liu, A 2705CLMS/213 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH J MILLETTE (XROADS) REGARDING UPDATING THE CALL LOGS AND MASTERLISTS FROM EMAILS SENT BY B YOUNG (XROADS) |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/18/05 Mon | McCarty, L 1705OI/235 | 0.30 | 0.30 | 120.00 | | | & | 1 | MET WITH C. BOUCHER (XROADS) TO DISCUSS NEW CS&P MANAGEMENT PROCESS AND NEXT STEPS IN ROLLOUT |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/18/05 Mon | McCarty, L 1705OI/236 | 1.30 | 1.30 | 520.00 | | | & | 1 | "MET WITH C. BOUCHER, S. SCHMIEDER, K. CASSIDY, AND O. KWON (XROADS) FOR WEEKLY STATUS UPDATE" |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/18/05 Mon | McCarty, L 1705OI/238 | 1.40 | 1.40 | 560.00 | | | | 1 | MET WITH STEPHEN SCHMIEDER TO REVIEW ANALYSIS FOR STORE REPAIR AND LIGHTING CATEGORIES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/18/05 Mon | Salem, M 1705AS/258 | 1.30 | 1.30 | 520.00 | | | | 1 | MEETING WITH LIQUIDATION TEAM TO DISCUSS INFORMATION REQUESTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/18/05 Mon | Salem, M 1705AS/266 | 0.50 | 0.50 | 200.00 | | | | 1 | TELEPHONE CALL WITH J. DINOFF (XROADS) REGARDING IT ISSUES IN THE LIQUIDATION PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/18/05 Mon | Schmieder, S 1705BO/427 | 1.30 | 1.30 | 520.00 | | | & | 1 | "SOURCING UPDATE MEETING WITH C. BOUCHER, L. MCCARTY, O. KWON (XROADS)," |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/18/05 Mon | Stevenson, A 1705BA/592 | 0.40 | 0.40 | 160.00 | | | & | 1 | CALLS WITH C. BOUCHER (XROADS) REGARDING: IBM STRATEGY AND PROPOSAL |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/18/05 Mon | Stevenson, A 1705BA/628 | 2.80 | 2.80 | 1,120.00 | | | | 1 | REVIEW AND SUPPLEMENT GOB BUDGET / ANALYZE ISSUES WITH M. SALEM (XROADS) |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/18/05 Mon | Young, B 2705CLMS/207 | 0.40 | 0.40 | 64.00 | | | & | 1 | BRIEFING WITH A. LIU REGARDING SENDING OUT RECLAMATION CLAIMS BACKUP FOR VENDORS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/19/05 Tue | Boucher, C 1705BO/459 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH A. ECKERMAN (XROADS) REGARDING NEXT STEPS IN CLC ANALYSIS AND UPDATE ON UTILITIES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/19/05 Tue | Boucher, C 1705BO/460 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH A. STEVENSON (XROADS) TO PREPARE FOR IBM BUYOUT CALL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/19/05 Tue | Boucher, C 1705BO/461 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH E. LANE (XROADS) TO DISCUSS NOTIFICATION STATUS FOR SERVICES RELATED TO EXITING STORES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/19/05 Tue | Boucher, C 1705BO/465 | 1.20 | 1.20 | 480.00 | | | | 1 | MEETING WITH L. MCCARTY (XROADS) TO DISCUSS FUTURE CS&P ORGANIZATION STRUCTURE AND CATEGORY MANAGER STRUCTURE AND FINALIZE BUDGET. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/19/05 Tue | Boucher, C 1705BO/466 | 0.60 | 0.60 | 240.00 | | | & | 1 | "MEETING WITH S. SCHMEIDER, L MCCARTY AND P. WINDHAM (XROADS) REGARDING SYLVANIA LIGHTING RFI AND STRATEGY FOR DEALING WITH RECOMPETE." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/19/05 Tue | Dinoff, J 1705AS/274 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON COORDINATING FIXED ASSET LIQUIDATION. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/19/05 Tue | Dinoff, J 1705AS/276 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF SALES TRENDS FOR CLOSING STORES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/19/05 Tue | Dinoff, J 1705AS/277 | 1.00 | 1.00 | 400.00 | | | | 1 | BRIEFING WITH ON-SITE LIQUIDATION TEAM ON SHIPPING AND PRICING ISSUES WITH OBSOLETE INVENTORY. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/19/05 Tue | Dinoff, J 1705AS/282 | 0.50 | 0.50 | 200.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH A. STEVENSON AND M. SALEM (XROADS) ON REVIEW OF LIQUIDATION BUDGET EXPENSES AND DISTRIBUTION CENTER CLOSINGS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/19/05 Tue | Dinoff, J 1705AS/285 | 0.90 | 0.90 | 360.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON LOGISTICS FOR REMOVAL OF CERTAIN EQUIPMENT PRIOR TO LIQUIDATION OF FF&E. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/19/05 Tue | Gordon, E 1705CLMS/295 | 0.40 | 0.40 | 160.00 | | | & | 1 | BRIEFING WITH TODD WUERTZ REGARDING STATUS OF CLAIMS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/19/05 Tue | Lane, E 1705BA/645 | 0.30 | 0.30 | 120.00 | | | | 1 | "CONFERENCE WITH JACEN DINOFF (XROADS) TO CONFIRM AND FINALIZE PROCESS FOR EQUIPMENT RETURNS TO VENDORS OF CLOSED STORES, AND TO COORDINATE OPERATIONS TRACKING" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/19/05 Tue | Liu, A 2705CLMS/235 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH J MILLETTE (XROADS) REGARDING ADDITIONAL EMAILS FOUND ON COURT FILINGS FOR MISSING CONTACT INFORMATION ON MASTERLIST |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/19/05 Tue | McCarty, L 1705OI/266 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MET WITH P. WINDHAM AND C. BOUCHER (XROADS) TO DISCUSS STRATEGY FOR DEALING WITH NON-RESPONSIVE INCUMBENT LIGHTING SUPPLIER |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/19/05 Tue | Salem, M 1705AS/299 | 0.50 | 0.50 | 200.00 | | | | | 1 | WORKING SESSION WITH A. STEVENSON (XROADS) REGARDING LIQUIDATION BUDGET. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/19/05 Tue | Windham, P 1705BO/458 | 0.50 | 0.50 | 200.00 | | | | | 1 | "MEET WITH L. MCCARTY, C. BOUCHER, AND S. SCHMIEDER, (XROADS), REGARDING APPROACH TO SYLVANIA IN CONFERENCE CALL THIS AFTERNOON" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/19/05 Tue | Windham, P 1705BO/491 | 0.30 | 0.30 | 120.00 | | | | | 1 | "STRATEGY SESSION WITH C. BOUCHER AND L. MCCARTY, (XROADS), REGARDING SYLVANIA RFI" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/19/05 Tue | Windham, P 1705BO/496 | 0.30 | 0.30 | 120.00 | | | | & | 1 | "TELEPHONE CALL WITH L. MCCARTY, (XROADS), TO STRATEGIZE NEXT STEPS FOR SYLVANIA AND LIGHTING SOURCING" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/19/05 Tue | Wuertz, T 1705CLMS/302 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEETING WITH ELLEN GORDON REGARDING ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS FOR RECLAMATION VENDORS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/19/05 Tue | Wuertz, T 1705CLMS/303 | 0.20 | 0.20 | 80.00 | | | | | 1 | MEETING WITH ELLEN GORDON TO DISCUSS COMMUNICATIONS WITH RECLAMATION VENDORS REGARDING AP CREDIT/AR AMOUNTS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/19/05 Tue | Wuertz, T 1705CLMS/314 | 0.10 | 0.10 | 40.00 | | | | | 1 | SECOND MEETING WITH ELLEN GORDON REGARDING ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS FOR RECLAMATION VENDORS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/05 Wed | Damore, R 1705BA/755 | 0.50 | 0.50 | 200.00 | | | | | 1 | "PHONE CONFERENCE WITH HOLLY ETLIN, ALEX STEVENSON, SHEON KAROL, ELLEN GORDON AND JOHN VANDERHOOVEN (XROADS) REGARDING THE WINN-DIXIE CRITICAL WORK PLAN ISSUES." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/05 Wed | Damore, R 1705BA/781 | 0.60 | 0.60 | 240.00 | | | | | 1 | "TELEPHONE CALL WITH E. GORDON, T. WUERTZ AND H. ETLIN (XROADS) ON THE PROCEDURES FOR DOCUMENTING AND SIGNING UP THE 22 RECLAMATION VENDORS TO THE RECLAMATION AGREEMENT." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/05 Wed | Damore, R 1705BA/783 | 0.40 | 0.40 | 160.00 | | | | 1 | TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING CRITICAL WORK PLAN ISSUES THROUGH THE JULY 29TH COURT HEARING AND COMMUNICATION CONCERNS BY THE COMPANY WITH THE BANK. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/05 Wed | Damore, R 1705BA/790 | 0.50 | 0.50 | 200.00 | | | & | 1 | XROADS TEAM MEETING TO REVIEW THE AUCTION RESULTS AND THE NEAR TERM WORK PLAN. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/20/05 Wed | Dinoff, J 1705AS/300 | 0.20 | 0.20 | 80.00 | | | | 1 | "BRIEFING WITH A. STEVENSON (XROADS) ON ADVERTISING, REPLENISHMENT AND OPERATIONAL ISSUES ON STORES TO BE SOLD AS GOING CONCERN." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/20/05 Wed | Dinoff, J 1705AS/314 | 0.50 | 0.50 | 200.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON REVIEW OF FF&E LIQUIDATION BUDGET. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/20/05 Wed | Dinoff, J 1705AS/315 | 0.60 | 0.60 | 240.00 | | | & | 1 | "PARTICIPATED IN A WORK SESSION WITH M. SALEM, J. YOUNG AND A. ECKERMAN (XROADS) ON LIQUIDATION SALE OF FF&E USED IN CLOSING DISTRIBUTION CENTERS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/05 Wed | Dinoff, J 1705BA/717 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON PHARMACY CLOSINGS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/20/05 Wed | Dinoff, J 1705BO/511 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON STATUS OF ONGOING CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/20/05 Wed | Etlin, H 1705AS/306 | 0.50 | 0.50 | 200.00 | | | | 1 | CALL WITH M. SALEM (XROADS) ON LIQUIDATION BUDGET |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/20/05 Wed | Gordon, E 1705CA/56 | 1.00 | 1.00 | 400.00 | | | & | 1 | MD STATUS MEETING WITH HOLLY ETLIN. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/20/05 Wed | Gordon, E 1705CLMS/325 | 0.40 | 0.40 | 160.00 | | | & | 1 | BRIEFING WITH TODD WUERTZ REGARDING IDELLE LABS AND RESPONSE TO RECLAMATION CLAIM RECONCILIATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/20/05 Wed | Gordon, E 1705CLMS/335 | 0.90 | 0.90 | 360.00 | | | | 1 | FOLLOW UP TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING AR METHODOLOGY AND SETOFFS SPECIFIC TO THE RECLAMATION PERIOD. ALSO DISCUSSED SPECIFIC QUESTIONS AND CONCERNS RELATIVE TO SC JOHNSON AND MY CONVERSATION WITH ROBERT PAYNE (SC JOHNSON & SONS). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/20/05 Wed | Karol, S 1705BO/504 | 0.90 | 0.90 | 360.00 | | | & | 1 | ANALYSIS OF ISSUES WITH SYLVANIA WITH L. MCCARTY AND P. WINDHAM (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/20/05 Wed | Karol, S 1705BO/534 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH H. ETLIN (XROADS) AND MD'S 52 TO GO OVER STATUS OF ALL TEAM PROJECTS AND KEY ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/20/05 Wed | Karol, S 1705BO/535 | 0.50 | 0.50 | 200.00 | | | & | 1 | PARTICIPATION IN CROSSROADS TEAM MEETING TO DETERMINE STATUS OF EACH FUNCTIONAL TEAM AND DISCUSS NEXT STEPS TIMING. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/05 Wed | Lane, E 1705BA/725 | 0.20 | 0.20 | 80.00 | | | | 1 | CONFERENCE WITH JOHN YOUNG (XROADS) REGARDING CAMERA SECURITY EQUIPMENT IN OPEN AND CLOSED STORES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/05 Wed | Lane, E 1705BA/726 | 0.30 | 0.30 | 120.00 | | | | 1 | CONFERENCE WITH PAM WINDHAM (XROADS) REGARDING PROCESS CURRENTLY IN PLACE FOR UTILITY NOTIFICATIONS ON SOLD STORES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/05 Wed | Lane, E 1705BA/779 | 0.50 | 0.50 | 200.00 | | | & | 1 | "TEAM MEETING WITH ALL XROADS TEAM MEMBERS TO DISCUSS AUCTION OUTCOME, RECLAMATION CLAIM STATUS AND NEXT STEPS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/05 Wed | Lane, E 1705BA/788 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CONFERENCES WITH K. TRAN (XROADS) REGARDING UPDATES AND REVISIONS NEEDED FOR MASTERLIST TO TRACK CONTRACT IMAGES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/20/05 Wed | Liu, A 2705CLMS/256 | 0.40 | 0.40 | 64.00 | | | | 1 | "DISCUSSED WITH E LANE (XROADS) REGARDING CORRESPONDENCE FROM MADIX FIXTURES AND CALCULATION OF RECLAMATION TIME-FRAME, WINDOW AND TOTAL CLAIM AMOUNTS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/20/05 Wed | Liu, A 2705CLMS/260 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING CURRENT STATUS OF THE MASTERLIST AND THE REVISIONS MADE |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/20/05 Wed | Liu, A 2705CLMS/261 | 0.30 | 0.30 | 48.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING REVISED PRE-PETITION AP DATA OF SAMPLE AND ENTIRE RECLAMATION CLAIMANTS IN THE MASTER LIST OF RECLAMATION CLAIMANTS |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/20/05 Wed | McCarty, L 1705OI/281 | 0.90 | 0.90 | 360.00 | | | & | 1 | "CONFERENCE CALL WITH S. KAROL, P. WINDHAM, AND S. SCHMIEDER (XROADS) TO DISCUSS ESCALATION APPROACH REGARDING NON-RESPONSIVE LIGHTING SUPPLIER" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/20/05 Wed | McCarty, L 1705OI/290 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "MD CONFERENCE CALL WITH H. ETLIN, S. KAROL, R. DAMORE, AND A. STEVENSON (XROADS) " |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/20/05 Wed | Salem, M 1705AS/330 | 0.50 | 0.50 | 200.00 | | | | & | 1 | WORKING SESSION WITH J. DINOFF (XROADS) REGARDING PROPOSED FFE BUDGET FROM LIQUIDATORS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/20/05 Wed | Salem, M 1705AS/331 | 0.40 | 0.40 | 160.00 | | | | | 1 | WORKING SESSION WITH J. DINOFF (XROADS) TO DISCUSS THE LIQUIDATION BUDGET. |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/20/05 Wed | Salem, M 1705CA/57 | 0.70 | 0.70 | 280.00 | | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN ALL-HANDS TEAM MEETING TO DISCUSS ALL ISSUES AND PROGRESS IN THE CASE. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/20/05 Wed | Schmieder, S 1705BO/526 | 0.90 | 0.90 | 360.00 | | | | & | 1 | "HELD VENDOR ESCALATION REVIEW MEETING WITH P. WINDHAM, AND S. KAROL, AND L. MCCARTY (XROADS) " |
| | | | | | | | | | | MATTER:*BK-Corporate Finance* |
| 07/20/05 Wed | Simon, D 1705CF/26 | 0.60 | 0.60 | 240.00 | | | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING HOW TO RESPOND TO WACHOVIA DUE DILIGENCE REQUEST |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/05 Wed | Stevenson, A 1705BA/748 | 1.10 | 1.10 | 440.00 | | | | | 1 | MEETING WITH J. DINOFF (XROADS) REGARDING: BUDGETS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/05 Wed | Stevenson, A 1705BA/752 | 0.40 | 0.40 | 160.00 | | | | & | 1 | PARTICIPATE IN TEAM MEETING REGARDING: CASE MATTERS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/05 Wed | Stevenson, A 1705BA/789 | 1.50 | 1.50 | 600.00 | | | | | 1 | WORK WITH M.SALEM (XROADS) REGARDING: GOB BUDGETS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/20/05 Wed | Windham, P 1705BO/531 | 0.70 | 0.70 | 280.00 | | | | & | 1 | "MEET WITH S. KAROL, XROADS, REGARDING SYLVANIA ISSUES AND HR ISSUES" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/20/05 Wed | Windham, P 1705BO/555 | 0.90 | 0.90 | 360.00 | | | | & | 1 | "STRATEGY SESSION WITH S. KAROL, L. MCCARTY AND S. SCHMIEDER, (XROADS) REGARDING SYLVANIA AND LIGHTING CONTRACT" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/20/05 Wed | Windham, P 1705BO/556 | 0.50 | 0.50 | 200.00 | | | | & | 1 | TEAM MEETING TO COORDINATE ACTIVITIES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/20/05 Wed | Wuertz, T 1705CLMS/340 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH RICK DAMORE TO DISCUSS CALCULATION AND ANALYSIS OF PRE-PETITION AR AND AP CREDIT AMOUNTS FOR RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/20/05 Wed | Wuertz, T 1705CLMS/348 | 0.20 | 0.20 | 80.00 | | | & | 1 | SECOND MEETING WITH ELLEN GORDON REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/20/05 Wed | Wuertz, T 1705CLMS/349 | 0.10 | 0.10 | 40.00 | | | & | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) TO DISCUSS ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS TO BE OFFSET AGAINST RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/20/05 Wed | Wuertz, T 1705CLMS/352 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) TO DISCUSS ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS TO BE OFFSET AGAINST RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/20/05 Wed | Wuertz, T 1705CLMS/354 | 0.30 | 0.30 | 120.00 | | | & | 1 | THIRD TELEPHONE CALL WITH A. LIU (XROADS) TO DISCUSS ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS TO BE OFFSET AGAINST RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/20/05 Wed | Young, J 1705AS/332 | 0.50 | 0.50 | 200.00 | | | & | 1 | XROADS TEAM MEETING TO DISCUSS ENGAGEMENT STATUS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/21/05 Thu | Dinoff, J 1705BO/573 | 0.40 | 0.40 | 160.00 | | | | 1 | BRIEFINGS WITH H. ETLIN AND R. DAMORE (XROADS) ON STATUS OF COMPANY AND LIQUIDATOR PLANNING. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/21/05 Thu | Dinoff, J 1705BO/589 | 1.00 | 1.00 | 400.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON PLANNING DSD REPLENISHMENT DURING INITIAL LIQUIDATION PERIOD. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Dinoff, J 1705CLMS/358 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON PREPARATION OF RECLAMATION CLAIM ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/21/05 Thu | Eckerman, A 1705BA/823 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH JOHN YOUNG REGARDING ANALYSIS OF LIQUIDATOR RELATIONS - CONFIDENTIALITY AGREEMENTS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/21/05 Thu | Gaston, B 1705BA/848 | 0.60 | 0.60 | 240.00 | | | | 1 | "TELEPHONE CALL WITH M. SALEM (XROADS) TO DISCUSS CAM, INSURANCE AND TAXES IN LIQUIDATOR BUDGET" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/21/05 Thu | Gaston, B 1705BA/851 | 0.40 | 0.40 | 160.00 | | | | | 1 | TELEPHONE CALL WITH R. DAMORE (XROADS) TO DISCUSS PHARMACY SCRIPT ANALYSIS AND ASSET DISPOSITION WORKPLAN |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Gordon, E 1705CLMS/359 | 0.70 | 0.70 | 280.00 | | | | & | 1 | BRIEFING WITH TODD WUERTZ REGARDING PREFERENCE INFORMATION AND NEXT STEPS TO RESOLVE OPEN POTENTIAL PREFERENCE PAYMENTS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Gordon, E 1705CLMS/360 | 0.50 | 0.50 | 200.00 | | | | & | 1 | BRIEFING WITH TODD WUERTZ REGARDING QUESTIONS FROM AUSTIN NOONEY AND ANALYSIS TO FINALIZE AR SETOFF. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Lane, E 1705CLMS/386 | 0.40 | 0.40 | 160.00 | | | | | 1 | "TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING CORRESPONDENCE FROM MADIX FIXTURES AND CALCULATION OF RECLAMATION TIME-FRAME, WINDOW AND TOTAL CLAIM AMOUNTS" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Liu, A 2705CLMS/286 | 0.20 | 0.20 | 32.00 | | | | | 1 | DISCUSSED WITH B YOUNG (XROADS) REGARDING NEXT STEP TO COMPLETE SENDING STATEMENTS OF NUMERICAL RECLAMATION AND AP/AR CREDITS FOR THE FINAL 100 CLAIMANTS |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Liu, A 2705CLMS/289 | 0.10 | 0.10 | 16.00 | | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) ON CURRENT RECLAMATION CLAIM OF THE PEPSI BOTTLING GROUP WITH UPDATES FROM CLAIMANT |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Liu, A 2705CLMS/290 | 0.10 | 0.10 | 16.00 | | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING CONTINUOUS UPDATE TO THE MASTERLIST OF REVISIONS MADE TO THE SAMPLE GROUP |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Liu, A 2705CLMS/291 | 0.10 | 0.10 | 16.00 | | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE REVISION NEEDED FOR THE LAST 6 CLAIMANTS FROM THE SAMPLE GROUP AND SENDING OUT AN UPDATED MASTERLIST |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/21/05 Thu | Nguyen, K 1705CA/62 | 0.10 | 0.10 | 40.00 | | | | | 1 | TELEPHONE TO ELAINE LANE REGARDING IDENTIFICATION OF SCANNED CONTRACTS FOR QUALITY CONTROL. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/21/05 Thu | Salem, M 1705AS/356 | 1.10 | 0.55 | 220.00 | F | | | | 1 | REVIEWED AND REVISED STORE LIQUIDATION INQUIRY MEMO FOR BANK GROUP |
| | | | | | F | | | | 2 | AND DISCUSSED WITH A. STEVENSON (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/21/05 Thu | Salem, M 1705AS/361 | 0.80 | 0.80 | 320.00 | | | | 1 | WORKING SESSION WITH A. STEVENSON (XROADS) REGARDING MEMO TO PREPARE FOR BANK GROUP TO DISCUSS THE STORE LIQUIDATION PROCESS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/21/05 Thu | Salem, M 1705AS/362 | 0.50 | 0.50 | 200.00 | | | | 1 | WORKING SESSION WITH A. STEVENSON (XROADS) REGARDING THE LIQUIDATION BUDGET AND OPEN ITEMS REGARDING IT. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/21/05 Thu | Salem, M 1705AS/363 | 1.50 | 1.50 | 600.00 | | | | 1 | WORKING SESSION WITH J. DINOFF (XROADS) TO DISCUSS FFE BUDGET AND OPEN ITEMS FROM CROSS FUNCTIONAL MEETING. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/21/05 Thu | Stevenson, A 1705BA/795 | 0.30 | 0.30 | 120.00 | | | | 1 | CALL WITH J. YOUNG (XROADS)REGARDING: MANUFACTURING AND DC EXIT TIMING |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/21/05 Thu | Stevenson, A 1705BA/819 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH A.ECKERMAN (XROADS) REGARDING: LEASED EQUIPMENT INFORMATION |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 07/21/05 Thu | Stevenson, A 1705CA/60 | 0.10 | 0.10 | 40.00 | | | | 1 | CALL WITH H. ETLIN (XROADS)REGARDING: STAFFING |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/21/05 Thu | Windham, P 1705BO/588 | 0.20 | 0.20 | 80.00 | | | | 1 | "MEET WITH S. SCHMEIDER, XROADS, REGARDING INVOICES FOR SYLVANIA" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/21/05 Thu | Windham, P 1705BO/599 | 0.50 | 0.50 | 200.00 | | | | 1 | "REVIEW MATERIALS FROM DESIGN AND CONSTRUCTION REGARDING PROTOTYPES AND DISCUSS SAME WITH S. SCHMIEDER, XROADS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Wuertz, T 1705CLMS/373 | 0.20 | 0.20 | 80.00 | | | & | 1 | MEETING WITH ELLEN GORDON REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Wuertz, T 1705CLMS/380 | 0.30 | 0.30 | 120.00 | | | & | 1 | SECOND MEETING WITH ELLEN GORDON REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Wuertz, T 1705CLMS/381 | 0.30 | 0.30 | 120.00 | | | & | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) TO DISCUSS ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS TO BE OFFSET AGAINST RECLAMATION CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Wuertz, T 1705CLMS/383 | 0.10 | 0.10 | 40.00 | | | & | 1 | TELEPHONE CALL WITH A. LIU (XROADS) TO DISCUSS ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS TO BE OFFSET AGAINST RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Wuertz, T 1705CLMS/387 | 0.10 | 0.10 | 40.00 | | | & | 1 | THIRD MEETING WITH ELLEN GORDON REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/21/05 Thu | Young, J 1705AS/346 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH S KAROL TO DISCUSS DC EQUIPMENT LIQUIDATIONS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/22/05 Fri | Damore, R 1705BA/872 | 1.20 | 1.20 | 480.00 | | | & | 1 | CONFERENCE CALL WITH M. SALEM AND H. ETLIN (XROADS) TO REVIEW THE INFORMATION DEVELOPED IN RESPONSE TO THE BANKS REQUEST. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/22/05 Fri | Damore, R 1705BA/891 | 0.40 | 0.40 | 160.00 | | | | 1 | TELEPHONE CALL WITH J. DINOFF (XROADS) REGARDING HILCO LIQUIDATION ISSUES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/22/05 Fri | Dinoff, J 1705AS/364 | 0.30 | 0.30 | 120.00 | | | & | 1 | BRIEFINGS WITH A. STEVENSON (XROADS) ON REVIEW OF FF&E LIQUIDATION BUDGET. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/22/05 Fri | Gaston, B 1705BA/889 | 0.60 | 0.60 | 240.00 | | | & | 1 | TELEPHONE CALL WITH A. STEVENSON (XROADS) TO DISCUSS COMPARISONS AGAINST BANK PLAN FOR ENTERPRISE SALE AND GOB PROCESSES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/22/05 Fri | Liu, A 2705CLMS/333 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING DISALLOWANCE OF TAXES AND SURCHARGES IN RECLAIMABLE GOODS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/22/05 Fri | Liu, A 2705CLMS/334 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING PROJECTED NET ALLOWABLE RECLAMATION DUE AFTER ALL THE OFFSETS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/22/05 Fri | Salem, M 1705AS/366 | 2.10 | 2.10 | 840.00 | | | & | 1 | CONFERENCE CALL WITH R. DAMORE (XROADS) AND H. ETLIN (XROADS) REGARDING BANK INQUIRIES AND THE AGENCY AGREEMENT. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/22/05 Fri | Stevenson, A 1705BA/868 | 0.10 | 0.10 | 40.00 | | | | 1 | CALL WITH H. ETLIN (XROADS) REGARDING: SENSITIVITY ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/22/05 Fri | Stevenson, A 1705BA/871 | 0.30 | 0.30 | 120.00 | | | & | 1 | CALLS WITH J. DINOFF (XROADS) REGARDING: FF&E NEGOTIATION |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/22/05 Fri | Stevenson, A 1705BA/895 | 0.80 | 0.80 | 320.00 | | | & | 1 | WORK WITH B. GASTON (XROADS) ON STORE DISPOSITION ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/22/05 Fri | Stevenson, A 1705BA/896 | 0.40 | 0.40 | 160.00 | | | | 1 | WORK WITH M. SALEM (XROADS)ON FF&E / GOB BUDGET |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/22/05 Fri | Young, J 1705AS/373 | 0.80 | 0.80 | 320.00 | | | | 1 | "MEETING WITH A ECKERMAN AND M SALEM (XROADS) TO DISCUSS RESPONDING TO PARTIES EXPRESSING INTEREST IN TYPES OF EQUIPMENT (STORE, DISTRIBUTION CENTER AND MANUFACTURING)" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/22/05 Fri | Young, J 1705AS/375 | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH S KAROL TO DISCUSS LIQUIDATION ISSUES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/22/05 Fri | Young, J 1705AS/385 | 1.30 | 1.30 | 520.00 | | | | 1 | TELEPHONIC MEETING WITH C ESPINAL AS NEEDED TO MANAGE DEVELOPMENT OF MERRILL DATASITE RELATED TO DC/MANUFACTURING EQUIPMENT SALES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/22/05 Fri | Young, J 1705AS/386 | 1.10 | 1.10 | 440.00 | | | | 1 | TELEPHONIC MEETING WITH H ETLIN TO DISCUSS EQUIPMENT LIQUIDATIONS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/23/05 Sat | Gaston, B 1705BA/906 | 0.40 | 0.40 | 160.00 | | | | 1 | TELEPHONE CALL WITH M. SALEM (XROADS) TO DISCUSS UPDATE TO ENTERPRISE SALE / GOB STORE LIST |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/23/05 Sat | Stevenson, A 1705BA/908 | 0.50 | 0.50 | 200.00 | | | | 1 | WORK WITH B. GASTON (XROADS) TELEPHONICALLY ON STORE DISPOSITION PROCEEDS ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/24/05 Sun | Gaston, B 1705BA/911 | 0.50 | 0.50 | 200.00 | | | | 1 | CALL WITH A. STEVENSON (XROADS) TO DISCUSS BANK PLAN UPDATE |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/25/05 Mon | Damore, R 1705BA/935 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH B. GASTON (XROADS) REGARDING REVIEW OF PHARMACY AUCTION RESULTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/25/05 Mon | Damore, R 1705BA/944 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH JACEN DINOFF (XROADS) TO REVIEW THE STATUS OF THE STORE LIQUIDATION PLAN AND PREPARATION ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/25/05 Mon | Dinoff, J 1705AS/394 | 0.30 | 0.30 | 120.00 | | | & | 1 | BRIEFING WITH R. DAMORE (XROADS) ON SCAN BASED INVENTORY REQUIREMENTS FOR DETERMINING LIQUIDATOR COMMISSIONS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/25/05 Mon | Gaston, B 1705BA/950 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH P. WINDHAM AND S. KAROL (XROADS) TO DISCUSS REAL ESTATE DEPARTMENT STAFFING AND OBJECTIVES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/25/05 Mon | Gaston, B 1705BA/951 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH R. DAMORE (XROADS) TO DISCUSS PHARMACY AUCTION RESULTS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/25/05 Mon | Gaston, B 1705BA/952 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS LEASE REJECTIONS AND AUCTION RESULTS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/25/05 Mon | Karol, S 1705BA/915 | 0.80 | 0.80 | 320.00 | | | | 1 | ANALYSIS OF EQUIPMENT LIQUIDATION AT DC'S WITH J. YOUNG (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/25/05 Mon | Karol, S 1705BA/922 | 0.50 | 0.50 | 200.00 | | | & | 1 | ANALYSIS WITH B. GASTON (XROADS) OF LEASE REJECTIONS AND AUCTION RESULTS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/25/05 Mon | Karol, S 1705BA/949 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH P. WINDHAM AND B. GASTON (XROADS) REGARDING REAL ESTATE STAFFING AND OUTSTANDING ISSUES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/25/05 Mon | Liu, A 2705CLMS/362 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH E. GORDON (XROADS) THE STATUS OF THE RECLAMATION CLAIM CONSOLIDATED BISCUIT AND REVISED CLAIM NEEDED TO BE SENT WITH THE UNDERSTANDING THAT THE CLAIMANT WILL OPT INTO THE TERMS OF THE STIPULATION |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/25/05 Mon | Liu, A 2705CLMS/363 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH J. MILLETTE (XROADS) REGARDING THE WORK PLAN TO MAIL OUT THE DETAILS OF THE NUMERICAL RECLAMATION FOR THE REMAINING PORTION OF RECLAMATION CLAIMANTS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/25/05 Mon | Liu, A 2705CLMS/364 | 1.10 | 1.10 | 176.00 | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING MEETING AT WINN-DIXIE AND METHODOLOGY OF THE AP/AR CREDITS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/25/05 Mon | Liu, A 2705CLMS/372 | 0.20 | 0.20 | 32.00 | | | & | 1 | POST-CALL RECAP WITH T. WUERTZ AND E. GORDON (BOTH XROADS) OF THE CALL WITH KRAFT TO DETERMINE NEXT STEP AND ADDITIONAL ISSUES ON THE STIPULATION THAT NEEDS INTERPRETATION FROM SKADDEN |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/25/05 Mon | McCarty, L 1705OI/336 | 0.90 | 0.90 | 360.00 | | | | 1 | "PARTICIPATED IN WEEKLY UPDATE MEETING WITH K. CASSIDY, S. SCHMIEDER, AND O. KWON (ALL XROADS)" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/25/05 Mon | Windham, P 1705BO/651 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH S. KAROL AND B. GASTON (XROADS) REGARDING STAFFING AND OTHER REAL ESTATE ISSUES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/25/05 Mon | Wuertz, T 1705CLMS/407 | 1.10 | 1.10 | 440.00 | | | & | 1 | MEETING WITH A. LIU (XROADS) TO DISCUSS RECLAMATION CLAIM RECONCILIATION ISSUES AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/25/05 Mon | Wuertz, T 1705CLMS/408 | 0.20 | 0.20 | 80.00 | | | & | 1 | MEETING WITH E. GORDON (XROADS) REGARDING KRAFT RECLAMATION CLAIM RECONCILIATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/25/05 Mon | Wuertz, T 1705CLMS/409 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH E. GORDON (XROADS) TO DISCUSS RECLAMATION CLAIM RECONCILIATION ISSUES AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/25/05 Mon | Wuertz, T 1705CLMS/416 | 0.40 | 0.40 | 160.00 | | | | 1 | SECOND MEETING WITH A. LIU (XROADS) TO DISCUSS RECLAMATION CLAIM RECONCILIATION ISSUES AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/25/05 Mon | Young, J 1705AS/399 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH A. ECKERMAN AND C. ESPINAL (XROADS) TO DISCUSS MAINTENANCE OF CONFIDENTIALITY AGREEMENT LOG FILE |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/25/05 Mon | Young, J 1705AS/400 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH C. ESPINAL (XROADS) TO DISCUSS PROBLEMS WITH MERRILL DATASITE ACCESS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/25/05 Mon | Young, J 1705AS/419 | 0.40 | 0.40 | 160.00 | | | | 1 | TELEPHONIC MEETING WITH A. ECKERMAN (XROADS) REGARDING COORDINATION OF CONFIDENTIALITY AGREEMENT DISTRIBUTION AND COLLECTION |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/25/05 Mon | Young, J 1705AS/424 | 0.70 | 0.70 | 280.00 | | | | 1 | TELEPHONIC MEETINGS WITH C. ESPINAL AND A. ECKERMAN (XROADS) TO DISCUSS MERRILL DATASITE ISSUES AND COORDINATE AVAILABILITY OF DUE DILIGENCE MATERIALS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/25/05 Mon | Young, J 1705BO/649 | 0.30 | 0.30 | 120.00 | | | | | 1 | MEETING WITH H. ETLIN (XROADS) TO DISCUSS APPROVAL OF 4694 PURCHASE |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/26/05 Tue | Cassidy, K 1705OI/359 | 0.80 | 0.80 | 320.00 | | | | & | 1 | MET WITH L. MCCARTY AND O. KWON (BOTH XROADS) TO DISCUSS INDIRECT SPEND ASSESSMENT DOCUMENT |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Damore, R 1705BA/982 | 0.50 | 0.50 | 200.00 | | | | & | 1 | CALL WITH E. GORDON (XROADS) ON THE RECLAMATION SETTLEMENT AND THE PROCESS FOR WORKING WITH THE MERCHANDISING GROUP ON OPENING UP CREDIT. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Damore, R 1705BA/988 | 0.30 | 0.30 | 120.00 | | | | & | 1 | CALL WITH T. WUERTZ (XROADS) ON THE STATUS OF RECLAMATION SETTLEMENTS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Damore, R 1705BA/1024 | 0.30 | 0.30 | 120.00 | | | | | 1 | MEETING WITH M. SALEM (XROADS) AND FOLLOW UP COMMUNICATIONS WITH WINN-DIXIE'S RICHARD DESHONG AND STANLEY WADFORE ON THE STATUS OF VENDOR RECEIVABLES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/26/05 Tue | Dinoff, J 1705BO/662 | 1.00 | 1.00 | 400.00 | | | | | 1 | BRIEFING WITH E. LANE (XROADS) TO REVIEW HALLMARK CONTRACT REQUIREMENTS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/26/05 Tue | Dinoff, J 1705BO/690 | 0.30 | 0.30 | 120.00 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON CASE ACTIVITIES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/26/05 Tue | Etlin, H 1705AS/435 | 0.90 | 0.90 | 360.00 | | | | & | 1 | MEETING WITH S. KAROL (XROADS) TO PREPARE FOR COURT HEARINGS |
| | | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 07/26/05 Tue | Etlin, H 1705CM/14 | 1.60 | 1.60 | 640.00 | | | | | 1 | MEETING WITH R. DAMORE (XROADS) TO PREPARE FOR AND TAKE BANK CALL |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Gaston, B 1705BA/985 | 0.40 | 0.40 | 160.00 | | | | & | 1 | CALL WITH J. YOUNG (XROADS) TO DISCUSS REVISIONS / CHANGES TO ENTERPRISE SALE STORE LIST |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Gaston, B 1705BA/1025 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH M. SALEM (XROADS) TO DISCUSS CHANGES TO ENTERPRISE STORE BIDS FOR IMPACT ON GOB BUDGET |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Gaston, B 1705BA/ 1026 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH M. SALEM (XROADS) TO LEASE EXPIRATION ON AND CLOSURE OF STORE 1257 AND ITS AFFECT ON THE GOB BUDGET |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Gaston, B 1705BA/ 1028 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH P. WINDHAM AND S. KAROL (XROADS) TO DISCUSS REAL ESTATE DEPARTMENT STAFFING AND TASK RESPONSIBILITIES |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Gaston, B 1705BA/ 1029 | 0.60 | 0.60 | 240.00 | | | | | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS CONTINGENCY ENTERPRISE SALE STORES 1413 AND 1362 |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/26/05 Tue | Gordon, E 1705CLMS/ 423 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH H. ETLIN (XROADS) REGARDING SLOTTING ALLOWANCES AND ALLOCATION BETWEEN PRE- AND POST-PETITION SETOFFS AS WELL AS RECLAMATION PERIOD. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/26/05 Tue | Gordon, E 1705CLMS/ 454 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING SLOTTING ALLOWANCES, AR, NEGOTIATIONS WITH VENDORS AND ISSUES BEING RAISED BY VENDORS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Karol, S 1705BA/ 1036 | 0.90 | 0.90 | 360.00 | | | | & | 1 | PREPARATION WITH H. ETLIN (XROADS) FOR HEARINGS FROM 9/27-9/29 |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/26/05 Tue | Kwon, O 1705OI/ 360 | 0.30 | 0.30 | 120.00 | | | | & | 1 | OFFICE SUPPLIES REVIEW MEETING WITH L. MCCARTY (XROADS) |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/26/05 Tue | Lane, E 1705CLMS/ 456 | 0.30 | 0.30 | 120.00 | | | | & | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING TIMING ISSUE FOR CALCULATING RECLAMATION CLAIM WINDOWS |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/26/05 Tue | Liu, A 2705CLMS/ 386 | 0.10 | 0.10 | 16.00 | | | | | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE RECLAMATION CLAIM FILED BY SYLVANIA LIGHTING |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/26/05 Tue | Liu, A 2705CLMS/ 389 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH T. WUERTZ AND E. GORDON (XROADS) REGARDING THE PROPOSED RECLAMATION CLAIM FROM FRITO LAY AND DISAGREEMENT OVER THE TREATMENT OF THE PRE-PETITION PAYMENT |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/26/05 Tue | Liu, A 2705CLMS/ 402 | 0.30 | 0.30 | 48.00 | | | | & | 1 | TELEPHONE CONFERENCE WITH E. LANE (XROADS) REGARDING TIMING ISSUE FOR CALCULATING RECLAMATION CLAIM WINDOWS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/26/05 Tue | McCarty, L 1705BO/686 | 0.70 | 0.70 | 280.00 | | | & | 1 | MEETING WITH S. SCHMIEDER AND K. CASSIDY (XROADS) TO REVIEW NON-RESPONSIVE SUPPLIER STRATEGY |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/26/05 Tue | McCarty, L 1705BO/687 | 0.60 | 0.60 | 240.00 | | | & | 1 | "MEETING WITH S. SCHMIEDER, S. KAROL, AND P. WINDHAM (ALL XROADS) TO FINALIZE SYLVANIA STRATEGY AND WINN-DIXIE CFO RESPONSE" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/26/05 Tue | Salem, M 1705AS/454 | 1.50 | 1.50 | 600.00 | | | | 1 | WORKING SESSION WITH A. STEVENSON (XROADS) REGARDING FINANCIAL MODELS FOR FITZGERALD AND DAIRY FACILITIES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/26/05 Tue | Salem, M 1705AS/455 | 0.80 | 0.80 | 320.00 | | | | 1 | WORKING SESSION WITH B. GASTON (XROADS) REGARDING STORE COUNT FOR FFE AND INVENTORY LIQUIDATION. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/26/05 Tue | Salem, M 1705AS/456 | 0.50 | 0.50 | 200.00 | | | | 1 | WORKING SESSION WITH J. DINOFF (XROADS) TO DISCUSS OPEN ITEMS FOR SALES AND MERCHANDISING WHEN THE LIQUIDATION BEGINS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/26/05 Tue | Salem, M 1705BO/681 | 1.80 | 1.80 | 720.00 | | | | 1 | MEETING WITH A. ECKERMAN (XROADS) REGARDING WD FINANCIAL MODEL. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/26/05 Tue | Schmieder, S 1705BO/665 | 0.60 | 0.60 | 240.00 | | | & | 1 | "CONDUCED LIGHTING SERVICES VENDOR ESCALATION MEETING WITH S.KAROL, P. WINDHAM, AND L. MCCARTY (XROADS) " |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/26/05 Tue | Schmieder, S 1705BO/674 | 0.60 | 0.60 | 240.00 | | | | 1 | DISCUSSED LIGHTING SERVICES VENDOR ISSUE WITH L. MCCARTY AND K. CASSIDY (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Stevenson, A 1705BA/1014 | 1.00 | 1.00 | 400.00 | | | | 1 | MEETING WITH A. SHAH (XROADS) ON MANUFACTURING MODELS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Stevenson, A 1705BA/1023 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH J. YOUNG (XROADS) REGARDING: DC AND MANUFACTURING DISPOSITION TIMELINES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Stevenson, A 1705BA/1027 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH P. WINDHAM (XROADS) REGARDING: LEASE CONCESSION STATUS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Vander Hooven, J 1705BA/983 | 1.00 | 1.00 | 400.00 | | | | | 1 | CALL WITH E. LANE (XROADS) REGARDING MEETING WITH CLAIMS CONTINGENCY OUTCOME. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/26/05 Tue | Wuertz, T 1705CLMS/438 | 0.30 | 0.30 | 120.00 | | | | | 1 | MEETING WITH E. GORDON (XROADS) TO DISCUSS RECLAMATION CLAIM RECONCILIATION ISSUES AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/26/05 Tue | Wuertz, T 1705CLMS/447 | 0.30 | 0.30 | 120.00 | | | | | 1 | SECOND MEETING WITH A. LIU (XROADS) TO DISCUSS RECLAMATION CLAIM RECONCILIATION ISSUES AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/26/05 Tue | Wuertz, T 1705CLMS/448 | 0.20 | 0.20 | 80.00 | | | | & | 1 | TELEPHONE ALL WITH R. DAMORE (XROADS) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATIONS AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/26/05 Tue | Wuertz, T 1705CLMS/450 | 0.30 | 0.30 | 120.00 | | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING FRITO LAY RECLAMATION RECONCILIATION AND PRE-PETITION PAYMENTS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/26/05 Tue | Wuertz, T 1705CLMS/451 | 0.30 | 0.30 | 120.00 | | | | & | 1 | TELEPHONE CALL WITH A. LIU AND E. GORDON (XROADS) REGARDING FRITO LAY RECONCILIATION. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/26/05 Tue | Young, J 1705AS/434 | 0.80 | 0.80 | 320.00 | | | | | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS STATUS OF EQUIPMENT SALE PROCESS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/26/05 Tue | Young, J 1705AS/450 | 0.40 | 0.40 | 160.00 | | | | & | 1 | TELEPHONIC MEETING WITH B. GASTON (XROADS) TO DISCUSS CHANGES IN STORE STATUS (GOB VS APA) AND LEASEHOLD ASSIGNMENT ISSUES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/26/05 Tue | Young, J 1705BO/684 | 0.20 | 0.20 | 80.00 | | | | | 1 | MEETING WITH H. ETLIN (XROADS) TO DISCUSS APPROVAL OF 4694 PURCHASE |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/27/05 Wed | Damore, R 1705BA/1091 | 1.50 | 1.50 | 600.00 | | | | & | 1 | "MEETING WITH H. ETLIN, S. KAROL, L. MCCARTHY AND A. STEVENSON (XROADS) ON THE NEAR TERM LIQUIDITY PLAN AND OPERATING PERFORMANCE OBJECTIVES THAT ARE IMPORTANT TO SUPPORT." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/27/05 Wed | Dinoff, J 1705BO/734 | 0.50 | 0.50 | 200.00 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH E. LANE (XROADS) TO DETERMINE VENDOR CONTRACT RESTRICTIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/27/05 Wed | Eckerman, A 1705BA/1120 | 0.50 | 0.50 | 200.00 | | | | 1 | UTILITIES ANALYSIS WITH J. SUSSMAN (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/27/05 Wed | Eckerman, A 1705BA/1121 | 0.50 | 0.50 | 200.00 | | | | 1 | UTILITIES DISCUSSION WITH J. DINOFF (XROADS) |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/27/05 Wed | Gordon, E 1705CLMS/463 | 0.10 | 0.10 | 40.00 | | | | 1 | FOLLOW UP CONVERSATION WITH A. LIU (XROADS) REGARDING KRAFT ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/27/05 Wed | Gordon, E 1705CLMS/464 | 0.80 | 0.80 | 320.00 | | | & | 1 | "FOLLOW UP MEETING WITH T. WUERTZ AND A. LIU (XROADS) REGARDING KRAFT, COMPUTATIONS REQUIRED FOR ALL 22 VENDORS, TREATMENT OF PRE- AND POST-PETITION SETOFFS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/27/05 Wed | Gordon, E 1705CLMS/466 | 0.30 | 0.30 | 120.00 | | | | 1 | "PHONE CALL WITH R. DAMORE (XROADS) REGARDING FORM OF CONSENT, CONCERNS ABOUT PRACTICAL IMPLEMENTATION." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/27/05 Wed | Lane, E 1705BA/1068 | 0.40 | 0.40 | 160.00 | | | | 1 | CONFERENCE WITH P. WINDHAM (XROADS) REGARDING STATUS OF CLS CONTRACTS IN CONJUNCTION WITH TAX APPEAL ACTIONS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/27/05 Wed | Lane, E 1705CLMS/482 | 0.20 | 0.20 | 80.00 | | | & | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING ADDITIONAL REVIEW REQUIRED FOR PACA CLAIM WITH MARJON SPECIALITY FOODS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/27/05 Wed | Liu, A 2705CLMS/414 | 0.30 | 0.30 | 48.00 | | | & | 1 | CONFERENCE CALL WITH E. GORDON AND T. WUERTZ (XROADS) REGARDING THE STATUS OF THE SAMPLE GROUP |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/27/05 Wed | Liu, A 2705CLMS/417 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH E. LANE (XROADS) REGARDING THE UNRESOLVED PACA CLAIM FOR MARJON SPECIALTY FOODS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/27/05 Wed | Liu, A 2705CLMS/422 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING ADDITIONAL AGREEMENT LETTER SENT BY SKADDEN AND WHAT IS NEEDED |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/27/05 Wed | Liu, A 2705CLMS/423 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE INVALID USE OF THE DEMAND DATE AS PART OF THE RECLAMATION WINDOW AND THE PROPOSED STIPULATION'S CALCULATION OF THE WINDOW |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/27/05 Wed | Shah, A 1705BA/ 1087 | 1.20 | 1.20 | 480.00 | | | | | 1 | MEETING WITH A. STEVENSON (XROADS) TO DISCUSS CASE STRATEGY AND BACKGROUND |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/27/05 Wed | Stevenson, A 1705BA/ 1122 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "WORKING DINNER WITH H.ETLIN, S.KAROL, R.DAMORE, L. MCCARTHY (XROADS) REGARDING: CASE MATTERS" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/27/05 Wed | Wuertz, T 1705CLMS/ 465 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEETING WITH A. LIU (XROADS) TO DISCUSS COMMUNICATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/27/05 Wed | Wuertz, T 1705CLMS/ 476 | 0.30 | 0.30 | 120.00 | | | | & | 1 | TELEPHONE CALL WITH E. GORDON AND A. LIU (XROADS) REGARDING TREATMENT OF PRE-PETITION AR AND AP CREDITS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/27/05 Wed | Young, J 1705AS/ 469 | 0.60 | 0.60 | 240.00 | | | | | 1 | PLANNING MEETING WITH C. ESPINAL (XROADS) TO DISCUSS PREPARATION OF DUE DILIGENCE MATERIALS AND MAINTENANCE OF MERRILL DATASITE |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/28/05 Thu | Damore, R 1705BA/ 1129 | 0.40 | 0.40 | 160.00 | | | | | 1 | CALL WITH E. GORDON (XROADS) ON THE RECLAMATION SETTLEMENT PROCESS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/28/05 Thu | Damore, R 1705BA/ 1153 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH H. ETLIN (XROADS) ON THE INVENTORY CATEGORIES NOT BEING ACQUIRED BY THE ENTERPRISE BUYERS AND THE NEED TO DISCOUNT THE PRICE ON PHARMACY #2196 DUE TO THE LOSS OF THEIR RX. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/28/05 Thu | Damore, R 1705BA/ 1154 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEETING WITH J. DINOFF (XROADS) ON THE INVENTORY CATEGORIES NOT BEING ACQUIRED BY THE ENTERPRISE BUYERS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/28/05 Thu | Damore, R 1705BA/ 1155 | 0.30 | 0.30 | 120.00 | | | | | 1 | MEETING WITH J. DINOFF AND S. KAROL (XROADS) ON THE INVENTORY CATEGORIES NOT BEING ACQUIRED BY THE ENTERPRISE BUYERS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/28/05 Thu | Damore, R 1705BA/ 1160 | 1.10 | 1.10 | 440.00 | | | | & | 1 | MEETING WITH XROADS' JACEN DINOFF REGARDING DISPOSITION OF ENTERPRISE STORE INVENTORY CATEGORIES THAT NEED TO BE LIQUIDATED. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/28/05 Thu | Dinoff, J 1705AS/ 485 | 0.30 | 0.30 | 120.00 | | | | & | 1 | BRIEFING WITH R. DAMORE (XROADS) ON DISPOSITION OF ENTERPRISE BUYER EXCLUDED INVENTORY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/28/05 Thu | Dinoff, J 1705AS/486 | 0.50 | 0.50 | 200.00 | | | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON BUYER OFFERS TO PURCHASE EXCLUDED INVENTORIES AT DISCOUNT. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/28/05 Thu | Dinoff, J 1705BO/752 | 0.30 | 0.30 | 120.00 | | | | & | 1 | BRIEFING WITH R. DAMORE (XROADS) ON COORDINATING CASE ACTIVITIES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/28/05 Thu | Dinoff, J 1705BO/768 | 0.30 | 0.30 | 120.00 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH H. ETLIN AND R. DAMORE (XROADS) TO COORDINATE COMPANY ACTIVITIES IN REGARDS TO RECLAMATION STIPULATION WITH VENDORS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/28/05 Thu | Gaston, B 1705BA/1151 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH A. STEVENSON (XROADS) TO DISCUSS BANK PLAN UPDATE |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/28/05 Thu | Gordon, E 1705CLMS/487 | 0.40 | 0.40 | 160.00 | | | | | 1 | BRIEFING WITH A. LIU (XROADS) REGARDING BUNGE CLAIM AND DISPUTE OVER CONSUMPTION AND THE RECLAMATION WINDOW. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/28/05 Thu | Gordon, E 1705CLMS/488 | 0.30 | 0.30 | 120.00 | | | | & | 1 | BRIEFING WITH T. WUERTZ (XROADS) REGARDING NESTLE. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/28/05 Thu | Gordon, E 1705CLMS/512 | 0.70 | 0.70 | 280.00 | | | | | 1 | "TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING COORDINATE EFFORTS OF MERCHANDISING GROUP, AR GROUP, AND XROADS ON THE IMPLEMENTATION OF OPTING IN AND RESTORATION OF TRADE TERMS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/28/05 Thu | Lane, E 1705BA/1183 | 0.20 | 0.20 | 80.00 | | | | | 1 | TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING STATUS OF WESTERN UNION AND ATMS REMOVALS FROM CLOSING STORES |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/28/05 Thu | Liu, A 2705CLMS/458 | 0.20 | 0.20 | 32.00 | | | | | 1 | DISCUSSED WITH J. MILLETTE (XROADS) REGARDING MAILING OF LAST 100 CLAIMANTS AND PAPERWORK NEEDED |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/28/05 Thu | Salem, M 1705AS/519 | 1.20 | 1.20 | 480.00 | | | | & | 1 | WORKING SESSION WITH A. SHAH (XROADS) REGARDING FITZGERALD MODEL. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/28/05 Thu | Salem, M 1705AS/520 | 0.40 | 0.40 | 160.00 | | | | | 1 | WORKING SESSION WITH B. GASTON (XROADS) REGARDING FFE AND STORE LIQUIDATION PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/28/05 Thu | Shah, A 1705AS/ 497 | 1.20 | 1.20 | 480.00 | | | & | 1 | DISCUSSION WITH M. SALEM (XROADS) TO REVIEW FITZGERALD SALE MODEL |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 07/28/05 Thu | Shah, A 1705CM/ 18 | 1.20 | 1.20 | 480.00 | | | | 1 | MEETING WITH A. STEVENSON (XROADS) TO REVIEW COMMITTEE PRESENTATION |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/28/05 Thu | Stevenson, A 1705BA/ 1158 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH S. KAROL (XROADS) REGARDING: MARKETING PROCESS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/28/05 Thu | Wuertz, T 1705CLMS/ 497 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING BUNGE RECLAMATION CLAIM AND COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/28/05 Thu | Wuertz, T 1705CLMS/ 498 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING NESTLE RECLAMATION CLAIM AND COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/28/05 Thu | Wuertz, T 1705CLMS/ 499 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH A. LIU (XROADS) TO DISCUSS RECLAMATION CLAIM RECONCILIATION ISSUES AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/28/05 Thu | Wuertz, T 1705CLMS/ 504 | 0.20 | 0.20 | 80.00 | | | | 1 | SECOND MEETING WITH A. LIU (XROADS) TO DISCUSS RECLAMATION CLAIM RECONCILIATION ISSUES AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/28/05 Thu | Wuertz, T 1705CLMS/ 510 | 0.10 | 0.10 | 40.00 | | | & | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING NESTLE AND GERBER RECLAMATION CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/28/05 Thu | Wuertz, T 1705CLMS/ 511 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING PROCESS FOR VENDOR 'OPT-IN' INTO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/29/05 Fri | Damore, R 1705BA/ 1219 | 0.60 | 0.60 | 240.00 | | | & | 1 | WORK WITH M. SALEM (XROADS) ON REVIEWING THE NEW 12 WEEK CASH FORECAST. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/29/05 Fri | Dinoff, J 1705AS/ 521 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON LOGISTICS OF FF&E ASSET LIQUIDATION. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/29/05 Fri | Dinoff, J 1705AS/ 522 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON LOGISTICS OF FF&E ASSET LIQUIDATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/29/05 Fri | Dinoff, J 1705AS/523 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON LOGISTICS OF FF&E ASSET LIQUIDATION. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/29/05 Fri | Dinoff, J 1705AS/524 | 0.30 | 0.30 | 120.00 | | | & | 1 | BRIEFING WITH M. SALEM (XROADS) TO COORDINATE COMMUNICATIONS OF ADDITIONAL LIQUIDATING LOCATIONS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/29/05 Fri | Dinoff, J 1705BO/785 | 0.80 | 0.80 | 320.00 | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON LOGISTICS OF FF&E ASSET LIQUIDATION. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/29/05 Fri | Dinoff, J 1705BO/786 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON COORDINATING CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/29/05 Fri | Etlin, H 1705AS/543 | 0.50 | 0.50 | 200.00 | | | | 1 | TELEPHONE CONVERSATION WITH S. KAROL (XROADS) ON STATUS OF APAS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/29/05 Fri | Gaston, B 1705BA/1194 | 0.30 | 0.30 | 120.00 | | | | 1 | CALL WITH J. YOUNG (XROADS) TO DISCUSS REVISIONS TO LIST OF STORES REQUIRING FF&E LIQUIDATION |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/29/05 Fri | Gaston, B 1705BA/1197 | 0.80 | 0.80 | 320.00 | | | | 1 | "CALL WITH S. KAROL (XROADS) TO DISCUSS REMOVAL OF STORES 42, 158, 2708, 2732 AND 827 FROM ENTERPRISE STORE BID SUMMARY" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/29/05 Fri | Gordon, E 1705CLMS/516 | 0.10 | 0.10 | 40.00 | | | | 1 | BRIEFING WITH A. LIU (XROADS) REGARDING BUNGE COUNTER CLAIM |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/29/05 Fri | Lane, E 1705CLMS/522 | 0.20 | 0.20 | 80.00 | | | & | 1 | DISCUSSION WITH A. LIU (XROADS) REGARDING FINAL SETTLEMENT OF PACA CLAIM FILED BY MARJON SPECIALITY FOODS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/29/05 Fri | Liu, A 2705CLMS/497 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH E. LANE (XROADS) REGARDING THE FINAL SETTLEMENT WITH THE PACA CLAIM OF MARJON SPECIALTY |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/29/05 Fri | Liu, A 2705CLMS/499 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH J. MILLETTE (XROADS) REGARDING DISCREPANCIES IN ADDRESSES BETWEEN COURT FILINGS AND OUR MASTERLIST |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/29/05 Fri | Liu, A 2705CLMS/501 | 0.40 | 0.40 | 64.00 | | | & | 1 | "DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE CONFERENCE CALL WITH WINN-DIXIE REGARDING THE ADDITIONAL RESOLUTION NEEDED ON THE AP/AR CREDIT, THE NEGOTIATION OF THE CREDIT TERMS, AND THE WORK PLAN FOR THE NEXT 2 WEEKS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/29/05 Fri | Liu, A 2705CLMS/502 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE INCORRECT ASSESSMENT BY PEPSICO ON THE PRE-PETITION PAYMENT |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/29/05 Fri | Salem, M 1705AS/545 | 1.60 | 1.60 | 640.00 | | | & | 1 | WORKING SESSION WITH LIQUIDATION TEAM TO DISCUSS STORE COUNT FOR FFE AND INVENTORY LIQUIDATION PROCESS AND WEEKLY RECONCILIATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/29/05 Fri | Wuertz, T 1705CLMS/517 | 0.30 | 0.30 | 120.00 | | | | 1 | CALL WITH E. GORDON (XROADS) REGARDING PROCESS FOR ESTABLISHING NEW TERMS FOR RECLAMATION VENDORS UPON THEIR 'OPTING-IN' TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/29/05 Fri | Wuertz, T 1705CLMS/526 | 0.30 | 0.30 | 120.00 | | | & | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND STATUS OF 22 SUBSET VENDOR AGREEMENTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/29/05 Fri | Wuertz, T 1705CLMS/528 | 0.20 | 0.20 | 80.00 | | | & | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND STATUS OF 22 SUBSET VENDOR AGREEMENTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/29/05 Fri | Young, J 1705AS/529 | 1.10 | 1.10 | 440.00 | | | | 1 | MANAGEMENT OF PLANT/DC TOURS PLANNING WITH C. ESPINAL (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/30/05 Sat | Damore, R 1705BA/1222 | 0.70 | 0.70 | 280.00 | | | | 1 | CALL WITH A. STEVENSON (XROADS) TO REVIEW THE 12 WCF VERSUS THE BANK PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/30/05 Sat | Gaston, B 1705BA/1221 | 0.60 | 0.60 | 240.00 | | | & | 1 | CALL WITH A. STEVENSON (XROADS) TO DISCUSS UPDATE TO BANK COMPARISON FOR CHANGES TO ENTERPRISE STORES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/30/05 Sat | Stevenson, A 1705BA/1228 | 1.10 | 1.10 | 440.00 | | | & | 1 | REVIEW / REVISE STORE DISPOSITION ANALYSIS WITH B. GASTON (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/01/05 Mon | Boucher, C 1805BO/35 | 0.20 | 0.20 | 100.00 | | | | 1 | TELECON WITH L. MCCARTY (XROADS) REGARDING STRATEGIC SOURCING SPEND ANALYSIS AND PRESENTATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/01/05 Mon | Boucher, C 1805BO/36 | 0.60 | 0.60 | 300.00 | | | | & | 1 | "TELEPHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING CLC, CISCO, IBM AND INSURANCE BROKERS." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/01/05 Mon | Cassidy, K 1805OI/9 | 0.70 | 0.70 | 350.00 | | | | & | 1 | "MET WITH LISA MCCARTY, OLIVIA KWON, AND VERONICA SONG (ALL XROADS) FOR WEEKLY STATUS MEETING TO DISCUSS WORKSTREAM STATUS, REVIEW ISSUES, AND IDENTIFY NEXT STEPS" |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/01/05 Mon | Damore, R 1805AS/4 | 0.60 | 0.60 | 300.00 | | | | & | 1 | CALLS AND MEETING WITH JACEN DINOFF (XROADS) ON LIQUIDATION WORK PLANNING ISSUES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/01/05 Mon | Damore, R 1805BA/26 | 0.40 | 0.40 | 200.00 | | | | | 1 | "MEETING WITH MARWAN SALEM (XROADS) ON WORK PLAN ISSUES IN PREPARATION FOR LIQUIDATION SETTLEMENT, HR NOTIFICATION AND MODIFYING THE LIQUIDATION BUDGET FOR 257 STORES." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/01/05 Mon | Damore, R 1805BA/41 | 1.30 | 0.65 | 325.00 | F | | | | 1 | REVIEW OF THE 12 WCF COMPARISON TO THE BANK PLAN |
| | | | | | F | | | & | 2 | AND FOLLOW UP CALL WITH ALEX STEVENSON. (XROADS). |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/01/05 Mon | Dinoff, J 1805AS/1 | 0.20 | 0.20 | 100.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON PREPARATION OF EXCLUDED BUYER INVENTORY SCHEDULE. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/01/05 Mon | Dinoff, J 1805AS/18 | 1.50 | 1.50 | 750.00 | | | | & | 1 | PARTICIPATED IN WORK SESSIONS WITH R. DAMORE (XROADS) TO COORDINATE STORE LIQUIDATION AND BUYER ISSUE RESOLUTION. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/01/05 Mon | Etlin, H 1805BO/9 | 1.10 | 1.10 | 550.00 | | | | | 1 | "CALL WITH CRAIG BOUCHER (XROADS) ON CLC MATTERS, REVIEW OF DOCUMENTS FOR MEETING" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/01/05 Mon | Gaston, B 1805BA/2 | 0.50 | 0.50 | 250.00 | | | | | 1 | CALL WITH A. STEVENSON (XROADS) TO DISCUSS MODIFICATIONS TO ALLOW FOR RECONCILIATION OF BID SUMMARY TO BANK PLAN COMPARISON |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/01/05 Mon | Gaston, B 1805BA/11 | 0.60 | 0.60 | 300.00 | | | | & | 1 | CALL WITH S. KAROL (XROADS) TO DISCUSS REVISIONS TO ENTERPRISE STORE SALE ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Gordon, E 1805CLMS/2 | 0.20 | 0.20 | 100.00 | | | | | 1 | BRIEFING WITH APHAY LIU (XROADS) REGARDING FORM OF CONSENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Gordon, E 1805CLMS/20 | 0.60 | 0.60 | 300.00 | | | | 1 | "PHONE CALL WITH RICK DAMORE (XROADS) REGARDING OPTING IN PROCESS, ROLES AND RESPONSIBILITIES FOR EACH GROUP, CURRENT STATUS OF SOME OF THE CRITICAL RECLAMATION CLAIMANTS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Gordon, E 1805CLMS/22 | 0.40 | 0.40 | 200.00 | | | | 1 | "PHONE CALL WITH TODD WUERTZ (XROADS) AND APHAY LIU (XROADS) REGARDING OPTING IN PROCESS, ROLES AND RESPONSIBILITIES FOR OUR GROUP." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/01/05 Mon | Karol, S 1805BO/3 | 0.60 | 0.60 | 300.00 | | | & | 1 | ANALYSIS WITH B. GASTON (XROADS) FOR REVISIONS TO ENTERPRISE STORE ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/01/05 Mon | Karol, S 1805BO/6 | 0.80 | 0.80 | 400.00 | | | | 1 | ANALYSIS WITH J. DINOFF (XROADS) OF CLOSINGS AND INVENTORY-TAKING ISSUES FOR STORES SOLD IN 1ST AUCTION |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/01/05 Mon | Karol, S 1805BO/11 | 0.40 | 0.40 | 200.00 | | | & | 1 | "CALL WITH P. WINDHAM (XROADS) REGARDING TAX REDUCTION PROFESSIONALS, NEW LEASE EXECUTIONS, HR ISSUES" |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/01/05 Mon | Kwon, O 1805OI/20 | 0.70 | 0.70 | 350.00 | | | & | 1 | "WEEKLY UPDATE MEETING WITH KEVIN CASSIDY (XROADS), LISA MCCARTY (XROADS) AND VERONICA SONG (XROADS)" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Lane, E 1805CLMS/7 | 0.10 | 0.10 | 50.00 | | | & | 1 | CONFERENCE WITH APHAY LIU (XROADS) REGARDING APPROVAL FOR SETTLEMENT WITH MARJON SPECIALTY FOODS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Lane, E 1805CLMS/18 | 0.20 | 0.20 | 100.00 | | | | 1 | MEETING WITH TERI SHELTON (XROADS) TO OUTLINE INSTRUCTIONS FOR HANDLING VENDOR RECLAMATION CORRESPONDENCE |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Liu, A 2805CLMS/13 | 0.30 | 0.30 | 48.00 | | | | 1 | DISCUSSED WITH E GORDON (XROADS) AND T WUERTZ (XROADS) REGARDING THE STRATEGY ON THE NEXT STEP OF THE NUMERICAL RECLAMATION |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Liu, A 2805CLMS/14 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING THE STATUS OF THE RECLAMATION CLAIM FOR MINUTEMAID |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Liu, A 2805CLMS/15 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSED WITH E LANE (XROADS) REGARDING THE APPROVAL OF THE SETTLEMENT FOR MARJON SPECIALTY AND ESTIMATED DELIVERY DATE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Liu, A 2805CLMS/16 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH J MILLETTE (XROADS) REGARDING RECLAMATION DOCUMENTS FOR FLORIDA CRYSTAL SENT TO FIELDALE AND QUESTION ABOUT MISSING FILES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Liu, A 2805CLMS/19 | 0.30 | 0.30 | 48.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE TREATMENT OF AR CREDITS ESPECIALLY THE DEBIT MEMOS IN THE RECLAMATION PROCESS |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/01/05 Mon | McCarty, L 1805OI/21 | 0.70 | 0.70 | 350.00 | | | & | 1 | "WEEKLY UPDATE MEETING WITH KEVIN CASSIDY, OLIVIA KWON, AND VERONICA SONG (ALL XROADS)" |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/01/05 Mon | Song, V 1805OI/19 | 0.70 | 0.70 | 350.00 | | | & | 1 | "WEEKLY TEAM UPDATE MEETING WITH L. MCCARTY (XROADS), K. CASSIDY (XROADS) AND O. KWON (XROADS) " |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/01/05 Mon | Stevenson, A 1805BA/1 | 0.10 | 0.10 | 50.00 | | | | 1 | CALL TO S. KAROL (XROADS) REGARDING: REAL ESTATE ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/01/05 Mon | Stevenson, A 1805BA/10 | 0.60 | 0.60 | 300.00 | | | & | 1 | CALL WITH R. DAMORE (XROADS) REGARDING: ADJUSTMENTS TO WEEKLY CASH FLOW MODEL |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/01/05 Mon | Stevenson, A 1805BA/14 | 0.30 | 0.30 | 150.00 | | | & | 1 | CONFERENCE CALL WITH C. BOUCHER (XROADS) REGARDING: EQUIPMENT / INSURANCE MATTERS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/01/05 Mon | Stevenson, A 1805BA/24 | 0.20 | 0.20 | 100.00 | | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING: MANUFACTURING TIMING AND RELATED MATTERS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/01/05 Mon | Stevenson, A 1805BA/34 | 1.30 | 1.30 | 650.00 | | | | 1 | REVIEW / REVISE STORE DISPOSITION ANALYSIS WITH B. GASTON (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/01/05 Mon | Windham, P 1805BO/12 | 0.40 | 0.40 | 200.00 | | | & | 1 | "CALL WITH S. KAROL (XROADS) REGARDING TAX REDUCTION PROFESSIONALS, NEW LEASE EXECUTIONS, HR ISSUES" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Wuertz, T 1805CLMS/15 | 0.30 | 0.30 | 150.00 | | | & | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING RECLAMATION RECONCILIATION PROCESS AND VENDOR COMMUNICATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Wuertz, T 1805CLMS/16 | 0.60 | 0.60 | 300.00 | | | | 1 | MEETING WITH ELLEN GORDON (XROADS) AND APHAY LIU (XROADS) REGARDING PROCESS FOR RECLAMATION VENDORS TO OPT-IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Wuertz, T 1805CLMS/17 | 0.30 | 0.30 | 150.00 | | | | 1 | MEETING WITH ELLEN GORDON (XROADS) REGARDING RECLAMATION RECONCILIATION PROCESS AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Wuertz, T 1805CLMS/32 | 0.20 | 0.20 | 100.00 | | | | 1 | SECOND MEETING WITH APHAY LIU (XROADS) REGARDING RECLAMATION RECONCILIATION PROCESS AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Wuertz, T 1805CLMS/33 | 0.30 | 0.30 | 150.00 | | | | 1 | SECOND MEETING WITH ELLEN GORDON (XROADS) REGARDING RECLAMATION RECONCILIATION PROCESS AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Wuertz, T 1805CLMS/35 | 0.40 | 0.40 | 200.00 | | | | 1 | THIRD MEETING WITH APHAY LIU (XROADS) REGARDING RECLAMATION RECONCILIATION PROCESS AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/02/05 Tue | Boucher, C 1805BO/49 | 0.60 | 0.60 | 300.00 | | | | 1 | DISCUSSION WITH G. LAPSON (XROADS) REGARDING CLC LEASE ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/02/05 Tue | Boucher, C 1805BO/52 | 0.70 | 0.70 | 350.00 | | | | 1 | MEETING WITH G. LAPSON (XROADS) REGARDING UPDATED CLC ANALYSIS SCHEDULES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/02/05 Tue | Boucher, C 1805BO/53 | 1.00 | 1.00 | 500.00 | | | & | 1 | MEETING WITH J. YOUNG (XROADS) TO DISCUSS TIMELINE AND EQUIPMENT DISPOSITION FOR CLOSING DISTRIBUTION CENTERS AND MANUFACTURING FACILITIES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/02/05 Tue | Boucher, C 1805BO/54 | 0.40 | 0.40 | 200.00 | | | | 1 | MEETING WITH K. CASSIDY (XROADS) AND V. CHEN (XROADS) REGARDING STRATEGIC SOURCING PROJECT STATUS ON LIGHTING AND REPAIR AND MAINTENANCE. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/02/05 Tue | Boucher, C 1805BO/55 | 0.60 | 0.60 | 300.00 | | | | 1 | MEETING WITH LISA MCCARTY (XROADS) TO DISCUSS STAFFING ISSUES AND DECISIONS REGARDING STRATEGIC SOURCING. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/02/05 Tue | Boucher, C 1805BO/56 | 0.70 | 0.70 | 350.00 | | | & | 1 | MEETING WITH M. SALEM (XROADS) REGARDING INSURANCE BROKER PRESENTATIONS BY AON AND MARSH. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/02/05 Tue | Boucher, C 1805BO/57 | 2.00 | 2.00 | 1,000.00 | | | | 1 | MEETING WITH O KWON (XROADS) AND L. MCCARTY (XROADS) TO REVIEW SPEND ASSESSMENT AND CATEGORY CLASSIFICATION. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/02/05 Tue | Damore, R 1805AS/65 | 0.80 | 0.80 | 400.00 | | | | 1 | MEETING WITH JOHN YOUNG (XROADS) TO COORDINATE PHARMACY AND STORE EQUIPMENT REMOVAL PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/02/05 Tue | Damore, R 1805BA/64 | 0.60 | 0.60 | 300.00 | | | | 1 | CALL WITH HOLLY ETLIN (XROADS) ON THE RESULTS OF THE UCC MEETING AND ISSUES REGARDING THE BANK GROUP. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/02/05 Tue | Dinoff, J 1805AS/46 | 0.30 | 0.30 | 150.00 | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON COORDINATION OF FF&E DISPOSITION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/02/05 Tue | Etlin, H 1805BA/58 | 1.50 | 1.50 | 750.00 | | | | 1 | "BREAKFAST MEETING WITH JB, DISCUSS BANK GROUP MOTION AND OTHER STRATEGY ISSUES." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/02/05 Tue | Gaston, B 1805AS/50 | 0.30 | 0.30 | 150.00 | | | | 1 | CALL WITH M. SALEM (XROADS) TO DISCUSS LIQUIDATION OF FCS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/02/05 Tue | Gaston, B 1805BA/59 | 0.50 | 0.50 | 250.00 | | | & | 1 | CALL WITH A. STEVENSON (XROADS) TO DISCUSS UCC PRESENTATION AND BANK PLAN COMPARISON |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/02/05 Tue | Gaston, B 1805BA/66 | 1.00 | 1.00 | 500.00 | | | & | 1 | CALL WITH S. KAROL (XROADS) TO DISCUSS REVISIONS TO ENTERPRISE STORE SALE ANALYSIS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/02/05 Tue | Karol, S 1805AS/45 | 1.20 | 1.20 | 600.00 | | | | 1 | ANALYSIS WITH J. DINOFF (XROADS) OF CLOSINGS AND INVENTORY-TAKING ISSUES FOR STORES SOLD IN 1ST AUCTION |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/02/05 Tue | Karol, S 1805BO/39 | 1.00 | 1.00 | 500.00 | | | & | 1 | ANALYSIS WITH B. GASTON (XROADS) FOR REVISIONS TO ENTERPRISE STORE ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/02/05 Tue | Lane, E 1805BA/73 | 0.20 | 0.20 | 100.00 | | | & | 1 | "CONFERENCE WITH PAM WINDHAM (XROADS) REGARDING CURRENT STATUS OF SYLVANIA CONTRACT, PLANS FOR REBIDDING AND POTENTIAL REJECTION PROBLEMS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/02/05 Tue | Lane, E 1805BA/107 | 0.20 | 0.20 | 100.00 | | | | 1 | TELEPHONE CALL WITH CRAIG BOUCHER (XROADS) REGARDING XEROX CONTRACTS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/02/05 Tue | Lane, E 1805CLMS/52 | 0.50 | 0.50 | 250.00 | | | | 1 | TELEPHONE CONFERENCE WITH JOHN VANDER HOOVEN (XROADS) REGARDING RECLAMATION CLAIM STATUS AND CURRENT STAFFING ISSUES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/02/05 Tue | Liu, A 2805CLMS/39 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH E LANE (XROADS) REGARDING DELAY IN THE PACA SETTLEMENT TO MARJON SPECIALTY DUE TO MONTH-END CLOSING BY WINN-DIXIE |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/02/05 Tue | Salem, M 1805AS/84 | 1.20 | 1.20 | 600.00 | | | & | 1 | TELEPHONE CALL WITH A. STEVENSON (XROADS) AND A. SHAH (XROADS) REGARDING FITZGERALD AND DAIRIES FINANCIAL / TRANSACTION MODELS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/02/05 Tue | Salem, M 1805BO/51 | 0.70 | 0.70 | 350.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING INSURANCE. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/02/05 Tue | Salem, M 1805BO/72 | 0.50 | 0.50 | 250.00 | | | | 1 | TELEPHONE CALL WITH D. SIMON (XROADS) AND C. BOUCHER (XROADS) REGARDING STRATEGIC SOURCING INITIATIVES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/02/05 Tue | Shah, A 1805AS/53 | 1.20 | 1.20 | 600.00 | | | & | 1 | CONFERENCE CALL WITH A. STEVENSON AND M. SALEM (BOTH XROADS) TO DISCUSS BARRACUDA MODEL |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/02/05 Tue | Shah, A 1805AS/68 | 0.40 | 0.40 | 200.00 | | | | 1 | MEETING WITH M. SALEM (XROADS) TO DISCUSS UPDATES TO BARRACUDA MODEL |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/02/05 Tue | Stevenson, A 1805BA/60 | 0.30 | 0.30 | 150.00 | | | & | 1 | CALL WITH B. GASTON (XROADS) REGARDING: ADJUSTMENTS TO FINAL REAL ESTATE ANALYSIS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/02/05 Tue | Stevenson, A 1805BA/63 | 0.20 | 0.20 | 100.00 | | | | 1 | CALL WITH H. ETLIN (XROADS) REGARDING: BUSINESS PLANNING ISSUES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/02/05 Tue | Stevenson, A 1805BA/106 | 0.40 | 0.40 | 200.00 | | | | 1 | TELECONFERENCE WITH R. DAMORE (XROADS) REGARDING SETOFF OF PRE-PETITION RECEIVABLES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/02/05 Tue | Windham, P 1805BO/43 | 0.20 | 0.20 | 100.00 | | | & | 1 | "CONFERENCE WITH E. LANE, XROADS, REGARDING STATUS OF SYLVANIA CONTRACT AND PLANS FOR REJECTING AND RE BIDDING" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/02/05 Tue | Wuertz, T 1805CLMS/39 | 0.20 | 0.20 | 100.00 | | | | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING RECLAMATION RECONCILIATION PROCESS AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/02/05 Tue | Young, J 1805AS/61 | 0.60 | 0.60 | 300.00 | | | | 1 | MEETING WITH B GASTON (XROADS) TO DISCUSS FREON REMOVAL AND COORDINATION OF FF&E REMOVAL PROCESS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/02/05 Tue | Young, J 1805AS/63 | 1.20 | 1.20 | 600.00 | | | & | 1 | MEETING WITH C BOUCHER (XROADS) TO DISCUSS EQUIPMENT LEASE ISSUES IN NON-FOOTPRINT DISTRIBUTION AND MANUFACTURING LOCATIONS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/02/05 Tue | Young, J 1805AS/69 | 0.80 | 0.80 | 400.00 | | | | 1 | MEETING WITH R DAMORE (XROADS) TO COORDINATE PHARMACY AND STORE EQUIPMENT REMOVAL PROCESS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/02/05 Tue | Young, J 1805AS/85 | 0.40 | 0.40 | 200.00 | | | | 1 | TELEPHONIC MEETING WITH A STEVENSON (XROADS) TO DISCUSS MANUFACTURING EQUIPMENT SALES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Boucher, C 1805BO/93 | 1.40 | 1.40 | 560.00 | | | & | 1 | "MEETING WITH G. LAPSON (XROADS) REGARDING SUMMARY CLC ANALYSIS, BANK PAYMENT SCHEDULE AND DESCRIPTION OF LEASE CATEGORIES." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Boucher, C 1805BO/96 | 1.00 | 1.00 | 400.00 | | | & | 1 | MEETING WITH H. ETLIN AND G. LAPSON (BOTH XROADS) TO PREPARE FOR MEETING WITH CLC. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Boucher, C 1805BO/98 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH L. MCCARTY (XROADS) REGARDING REVISED PRESENTATION DECK FOR CEO. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Boucher, C 1805BO/101 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH O KWON (XROADS) REGARDING RE-CATEGORIZATION OF SOURCING WAVES AND SAVINGS ESTIMATES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/03/05 Wed | Damore, R 1805BA/121 | 0.80 | 0.80 | 320.00 | | | & | 1 | CALL WITH TODD WUERTZ (XROADS) AND APHAY LIU (XROADS) TO REVIEW THE PROCESS FOR SIGNING UP VENDORS AND THEN RECONCILING THEIR VENDOR CREDIT OBLIGATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/03/05 Wed | Damore, R 1805BA/155 | 1.00 | 1.00 | 400.00 | | | & | 1 | XROADS TEAM DINNER DISCUSSING STATUS OF CASE. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Dinoff, J 1805AS/140 | 0.50 | 0.50 | 200.00 | | | & | 1 | PARTICIPATED IN TEAM MEETING. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Etlin, H 1805BO/85 | 0.60 | 0.60 | 240.00 | | | & | 1 | DISCUSS STATUS OF SOURCING PROJECT AND POTENTIAL OUTSOURCING WITH LM |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/03/05 Wed | Etlin, H 1805CA/13 | 1.00 | 1.00 | 400.00 | | | & | 1 | TEAM MEETING TO DISCUSS STATUS OF EACH AREA |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Gaston, B 1805AS/120 | 0.60 | 0.60 | 300.00 | | | | 1 | MEET WITH S. KAROL (XROADS) TO DISCUSS STORE CLOSURES AND OTHER DEPARTMENTAL ISSUES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Gaston, B 1805AS/129 | 0.70 | 0.70 | 280.00 | | | & | 1 | MEETING WITH J. YOUNG (XROADS) TO DISCUSS FREON REMOVAL FROM EQUIPMENT AT LIQUIDATING STORES FOR SALE OF FF&E. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Karol, S 1805AS/97 | 0.50 | 0.50 | 250.00 | | | | 1 | ANALYSIS WITH J. YOUNG (XROADS) OF EQUIPMENT LIQUIDATION PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Karol, S 1805BO/78 | 0.30 | 0.30 | 120.00 | | | & | 1 | ANALYSIS WITH L. MCCARTY (XROADS) OF MAINTENANCE OUTSOURCING ALTERNATIVES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Karol, S 1805BO/88 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEET WITH P. WINDHAM (XROADS) AND B. GASTON (XROADS) TO DISCUSS STORE CLOSURES AND OTHER DEPARTMENTAL ISSUES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Karol, S 1805BO/104 | 1.00 | 1.00 | 400.00 | | | & | 1 | PARTICIPATION IN BI-WEEKLY TEAM MEETING WITH H. ETLIN (XROADS) TO REVIEW STATUS |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/03/05 Wed | Kwon, O 1805OI/55 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH CRAIG BOUCHER (XROADS) TO DISCUSS SOURCING ASSESSMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/03/05 Wed | Lane, E 1805BA/123 | 0.30 | 0.30 | 120.00 | | | & | 1 | CONFERENCE WITH APHAY LIU (XROADS) REGARDING MOTION FOR LIFT OF STAY FILED BY DANNON AND BACK UP AP INFORMATION |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/03/05 Wed | Lane, E 1805BA/124 | 0.30 | 0.30 | 120.00 | | | & | 1 | "CONFERENCE WITH APHAY LIU (XROADS) REGARDING SYLVANIA OPEN CONTRACTS AND PLANS FOR RE-BID, RFI, RFP AND RELATION TO RECLAMATION CLAIM STATUS" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Lapson, G 1805BO/91 | 1.80 | 1.80 | 720.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING EQUIPMENT FINANCING FILE AND STRATEGY FOR MEETING WITH CLC. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Lapson, G 1805BO/94 | 0.90 | 0.90 | 360.00 | | | & | 1 | MEETING WITH H. ETLIN (XROADS) AND C. BOUCHER (XROADS) TO PREPARE FOR CLC MEETING. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Liu, A 2805CLMS/77 | 0.30 | 0.30 | 48.00 | | | & | 1 | DISCUSSED WITH E LANE (XROADS) ABOUT OPEN CONTRACTS FOR SYLVANIA LIGHTING IN PREPARATION FOR CONFERENCE CALL WITH SKADDEN REGARDING THEIR GENERAL UNSECURED AND RECLAMATION CLAIMS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Liu, A 2805CLMS/78 | 0.30 | 0.30 | 48.00 | | | & | 1 | DISCUSSED WITH E LANE (XROADS) REGARDING THE COURT DOCUMENTS RELATED TO DANNON REGARDING MOTION TO APPLY ALL CREDITS TO PRE-PETITION AND INTERNAL DISCUSSIONS WITH WINN-DIXIE STILL NEEDED |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Liu, A 2805CLMS/80 | 0.80 | 0.80 | 128.00 | | | & | 1 | DISCUSSED WITH R. DAMORE (XROADS) REGARDING THE CLARIFICATION OF PROCEDURES FOR NEXT STEP OF RECLAMATION PROCESS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Liu, A 2805CLMS/82 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING RECLAMATION CLAIMS TRANSFERRED OR BOUGHT BY CAPITAL ASSET GROUP AND HOW TO TREAT THE CLAIMS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Liu, A 2805CLMS/83 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING SCAN DOWNS AND CONFERENCE CALL WITH GENERAL MILLS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Liu, A 2805CLMS/84 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING STATUS OF RECLAMATION AND WORK PLAN FOR TOMORROW |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Liu, A 2805CLMS/85 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING STATUS OF THE RECLAMATION CLAIM OF SYLVANIA LIGHTING AND POTENTIAL CALL TOMORROW WITH SKADDEN |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Liu, A 2805CLMS/86 | 0.10 | 0.10 | 16.00 | | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE REASON TO OMIT THE PREFERENCE PAYMENTS OF THE SAMPLE GROUP TO AVOID CONFUSION |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Liu, A 2805CLMS/90 | 0.10 | 0.10 | 16.00 | | | | | 1 | EMAILED J MILLETTE (XROADS) UPDATED CALL LOG FOR UPDATE TO MASTER CALL LOG |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Liu, A 2805CLMS/95 | 0.20 | 0.20 | 32.00 | | | | | 1 | RECAPPED WITH T. WUERTZ (XROADS) AFTER CALL WITH R. DAMORE (XROADS) REGARDING CREATION OF THE TABLE INTERNALLY OF THE BREAKDOWN OF CREDITS INTO PRE-PETITION AND POST-PETITION |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/03/05 Wed | McCarty, L 1805OI/56 | 0.80 | 0.80 | 320.00 | | | | & | 1 | MET WITH C. BOUCHER (XROADS) TO INCORPORATE HIS INPUT IN THE P. LYNCH (WINN-DIXIE) UPDATE |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/03/05 Wed | McCarty, L 1805OI/57 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MET WITH HOLLY ETLIN (XROADS) TO DISCUSS NEXT STEPS IN OPERATIONS IMPROVEMENT |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/03/05 Wed | McCarty, L 1805OI/60 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MET WITH SHEON KAROL (XROADS) TO DISCUSS ANALYSIS OF MAINTENANCE OUTSOURCING |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Salem, M 1805AS/117 | 0.90 | 0.90 | 450.00 | | | | & | 1 | FOLLOW UP MEETING WITH J. YOUNG (XROADS) AND B. GASTON (XROADS) REGARDING OPEN / ACTION ITEMS TO BE COMPLETED FOR FF&E SALE. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Salem, M 1805AS/118 | 0.50 | 0.50 | 250.00 | | | | | 1 | FOLLOW UP MEETING WITH J. YOUNG (XROADS) REGARDING DELIVERABLES AND ACTION ITEMS FOR FF&E SALE PROCESS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Salem, M 1805AS/153 | 1.30 | 0.65 | 325.00 | F | | | | 1 | REVIEWED AND REVISED DAIRY AND BEVERAGE FACILITY MODELS |
| | | | | | F | | | & | 2 | AND DISCUSSED WITH A. SHAH (XROADS). |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Shah, A 1805AS/109 | 0.40 | 0.40 | 160.00 | | | | & | 1 | CONFERENCE CALL WITH A. STEVENSON (XROADS) TO DISCUSS MANUFACTURING FACILITIES BIDS SUMMARY |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Shah, A 1805AS/110 | 1.20 | 1.20 | 480.00 | | | | | 1 | CONFERENCE CALL WITH A. STEVENSON AND M. SALEM (BOTH XROADS) TO DISCUSS BARRACUDA MODEL |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Shah, A 1805AS/115 | 0.90 | 0.90 | 360.00 | | | & | 1 | DISCUSSION WITH M. SALEM (XROADS) TO REVIEW DIFFERENCES BETWEEN INFORMATION MEMORANDUM AND BID ANALYSIS MODEL |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/03/05 Wed | Shah, A 1805CA/7 | 2.00 | 2.00 | 800.00 | | | & | 1 | XROADS TEAM MEETING TO DISCUSS CASE STRATEGY AND STATUS UPDATE |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/03/05 Wed | Stevenson, A 1805BA/114 | 0.50 | 0.50 | 200.00 | | | & | 1 | CALL WITH A. SHAH (XROADS) REGARDING: MANUFACTURING ANALYSIS OF DAIRIES AND CHEK BEVERAGE |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Windham, P 1805BO/89 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEET WITH S. KAROL (XROADS) AND B. GASTON (XROADS) TO DISCUSS STORE CLOSURES AND OTHER DEPARTMENTAL ISSUES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Wuertz, T 1805CLMS/53 | 0.80 | 0.80 | 320.00 | | | & | 1 | "CONFERENCE CALL WITH RICK DAMORE (XROADS) AND APHAY LIU (XROADS) REGARDING PROCEDURES TO FINALIZE RECONCILIATIONS WITH RECLAMATION VENDORS, ESTABLISH NEW TRADE TERMS WITH VENDORS, AND TERMS OF THE SETTLEMENT STIPULATION." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Wuertz, T 1805CLMS/55 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING ANALYSIS OF REVISED AR/AP CREDIT DATABASE PREPARED BY RICHARD DESHONG (WD). |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Wuertz, T 1805CLMS/56 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING RECLAMATION RECONCILIATION PROCESS AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Wuertz, T 1805CLMS/57 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH APHAY LIU (XROADS) TO DISCUSS ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS TO SAMPLE VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/03/05 Wed | Wuertz, T 1805CLMS/63 | 0.40 | 0.40 | 160.00 | | | & | 1 | SECOND MEETING WITH APHAY LIU (XROADS) REGARDING RECLAMATION RECONCILIATION PROCESS AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Young, J 1805AS/121 | 0.60 | 0.60 | 300.00 | | | & | 1 | "MEETING TO DISCUSS FF&E SALES PROCEDURES (FOLLOW UP MEETING); JOHN YOUNG, MARWAN SALEM AND BRIAN GASTON (ALL XROADS)" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Young, J 1805AS/123 | 0.70 | 0.70 | 350.00 | | | & | 1 | MEETING TO DISCUSS REMOVAL OF FREON FROM EQUIPMENT AT LIQUIDATING STORES WITH J. YOUNG AND B. GASTON (BOTH XROADS) |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Young, J 1805AS/125 | 0.30 | 0.30 | 150.00 | | | | 1 | MEETING WITH E LANE (XROADS) TO DISCUSS EQUIPMENT LEASES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Young, J 1805AS/157 | 0.60 | 0.60 | 300.00 | | | | 1 | TELEPHONIC MEETING WITH C ESPINAL (XROADS) TO DISCUSS EQUIPMENT QUESTIONS FROM TOURING LIQUIDATORS (ATLANTA). |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Young, J 1805AS/158 | 0.40 | 0.40 | 200.00 | | | | 1 | TELEPHONIC MEETING WITH C ESPINAL (XROADS) TO DISCUSS STATUS OF DC LIQUIDATOR TOURS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/04/05 Thu | Boucher, C 1805BO/129 | 0.60 | 0.60 | 240.00 | | | | 1 | "DISCUSSION WITH H. ETLIN (XROADS) REGARDING OPEN ITEMS UTILITY HEARING, FORENSIC ACCOUNTING RELATED TO INSURANCE CLAIMS AND CASE STAFFING ISSUES." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/04/05 Thu | Boucher, C 1805BO/132 | 0.50 | 0.50 | 200.00 | | | | 1 | "DISCUSSION WITH K. CASSIDY (XROADS) REGARDING STORE REPAIR AND MAINTENANCE AND LIGHTING SOURCING PROJECTS, AND P. LYNCH (WINN-DIXIE)SOURCING PRESENTATION." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Damore, R 1805AS/197 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH MARWAN SALEM (XROADS) REGARDING THE INVENTORY INFORMATION FOR THE LIQUIDATORS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Dinoff, J 1805AS/206 | 1.20 | 1.20 | 480.00 | | | | 1 | PARTICIPATED IN WORK SESSIONS WITH S. KAROL (XROADS) ON RESOLUTION OF PERMIT/LICENSE AND OTHER BUYER LOGISTICAL ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/04/05 Thu | Dinoff, J 1805BA/158 | 0.50 | 0.50 | 200.00 | | | | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON LIQUIDATION STATUS AND UNSECURED CREDITORS COMMITTEE MEETING. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/04/05 Thu | Etlin, H 1805CLMS/65 | 2.60 | 2.60 | 1,040.00 | | | | 1 | "MEETING WITH RD, TR AND PT ON RECLAMATION STEP PROCESS" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Gaston, B 1805AS/179 | 0.30 | 0.30 | 120.00 | | | | 1 | CALL WITH RICK DAMORE (XROADS) REGARDING 2083 PHARMACY PHONE ISSUE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Gaston, B 1805AS/201 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS FREON REMOVAL PROJECT AT LIQUIDATION STORES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Gaston, B 1805AS/202 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS FREON REMOVAL PROJECT AT LIQUIDATION STORES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Karol, S 1805AS/168 | 0.60 | 0.60 | 240.00 | | | & | 1 | ANALYSIS WITH B. GASTON (XROADS) OF FREON DISPOSAL ISSUES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/04/05 Thu | Karol, S 1805BO/121 | 0.20 | 0.20 | 80.00 | | | & | 1 | ANALYSIS WITH L. MCCARTY (XROADS) OF MAINTENANCE OUTSOURCING ALTERNATIVES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/04/05 Thu | Karol, S 1805BO/122 | 0.30 | 0.30 | 120.00 | | | & | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF MAINTENANCE OUTSOURCING ALTERNATIVES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/04/05 Thu | Karol, S 1805BO/137 | 1.20 | 1.20 | 480.00 | | | & | 1 | "MEET WITH P. WINDHAM (XROADS) TO ANALYZE REQUIREMENTS FOR RENEWALS, SEC 505 TAX REDUCTIONS, HR ISSUES, AND MANAGEMENT MEETING NEXT WEEK" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/04/05 Thu | Liu, A 2805CLMS/114 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH E LANE (XROADS) REGARDING THE CONTRACTS OF SYLVANIA LIGHTING SERVICES AND POTENTIAL CLAIMS APPLICABLE |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/04/05 Thu | Liu, A 2805CLMS/120 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING MORNING RECAPS OF EMAILS AND PHONE DISCUSSIONS WITH CLAIMANTS AND WORKPLAN FOR THE DAY |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/04/05 Thu | Liu, A 2805CLMS/121 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE HANDLING OF MGM AND THE POTENTIAL OFFSETS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/04/05 Thu | Liu, A 2805CLMS/122 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE HAZARD OF CREDIT GROUPS PRETENDING TO REPRESENT COMPANIES |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/04/05 Thu | McCarty, L 1805OI/85 | 0.20 | 0.20 | 80.00 | | | & | 1 | MET WITH SHEON KAROL (XROADS) TO DISCUSS ANALYSIS OF MAINTENANCE OUTSOURCING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Salem, M 1805AS/185 | 0.50 | 0.50 | 200.00 | | | | 1 | FOLLOW UP MEETING WITH J. YOUNG (XROADS) REGARDING DELIVERABLES AND ACTION ITEMS FOR FF&E SALE PROCESS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Salem, M 1805AS/220 | 1.10 | 1.10 | 440.00 | | | | 1 | TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING STATUS OF LIQUIDATION BUDGETS AND WEEKLY RECONCILIATION PROCESS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Shah, A 1805AS/188 | 1.10 | 1.10 | 440.00 | | | & | 1 | MEETING WITH A. STEVENSON (XROADS) TO DISCUSS ISSUES RELATED TO MANUFACTURING FACILITIES SALE AND BUSINESS PLAN |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/04/05 Thu | Stevenson, A 1805BA/160 | 0.30 | 0.30 | 120.00 | | | | 1 | CALL WITH H. ETLIN (XROADS) REGARDING LONG TERM BUSINESS PLANNING |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/04/05 Thu | Stevenson, A 1805BA/184 | 0.30 | 0.30 | 120.00 | | | & | 1 | REVIEW STATUS OF MANUFACTURING ASSET ANALYSIS WITH A. SHAH (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/04/05 Thu | Windham, P 1805BO/119 | 0.30 | 0.30 | 120.00 | | | & | 1 | ANALYSIS OF MAINTENANCE OUTSOURCING ALTERNATIVES WITH S. KAROL (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/04/05 Thu | Windham, P 1805BO/138 | 1.20 | 1.20 | 480.00 | | | & | 1 | "MEET WITH S. KAROL (XROADS) TO ANALYZED REQUIREMENTS FOR RENEWALS, SEC 505 TAX REDUCTIONS, HR ISSUES, AND MANAGEMENT MEETING NEXT WEEK" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/04/05 Thu | Wuertz, T 1805CLMS/67 | 0.20 | 0.20 | 80.00 | | | & | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/04/05 Thu | Wuertz, T 1805CLMS/68 | 0.30 | 0.30 | 120.00 | | | & | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING MGM RECLAMATION CLAIM. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/04/05 Thu | Wuertz, T 1805CLMS/70 | 0.20 | 0.20 | 80.00 | | | | 1 | PHONE CALL WITH HOLLY ETLIN (XROADS) REGARDING RECLAMATION CLAIMS PROCESS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/04/05 Thu | Wuertz, T 1805CLMS/72 | 0.10 | 0.10 | 40.00 | | | | 1 | PHONE CALL WITH RICK DAMORE (XROADS) REGARDING CARDINAL HEALTH RECLAMATION ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/04/05 Thu | Wuertz, T 1805CLMS/82 | 0.30 | 0.30 | 120.00 | | | & | 1 | SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Young, J 1805AS/192 | 1.20 | 1.20 | 480.00 | | | | 1 | MEETING WITH H ETLIN (XROADS) TO DISCUSS DUE DILIGENCE REQUESTS RELATED TO DC EQUIPMENT |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Young, J 1805AS/222 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONIC MEETING WITH C ESPINAL (XROADS) TO DISCUSS DATA SITE UPDATES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Young, J 1805AS/223 | 0.50 | 0.50 | 200.00 | | | | 1 | TELEPHONIC MEETING WITH C ESPINAL (XROADS) TO DISCUSS DATASITE UPDATES AND FACILITIES TOURS |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/05/05 Fri | Cassidy, K 1805OI/98 | 0.70 | 0.70 | 280.00 | | | & | 1 | MET WITH OLIVIA KWON (XROADS) AND VERONICA SONG (XROADS) FOR WEEKLY STATUS INTERNAL TEAM MEETING TO PREPARE STATUS REPORT FOR CRAIG BOUCHER (XROADS) MEETING ON 8/8 |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/05/05 Fri | Gaston, B 1805AS/241 | 0.60 | 0.60 | 240.00 | | | | 1 | CALL WITH J. SUSSMAN (XROADS) TO DISCUSS ANALYSIS OF NON-ENTERPRISE BIDS FOR 8-9 AUCTION |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/05/05 Fri | Kwon, O 1805OI/105 | 0.70 | 0.70 | 280.00 | | | & | 1 | WEEKLY UPDATE MEETING WITH KEVIN CASSIDY (XROADS) AND VERONICA SONG (XROADS) |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/05/05 Fri | Liu, A 2805CLMS/147 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING ATTEMPT BY SMITHFIELD AND GWALTNEY TO WAIVE ALL PREFERENCE CLAIMS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/05/05 Fri | Liu, A 2805CLMS/155 | 0.30 | 0.30 | 48.00 | | | & | 1 | POST-CALL RECAP AND DISCUSSION WITH T WUERTZ (XROADS) REGARDING CALL WITH GENERAL MILLS TO DISCUSS POSSIBILITIES OF SCAN DOWN WITH OTHER CLAIMANTS |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/05/05 Fri | Song, V 1805OI/104 | 0.70 | 0.70 | 280.00 | | | & | 1 | WEEKLY SOURCING STATUS UPDATE MEETING WITH K. CASSIDY (XROADS) AND O. KWON (XROADS) |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/05/05 Fri | Stevenson, A 1805AS/242 | 0.50 | 0.50 | 200.00 | | | | 1 | CALL WITH J. YOUNG (XROADS) TO COORDINATE HIGH POINT SALE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/05/05 Fri | Stevenson, A 1805BA/186 | 0.20 | 0.20 | 80.00 | | | | 1 | CALL WITH A. SHAH (XROADS) REGARDING: STATUS OF MANUFACTURING ANALYSIS AND OPEN ITEMS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/05/05 Fri | Wuertz, T 1805CLMS/86 | 0.20 | 0.20 | 80.00 | | | & | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/05/05 Fri | Wuertz, T 1805CLMS/95 | 0.30 | 0.30 | 120.00 | | | & | 1 | SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/05/05 Fri | Young, J 1805BA/203 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONIC MEETING WITH C ESPINAL (XROADS) TO DISCUSS JAG2 DATASITE AND COORDINATE DOCUMENT POSTINGS/ACCESS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/08/05 Mon | Boucher, C 1805BO/186 | 1.00 | 1.00 | 400.00 | | | & | 1 | "PARTICIPATE IN WEEKLY STRATEGIC SOURCING UPDATE MEETING WITH K. CASSIDY, O. KWON AND V. SONG (ALL XROADS)." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/08/05 Mon | Cassidy, K 1805OI/115 | 0.70 | 0.70 | 280.00 | | | & | 1 | "HELD WEEKLY STATUS UPDATE MEETING WITH CRAIG BOUCHER, OLIVIA KWON, AND VERONICA SONG (ALL XROADS). DISCUSSED STATUS OF WORKSTREAMS, ISSUES, RESOLUTIONS AND NEXT STEPS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/08/05 Mon | Damore, R 1805BA/224 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH HOLLY ETLIN (XROADS) AND PHONE CALL WITH TODD WUERTZ (XROADS) ON THE WEEKLY UPDATE REQUIREMENTS FOR THE VENDOR RECLAMATION PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/08/05 Mon | Damore, R 1805BA/225 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH HOLLY ETLIN (XROADS) ON THE STATUS OF THE VENDOR RECLAMATION Q&A AND PROCEDURE WRITE UP. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/08/05 Mon | Damore, R 1805BA/226 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH JACEN DINOFF (XROADS) ON THE INVENTORY CLOSING SCHEDULE FOR THE ENTERPRISE BUYERS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/08/05 Mon | Damore, R 1805BA/228 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH MARWAN SALEM (XROADS) ON THE CASH INFORMATION FOR THE UCC AND THE STATUS OF THE SETTLEMENT PROCESS FOR THE WEEK ENDED AUGUST 3RD. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/08/05 Mon | Etlin, H 1805AS/320 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH J. YOUNG (XROADS) ON BID PROCESS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/08/05 Mon | Gaston, B 1805AS/321 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH C. ESPINAL TO DISCUSS LEASE EQUIPMENT REGISTER ANALYSIS FOR 175 REMAINING STORES NEEDED OF THE 248 LIQUIDATING STORES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/08/05 Mon | Gaston, B 1805AS/333 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS AND PLAN 2ND AUCTION |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/08/05 Mon | Karol, S 1805AS/301 | 0.60 | 0.60 | 240.00 | | | & | 1 | ANALYSIS WITH B. GASTON (XROADS) OF BIDS AND METHODOLOGY FOR PRESENTATION |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/08/05 Mon | Karol, S 1805AS/302 | 0.90 | 0.90 | 360.00 | | | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF BIDS AND PROCEDURES FOR SUBLEASE TERMINATIONS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/08/05 Mon | Karol, S 1805AS/303 | 1.90 | 1.90 | 760.00 | | | | 1 | "ANALYSIS WITH B. GASTON (XROADS) OF FREON, EQUIPMENT AND BID ANALYSIS" |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/08/05 Mon | Kwon, O 1805OI/127 | 1.00 | 1.00 | 400.00 | | | & | 1 | "WEEKLY SOURCING STATUS UPDATE MEETING WITH KEVIN CASSIDY, VERONICA SONG, AND CRAIG BOUCHER (ALL XROADS)" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/08/05 Mon | Liu, A 2805CLMS/174 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH T SHELTON (XROADS) REGARDING POSSIBLE PAPERWORK FOR MISSING RECLAMATION CLAIMANTS FOUND BY SKADDEN |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/08/05 Mon | Liu, A 2805CLMS/175 | 0.60 | 0.60 | 96.00 | | | & | 1 | "DISCUSSED WITH T WUERTZ (XROADS) OVER LUNCH OVER WORKPLAN: POSSIBLE INCLUSION OF B YOUNG (XROADS) TO PROCESS, OPEN ISSUES IN RECLAMATION CLAIMS, AND STRATEGY TO EXPAND CONTACT TO NEXT 100" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/08/05 Mon | Liu, A 2805CLMS/176 | 0.30 | 0.30 | 48.00 | | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING RECAP OF CALL WITH H ETLIN (XROADS) AND R DAMORE (XROADS) REGARDING IMMEDIATE NEEDS IN THE RECLAMATION PROCESS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/08/05 Mon | Liu, A 2805CLMS/177 | 0.40 | 0.40 | 64.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING STATUS OF THE LAST 10 UNRESOLVED RECLAMATION CLAIMS FOR THE SAMPLE GROUP |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/08/05 Mon | Liu, A 2805CLMS/178 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING WORKPLAN TO CONTACT SAMPLE GROUP CLAIMANTS IDENTIFIED AS CLOSE TO RESOLUTION OR SETTLEMENT STATUS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/08/05 Mon | Simon, D 1805BA/220 | 0.20 | 0.20 | 80.00 | | | | | 1 | COMMUNICATION WITH ALEX STEVENSON (XROADS) RE: SG&A ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/08/05 Mon | Song, V 1805OI/128 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "WEEKLY UPDATE MEETING WITH CRAIG BOUCHER, KEVIN CASSIDY, OLIVIA KWON (ALL XROADS) REGARDING SOURCING INITIATIVE" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/08/05 Mon | Stevenson, A 1805BA/232 | 0.50 | 0.50 | 200.00 | | | | | 1 | STATUS CALLS WITH A. SHAH (XROADS) REGARDING MANUFACTURING AND ADVISE RELATED THERETO |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/08/05 Mon | Wuertz, T 1805CLMS/99 | 0.70 | 0.70 | 280.00 | | | | & | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS AND AR / AP CREDIT DATABASE. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/08/05 Mon | Wuertz, T 1805CLMS/101 | 0.40 | 0.40 | 160.00 | | | | & | 1 | MEETING WITH RICK DAMORE (XROADS) AND APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS AND AR / AP CREDIT DATABASE. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/08/05 Mon | Wuertz, T 1805CLMS/102 | 0.50 | 0.50 | 200.00 | | | | & | 1 | PHONE CALL WITH HOLLY ETLIN (XROADS) AND RICK DAMORE (XROADS) REGARDING RECLAMATION CLAIMS PROCESS AND SETTLEMENT STIPULATION 'OPT-IN' PROCESS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/08/05 Mon | Young, J 1805AS/329 | 0.60 | 0.60 | 240.00 | | | | | 1 | MEETING WITH K HERMAN (XROADS) TO COORDINATE OUTBOUND CALLS RELATED TO ASSET SALES |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/09/05 Tue | Boucher, C 1805BO/198 | 1.10 | 1.10 | 440.00 | | | | | 1 | MEETING WITH K. CASSIDY (XROADS) AND O. KWON (XROADS) REGARDING RFP REVIEW FOR SECURITY GUARDS AND REPAIR AND MAINTENANCE |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/09/05 Tue | Dinoff, J 1805AS/360 | 0.50 | 0.50 | 200.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON COORDINATION OF CASE ACTIVITIES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/09/05 Tue | Lane, E 1805BA/242 | 0.20 | 0.20 | 80.00 | | | | | 1 | CONFERENCE WITH ALEX STEPHENSON (XROADS) REGARDING DOCUMENTATION NEEDED FOR RESPONSE TO DUE DILIGENCE REQUEST ON MANUFACTURING PLANTS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/09/05 Tue | Lane, E 1805BA/245 | 0.30 | 0.30 | 120.00 | | | | | 1 | CONFERENCE WITH JOHN YOUNG (XROADS) TO DETERMINE COURSE OF ACTION OF AHP LEASE ON CAPPER EQUIPMENT AT FITZGERALD PLANT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/09/05 Tue | Liu, A 2805CLMS/215 | 0.60 | 0.60 | 96.00 | | | & | 1 | "DISCUSSED WITH T WUERTZ (XROADS) AND J VANDER HOOVEN (XROADS) REGARDING THE STATUS OF THE RECLAMATION PROCESS, WORKPLAN ON THE ASSIGNMENT, AND PERSONNEL NEED FOR THE PROCESS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/09/05 Tue | Liu, A 2805CLMS/216 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING ANY KNOWLEDGE OF THE SOURCE OF THE ANALYSIS FOR CONSUMPTION RATE |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/09/05 Tue | Liu, A 2805CLMS/217 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE ADDITIONAL DOWNLOADS OF AP/AR CREDITS TO ENCOMPASS LARGER DATASET OF POST-PETITION CREDITS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/09/05 Tue | Liu, A 2805CLMS/218 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE ANALYSIS NEEDED ON THE ALLOCATION OF AP/AR CREDITS TO PRE-PETITION AND POST-PETITION |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/09/05 Tue | Liu, A 2805CLMS/219 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE CONOPCO RECLAMATION CLAIM WITH THE FINAL AP/AR OFFSETS BASED UPON NOTES FROM THE CLAIMANTS AND MATCHES OF INVOICES TO VALID RECLAMATION INVOICES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/09/05 Tue | Liu, A 2805CLMS/225 | 0.20 | 0.20 | 32.00 | | | | 1 | POST-CALL RECAP WITH T WUERTZ (XROADS) TO DISCUSS PRIORITY ISSUES TO ADDRESS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/09/05 Tue | Salem, M 1805AS/374 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING STARTING INVENTORY STATUS FOR THE GOB STORES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/09/05 Tue | Salem, M 1805AS/413 | 0.50 | 0.50 | 200.00 | | | | 1 | WORKING SESSION WITH A. STEVENSON (XROADS) AND K. HERMAN (XROADS) REGARDING OPEN ITEMS IN THE MANUFACTURING DUE DILIGENCE REQUEST LISTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/09/05 Tue | Shah, A 1805AS/368 | 0.80 | 0.80 | 320.00 | | | | 1 | "MEETING WITH A. PETERSON (XROADS) TO DISCUSS CHANGES TO 2006 BUDGET FOR THE OPERATING DAIRIES, AND ITS IMPACT ON POTENTIAL SALE" |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/09/05 Tue | Simon, D 1805CA/31 | 2.00 | 2.00 | 800.00 | | | | 1 | MEETING WITH HOLLY ETLIN (XROADS) FOR AN UPDATE ON THE WINN DIXIE MATTER AND TO PLAN NEXT WEEK'S ACTIVITIES DURING HER ABSENCE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/09/05 Tue | Stevenson, A 1805BA/254 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH HOLLY ETLIN (XROADS) REGARDING MANUFACTURING AND BUSINESS PLAN |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/09/05 Tue | Stevenson, A 1805BA/271 | 0.30 | 0.30 | 120.00 | | | | | 1 | REVIEW AND REVISE MANUFACTURING ANALYSIS WITH A. SHAH (XROADS) |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/09/05 Tue | Wuertz, T 1805CA/33 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH JOHN VANDER HOOVEN (XROADS) AND APHAY LIU (XROADS) REGARDING STAFFING FOR RECLAMATION PROJECT THRU SEPTEMBER. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/09/05 Tue | Wuertz, T 1805CLMS/119 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF FRITO LAY AND QUAKER RECLAMATION RECONCILIATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/09/05 Tue | Wuertz, T 1805CLMS/120 | 0.20 | 0.20 | 80.00 | | | | | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF KRAFT RECLAMATION CLAIM. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/09/05 Tue | Wuertz, T 1805CLMS/121 | 0.40 | 0.40 | 160.00 | | | | & | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS AND AR / AP CREDIT DATABASE. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/09/05 Tue | Wuertz, T 1805CLMS/132 | 0.30 | 0.30 | 120.00 | | | | & | 1 | SECOND MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS AND AR / AP CREDIT DATABASE. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/09/05 Tue | Young, J 1805AS/367 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING TO DISCUSS LIQUIDATOR SELECTION AND APPROVAL TIMELINE WITH H. ETLIN (XROADS). |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/10/05 Wed | Boucher, C 1805AS/448 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "MANAGING DIRECTOR MEETING WITH H. ETLIN, R. DAMORE, S. KAROL AND A. STEVENSON (ALL XROADS) TO DISCUSS ASSET SALE STATUS AND ISSUES, AND REORGANIZATION SCENARIOS. " |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/10/05 Wed | Boucher, C 1805BO/219 | 0.20 | 0.20 | 80.00 | | | | | 1 | DISCUSSION WITH B. GASTON (XROADS) REGARDING SALE PROCESS AND RESULTS OF PHARMACY SALES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/10/05 Wed | Boucher, C 1805BO/229 | 1.40 | 1.40 | 560.00 | | | | & | 1 | MEETING WITH L. MCCARTY (XROADS) TO REVIEW THE DOCUMENT TALKING POINTS AND DISCUSS PRESENTATION AGENDA IN ADVANCE OF MEETING WITH P. LYNCH AND B. NUSSBAUM. (BOTH WINN-DIXIE). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/10/05 Wed | Cassidy, K 1805OI/162 | 1.10 | 1.10 | 440.00 | | | & | 1 | FINAL REVIEW MEETING FOR RFPS FOR STORE REPAIRS AND SECURITY GUARDS. ATTENDEES INCLUDED CRAIG BOUCHER AND OLIVIA KWON (BOTH XROADS) |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/10/05 Wed | Damore, R 1805AS/458 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETINGS WITH MARWAN SALEM (XROADS) ON THE INVENTORY ANALYSIS FOR THE LIQUIDATION AS OF THE END OF WEEK 1. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/10/05 Wed | Damore, R 1805BA/305 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH HOLLY ETLIN (XROADS) AND MARWAN SALEM (XROADS) TO REVIEW THE STATUS OF THE SETTLEMENT AGREEMENT ON WEEK 1 OF THE LIQUIDATION PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/10/05 Wed | Damore, R 1805BA/306 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH HOLLY ETLIN (XROADS) ON VENDOR RECLAMATION AND REVIEW OF THE STIPULATION INTENTION REGARDING TERMS. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/10/05 Wed | Damore, R 1805CA/40 | 1.20 | 1.20 | 480.00 | | | & | 1 | "XROADS' ENGAGEMENT PLANNING MEETING WITH HOLLY ETLIN, SHEON KAROL, CRAIG BOUCHER, ALEX STEVENSON AND JOHN VANDER HOOVEN (BY PHONE) (ALL XROADS)" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/10/05 Wed | Dinoff, J 1805AS/428 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON COORDINATION OF CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/10/05 Wed | Etlin, H 1805AS/455 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH M. SALEM (XROADS) AND R. DAMORE (XROADS) ON LIQUIDATION RECONCILIATION |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/10/05 Wed | Etlin, H 1805CA/39 | 1.20 | 1.20 | 480.00 | | | & | 1 | "MEETING WITH MDS ON STAFFING, REVIEW LATEST BUDGET AND FORECAST" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/10/05 Wed | Karol, S 1805BO/237 | 1.00 | 1.00 | 400.00 | | | | 1 | "PARTICIPATION IN MEETING WITH H. ETLIN (XROADS) TO REVIEW STATUS OF REAL ESTATE DEPARTMENT, DOWNSIZING, LEASE REJECTIONS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/10/05 Wed | Karol, S 1805BO/246 | 0.70 | 0.70 | 280.00 | | | & | 1 | "STRATEGY SESSION WITH P. WINDHAM (XROADS) COVERING 201 AND 252 LEASE RENEWALS, OPTIONS EXERCISED FOR FOOTPRINT STORES, AND OTHER OUTSTANDING DEPARTMENTAL ISSUES" |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/10/05 Wed | Karol, S 1805CA/41 | 1.10 | 1.10 | 440.00 | | | & | 1 | PARTICIPATION IN MD MEETING WITH H. ETLIN (XROADS) TO REVIEW STAFFING NEEDS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 08/10/05 Wed | Lane, E 1805BA/290 | 0.30 | 0.30 | 120.00 | | | | 1 | CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING LIQUIDATORS' ISSUES WITH VENDOR EQUIPMENT STILL IN THE CLOSING STORES. |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 08/10/05 Wed | Lane, E 1805BA/291 | 0.30 | 0.30 | 120.00 | | | | 1 | CONFERENCE WITH JOHN VANDER HOOVEN (XROADS) REGARDING CLAIM KICK OFF MEETING PLANS AND CMS ROLE IN SAME |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 08/10/05 Wed | Lane, E 1805BA/292 | 0.20 | 0.20 | 80.00 | | | | 1 | CONFERENCE WITH PAM WINDHAM (XROADS) REGARDING NOTICE PROCEDURE TO ALL VENDOR AND CONTRACT PARTIES FOR CLOSING STORES. |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 08/10/05 Wed | Lane, E 1805BA/328 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING LOCATION OF WINN-DIXIE PERSONNEL WHO HANDLES SALES AND/OR LIQUIDATION OF MANUFACTURING PLANTS |
| | | | | | | | | | MATTER: *BK-Claims* |
| 08/10/05 Wed | Lane, E 1805CLMS/143 | 0.40 | 0.40 | 160.00 | | | & | 1 | CONFERENCE WITH APHAY LIU (XROADS) REGARDING CURRENT STATUS OF RECLAMATION STIPULATION AND WHETHER OR NOT NON-RECLAMATION VENDORS CAN PARTICIPATE |
| | | | | | | | | | MATTER: *BK-Claims* |
| 08/10/05 Wed | Liu, A 2805CLMS/242 | 0.30 | 0.30 | 48.00 | | | & | 1 | DISCUSSED WITH E LANE (XROADS) REGARDING NON-RECLAMATION VENDORS AND OPTION TO OPT INTO TRADE LIEN PROGRAM AND HOW CMS WILL HANDLE THESE CLAIMANTS |
| | | | | | | | | | MATTER: *BK-Claims* |
| 08/10/05 Wed | Liu, A 2805CLMS/244 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING WORKPLAN TO FOCUS ON ALLOCATION OF AP/AR CREDITS AND COMPLETION OF CIA VENDOR LIST BY CATEGORIES |
| | | | | | | | | | MATTER: *BK-Ops Improvement* |
| 08/10/05 Wed | McCarty, L 1805OI/160 | 1.80 | 1.80 | 720.00 | | | & | 1 | "CONDUCTED SEVERAL DEBRIEFINGS REGARDING THE P. LYNCH (WINN-DIXIE) MEETING AND NEXT STEPS: IN PERSON WITH K. CASSIDY (XROADS) AND O. KWON (XROADS) AND VIA EMAIL TO D. SIMON (XROADS), K. CLAFLIN (XROADS), AND H. ETLIN (XROADS) " |
| | | | | | | | | | MATTER: *BK-Ops Improvement* |
| 08/10/05 Wed | McCarty, L 1805OI/164 | 2.50 | 2.50 | 1,000.00 | | | & | 1 | HELD 3 PREPARATION MEETINGS WITH C. BOUCHER (XROADS) TO WALK THROUGH P. LYNCH (WINN-DIXIE) PRESENTATION DECK |
| | | | | | | | | | MATTER: *BK-Ops Improvement* |
| 08/10/05 Wed | McCarty, L 1805OI/168 | 0.70 | 0.70 | 280.00 | | | & | 1 | "PARTICIPATED IN CONFERENCE CALL WITH HOLLY ETLIN, RICK DAMORE, CRAIG BOUCHER, ALEX STEVENSON, AND SHEON KAROL (ALL XROADS) REGARDING STAFFING AND NEXT STEPS IN THE PROJECT" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 08/10/05 Wed | Salem, M 1805AS/454 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH H. ETLIN (XROADS) AND R. DAMORE (XROADS) REGARDING OPEN ITEMS IN THE WEEK 1 SETTLEMENT FOR THE STORE INVENTORY LIQUIDATION. |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 08/10/05 Wed | Stevenson, A 1805BA/314 | 1.00 | 1.00 | 400.00 | | | | 1 | REVIEW AND REVISE MANUFACTURING ANALYSIS WITH A. SHAH (XROADS) |
| | | | | | | | | | MATTER: *BK-Case Administration* |
| 08/10/05 Wed | Stevenson, A 1805CA/34 | 1.10 | 1.10 | 440.00 | | | & | 1 | "PARTICIPATE IN CASE MANAGEMENT MEETING WITH HOLLY ETLIN, SHEON KAROL, RICK DAMORE AND CRAIG BOUCHER (ALL XROADS)." |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 08/10/05 Wed | Windham, P 1805BO/247 | 0.70 | 0.70 | 280.00 | | | & | 1 | "STRATEGY SESSION WITH S. KAROL (XROADS) COVERING 201 AND 252 LEASE RENEWALS, OPTIONS EXERCISED FOR FOOTPRINT STORES, AND OTHER OUTSTANDING DEPARTMENTAL ISSUES" |
| | | | | | | | | | MATTER: *BK-Case Administration* |
| 08/10/05 Wed | Wuertz, T 1805CA/43 | 1.20 | 1.20 | 480.00 | | | & | 1 | "CONFERENCE CALL WITH HOLLY ETLIN, RICK DAMORE, ALEX STEVENSON, CRAIG BOUCHER, SHEON KAROL, AND JOHN VANDER HOOVEN (ALL XROADS) REGARDING PROJECT STAFFING THROUGH SEPTEMBER." |
| | | | | | | | | | MATTER: *BK-Claims* |
| 08/10/05 Wed | Wuertz, T 1805CLMS/146 | 0.10 | 0.10 | 40.00 | | | | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS TO RECLAMATION VENDORS. |
| | | | | | | | | | MATTER: *BK-Claims* |
| 08/10/05 Wed | Wuertz, T 1805CLMS/147 | 0.20 | 0.20 | 80.00 | | | & | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING AR PRE-POST SPLITTING PROCESS. |
| | | | | | | | | | MATTER: *BK-Claims* |
| 08/10/05 Wed | Wuertz, T 1805CLMS/148 | 0.30 | 0.30 | 120.00 | | | | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING DEL MONTE AR. |
| | | | | | | | | | MATTER: *BK-Claims* |
| 08/10/05 Wed | Wuertz, T 1805CLMS/149 | 0.30 | 0.30 | 120.00 | | | | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING PREPARATION OF LISTING OF CIA VENDORS FOR RICK DAMORE (XROADS). |
| | | | | | | | | | MATTER: *BK-Claims* |
| 08/10/05 Wed | Wuertz, T 1805CLMS/155 | 0.30 | 0.30 | 120.00 | | | | 1 | PHONE WITH RICK DAMORE (XROADS) REGARDING DEL MONTE RECLAMATION CLAIM AND AR. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Damore, R 1805AS/512 | 0.90 | 0.45 | 180.00 | F | | | 1 | CALL WITH JOHN FREISE OF HILCO AND BRYAN GASTON OF XROADS ON THE FREON RECAPTURING ISSUES FOR THE GOB STORES. |
| | | | | | F | | | 2 | FOLLOW UP MEETING WITH SHEON KAROL (XROADS) TO ADDRESS THE NEED TO ORDER FREON CANISTERS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Damore, R 1805AS/534 | 1.00 | 0.50 | 200.00 | F | | | 1 | MEETING WITH MARWAN SALEM (XROADS) REGARDING THE INVENTORY SETTLEMENT STATUS FOR THE WEEK ENDED 8/3/05 |
| | | | | | F | | | 2 | AND CALL WITH JOHN TINSLEY AT HILCO TO REVIEW THE PROGRESS OF THE ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/11/05 Thu | Damore, R 1805BA/343 | 1.80 | 1.80 | 720.00 | | | & | 1 | CALL WITH TODD WUERTZ (XROADS) ON THE VENDOR RECLAMATION PROCESS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Dinoff, J 1805AS/506 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON STATUS OF ADVERTISING EXPENSE REIMBURSEMENT BY LIQUIDATORS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Etlin, H 1805AS/567 | 0.50 | 0.50 | 200.00 | | | & | 1 | UPDATE MEETING WITH S. KAROL (XROADS) ON CLOSINGS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Gaston, B 1805AS/535 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH P. WINDHAM (XROADS) AND S. KAROL (XROADS) TO DISCUSS FREON REMOVAL PROJECT AND ANALYSIS OF WD REAL ESTATE PORTFOLIO |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/11/05 Thu | Gordon, E 1805CA/48 | 0.60 | 0.60 | 240.00 | | | | 1 | BRIEFING WITH J. VANDER HOOVEN (XROADS) REGARDING VALUE ADDED REPORT AND INPUT FROM OTHER TEAM MEMBERS. ALSO DISCUSSED STAFFING REPORT FOR H. ETLIN (XROADS) FOR HER MEETING WITH P. LYNCH AND B. NUSSBAUM (BOTH WINN-DIXIE) REGARDING STAFFING FOR THE REST OF AUGUST AND SEPTEMBER. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Gordon, E 1805CLMS/166 | 1.50 | 1.50 | 600.00 | | | | 1 | "BRIEFING WITH ELAINE LANE (XROADS) REGARDING HER WORK LOAD, ASSIGNMENTS WHILE SHE IS ON VACATION, KEY ISSUES THAT HAVE ARISEN, VALUE ADDED REPORT, STAFFING." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Gordon, E 1805CLMS/167 | 0.90 | 0.90 | 360.00 | | | & | 1 | "BRIEFING WITH TODD WUERTZ (XROADS) AND APHAY LIU (XROADS) REGARDING TRADE LIEN PROGRAM, STATUS OF THOSE OPTING IN, REFINEMENTS IN THE PROCESS, ROLES AND RESPONSIBILITIES, CONVERSATIONS WITH WD PERSONNEL." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Gordon, E 1805CLMS/179 | 0.70 | 0.70 | 280.00 | | | | 1 | "PHONE CALL WITH RICK DAMORE (XROADS) REGARDING TRADE LIEN PROGRAM, PROCEDURES OUTLINED LAST WEEK, CHANGES REQUESTED BY WD AND CALL SET UP FOR TOMORROW TO WORK OUT DETAILS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Karol, S 1805AS/ 498 | 0.60 | 0.60 | 240.00 | | | | & | 1 | ANALYSIS OF STORE CLOSING ISSUES AND FREON WITH B. GASTON (XROADS) AND P. WINDHAM (XROADS) |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Karol, S 1805AS/ 499 | 0.80 | 0.80 | 320.00 | | | | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF LOGISTICS FOR FREON REMOVAL |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/11/05 Thu | Karol, S 1805BO/ 251 | 1.60 | 1.60 | 640.00 | | | | & | 1 | ANALYSIS OF ADDITIONAL VALUE IN LEASES AND CONSTRUCTION COSTS WITH P. WINDHAM (XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/11/05 Thu | Karol, S 1805BO/ 253 | 1.40 | 1.40 | 560.00 | | | | & | 1 | ANALYSIS OF CAPEX COSTS AND DEVELOPMENT OF REAL ESTATE ANALYSIS WITH P. WINDHAM (XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/11/05 Thu | Karol, S 1805BO/ 270 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "MEETING WITH H. ETLIN (XROADS) REGARDING STATUS OF REAL ESTATE DEPARTMENT, LIQUIDATIONS, LEASES." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/11/05 Thu | Lane, E 1805BA/ 355 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH TERI SHELTON (XROADS) TO COMPLETE INSTRUCTIONS FOR PREPARATION OF CONSTRUCTION CONTRACT FILES |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/11/05 Thu | Lane, E 1805BA/ 365 | 0.20 | 0.20 | 80.00 | | | | | 1 | STRATEGY CONFERENCE WITH MARWAN SALEM (XROADS) REGARDING POSTING OF CONTRACTS TO DUE DILIGENCE WEBSITE FOR MANUFACTURING SALE |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Lane, E 1805CLMS/ 187 | 0.30 | 0.30 | 120.00 | | | | & | 1 | TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING WINN-DIXIE'S POSITION ON HUTAMAKI CLAIM AND METHODS USED FOR CONSUMPTION CALCULATIONS |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Liu, A 2805CLMS/ 272 | 1.00 | 1.00 | 160.00 | | | | & | 1 | "DISCUSSED WITH E GORDON (XROADS) AND T WUERTZ (XROADS) REGARDING REVIEW OF PROCEDURES OF RECLAMATION, STATUS OF TOP 50 CLAIMANTS, AND OPEN ISSUES REMAINING" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Liu, A 2805CLMS/ 273 | 0.30 | 0.30 | 48.00 | | | | & | 1 | "DISCUSSED WITH E LANE (XROADS) TO COMPARE INITIAL RESEARCH ON THE CONSUMPTION RATE FOR HUHTAMAKI, SHARE FINAL ANALYSIS ACQUIRED FROM WINN-DIXIE, AND DEALINGS WITH T MATZ (SKADDEN)" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Liu, A 2805CLMS/ 277 | 0.30 | 0.30 | 48.00 | | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE NEXT POTENTIAL TARGETS OF RECLAMATION CLAIMANTS TO RECONCILE AND REVIEW OF CIA LIST FOR CLAIMANTS ALREADY UNDER RECONCILIATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Liu, A 2805CLMS/278 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING USE OF THE REVISED AGREEMENT FORMS TO RECONCILE WITH RECLAMATION CLAIMANTS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Salem, M 1805AS/555 | 0.70 | 0.35 | 140.00 | F<br>F | | | 1<br>2 | "REVIEWED AND REVISED ADDITIONAL STORE FF&E EXCLUDED FROM THE SALE,<br>AND DISCUSSED WITH H. ETLIN (XROADS) AND J. YOUNG (XROADS)." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Shah, A 1805AS/529 | 1.10 | 1.10 | 440.00 | | | | 1 | DISCUSSION WITH A. STEVENSON (XROADS) TO DISCUSS CHECK FACILITY SALE SCENARIOS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/11/05 Thu | Windham, P 1805BA/332 | 1.40 | 1.40 | 560.00 | | | & | 1 | ANALYSIS OF CAPEX COSTS AND DEVELOPMENT OF REAL ESTATE ANALYSIS WITH S. KAROL (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/11/05 Thu | Windham, P 1805BO/255 | 1.60 | 1.60 | 640.00 | | | & | 1 | ANALYSIS OF LEASE VALUES AND CONSTRUCTION COSTS WITH S. KAROL (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/11/05 Thu | Windham, P 1805BO/256 | 0.60 | 0.60 | 240.00 | | | & | 1 | ANALYSIS OF STORE CLOSING ISSUES AND FREON WITH B. GASTON AND S. KAROL (BOTH XROADS) |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Wuertz, T 1805CLMS/170 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING PROCESS FOR PREPARATION OF THE ATTACHMENT TO EXHIBIT E FOR THOSE VENDORS WHO WANT TO OPT-IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Wuertz, T 1805CLMS/171 | 0.50 | 0.50 | 200.00 | | | & | 1 | "MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF AR/AP CREDIT ANALYSIS, COMMUNICATIONS RELATED TO VENDOR RECLAMATION RECONCILIATIONS AND PROCESS FOR VENDORS OPTING IN TO THE SETTLEMENT STIPULATION." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Wuertz, T 1805CLMS/172 | 1.10 | 1.10 | 440.00 | | | & | 1 | MEETING WITH BYNNE YOUNG (XROADS) REGARDING PROCESS FOR COMPLETING SETTLEMENT STIPULATION EXHIBIT E ATTACHMENT FOR ALL RECLAMATION VENDORS WHO INDICATE THEY WANT TO OPT-IN TO THE SETTLEMENT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Wuertz, T 1805CLMS/173 | 1.00 | 1.00 | 400.00 | | | & | 1 | MEETING WITH ELLEN GORDON (XROADS) AND APHAY LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATION PROCESS AND PROCEDURES FOR VENDORS TO OPT-IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Wuertz, T 1805CLMS/176 | 0.20 | 0.20 | 80.00 | | | | 1 | PHONE CALL WITH JESSICA MILLETTE TO REQUEST RESEARCH REGARDING DEL MONTE RECLAMATION CLAIM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Wuertz, T 1805CLMS/178 | 0.50 | 0.50 | 200.00 | | | & | 1 | PHONE CALL WITH RICK DAMORE (XROADS) REGARDING PROCESS FOR RECLAMATION VENDORS TO 'OPT-IN' TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/11/05 Thu | Young, B 2805CLMS/255 | 0.50 | 0.50 | 80.00 | | | & | 1 | BRIEFING WITH T. WUERTZ (XROADS) REGARDING NEXT APPROACH TO AGREED TERMS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Young, J 1805AS/533 | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH K HERMAN (XROADS) TO DISCUSS RUNNING BID SENSITIVITIES MODEL DURING BID NEGOTIATIONS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/12/05 Fri | Boucher, C 1805BO/287 | 0.20 | 0.20 | 80.00 | | | & | 1 | DISCUSSION WITH A. STEVENSON (XROADS) REGARDING CISCO. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/12/05 Fri | Damore, R 1805BA/376 | 0.30 | 0.30 | 120.00 | | | & | 1 | "CALL WITH ELLEN GORDON (XROADS), TODD WUERTZ (XROADS) AND APHAY LIU (XROADS) REGARDING THE NEED TO GET THE EXHIBIT E STIPULATION AGREEMENT AND MEMORANDUM CONSENT AGREEMENTS OUT TO THE VENDORS AT THE FRONT END OF THE SIGN UP PROCESS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/12/05 Fri | Etlin, H 1805AS/617 | 0.60 | 0.60 | 240.00 | | | | 1 | REVIEW UPDATED BID ANALYSIS AND DISCUSS STRATEGY WITH J. YOUNG (XROADS) |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/12/05 Fri | Gaston, B 1805AS/579 | 0.20 | 0.20 | 80.00 | | | | 1 | CALL WITH R. DAMORE (XROADS) TO DISCUSS STORE CLOSING SCHEDULE NEEDED FROM LIQUIDATORS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/12/05 Fri | Gaston, B 1805BA/372 | 0.10 | 0.10 | 40.00 | | | | 1 | CALL WITH A. STEVENSON (XROADS) TO DISCUSS SQ FT FOR BALDWIN AND POMPANO WAREHOUSES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Gordon, E 1805CLMS/191 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH APHAY LIU (XROADS) REGARDING DEL MONTE AND ISSUES THEY HAVE RAISED IN RESPONSE TO OUR RECONCILIAITON AND SETOFFS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Gordon, E 1805CLMS/192 | 0.30 | 0.30 | 120.00 | | | & | 1 | BRIEFING WITH APHAY LIU (XROADS) REGARDING GLAZER CLAIM STATUS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Gordon, E 1805CLMS/193 | 0.50 | 0.50 | 200.00 | | | | 1 | BRIEFING WITH BYNNE YOUNG (XROADS) REGARDING SUPPORT FUNCTIONS SHE IS PROVIDING TO THE TEAM ON VENDOR CONTACT AND FILLING IN MEMORANDUM DRAFTED BY SKADDEN WITH DETAILS OF EACH VENDOR AGREEMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Gordon, E 1805CLMS/194 | 0.30 | 0.30 | 120.00 | | | & | 1 | BRIEFING WITH TODD WUERTZ (XROADS) AND APHAY LIU (XROADS) REGARDING FEEDBACK FROM VENDORS CONTACTED TO DATE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Gordon, E 1805CLMS/204 | 0.30 | 0.15 | 60.00 | F | | & | 1 | "PHONE CALL WITH TODD WUERTZ (XROADS) AND RICK DAMORE (XROADS) REGARDING PROCEDURES FOR OPTING IN, WHAT IS HOLDING UP THE PROCESS DEVELOPED LAST WEEK, HOW TO RESOLVE, |
| | | | | | F | | | 2 | CALL WITH WD MANAGEMENT REGARDING SAME." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/12/05 Fri | Karol, S 1805BO/300 | 1.10 | 1.10 | 440.00 | | | | 1 | "WITH P. WINDHAM (XROADS) PREPARE FOR MEETING WITH WINN-DIXIE MANAGEMENT TO REVIEW STATUS OF RENT REDUCTION PROJECT, OBTAIN APPROVALS FOR LEASE RENEWALS AND OUTPARCEL AND OWNED STORE SALES STRATEGY" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Liu, A 2805CLMS/299 | 0.30 | 0.30 | 48.00 | | | & | 1 | "CONFERENCE CALL WITH R DAMORE (XROADS), E GORDON (XROADS) AND T WUERTZ (XROADS) REGARDING THE PRE-CALL DISCUSSION OF PROCESS AND PROCEDURE FOR THE LARGER CONFERENCE CALL" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Liu, A 2805CLMS/302 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH B YOUNG AND J MILLETTE (XROADS) REGARDING THE PROJECT TO POPULATE MEMORANDUM OF NUMERICAL RECLAMATION DATA AND REVIEW FOR THE SAMPLE GROUP |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Liu, A 2805CLMS/303 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING THE TREATMENT OF THE CREDITOR'S SIGNATURE FIELD ON THE MEMORANDUM OF AGREEMENT AND FINAL AGREEMENT IN THE CONFERENCE CALL |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Liu, A 2805CLMS/305 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE RECLAMATION CLAIM FOR HEINZ |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Liu, A 2805CLMS/306 | 0.10 | 0.10 | 16.00 | | | & | 1 | "DISCUSSED WITH T WUERTZ (XROADS) REGARDING TREATMENT OF CREDITOR'S SIGNATURE, WORKPLAN FOR NEXT WEEK, AND UPDATED MASTERLIST IN THE SHARED DRIVE" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Liu, A 2805CLMS/321 | 0.20 | 0.20 | 32.00 | | | & | 1 | POST-CALL RECAP WITH T WUERTZ (XROADS) REGARDING CONFERENCE CALL AND IMMEDIATE ACTIONS NEEDED TO SEND OUT REMAINING MEMORANDUM OF AGREEMENT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/12/05 Fri | Stevenson, A 1805BA/375 | 0.30 | 0.30 | 120.00 | | | & | 1 | CALL WITH C. BOUCHER (XROADS) REGARDING CISCO NEGOTIATION AND BUSINESS UPDATE RELATED TO THE SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Wuertz, T 1805CLMS/199 | 0.40 | 0.40 | 160.00 | | | | & | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING COMMUNICATIONS WITH VENDORS REGARDING NEW PROCESS FOR OPTING IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Wuertz, T 1805CLMS/201 | 0.40 | 0.40 | 160.00 | | | | & | 1 | PHONE CALL WITH RICK DAMORE (XROADS) REGARDING PROCESS FOR VENDORS TO OPT-IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Wuertz, T 1805CLMS/211 | 0.30 | 0.30 | 120.00 | | | | & | 1 | SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING COMMUNICATIONS WITH VENDORS REGARDING NEW PROCESS FOR OPTING IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Wuertz, T 1805CLMS/213 | 0.20 | 0.20 | 80.00 | | | | | 1 | SECOND PHONE CALL WITH RICK DAMORE (XROADS) REGARDING PROCESS FOR VENDORS TO OPT-IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Wuertz, T 1805CLMS/214 | 0.30 | 0.30 | 120.00 | | | | & | 1 | THIRD PHONE CALL WITH APHAY LIU (XROADS) REGARDING COMMUNICATIONS WITH VENDORS REGARDING NEW PROCESS FOR OPTING IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Wuertz, T 1805CLMS/215 | 0.30 | 0.30 | 120.00 | | | | | 1 | THIRD PHONE CALL WITH RICK DAMORE (XROADS) REGARDING PROCESS FOR VENDORS TO OPT-IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/12/05 Fri | Young, J 1805AS/583 | 2.40 | 2.40 | 960.00 | | | | | 1 | CONTINUED DEVELOPMENT OF UPDATED RECOVERY SENSITIVITY ANALYSIS RELATED LIQUIDATOR AGENCY BIDS WITH K HERMAN (XROADS) |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/13/05 Sat | Gaston, B 1805AS/624 | 1.90 | 1.90 | 760.00 | | | | & | 1 | MEETING WITH J. YOUNG (XROADS) REGARDING STORE BY STORE IMPLICATIONS OF FREON REMOVAL ON FF&E LIQUIDATION |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/13/05 Sat | Young, J 1805AS/625 | 1.90 | 1.90 | 760.00 | | | | & | 1 | MEETING WITH B GASTON (XROADS) TO DEVELOP STRATEGY FOR FREON REMOVAL AND REFRIGERATION EQUIPMENT SALES IN LIQUIDATING STORES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/15/05 Mon | Boucher, C 1805BO/317 | 0.30 | 0.30 | 120.00 | | | | & | 1 | FOLLOW UP MEETING WITH M. SALEM (XROADS) REGARDING ADDITIONAL ANALYSIS REQUIRED FOR BROKER SELECTION |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/15/05 Mon | Boucher, C 1805BO/325 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEETING WITH M. SALEM (XROADS) REGARDING ADDITION COMMENTS ON INSURANCE COMPARISON MATRIX |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/15/05 Mon | Cassidy, K 1805OI/229 | 0.50 | 0.50 | 200.00 | | | & | 1 | "WEEKLY UPDATE MEETING FOR SOURCING WORKSTREAM WITH C. BOUCHER, O. KWON, AND V. SONG (XROADS). DISCUSSED WORKSTREAM STATUSES, ISSUES, STEPS TO RESOLVE." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Damore, R 1805AS/667 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH XROADS' JACEN DINOFF ON CLOSING ISSUES REGARDING STORE #805 AND #1301. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Damore, R 1805AS/668 | 0.60 | 0.60 | 240.00 | | | & | 1 | "MEETING WITH XROADS' MARWAN SALEM TO REVIEW THE STATUS OF THE INVENTORY LIQUIDATION ANALYSIS FOR THE BANK AND THE REPLENISHMENT OF FUEL CENTER INVENTORY, AND THE ENTERPRISE CLOSING SCHEDULE FOR THE BANK GROUP." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Damore, R 1805AS/669 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH XROADS' MARWAN SALEM TO REVIEW THE STATUS OF THE INVENTORY LIQUIDATION ANALYSIS FOR WEEK ONE OF THE GOB PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/15/05 Mon | Damore, R 1805BA/416 | 0.30 | 0.30 | 120.00 | | | & | 1 | CALL WITH XROADS' TODD WUERTZ AND ELLEN GORDON ON THE CHANGE IN PROCEDURES FOR ESTABLISHING CREDIT TERMS AND GETTING THE VENDORS TO COMPLETE THE STIPULATION AND MEMORANDUM OF TERMS AGREEMENTS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/15/05 Mon | Damore, R 1805BA/422 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH XROADS' JACEN DINOFF ON THE ENTERPRISE CLOSING INFORMATION REQUEST FOR THE BANK GROUP. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Dinoff, J 1805AS/640 | 0.50 | 0.50 | 200.00 | | | & | 1 | BRIEFING WITH R. DAMORE (XROADS) ON PREPARATION OF SALES TRACKING REPORT. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/15/05 Mon | Dinoff, J 1805CA/61 | 0.20 | 0.20 | 80.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON COORDINATION OF CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Gaston, B 1805AS/664 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH M. SALEM (XROADS) TO DISCUSS REPLENISHMENT OF FUEL INVENTORY AT GOB STORES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Gaston, B 1805AS/666 | 0.90 | 0.90 | 360.00 | | | & | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS STATUS OF FREON REMOVAL PROJECT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/15/05 Mon | Gaston, B 1805BA/421 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH K. HERMAN (XROADS) TO DISCUSS APAS FOR BIDS FROM 2ND AUCTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Karol, S 1805AS/655 | 0.90 | 0.90 | 360.00 | | | & | 1 | MEETING WITH B. GASTON (XROADS) TO DISCUSS STATUS OF FREON REMOVAL PROJECT |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/15/05 Mon | Kwon, O 1805OI/227 | 0.50 | 0.50 | 200.00 | | | & | 1 | "WEEKLY SOURCING UPDATE MEETING WITH LISA MCCARTY, KEVIN CASSIDY, VERONICA SONG, AND CRAIG BOUCHER (ALL XROADS)" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/15/05 Mon | Liu, A 2805CLMS/333 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING THE ATTORNEY FEES AS NOTED IN THE 15TH PARAGRAPH OF THE TRADE LIEN PROGRAM |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/15/05 Mon | Liu, A 2805CLMS/334 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING THE SOURCE OF THE CONSUMPTION RATE FOR INGREDIENT AND FLORAL VENDORS ALONG WITH CONTACT FOR ALL VENDORS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/15/05 Mon | Liu, A 2805CLMS/335 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSED WITH GENERAL MILLS WITH T WUERTZ (XROADS) REGARDING THE 2 OPEN QUESTIONS IN THE AGREEMENT TO THE MEMORANDUM OF AGREEMENT |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/15/05 Mon | Liu, A 2805CLMS/337 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE DISCUSSION WITH R DAMORE AND E GORDON (BOTH XROADS) REGARDING THE CLARITY OF REVISED PROCEDURE |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/15/05 Mon | Liu, A 2805CLMS/338 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE TABLE OF AGREEMENTS FOR WEEKLY TABLE AND DIFFICULTY AS THE AGREEMENT WOULD MEAN A SIGNED MEMORANDUM |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Salem, M 1805AS/654 | 0.50 | 0.25 | 100.00 | | | & | 1 | MEETING WITH B. GASTON (XROADS) REGARDING FUEL CENTER REPLENISHMENT |
| | | | | | | | | 2 | AND FOLLOW UP CALL WITH S. SCHAPER (WD) TO DISCUSS FUEL REPLENISHMENT AND GOB LOCATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Salem, M 1805AS/695 | 0.60 | 0.60 | 240.00 | | | & | 1 | WORKING SESSION WITH R. DAMORE (XROADS) REGARDING THE STATUS OF LIQUIDATOR DISCOUNTS FOR WEEK 1 OF THE GOB PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/15/05 Mon | Salem, M 1805BO/320 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING ALL RFP'S PRESENTED BY TO THE WINN-DIXIE INSURANCE TEAM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/15/05 Mon | Salem, M 1805BO/332 | 0.30 | 0.30 | 120.00 | | | & | 1 | POST-MEETING FOLLOW UP WITH C. BOUCHER (XROADS) TO DISCUSS PROPOSED INSURANCE SELECTIONS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/15/05 Mon | Song, V 1805OI/228 | 0.50 | 0.50 | 200.00 | | | & | 1 | "WEEKLY STATUS UPDATE MEETING ON SOURCING INITIATIVE WITH CRAIG BOUCHER, LISA MCCARTY, KEVIN CASSIDY AND OLIVIA KWON (ALL XROADS)" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/15/05 Mon | Stevenson, A 1805BA/427 | 0.10 | 0.10 | 40.00 | | | | 1 | TELE-CONFERENCE WITH M. SALEM (XROADS) REGARDING MANUFACTURING DUE DILIGENCE AND STATUS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/15/05 Mon | Stevenson, A 1805BA/429 | 0.60 | 0.60 | 240.00 | | | & | 1 | WORK WITH J. YOUNG (XROADS) ON OPTION TO INCLUDE ADDITIONAL MANUFACTURING EQUIPMENT IN LIQUIDATION AGREEMENT |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/15/05 Mon | Wuertz, T 1805CLMS/222 | 0.40 | 0.40 | 160.00 | | | & | 1 | CONFERENCE CALL WITH RICK DAMORE (XROADS) AND ELLEN GORDON (XROADS) REGARDING PROCEDURES FOR VENDORS TO OPT IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/15/05 Mon | Wuertz, T 1805CLMS/226 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING PROCESS FOR VENDORS TO OPT-IN TO THE SETTLEMENT STIPULATION/VENDOR LIEN PROGRAM. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/15/05 Mon | Wuertz, T 1805CLMS/236 | 0.20 | 0.20 | 80.00 | | | & | 1 | SECOND MEETING WITH APHAY LIU (XROADS) REGARDING PROCESS FOR VENDORS TO OPT-IN TO THE SETTLEMENT STIPULATION/VENDOR LIEN PROGRAM. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/15/05 Mon | Wuertz, T 1805CLMS/239 | 0.50 | 0.50 | 200.00 | | | & | 1 | THIRD MEETING WITH APHAY LIU (XROADS) REGARDING PROCESS FOR VENDORS TO OPT-IN TO THE SETTLEMENT STIPULATION/VENDOR LIEN PROGRAM. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Young, J 1805AS/687 | 0.60 | 0.60 | 240.00 | | | & | 1 | TELEPHONIC MEETING WITH A STEVENSON (XROADS) TO DISCUSS LIQUIDATION OF PIZZA AND DAIRY LOCATIONS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Boucher, C 1805BO/357 | 0.60 | 0.60 | 240.00 | | | & | 1 | "DISCUSSION WITH J. DINOFF (XROADS) REGARDING ASSETS SALES STATUS, PROCESS AND NEXT STEPS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Boucher, C 1805BO/363 | 0.30 | 0.30 | 120.00 | | | | 1 | "DRAFT EMAIL TO H. ETLIN, A. STEVENSON AND G. LAPSON (ALL XROADS) REGARDING CLC DISCUSSION " |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Boucher, C 1805BO/377 | 0.30 | 0.30 | 120.00 | | | | & | 1 | PARTICIPATE IN FREON REMOVAL DISCUSSION WITH R. DAMORE AND B. GASTON (BOTH XROADS). |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/16/05 Tue | Damore, R 1805AS/734 | 0.40 | 0.40 | 160.00 | | | | & | 1 | MEETING WITH XROADS' BRYAN GASTON ON THE MASTER STORE SCHEDULE NEEDED FOR THE PLANNING ON THE REMOVAL OF FREON. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Damore, R 1805BA/470 | 0.20 | 0.20 | 80.00 | | | | & | 1 | MEETING WITH XROADS' ALEX STEVENSON ON THE STATUS OF THE VENDOR CREDIT SIGN UP PROCESS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/16/05 Tue | Dinoff, J 1805AS/698 | 0.20 | 0.20 | 80.00 | | | | & | 1 | BRIEFING WITH C. BOUCHER (XROADS) ON INSURANCE BOND ISSUE. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/16/05 Tue | Dinoff, J 1805AS/710 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON FF&E SALE STATUS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/16/05 Tue | Dinoff, J 1805AS/737 | 0.50 | 0.50 | 200.00 | | | | | 1 | PARTICIPATED IN A WORK SESSION TO RESPOND TO BUYER FF&E INQUIRIES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/16/05 Tue | Dinoff, J 1805AS/738 | 0.60 | 0.60 | 240.00 | | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH C. BOUCHER (XROADS) ON ASSET SALES. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/16/05 Tue | Gordon, E 1805CLMS/245 | 0.30 | 0.30 | 120.00 | | | | | 1 | "BRIEFING WITH RICK DAMORE (XROADS) REGARDING ISSUES SURROUNDING PEPSICO ANALYSIS OF PREFERENCE CLAIM AND IMPACT ON RECLAMTION CLAIM, TIE IN TO OTHER RECLAMATION CLAIMANT (QUAKER)." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/16/05 Tue | Gordon, E 1805CLMS/254 | 0.50 | 0.50 | 200.00 | | | | | 1 | PHONE CALL WITH HOLLY ETLIN (XROADS) AND RICK DAMORE (XROADS) REGARDING PEPSICO PREFERENCE PAYMENT. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Karol, S 1805BO/348 | 0.60 | 0.60 | 240.00 | | | | & | 1 | ANALYSIS WITH A. STEVENSON (XROADS) OF REAL ESTATE INPUT FOR BUSINESS PLAN |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Karol, S 1805BO/349 | 0.30 | 0.30 | 120.00 | | | | | 1 | ANALYSIS WITH J. DINOFF (XROADS) OF CLOSING AND INVENTORY ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Karol, S 1805BO/366 | 1.60 | 1.60 | 640.00 | | | | 1 | MEET WITH B. GASTON (XROADS) TO DISCUSS STATUS OF 2ND ROUND AUCTION |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Karol, S 1805BO/367 | 0.80 | 0.80 | 320.00 | | | | 1 | MEET WITH B. GASTON (XROADS) TO DISCUSS STRATEGY FOR FREON REMOVAL |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Karol, S 1805BO/368 | 1.00 | 1.00 | 400.00 | | | | 1 | "MEET WITH P. WINDHAM (XROADS) AND B. GASTON (XROADS), REGARDING DEPARTMENTAL PLAN OF ACTIVITY OVER NEXT TWO MONTHS" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Karol, S 1805BO/369 | 0.40 | 0.40 | 160.00 | | | & | 1 | "MEET WITH P. WINDHAM (XROADS), TO DISCUSS SALE/LEASEBACKS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Lane, E 1805BA/441 | 0.30 | 0.30 | 120.00 | | | & | 1 | CONFERENCE WITH C. BOUCHER (XROADS) REGARDING STATUS OF CONTRACT REJECTION PROJECT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Lane, E 1805BA/442 | 0.40 | 0.40 | 160.00 | | | | 1 | CONFERENCE WITH JACEN DINOFF (XROADS) REGARDING REMOVAL OF SECURITY CAMERA EQUIPMENT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Lane, E 1805BA/456 | 0.40 | 0.40 | 160.00 | | | & | 1 | "MEETING WITH ALEX STEPHENSON (XROADS) REGARDING CONTRACT AGREEMENT WITH SCHREIBER FOODS AND CORRELATION BETWEEN SUPPLY CONTRACT, PENDING LITIGATION AND POTENTIAL PURCHASE OF MANUFACTURING FACILITY" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Lane, E 1805BA/460 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH JACEN DINOFF (XROADS) REGARDING REMOVAL OF SECURITY CAMERA EQUIPMENT FROM STORE #805 |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Lane, E 1805BA/467 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH TERI SHELTON (XROADS) FOR INSTRUCTIONS ON ORGANIZATION OF ALL SOURCE DATA RECEIVED FROM CONSTRUCTION DEPARTMENT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Lane, E 1805BA/468 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH TERI SHELTON (XROADS) TO GO OVER ARCHIVAL PROCEDURES FOR RETURNED MAIL RECORDS FROM CONTRACT VENDORS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/16/05 Tue | Lane, E 1805CLMS/267 | 0.10 | 0.10 | 40.00 | | | & | 1 | TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING REVISED LANGUAGE FOR STIPULATION AGREEMENT WITH NESTLE FOODS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/16/05 Tue | Liu, A 2805CLMS/390 | 0.20 | 0.20 | 32.00 | | | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING ADDITIONAL FOLDERS OF FILES CREATED IN THE SHARED DRIVE |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/16/05 Tue | Liu, A 2805CLMS/391 | 0.10 | 0.10 | 16.00 | | | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING QUESTIONS FROM QUAKER AND AGREEMENT TO AP/AR CREDITS |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/16/05 Tue | Liu, A 2805CLMS/392 | 0.10 | 0.10 | 16.00 | | | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING THE CLARIFICATION OF POST-PETITION CREDIT TERMS ALLOWABLE UNDER THE STIPULATION |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/16/05 Tue | Liu, A 2805CLMS/393 | 0.10 | 0.10 | 16.00 | | | | & | 1 | DISCUSSED WITH E LANE (XROADS) REGARDING CORRECT LANGUAGE TO DENOTE APPLICATION OF CREDIT LIMITS TO NESTLE AND ITS DIVISIONS |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/16/05 Tue | Liu, A 2805CLMS/396 | 0.10 | 0.10 | 16.00 | | | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE WORKPLAN TO SEND OUT PART OF THE ORIGINAL AGREEMENT TO AID WINN-DIXIE MERCHANDISING |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/16/05 Tue | Salem, M 1805AS/732 | 1.40 | 1.40 | 560.00 | | | | | 1 | MEETING WITH R. DAMORE (XROADS) AND LIQUIDATORS REGARDING WEEK 2 SALES RESULTS AND OPEN ITEMS IN PROCESSING THE LIQUIDATION REPORTING. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Stevenson, A 1805BA/448 | 0.10 | 0.10 | 40.00 | | | | | 1 | DISCUSSION WITH BRYAN GASTON (XROADS) REGARDING SEVERANCE DATA |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Stevenson, A 1805BA/458 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEETING WITH E. LANE (XROADS) REGARDING SCHREIBER CLAIM ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Stevenson, A 1805BA/465 | 0.10 | 0.10 | 40.00 | | | | & | 1 | MEETING WITH RICK DAMORE (XROADS) REGARDING RECLAMATION STIPULATION SIGN-UP STATUS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Windham, P 1805BO/370 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEET WITH S. KAROL (XROADS) AND A. STEVENSON (XROADS) TO DISCUSS REAL ESTATE ISSUES AND PLAN |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Windham, P 1805BO/371 | 0.40 | 0.40 | 160.00 | | | | & | 1 | "MEET WITH S. KAROL, XROADS, TO DISCUSS SALE/LEASEBACKS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/16/05 Tue | Wuertz, T 1805CLMS/252 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH ELLEN GORDON (XROADS) AND APHAY LIU (XROADS) REGARDING OPT IN PROCESS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/16/05 Tue | Wuertz, T 1805CLMS/253 | 0.10 | 0.10 | 40.00 | | | | 1 | MEETING WITH ELLEN GORDON (XROADS) REGARDING OPT IN PROCESS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/16/05 Tue | Wuertz, T 1805CLMS/266 | 0.20 | 0.20 | 80.00 | | | | 1 | SECOND MEETING WITH ELLEN GORDON (XROADS) REGARDING OPT IN PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/17/05 Wed | Boucher, C 1805BO/399 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH K. CASSIDY (XROADS) AND L. MCCARTY (XROADS) REGARDING REVISIONS TO LIGHTING RFP. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/17/05 Wed | Boucher, C 1805BO/400 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH L. MCCARTY (XROADS) FOLLOWING STAFF TRAINING REGARDING STAFF RETENTION OF INFORMATION AND SKILL LEVEL TO IMPLEMENT NEXT PHASE OF PROJECT. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/17/05 Wed | Boucher, C 1805BO/401 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH L. MCCARTY (XROADS) REGARDING STRATEGIC SOURCING PROJECT STAFF UPDATE TRAINING SESSION PROJECT PLANNING AND RESOURCE ALLOCATION. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/17/05 Wed | Boucher, C 1805BO/402 | 1.80 | 1.80 | 720.00 | | | | 1 | MEETING WITH L. MCCARTY (XROADS) TO DISCUSS CS&P STAFF LEVEL OF COMPETENCY AND INITIATIVES TO QUICKLY IMPROVE STRATEGIC SOURCING KNOWLEDGE. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/17/05 Wed | Boucher, C 1805CA/67 | 3.00 | 3.00 | 1,200.00 | | | | 1 | "MEETINGS WITH R. DAMORE (XROADS), A. STEVENSON (XROADS), K. HERMAN (XROADS) REGARDNG STAFFING BUDGET THROUGH OCTOBER." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Damore, R 1805AS/812 | 1.30 | 1.30 | 520.00 | | | & | 1 | MEETING WITH XROADS' BRYAN GASTON ON THE ISSUES REGARDING STORE #1541 AND SUBSEQUENT WRITE-UP OF RECOMMENDATION ON HOW TO HANDLE THE SALE BETWEEN HILCO AND DJM. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Dinoff, J 1805AS/777 | 0.50 | 0.50 | 200.00 | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON FF&E LIQUIDATION ISSUES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Dinoff, J 1805AS/781 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON STATUS OF VARIOUS BUYER ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER: *BK-Business Operations* |
| 08/17/05 Wed | Dinoff, J 1805BO/407 | 0.40 | 0.40 | 160.00 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON ADVERTISING COST CALCULATION. |
| | | | | | | | | | | MATTER: *BK-Asset Sale* |
| 08/17/05 Wed | Gaston, B 1805AS/796 | 0.80 | 0.80 | 320.00 | | | | | 1 | MEET WITH S. KAROL (XROADS) TO DISCUSS STRATEGY FOR FREON REMOVAL |
| | | | | | | | | | | MATTER: *BK-Asset Sale* |
| 08/17/05 Wed | Gaston, B 1805AS/803 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH J. DINOFF (XROADS) TO DISCUSS STATUS OF ENTERPRISE SALE STORE 2718 AND OWNED EQUIPMENT REGISTER FOR STORE 805 |
| | | | | | | | | | | MATTER: *BK-Asset Sale* |
| 08/17/05 Wed | Gaston, B 1805AS/808 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEETING WITH R. DAMORE (XROADS) TO DISCUSS TERMS OF BID ON STORE 1541 |
| | | | | | | | | | | MATTER: *BK-Asset Sale* |
| 08/17/05 Wed | Gaston, B 1805AS/811 | 1.60 | 1.60 | 640.00 | | | | | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS STATUS OF 2ND ROUND AUCTION |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 08/17/05 Wed | Gaston, B 1805BA/497 | 0.10 | 0.10 | 40.00 | | | | | 1 | CALL WITH S. KAROL (XROADS) CANCEL DJM LL MARKETING CALL |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 08/17/05 Wed | Gaston, B 1805BA/498 | 0.40 | 0.40 | 160.00 | | | | | 1 | CALL WITH S. KAROL (XROADS) STORE 18 - PENMAN PLAZA HEARING |
| | | | | | | | | | | MATTER: *BK-Case Administration* |
| 08/17/05 Wed | Gaston, B 1805CA/66 | 1.20 | 1.20 | 480.00 | | | | & | 1 | MEETING WITH S. KAROL (XROADS) AND P. WINDHAM (XROADS) TO DISCUSS STATUS OF EXISTING AND PLANNED REAL ESTATE PROJECTS AND STAFFING NEEDS |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 08/17/05 Wed | Lane, E 1805BA/500 | 0.40 | 0.40 | 160.00 | | | | | 1 | CONFERENCE WITH JACEN DINOFF (XROADS) REGARDING LEASED SECURITY EQUIPMENT VS. OWNED SECURITY EQUIPMENT IN ENTERPRISE STORES |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 08/17/05 Wed | Lane, E 1805BA/514 | 0.60 | 0.60 | 240.00 | | | | | 1 | MEETING WITH TERI SHELTON (XROADS) TO GO OVER INSTRUCTIONS FOR FILE SET-UPS FOR ALL CONTRACT IMAGES COLLECTED ON SITE. |
| | | | | | | | | | | MATTER: *BK-Claims* |
| 08/17/05 Wed | Lane, E 1805CLMS/279 | 0.30 | 0.30 | 120.00 | | | | & | 1 | CONFERENCE WITH APHAY LIU (XROADS) REGARDING STIPULATION TERMS AND THE AFFECT ON NON-RECLAMATION CLAIMANTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/17/05 Wed | Liu, A 2805CLMS/423 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH C. BOUCHER (XROADS) REGARDING THE STATUS OF THE OPTING IN TO THE TRADE LIEN PROGRAM FOR VERTIS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/17/05 Wed | Liu, A 2805CLMS/425 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING HEARING ON OLD DIXIE PACKAGING AND PRODUCE AND PAYMENT HISTORY DATA FROM WINN-DIXIE |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/17/05 Wed | Liu, A 2805CLMS/426 | 0.30 | 0.30 | 48.00 | | | & | 1 | DISCUSSED WITH E LANE (XROADS) REGARDING THE BENEFITS OF PARTICIPATION INTO THE TRADE LIEN PROGRAM WITH THE JUNIOR LIEN ON RECLAMATION AND POST-PETITION TRADE AND REDUCTION OF THE PREFERENCE CLAIM FOR VENDORS WHO DO NOT HAVE RECLAMATION CLAIM |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/17/05 Wed | Liu, A 2805CLMS/427 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING ANY CHANGES TO THE PROCEDURE ON DISCUSSION OF AP/AR ALLOCATION WITH VENDORS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/17/05 Wed | Liu, A 2805CLMS/428 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING CONTACT WITH VERTIS AND STRATEGY TO GET VENDOR TO OPT IN |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/17/05 Wed | Liu, A 2805CLMS/429 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE PREFERENCE CLAIM ANALYSIS REQUESTED BY GILLETTE IN ORDER TO AGREE TO MEMORANDUM |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/17/05 Wed | McCarty, L 1805OI/265 | 0.70 | 0.70 | 280.00 | | | & | 1 | DISCUSSED SOURCING APPROACHES FOR STORE LIGHTING WITH C. BOUCHER AND K. CASSIDY (XROADS). |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/17/05 Wed | McCarty, L 1805OI/274 | 0.70 | 0.70 | 280.00 | | | & | 1 | MET WITH C. BOUCHER (XROADS) REGARDING ADDITIONAL TRAINING NEEDS |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/17/05 Wed | Song, V 1805OI/270 | 1.20 | 1.20 | 480.00 | | | | 1 | "MEETING WITH LISA MCCARTY, KEVIN CASSIDY, OLIVIA KWON AND VERONICA SONG (ALL XROADS) TO WALK THROUGH CORPORATE SOURCING AND PURCHASING DEPARTMENT PRESENTATION MATERIALS" |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/17/05 Wed | Song, V 1805OI/287 | 0.60 | 0.60 | 240.00 | | | | 1 | UPDATE MEETING WITH KEVIN CASSIDY AND VERONICA SONG (BOTH XROADS) TO REVIEW FILM AND PALLET CATEGORY SOURCING INITIATIVES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Stevenson, A 1805AS/805 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH J. YOUNG (XROADS) TO DISCUSS FITZGERALD EQUIPMENT LIQUIDATION OPTIONS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/17/05 Wed | Windham, P 1805BO/396 | 1.10 | 1.10 | 440.00 | | | & | 1 | MEET WITH S. KAROL (XROADS) AND B. GASTON (PARTIAL) (XROADS) REGARDING DEPARTMENTAL PLAN OF ACTIVITY OVER NEXT TWO MONTHS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Young, J 1805AS/797 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH A STEVENSON (XROADS) TO DISCUSS COORDINATION OF FITZGERALD EQUIPMENT LIQUIDATION WITH CHEK BEVERAGE ENTERPRISE SALE |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/18/05 Thu | Boucher, C 1805BO/434 | 0.20 | 0.20 | 80.00 | | | | 1 | DISCUSSION WITH O. KWON (XROADS) REGARDING TEMP SERVICES RFP. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/18/05 Thu | Boucher, C 1805BO/435 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH A. STEVENSON (XROADS) REGARDING CS&P INITIATIVE'S COST SAVINGS ESTIMATES AND TIMING AND CONTRACT AND LEASE SAVINGS ESTIMATES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/18/05 Thu | Boucher, C 1805BO/439 | 0.90 | 0.90 | 360.00 | | | & | 1 | "MEETING WITH E. LANE (XROADS) REGARDING IBM, EMC, COSTING OUT CONTRACT DATA BASE AND IMAGINE EQUIPMENT." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/18/05 Thu | Damore, R 1805BA/528 | 0.80 | 0.80 | 320.00 | | | & | 1 | ANALYSIS OF THE CARDINAL SETTLEMENT TERMS AND REQUEST WITH XROADS' ELLEN GORDON TO MAKE A PREFERENCE ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/18/05 Thu | Damore, R 1805BA/540 | 0.60 | 0.60 | 240.00 | | | & | 1 | CALL WITH XROADS' ELLEN GORDON ON THE PREFERENCE ISSUES ON PEPSI CO AND CARDINAL AND NEED FOR A PREFERENCE ANALYSIS ON CARDINAL. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/18/05 Thu | Damore, R 1805BA/568 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH XROADS' KYLE HERMAN ON THE NEW VENDOR CREDIT ANALYSIS REQUESTED BY WINN-DIXIE'S BENNETT NUSSBAUM. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/18/05 Thu | Dinoff, J 1805AS/847 | 0.20 | 0.20 | 80.00 | | | & | 1 | BRIEFING WITH E. LANE (XROADS) ON REMOVAL OF EQUIPMENT FROM LIQUIDATION AND ENTERPRISE SALE STORES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/18/05 Thu | Dinoff, J 1805AS/851 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON OPERATIONS ISSUES WITH STORE CLOSINGS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/18/05 Thu | Dinoff, J 1805AS/852 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON STATUS OF VARIOUS BUYER ISSUES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/18/05 Thu | Dinoff, J 1805AS/870 | 0.30 | 0.30 | 120.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH A. STEVENSON (XROADS) ON REVIEW OF BANK LIQUIDATION RECOVERY PLAN. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/18/05 Thu | Gordon, E 1805CLMS/317 | 0.90 | 0.90 | 360.00 | | | & | 1 | BRIEFING WITH RICK DAMORE (XROADS) REGARDING CARDINAL HEALTH PREFERENCE ANALYSIS AS WELL AS THE ANALYSIS OF PRE-PAYMENTS AND AR SETOFFS. DISCUSSED STRATEGY AND BUSINESS ISSUES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/18/05 Thu | Gordon, E 1805CLMS/318 | 0.80 | 0.80 | 320.00 | | | & | 1 | "BRIEFING WITH RICK DAMORE (XROADS) REGARDING PEPSICO, COMPANY'S POSITION RELATIVE TO BUSINESS ISSUES AND RETURN OF TRADE CREDIT AND RETURN OF DEPOSIT, ANALYSIS OF PREFERENCE PAYMENT AND POTENTIAL SETOFFS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/18/05 Thu | Gordon, E 1805CLMS/319 | 0.60 | 0.60 | 240.00 | | | | 1 | CALL WITH RICK DAMORE (XROADS) AND HOLLY ETLIN (XROADS) REGARDING CARDINAL HEALTH. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/18/05 Thu | Karol, S 1805BO/432 | 0.30 | 0.30 | 120.00 | | | & | 1 | DISCUSS RESULTS OF STORE VISITS WITH P. WINDHAM (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/18/05 Thu | Lane, E 1805BA/542 | 0.30 | 0.30 | 120.00 | | | | 1 | CONFERENCE WITH APHAY LIU (XROADS) REGARDING FINAL DISPOSITION OF RECLAMATION CLAIM FILED BY SCHREIBER FOODS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/18/05 Thu | Lane, E 1805BA/544 | 0.30 | 0.30 | 120.00 | | | & | 1 | CONFERENCE WITH JACEN DINOFF (XROADS) REGARDING REMOVAL OF SECURITY CAMERA EQUIPMENT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/18/05 Thu | Lane, E 1805BA/546 | 0.20 | 0.20 | 80.00 | | | | 1 | CONFERENCE WITH PAM WINDHAM (XROADS) REGARDING STORE LEASE RENEWALS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/18/05 Thu | Lane, E 1805BA/560 | 0.90 | 0.90 | 360.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING REPORTS AND ANALYSIS NEEDED FOR SAVINGS DECERTIFICATIONS; EMC CONTRACTS; IMAGING EQUIPMENT ASSIGNMENTS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/18/05 Thu | Lane, E 1805BA/577 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING BRACHS CANDY SETTLEMENT OFFERS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/18/05 Thu | Liu, A 2805CLMS/475 | 0.30 | 0.30 | 48.00 | | | | 1 | DISCUSSED WITH E GORDON (XROADS) AND R DAMORE (XROADS) REGARDING THE TREATMENT OF THE PREFERENCE CLAIM IN KRAFT AND THE PROCEDURES TO WAIVE THE PREFERENCE OF FRITO-LAY |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/18/05 Thu | Liu, A 2805CLMS/476 | 0.30 | 0.30 | 48.00 | | | | 1 | "DISCUSSED WITH E LANE (XROADS) REGARDING STATUS OF SCHREIBER FOODS' RECLAMATION CLAIM, THE INTENT OF THE VENDORS TO PURCHASE WINN-DIXIE PLANTS, AND POTENTIAL OFFSETS TO CLAIMS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/18/05 Thu | Liu, A 2805CLMS/477 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH E LANE (XROADS) REGARDING THE EXECUTORY CONTRACTS OF VERTIS AND HOW THE CONTRACTS WILL BE TREATED |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/18/05 Thu | Liu, A 2805CLMS/482 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING TABLE OF MEMORANDUMS SENT AND COMPLETE EMAIL OF UNSENT MEMORANDUMS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/18/05 Thu | Liu, A 2805CLMS/483 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE REMAINING TOP 50 VENDORS WHO HAVE NOT RECEIVED THE MEMORANDUMS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/18/05 Thu | Stevenson, A 1805AS/857 | 0.20 | 0.20 | 80.00 | | | | 1 | CALL WITH B. GASTON (XROADS) REGARDING: FREON REMOVAL |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/18/05 Thu | Stevenson, A 1805BA/561 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING SOURCING INPUTS INTO BUSINESS PLAN |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/18/05 Thu | Stevenson, A 1805BA/562 | 0.10 | 0.10 | 40.00 | | | | 1 | MEETING WITH E. LANE (XROADS) REGARDING SCHREIBER CLAIMS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/18/05 Thu | Stevenson, A 1805BA/563 | 0.10 | 0.10 | 40.00 | | | | 1 | MEETING WITH J. DINOFF (XROADS) REGARDING: FREON REMOVAL MATTERS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/18/05 Thu | Windham, P 1805BO/433 | 0.30 | 0.30 | 120.00 | | | & | 1 | DISCUSS RESULTS OF STORE VISITS WITH S. KAROL (XROADS) |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/18/05 Thu | Wuertz, T 1805CLMS/327 | 0.20 | 0.20 | 80.00 | | | & | 1 | FOURTH PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/18/05 Thu | Wuertz, T 1805CLMS/328 | 0.20 | 0.20 | 80.00 | | | & | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/18/05 Thu | Wuertz, T 1805CLMS/329 | 0.10 | 0.10 | 40.00 | | | | 1 | PHONE CALL WITH ELLEN GORDON (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/18/05 Thu | Wuertz, T 1805CLMS/339 | 0.10 | 0.10 | 40.00 | | | | 1 | SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/18/05 Thu | Wuertz, T 1805CLMS/340 | 0.10 | 0.10 | 40.00 | | | | 1 | THIRD PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/19/05 Fri | Cassidy, K 1805OI/319 | 0.40 | 0.40 | 160.00 | | | | 1 | LED STATUS REVIEW MEETING WITH VERONICA SONG AND OLIVIA KWON (BOTH XROADS) |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/19/05 Fri | Dinoff, J 1805AS/925 | 0.10 | 0.10 | 40.00 | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON FF&E EXCLUSIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/19/05 Fri | Gordon, E 1805CLMS/347 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH HOLLY ETLIN (XROADS) AND RICK DAMORE (XROADS) REGARDING PEPSICO (FRITO LAY AND QUAKER OATS). |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/19/05 Fri | Gordon, E 1805CLMS/348 | 0.50 | 0.50 | 200.00 | | | | 1 | "BRIEFING WITH HOLLY ETLIN (XROADS) REGARDING ISSUE OF PREFERENCE WAIVERS AND UCC APPROVAL, PROCESS AND DEFINITIONS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/19/05 Fri | Gordon, E 1805CLMS/357 | 0.80 | 0.80 | 320.00 | | | | 1 | FOLLOWED UP WITH HOLLY ETLIN (XROADS) ON QUESTIONS ARISING FROM PEPSICO AND QUAKER. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/19/05 Fri | Kwon, O 1805OI/328 | 0.40 | 0.40 | 160.00 | | | & | 1 | "WEEKLY SOURCING UPDATE MEETING WITH KEVIN CASSIDY, VERONICA SONG (ALL XROADS)" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/19/05 Fri | Liu, A 2805CLMS/523 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING THE METHODOLOGY TO ACCEPT THE FINAL CLAIM AMOUNT PRESENTED BY GOLDEN FLAKE SNACK FOODS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/19/05 Fri | Liu, A 2805CLMS/524 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING THE PREFERENCE CLAIM STATUS OF VENDORS AND EXPLANATION OF CREDIT TERMS OF MARYLAND & VIRGINIA |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/19/05 Fri | Song, V 1805OI/329 | 0.40 | 0.40 | 160.00 | | | & | 1 | "WEEKLY STATUS UPDATE MEETING WITH KEVIN CASSIDY, OLIVIA KWON AND VERONICA SONG (ALL XROADS) TO DISCUSS PROGRESS FOR THE WEEK ON SOURCING CATEGORIES" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/19/05 Fri | Wuertz, T 1805CLMS/358 | 0.30 | 0.30 | 120.00 | | | | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/19/05 Fri | Wuertz, T 1805CLMS/371 | 0.10 | 0.10 | 40.00 | | | | 1 | SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/19/05 Fri | Wuertz, T 1805CLMS/372 | 0.10 | 0.10 | 40.00 | | | | 1 | THIRD PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/21/05 Sun | Simon, D 1805BA/601 | 1.50 | 1.50 | 600.00 | | | | 1 | "MEETING WITH ALEX STEVENSON (XROADS) REGARDING WINN DIXIE EXIT STRATEGY AND RELATED ANALYSIS INCLUDING CLAIMS FORECAST, MARGIN IMPROVEMENT, CAPEX, SALES (I.D. RATE), TAMPA/NAPLES - SITE ALIGNMENT, TIMING AVAILABILITY, G.O.B SALES EFFECTS, WORKERS COMP, AND LETTERS OF CREDIT RELATED TO LINE OF CREDIT (EFFECT ON CLOSING)" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Boucher, C 1805BO/500 | 0.40 | 0.40 | 160.00 | | | & | 1 | "MEETING WITH B. GASTON (XROADS) TO DISCUSS REAL ESTATE AND CONTRACTS ISSUES SURROUND FLOOR CARE EQUIPMENT AND OTHER VENDOR EQUIPMENT"" IN CLOSING STORES.""" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Boucher, C 1805BO/503 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH K. CASSIDY (XROADS) AND V. SONG (XROADS) REGARDING WEEKLY STRATEGIC SOURCING WAVE 1 PROJECTS UPDATE. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Boucher, C 1805BO/504 | 1.10 | 1.10 | 440.00 | | | & | 1 | MEETING WITH M. SALEM (XROADS) TO DISCUSS STATUS OF ASSET SALES AND GOB RECONCILIATIONS AND STATUS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Boucher, C 1805BO/507 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH S. KAROL (XROADS) AND P WINDHAM (XROADS) REGARDING LIGHTING RETRO-FIT PROCESS AND REQUEST. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/22/05 Mon | Dinoff, J 1805AS/975 | 0.80 | 0.80 | 320.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH E. LANE (XROADS) TO IDENTIFY EQUIPMENT SUBJECT TO LIQUIDATION SALE AND RETURN OF EQUIPMENT MISTAKENLY REMOVED. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Dinoff, J 1805BO/509 | 0.30 | 0.30 | 120.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH S. KAROL (XROADS) AND B. GASTON (XROADS) ON RECENT LEASE ASSIGNMENTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/22/05 Mon | Etlin, H 1805AS/984 | 0.60 | 0.60 | 240.00 | | | & | 1 | REVIEW AGMTS AND DISCUSS STATUS OF NEGOTIATIONS WITH JOHN YOUNG |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/22/05 Mon | Gaston, B 1805AS/973 | 0.30 | 0.30 | 120.00 | | | | 1 | "MEETING WITH J. DINOFF, S. KAROL AND P. WINDHAM (ALL XROADS) TO DISCUSS STATUS OF 2ND AUCTION BIDS WITH CONTINGENCIES" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/22/05 Mon | Gaston, B 1805BA/621 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) TO DISCUSS LEASED EQUIPMENT REGISTERS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/22/05 Mon | Gaston, B 1805BA/622 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH E. LANE (XROADS) TO DISCUSS SERVICE PROVIDERS AND LEASED EQUIPMENT AT GOB STORES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/22/05 Mon | Gaston, B 1805BA/626 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS CURE COSTS FOR LOCATIONS 634 AND 1858 |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/22/05 Mon | Gordon, E 1805CLMS/377 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH APHAY LIU (XROADS) REGARDING ADDITIONAL CHANGES TO THE NUMERICAL RECONCILIATION FOR FRITO LAY. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/22/05 Mon | Gordon, E 1805CLMS/378 | 0.30 | 0.30 | 120.00 | | | & | 1 | BRIEFING WITH APHAY LIU (XROADS) REGARDING MISSING RECLAMTION CLAIMS AND ADDITIONAL INFORMATION SENT BY SKADDEN. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/22/05 Mon | Gordon, E 1805CLMS/379 | 0.50 | 0.50 | 200.00 | | | | 1 | BRIEFING WITH RICK DAMORE (XROADS) AND HOLLY ETLIN (XROADS) REGARDING INFORMATION TO PUT TOGETHER FOR UCC. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/22/05 Mon | Gordon, E 1805CLMS/380 | 0.60 | 0.60 | 240.00 | | | | 1 | "BRIEFING WITH RICK DAMORE (XROADS) REGARDING PREFERENCE ANALYSIS, PROCESS AND WORKING WITH THE UCC." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Karol, S 1805BO/ 496 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEET WITH P. WINDHAM (XROADS) TO DISCUSS LIGHTING RETROFIT AND RELAMP PROGRAM |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Karol, S 1805BO/ 498 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH B. GASTON (XROADS) TO DISCUSS CURE COSTS FOR LOCATIONS 634 AND 1858 |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Karol, S 1805BO/ 517 | 0.40 | 0.40 | 160.00 | | | & | 1 | STRATEGY SESSION WITH C. BOUCHER (XROADS) AND P. WINDHAM (XROADS) REGARDING LIGHTING RETROFITS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Karol, S 1805BO/ 519 | 0.40 | 0.40 | 160.00 | | | & | 1 | STRATEGY SESSION WITH P. WINDHAM (XROADS) REGARDING REMODEL TIMELINE AND ISSUES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/22/05 Mon | Lane, E 1805BA/ 614 | 0.30 | 0.30 | 120.00 | | | & | 1 | CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING FLOOR EQUIPMENT IN SOLD STORES TO DETERMINE IF WD OWNED OR CLEANING SERVICE-OWNED |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/22/05 Mon | Liu, A 2805CLMS/ 559 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING ANY OPEN ISSUES AND RECAP OF MONDAY IN THE RECLAMATION PROCESS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/22/05 Mon | Salem, M 1805AS/ 1005 | 1.20 | 1.20 | 480.00 | | | & | 1 | "WORKING SESSION WITH C. BOUCHER (XROADS) REGARDING FF&E LIQUIDATION PROCESS, EQUIPMENT TO BE SOLD BY THE LIQUIDATORS, AND I/T EQUIPMENT EXTRACTION FROM THESE STORES FOR WD ARCHIVING PURPOSES." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/22/05 Mon | Shah, A 1805BA/ 631 | 1.60 | 1.60 | 640.00 | | | | 1 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH A. STEVENSON (XROADS) TO DISCUSS CASE STRATEGY AND OPEN ISSUES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/22/05 Mon | Stevenson, A 1805BA/ 609 | 0.30 | 0.30 | 120.00 | | | | 1 | CALL WITH S. KAROL (XROADS) REGARDING MARKETING OF OF MONTGOMERY FACILITY AND RELATED STRATEGY |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Windham, P 1805BO/ 487 | 0.30 | 0.30 | 120.00 | | | | 1 | DISCUSS RETROFIT ISSUES WITH K. CASSIDY (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Windham, P 1805BO/ 497 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEET WITH S. KAROL (XROADS) TO DISCUSS LIGHTING RETROFIT AND RELAMP PROGRAM |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Windham, P 1805BO/499 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH B. GASTON (XROADS) AND S. KAROL (XROADS) TO DISCUSS LEASE EXTENSIONS AT 1301 AND 2379 |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Windham, P 1805BO/518 | 0.40 | 0.40 | 160.00 | | | & | 1 | STRATEGY SESSION WITH C. BOUCHER (XROADS) AND S. KAROL (XROADS) REGARDING LIGHTING RETROFITS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Windham, P 1805BO/520 | 0.40 | 0.40 | 160.00 | | | & | 1 | STRATEGY SESSION WITH S. KAROL (XROADS) REGARDING REMODEL TIMELINE AND ISSUES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/22/05 Mon | Young, J 1805AS/1000 | 0.60 | 0.60 | 240.00 | | | & | 1 | TELEPHONIC MEETING WITH H ETLIN (XROADS) TO DISCUSS ASTOR/FITZGERALD AGENCY AGREEMENTS AND MOTION. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/22/05 Mon | Young, J 1805AS/1001 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONIC MEETING WITH H ETLIN (XROADS) TO DISCUSS ASTOR/FITZGERALD AUCTION PLANNING |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Boucher, C 1805BO/544 | 1.20 | 1.20 | 480.00 | | | & | 1 | "DISCUSSION WITH E. LANE (XROADS) REGARDING IBM P615 CONTRACT, EMC BUYOUT STATUS AND VERTIS RECLAMATION CLAIM PROPOSAL." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Boucher, C 1805BO/553 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH K CASSIDY (XROADS) REGARDING NEXT STEPS IN STORE LIGHTING RETRO FIT ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/23/05 Tue | Damore, R 1805AS/1035 | 1.20 | 1.20 | 480.00 | | | | 1 | MEETING WITH XROADS' HOLLY ETLIN AND MARWAN SALEM ON THE STATUS OF THE INVENTORY LIQUIDATION ANALYSIS FOR THE WEEKS ENDED 8/3/05 AND 8/10/05. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/23/05 Tue | Damore, R 1805BA/646 | 1.70 | 0.85 | 340.00 | F | | | 1 | "ANALYSIS OF THE VENDOR RECLAMATION COMPARATIVE ANALYSIS, THE UPDATED VENDOR SIGN UP LIST FROM WINN-DIXIE |
| | | | | | F | | | 2 | AND A CALL TO XROADS' KYLE HERMAN TO UPDATE THE ANALYSIS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/23/05 Tue | Damore, R 1805BA/681 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH XROADS' HOLLY ETLIN REGARDING THE STATUS OF THE VENDOR RECLAMATION STIPULATION SIGN UP PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/23/05 Tue | Damore, R 1805BA/682 | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH XROADS' JACEN DINOFF ON THE OUTSTANDING ISSUES REGARDING THE DISPOSITION OF WINE IN GEORGIA CLOSING LOCATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/23/05 Tue | Damore, R 1805CA/ 85 | 0.30 | 0.30 | 120.00 | | | | 1 | "XROADS' WORK PLAN DISCUSSION WITH HOLLY ETLIN (XROADS) REGARDING TIME LINE, STAFFING AND ALLOCATION OF RESOURCES." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Dinoff, J 1805BO/ 532 | 0.30 | 0.30 | 120.00 | | | | 1 | "BRIEFING WITH B. GASTON (XROADS) ON STATUS OF CONTINGENCIES WITH LEASE ASSIGNMENT LOCATIONS," |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Dinoff, J 1805BO/ 536 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON RESEARCH OF OPTIONS FOR UNSOLD MERCHANDISE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/23/05 Tue | Etlin, H 1805CLMS/ 409 | 0.90 | 0.90 | 360.00 | | | & | 1 | MEETING WITH RICK ON VENDOR RECLAMATION ISSUES ANDPROCESS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/23/05 Tue | Gaston, B 1805AS/ 1031 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS 2ND ROUND CONTINGENCY BIDS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/23/05 Tue | Gaston, B 1805BA/ 678 | 0.70 | 0.70 | 280.00 | | | & | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS WORK SCHEDULING AND STAFFING DISPOSITION OF DISTRIBUTION CENTERS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Karol, S 1805BO/ 525 | 0.40 | 0.40 | 160.00 | | | & | 1 | ANALYSIS OF STATUS OF EQUIPMENT LIQUIDATION WITH J. YOUNG (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Karol, S 1805BO/ 529 | 0.70 | 0.35 | 140.00 | F | | & | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF SUBTENANT ISSUES |
| | | | | | F | | | 2 | (INCLUDING DISCUSSION REGARDING SAME WITH K. DAW AND D. STANFORD (SG) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Karol, S 1805BO/ 548 | 0.70 | 0.70 | 280.00 | | | & | 1 | MEETING WITH B. GASTON (XROADS) TO DISCUSS WORK SCHEDULING AND STAFFING DISPOSITION OF DISTRIBUTION CENTERS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Karol, S 1805BO/ 549 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH B. GASTON (XROADS) TO DISCUSS 2ND ROUND CONTINGENCY BIDS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/23/05 Tue | Lane, E 1805BA/ 653 | 0.10 | 0.10 | 40.00 | | | | 1 | CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING BAR DATE REQUIREMENTS FOR LANDLORDS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/23/05 Tue | Lane, E 1805BA/694 | 1.20 | 1.20 | 480.00 | | | & | 1 | "STRATEGY MEETING WITH CRAIG BOUCHER (XROADS) REGARDING CREDIT TERM ISSUES WITH VERTIS, CONTRACT BUYOUT WITH EMC, AND REJECTION OF INDIVIDUAL SCHEDULES OF XEROX EQUIPMENT" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/23/05 Tue | Lane, E 1805CLMS/403 | 0.30 | 0.30 | 120.00 | | | & | 1 | CONFERENCE WITH APHAY LIU (XROADS) REGARDING CONTRACTUAL AGREEMENT WITH VERTIS AND ITS AFFECT ON THE RECLAMATION CLAIM |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/23/05 Tue | Liu, A 2805CLMS/581 | 0.30 | 0.30 | 48.00 | | | & | 1 | CONFERENCE WITH E LANE (XROADS) REGARDING CONTRACTUAL AGREEMENT WITH VERTIS AND ITS AFFECT ON THE RECLAMATION CLAIM |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/23/05 Tue | Liu, A 2805CLMS/582 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING THE RECONCILIATION OF THE DIFFERENCES BETWEEN DANNON'S PRE-PETITION BALANCE AND SCHEDULE F FROM DEBTOR'S BOOKS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/23/05 Tue | Liu, A 2805CLMS/588 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSION WITH E GORDON (XROADS) REGARDING THE INVOICES RELATED TO MAYBELLINE OR GARNIER |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/23/05 Tue | Stevenson, A 1805BA/654 | 0.50 | 0.50 | 200.00 | | | | 1 | DISCUSS HIGH POINT LIQUIDATION ANALYSIS WITH A. SHAH (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/23/05 Tue | Stevenson, A 1805BA/655 | 0.30 | 0.30 | 120.00 | | | | 1 | DISCUSS OVERHEAD ANALYSIS AND ASSUMPTION REQUIREMENTS WITH A. SHAH (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Windham, P 1805BO/530 | 0.70 | 0.35 | 140.00 | F | | & | 1 | ANALYSIS WITH S. KAROL (XROADS) OF SUBTENANT ISSUES |
| | | | | | F, H | | | 2 | (INCLUDING DISCUSSION REGARDING SAME WITH K. DAW AND D. STANFORD (SG) . |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/23/05 Tue | Wuertz, T 1805CLMS/410 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH ELLEN GORDON (XROADS) AND RICK DAMORE (XROADS) REGARDING STATUS OF RECLAMATION VENDORS OPTING IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/23/05 Tue | Young, J 1805AS/1008 | 0.40 | 0.40 | 160.00 | | | & | 1 | ANALYSIS OF STATUS OF EQUIPMENT LIQUIDATION WITH S KAROL (XROADS). |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/23/05 Tue | Young, J 1805AS/1020 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH A SHAH (XROADS) TO DISCUSS VALUE OF HIGHPOINT DAIRY EQUIPMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/24/05 Wed | Boucher, C 1805CA/89 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "PARTICIPATE IN TEAM WORKING DINNER UPDATE MEETING TO DISCUSS CASE STATUS, KEY ISSUES AND RESOURCE ALLOCATION." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/24/05 Wed | Cassidy, K 1805OI/365 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "ATTENDED XROADS TEAM MEETING TO REVIEW STATUS OF WORKSTREAMS AND SHARE KNOWLEDGE ACROSS WORKSTREAMS TO ENSURE THAT DELIVERY IS COORDINATED. ATTENDEES INCLUDED ALEX STEVENSON, APHAY LIU, ASHESH SHAH, BRYAN GASTON, CRAIG BOUCHER, ELAINE M. LANE, ELLEN GORDON, JACEN DINOFF, JOHN VANDER HOOVEN, JOHN YOUNG, MARK PERREAULT, MARWAN SALEM, OLIVIA KWON, RICK DAMORE, SHEON KAROL, VERONICA SONG (ALL XROADS)" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/24/05 Wed | Damore, R 1805BA/733 | 0.70 | 0.70 | 280.00 | | | | & | 1 | MEETING WITH XROADS' MARWAN SALEM TO REVIEW THE REVISED FF&E BUDGET AND THE ISSUES TO INVESTIGATE REGARDING PAYROLL AND STORE REPAIRS. |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/24/05 Wed | Damore, R 1805CA/97 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "XROADS' TEAM DINNER TO DISCUSS THE CASE STATUS, CROSS-FUNCTIONAL TEAMS, KEY ISSUES." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/24/05 Wed | Dinoff, J 1805AS/1065 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON FF&E LIQUIDATION ISSUES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/24/05 Wed | Dinoff, J 1805AS/1068 | 0.80 | 0.80 | 320.00 | | | | | 1 | "BRIEFING WITH M. SALEM (XROADS), J. YOUNG (XROADS) AND FF&E LIQUIDATORS TO COORDINATE PROCEDURES FOR CONDUCTING SALE." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/24/05 Wed | Dinoff, J 1805AS/1069 | 0.20 | 0.20 | 80.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON STATUS OF VENDOR RETURN OF UNSOLD MERCHANDISE. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/24/05 Wed | Dinoff, J 1805BO/596 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH B. GASTON (XROADS) ON STATUS OF UTILITY CANCELLATION AT LIQUIDATION LOCATIONS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/24/05 Wed | Dinoff, J 1805BO/628 | 0.50 | 0.50 | 200.00 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) TO PREPARE GENERAL FF&E SALE INSTRUCTIONS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/24/05 Wed | Dinoff, J 1805BO/630 | 1.00 | 1.00 | 400.00 | | | | & | 1 | PARTICIPATED IN A XROADS TEAM MEETING TO COORDINATE CASE ACTIVITIES. |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/24/05 Wed | Dinoff, J 1805CA/93 | 0.30 | 0.30 | 120.00 | | | | | 1 | "BRIEFING WITH R. DAMORE (XROADS) ON CASE MATTERS, FORECASTS, CLAIMS AND RESOURCE ALLOCATION" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/24/05 Wed | Etlin, H 1805BA/726 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH SK TO DISCUSS RENT REDUCTION STRATEGY |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/24/05 Wed | Etlin, H 1805CA/92 | 1.00 | 1.00 | 400.00 | | | & | 1 | WEEKLY TEAM DINNER |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/24/05 Wed | Gaston, B 1805CA/88 | 1.00 | 1.00 | 400.00 | | | & | 1 | XROADS TEAM WORKING DINNER TO DISCUSS CASE STATUS |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/24/05 Wed | Gordon, E 1805CA/91 | 1.00 | 1.00 | 400.00 | | | & | 1 | "ATTENDED WEEKLY MD MEETING TO DISCUSS CASE UPDATES, KEY ISSUES, AND RESOURCE ALLOCATION" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/24/05 Wed | Gordon, E 1805CLMS/427 | 0.40 | 0.40 | 160.00 | | | | 1 | BRIEFING WITH HOLLY ETLIN (XROADS) TO GO OVER MATERIALS PREPARED FOR MARTI KOPACZ (A&M). DISCUSSED CHANGES AND EDITS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/24/05 Wed | Karol, S 1805BO/617 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEET WITH P. WINDHAM (XROADS) TO DISCUSS REMODEL PROJECT TIMELINE AND ISSUES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/24/05 Wed | Karol, S 1805BO/631 | 1.00 | 1.00 | 400.00 | | | & | 1 | PARTICIPATION IN TEAM MEETING WITH H. ETLIN (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/24/05 Wed | Lane, E 1805BA/758 | 1.00 | 1.00 | 400.00 | | | & | 1 | "TEAM DINNER TO DISCUSS ALL ASPECTS OF CASE AND STATUS OF EQUITY COMMITTEE, GOB PROGRESS AND PENDING SOURCING COST BENEFITS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/24/05 Wed | Lane, E 1805BA/759 | 0.30 | 0.30 | 120.00 | | | | 1 | "TELEPHONE CALL WITH CRAIG BOUCHER (XROADS) REGARDING VERTIS PRE-PETITION DEBT OF $600,000 REQUIRED TO CURE" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/24/05 Wed | Lane, E 1805CLMS/432 | 0.30 | 0.30 | 120.00 | | | | 1 | CONFERENCE WITH RICK DAMORE (XROADS) REGARDING PENDING CLAIMS AND REQUEST FOR INVENTORY PICK-UP FROM SIGNATURE BRANDS (PAAS PRODUCTS) |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/24/05 Wed | Lane, E 1805CLMS/436 | 0.20 | 0.20 | 80.00 | | | & | 1 | "DISCUSSIONS WITH APHAY LIU (XROADS) REGARDING RECLAMATION CLAIM OF SIGNATURE BRANDS, AND EFFECT OF RETURN OF GOODS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/24/05 Wed | Liu, A 2805CLMS/629 | 1.00 | 1.00 | 160.00 | | | & | 1 | DISCUSSION OF STATUS AND OPEN ISSUES OF XROADS TEAMS DURING MANDATORY TEAM DINNER |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/24/05 Wed | Liu, A 2805CLMS/630 | 0.20 | 0.20 | 32.00 | | | & | 1 | DISCUSSION WITH E LANE (XROADS) REGARDING THE TIMING OF RETURNING GOODS AND ITS EFFECT ON RECLAMATION CLAIM FOR SIGNATURE BRANDS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/24/05 Wed | Liu, A 2805CLMS/644 | 0.70 | 0.70 | 112.00 | | | & | 1 | "MEETING WITH T WUERTZ (XROADS) AND E GORDON (XROADS) REGARDING THE PROCEDURE TO OBTAIN SIGN OFF BY CREDITOR'S COMMITTEE, SAMPLING OF CLAIMS WITH CHANGES TO INITIAL PREFERENCE CLAIM, AND OPEN ISSUES IN RECLAMATION CLAIM" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/24/05 Wed | Liu, A 2805CLMS/645 | 0.20 | 0.20 | 32.00 | | | | 1 | REVIEWED THE TABLE OF RECLAMATION CLAIMANTS WITH CHANGES TO THE PREFERENCE CLAIMS WITH E GORDON (XROADS) TO CLARIFY ANALYSIS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/24/05 Wed | Salem, M 1805AS/1103 | 1.70 | 1.70 | 680.00 | | | & | 1 | "WORKING SESSION WITH R. DAMORE (XROADS) AND H. ETLIN (XROADS) REGARDING STARTING INVENTORY BALANCES FOR THE LIQUIDATING WD STORES, THE FF&E BUDGET, AND ESTIMATED RECOVERIES ON THE SALE UPON COMPLETION OF THE STORE INVENTORY LIQUIDATION." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/24/05 Wed | Salem, M 1805BO/593 | 1.30 | 1.30 | 520.00 | | | & | 1 | ATTENDED ALL-HANDS TEAM MEETING TO DISCUSS GLOBAL ISSUES AND TOPICS IN THE WD BANKRUPTCY. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/24/05 Wed | Shah, A 1805AS/1085 | 0.90 | 0.90 | 360.00 | | | & | 1 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH A. STEVENSON (XROADS) TO DISCUSS OVERHEAD BUDGET AND MANUFACTURING FACILITY SALE ISSUES |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/24/05 Wed | Shah, A 1805CA/86 | 1.00 | 1.00 | 400.00 | | | & | 1 | ATTEND MEETING WITH H. ETLIN (XROADS) TO DISCUSS CASE STRATEGY AND RECENT DEVELOPMENTS |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/24/05 Wed | Song, V 1805OI/376 | 2.00 | 2.00 | 800.00 | | | & | 1 | XROADS TEAM DINNER TO SHARE INFORMATION ON INDIVIDUAL PROJECTS AND STATUS OF INITIATIVES BETWEEN THE VARIOUS XROADS TEAMS (ALL XROADS: ALEX STEVENSON; APHAY LIU; ASHESH SHAH; BRYAN GASTON; CRAIG BOUCHER; ELAINE M. LANE; ELLEN GORDON; HOLLY ETLIN; JACEN DINOFF; JOHN VANDER HOOVEN; JOHN YOUNG; JONATHAN GURA; KEVIN CASSIDY; MARK PERREAULT; MARWAN SALEM; OLIVIA KWON; RICK DAMORE; SHEON KAROL; TODD WUERTZ) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/24/05 Wed | Stevenson, A 1805BA/704 | 0.30 | 0.30 | 120.00 | | | & | 1 | CALL WITH A. SHAH (XROADS) REGARDING HIGH POINT LIQUIDATION ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/24/05 Wed | Stevenson, A 1805BA/755 | 0.40 | 0.40 | 160.00 | | | | 1 | REVIEW PRELIMINARY OVERHEAD DATA AND DISCUSS APPROACH WITH A. SHAH (XROADS) |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/24/05 Wed | Vander Hooven, J 1805CA/98 | 1.10 | 1.10 | 440.00 | | | & | 1 | "WORKING DINNER WITH XROADS W/D TEAM TO DISCUSS STATUS OF OPERATIONS, FOOTPRINT, STORE CLOSURES, CONTRACT ANALYSIS, RECLAMATION AND OTHER RELATED MATTERS. " |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/24/05 Wed | Windham, P 1805BO/619 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEET WITH S. KAROL (XROADS) TO DISCUSS REMODEL PROJECT TIMELINE AND ISSUES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/24/05 Wed | Wuertz, T 1805CLMS/440 | 0.70 | 0.70 | 280.00 | | | & | 1 | MEETING WITH APHAY LIU (XROADS) AND ELLEN GORDON (XROADS) REGARDING COMMUNICATIONS WITH VENDORS REGARDING THE VENDOR LIEN PROGRAM. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/24/05 Wed | Wuertz, T 1805CLMS/441 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS AND STATUS OF VENDORS WHO HAVE OPTED IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/24/05 Wed | Wuertz, T 1805CLMS/442 | 1.00 | 1.00 | 400.00 | | | & | 1 | MEETING WITH WD CROSSROADS TEAM TO DISCUSS STAUTS OF VARIOUS PROJECTS AND PLANNING. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/24/05 Wed | Young, J 1805AS/1077 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH M SALEM (XROADS) TO DISCUSS ARMORED CAR SERVICE THROUGHOUT FF&E LIQUIDATION SALES |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/24/05 Wed | Young, J 1805CA/96 | 1.00 | 1.00 | 400.00 | | | & | 1 | ATTENDANCE OF XROADS TEAM STATUS AND PLANNING MEETING |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/25/05 Thu | Boucher, C 1805BO/667 | 1.00 | 1.00 | 400.00 | | | & | 1 | "MEETING WITH H. ETLIN (XROADS) TO DISCUSS, CLC, IBM, LIBERTY MUTUAL BONDS AND AON APPROACH, CASE STAFFING AND DEPARTMENTAL STAFFING ISSUES." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Damore, R 1805CLMS/476 | 0.40 | 0.20 | 80.00 | F | | & | 1 | MEETING WITH XROADS' ELLEN GORDON ON PEPSICO VENDOR DEPOSIT PAYMENTS MADE PRE AND POST PETITION |
| | | | | | F | | | 2 | AND CALL WITH WINN-DIXIE' DERRICK BRYANT REGARDING DEPOSITS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/25/05 Thu | Dinoff, J 1805AS/1137 | 1.60 | 1.60 | 640.00 | | | & | 1 | PARTICIPATED IN WORK SESSIONS WITH S. KAROL (XROADS) ON CLOSING ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/25/05 Thu | Dinoff, J 1805BO/649 | 0.50 | 0.50 | 200.00 | | | | | 1 | BRIEFING WITH H. ETLIN (XROADS) ON CASE MATTERS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/25/05 Thu | Etlin, H 1805BO/665 | 0.80 | 0.80 | 320.00 | | | | & | 1 | MEETING WITH CB ON CLC ISSUES |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Etlin, H 1805CLMS/469 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "MEETING WITH TODD, APAY AND ELLEN ON RELCAMATION STATUS" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Gaston, B 1805BA/798 | 1.20 | 1.20 | 480.00 | | | | & | 1 | MEETING WITH J. YOUNG (XROADS) TO DISCUSS NEGOTIATION STRATEGY RELATED TO LL PROBLEM AT STORE 1860 |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Gaston, B 1805BA/799 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MEETING WITH J. YOUNG (XROADS) TO OUTLINE ISSUES ON LL PROBLEMS FOR STORE 1860 |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Gordon, E 1805CLMS/456 | 0.20 | 0.20 | 80.00 | | | | & | 1 | BRIEFING WITH HOLLY ETLIN (XROADS) REGARDING MARTI KOPACZ (A&M) QUESTIONS ON NEW VALUE ANALYSIS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Gordon, E 1805CLMS/457 | 0.70 | 0.70 | 280.00 | | | | & | 1 | BRIEFING WITH RICK DAMORE (XROADS) REGARDING DEPOSITS PRE- AND POST-PETITION AND CONFIRMATION OF $3 MILLION PBG DEPOSIT RELATIVE TO OTHER PEPSICO ANALYSIS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Gordon, E 1805CLMS/463 | 0.70 | 0.70 | 280.00 | | | | & | 1 | DISCUSSED INFORMATION AVAILABLE ON CREDIT TERMS WITH APHAY LIU (XROADS) AND TODD WUERTZ (XROADS) AND HOW TO RESOLVE WITH TERM SHEETS TO VENDORS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/25/05 Thu | Karol, S 1805BO/643 | 0.40 | 0.40 | 160.00 | | | | & | 1 | ANALYSIS OF CAPEX NEEDS WITH P. WINDHAM (XROADS) AND A. STEVENSON (XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/25/05 Thu | Karol, S 1805BO/648 | 1.60 | 1.60 | 640.00 | | | | & | 1 | ANALYSIS WITH J. DINOFF (XROADS) OF STORE CLOSING ISSUES |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Lane, E 1805BA/781 | 0.50 | 0.50 | 200.00 | | | | & | 1 | CONFERENCE WITH APHAY LIU (XROADS) REGARDING PENDING RECLAMATION CLAIM OF SANDERSON FARMS AND THEIR NEGOTIATION POINTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Lane, E 1805BA/782 | 0.20 | 0.20 | 80.00 | | | | 1 CONFERENCE WITH BRYAN GASTON (XROADS) REGARDING NOTICES PREVIOUSLY FORWARDED TO VENDORS WITH EQUIPMENT IN CLOSING STORES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Lane, E 1805BA/783 | 0.20 | 0.20 | 80.00 | | | | 1 CONFERENCE WITH PAM WINDHAM (XROADS) REGARDING POSSIBLE REJECTION OF AGREEMENT WITH LGI FOR ENERGY CONSULTING AGREEMENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Lane, E 1805BA/817 | 0.20 | 0.20 | 80.00 | | | | 1 TELEPHONE CONFERENCE WITH KATHRYN TRAN (XROADS) REGARDING COMPLETION OF PROJECT TO TRACK CONTRACTS COSTS AND YEARLY RUN-RATE |
| | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Liu, A 2805CLMS/660 | 0.50 | 0.50 | 80.00 | | | & | 1 CONFERENCE WITH E LANE (XROADS) REGARDING PENDING RECLAMATION CLAIM OF SANDERSON FARMS AND THEIR NEGOTIATION POINTS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Liu, A 2805CLMS/663 | 0.20 | 0.20 | 32.00 | | | | 1 DISCUSSED WITH E GORDON (XROADS) REGARDING THE ACCEPTANCE OF RECLAMATION CLAIM PROPOSAL FROM FRITO-LAY FOR CREDIT TERMS AND RETURN OF SECURITY DEPOSITS |
| | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Liu, A 2805CLMS/665 | 0.20 | 0.20 | 32.00 | | | | 1 DISCUSSED WITH R DAMORE (XROADS) REGARDING THE LETTER AND PHONE DISCUSSION WITH GORTON'S |
| | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Liu, A 2805CLMS/668 | 0.20 | 0.20 | 32.00 | | | & | 1 DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE PREFERENCE ANALYSIS COMPLETED ON GILLETTE AND FINAL RESULT OF NO PREFERENCE CLAIMS |
| | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Liu, A 2805CLMS/669 | 0.20 | 0.20 | 32.00 | | | & | 1 DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE PREFERENCE ANALYSIS COMPLETED ON HEINZ AND FINAL RESULT OF NO PREFERENCE CLAIMS |
| | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Liu, A 2805CLMS/670 | 0.20 | 0.20 | 32.00 | | | | 1 DISCUSSION WITH E GORDON (XROADS) REGARDING THE TREND OF RECLAMATION CLAIMANTS WHO ALSO HAVE CONTRACTS WITH WINN-DIXIE AND THE NEED TO ADDRESS THE ASSUMPTION OF CONTRACT |
| | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Liu, A 2805CLMS/671 | 0.40 | 0.40 | 64.00 | | | & | 1 "DISCUSSION WITH H ETLIN (XROADS), T WUERTZ (XROADS), AND E GORDON (XROADS) REGARDING THE METHODOLOGY OF DEL MONTE FOODS AP/AR CREDITS, ADDITIONAL ANALYSIS NEEDED ON PEPSICO, AND THE HANDLING OF PEPSI BOTTLING GROUP" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Nguyen, K 1805BA/818 | 0.10 | 0.10 | 40.00 | | | | | 1 | TELEPHONE FROM ELAINE LANE (XROADS) REGARDING ANALYSIS OF MASTER CONTRACTS LIST TO CALCULATE RUN RATE. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Stevenson, A 1805BA/764 | 0.20 | 0.20 | 80.00 | | | | | 1 | CALL WITH A. SHAH (XROADS) REGARDING CHANGES TO MANUFACTURING ANALYSIS AND RELATED QUESTIONS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Stevenson, A 1805BA/765 | 0.20 | 0.20 | 80.00 | | | | | 1 | CALL WITH A. SHAH (XROADS) REGARDING MANAGEMENT SECURITY PLAN (MSP) |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Stevenson, A 1805BA/766 | 0.20 | 0.20 | 80.00 | | | | | 1 | CALL WITH A. SHAH (XROADS) REGARDING UPDATES TO OVERHEAD ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Stevenson, A 1805BA/771 | 0.10 | 0.10 | 40.00 | | | | | 1 | CALL WITH HOLLY ETLIN (XROADS) REGARDING MANUFACTURING PROCESS AND ASSUMPTIONS USED IN ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Stevenson, A 1805BA/776 | 0.10 | 0.10 | 40.00 | | | | | 1 | CALL WITH RICK DAMORE (XROADS) TO DISCUSS COMMITTEE REQUEST REGARDING RECLAMATION PROCESS AND FORECASTS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Stevenson, A 1805BA/777 | 0.40 | 0.40 | 160.00 | | | | & | 1 | CALL WITH S. KAROL (XROADS) AND P. WINDHAM (XROADS) REGARDING CAPITAL EXPENDITURE PROJECTIONS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Stevenson, A 1805BA/778 | 0.40 | 0.40 | 160.00 | | | | & | 1 | CALL WITH S. KAROL (XROADS) AND P. WINDHAM (XROADS) REGARDING CAPITAL EXPENDITURE PROJECTIONS AND ASSUMPTIONS USED IN MODEL. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Stevenson, A 1805BA/811 | 0.80 | 0.40 | 160.00 | F | | | | 1 | REVIEW DRAFT MANUFACTURING PRESENTATION |
| | | | | | F | | | | 2 | AND DISCUSSION WITH A. SHAH (XROADS) REGARDING THE SAME |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/25/05 Thu | Windham, P 1805BO/653 | 0.40 | 0.40 | 160.00 | | | | & | 1 | "DISCUSS REMODEL/CAPEX PROJECTIONS FOR BUSINESS PLAN WITH A. STEVENSON (XROADS) AND S. KAROL, (XROADS)." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Wuertz, T 1805CLMS/470 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MEETING WITH APHAY LIU (XROADS) AND ELLEN GORDON (XROADS) REGARDING STATUS OF VENDORS OPTING IN TO THE VENDOR LIEN PROGRAM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Wuertz, T 1805CLMS/471 | 0.20 | 0.20 | 80.00 | | | & | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING GORTONS RECLAMATION CLAIM. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Wuertz, T 1805CLMS/472 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING PEPSI BOTTLING RECLAMATION CLAIM. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Wuertz, T 1805CLMS/474 | 0.50 | 0.50 | 200.00 | | | & | 1 | "MEETING WITH HOLLY ETLIN (XROADS), APHAY LIU (XROADS) AND ELLEN GORDON (XROADS) REGARDING DEL MONTE, PEPSI, AND OPT IN PROCESS OF THE VENDOR LIEN PROGRAM." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/25/05 Thu | Young, J 1805AS/1125 | 1.20 | 1.20 | 480.00 | | | & | 1 | MEETING WITH B GASTON (XROADS) TO DISCUSS NEGOTIATION STRATEGY RELATED TO LANDLORD FF&E ISSUE AT STORE 1860. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/25/05 Thu | Young, J 1805AS/1126 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH B GASTON (XROADS) TO OUTLINE ISSUES ON LANDLORD FF&E ISSUE FOR STORE 1860. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/26/05 Fri | Boucher, C 1805BO/707 | 0.80 | 0.80 | 320.00 | | | | 1 | TELEPHONE CONVERSATION WITH L. MCCARTY (XROADS) REGARDING UPCOMING STRATEGIC SOURCING UPDATE TO WD EXECUTIVE COMMITTEE AND UPDATES AND CHANGES NEEDED TO THE PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/26/05 Fri | Cassidy, K 1805OI/394 | 1.10 | 1.10 | 440.00 | | | | 1 | "RAN STATUS MEETING FOR STRATEGIC SOURCING WORKSTREAMS. ATTENDEES INCLUDED LISA MCCARTY, OLIVIA KWON, AND VERONICA SONG (ALL XROADS). DISCUSSED WORKSTREAM STATUS, ISSUES, AND NEXT STEPS FOR ALL WORKSTREAMS IN STRATEGIC SOURCING PROJECT" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/26/05 Fri | Dinoff, J 1805AS/1177 | 0.50 | 0.50 | 200.00 | | | & | 1 | "PARTICIPATED IN A CONFERENCE WITH R. DAMORE (XROADS), H. ETLIN (XROADS) AND M. SALEM (XROADS) TO PREPARE FOR DISCUSSION WITH LIQUIDATORS ON RECONCILIATION AND LIQUIDATION EXPENSE CALCULATIONS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/26/05 Fri | Etlin, H 1805AS/1167 | 0.80 | 0.80 | 320.00 | | | & | 1 | CALL WITH TEAM TO PREPARE FOR HILCO CALL ON SATURDAY |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/26/05 Fri | Gaston, B 1805BA/832 | 0.60 | 0.60 | 240.00 | | | | 1 | CALL WITH G. LAPSON (XROADS) TO PLAN ANALYSIS OF EXPECTED VS. ACTUAL CASH RECEIPTS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/26/05 Fri | Kwon, O 1805BO/709 | 1.10 | 1.10 | 440.00 | | | & | 1 | "WEEKLY SOURCING UPDATE CALL WITH KEVIN CASSIDY (XROADS), VERONICA SONG (XROADS), AND LISA MCCARTY (XROADS). " |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/26/05 Fri | Liu, A 2805CLMS/700 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE CHANGE IN LANGUAGE TO THE PREFERENCE CLAIM OF HEINZ AND THE EXPOSURE BY THE NEW WORDING |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/26/05 Fri | McCarty, L 1805BO/708 | 1.10 | 1.10 | 440.00 | | | & | 1 | "WEEKLY CONFERENCE CALL WITH K. CASSIDY, O. KWON AND V. SONG (ALL XROADS)" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/26/05 Fri | Nguyen, K 1805BA/856 | 0.10 | 0.10 | 40.00 | | | | 1 | TELEPHONE TO ELAINE LANE (XROADS) REGARDING PROBLEMS WITH EXECUTORY CONTRACTS DATABASE. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/26/05 Fri | Salem, M 1805AS/1168 | 0.60 | 0.60 | 240.00 | | | & | 1 | "CONFERENCE CALL WITH H. ETLIN (XROADS), R. DAMORE (XROADS), AND J. DINOFF (XROADS) REGARDING LIQUIDATION ISSUES AND FF&E SALES." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/26/05 Fri | Shah, A 1805AS/1180 | 2.10 | 2.10 | 840.00 | | | | 1 | "PREPARE FOR AND ATTEND CONFERENCE CALL WITH A. STEVENSON (XROADS) TO DISCUSS MANUFACTURING FACILITIES SALE PROCESS, SUBSTANTIVE CONSOLIDATION ISSUES AND OVER HEAD EXPENSE BUDGET" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/26/05 Fri | Shah, A 1805AS/1181 | 0.90 | 0.90 | 360.00 | | | & | 1 | "PREPARE FOR AND ATTEND CONFERENCE CALL WITH A. STEVENSON (XROADS) TO DISCUSS MANUFACTURING FACILITIES SALE PROCESS, SUBSTANTIVE CONSOLIDATION ISSUES AND OVERHEAD BUDGET ANALYSIS" |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/26/05 Fri | Song, V 1805OI/400 | 1.10 | 1.10 | 440.00 | | | & | 1 | "WEEKLY TEAM UPDATE MEETING WITH LISA MCCARTY (XROADS), KEVIN CASSIDY (XROADS), OLIVIA KWON (XROADS), AND VERONICA SONG (XROADS)" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/26/05 Fri | Stevenson, A 1805BA/840 | 0.40 | 0.40 | 160.00 | | | & | 1 | "CALLS WITH A. SHAH (XROADS) REGARDING MANUFACTURING, BUSINESS PLAN AND SUBSTANTIVE CONSOLIDATION" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/26/05 Fri | Wuertz, T 1805CLMS/490 | 0.70 | 0.70 | 280.00 | | | | 1 | "CONFERENCE CALL WITH APHAY LIU (XROADS), ELLEN GORDON (XROADS), RICK DAMORE (XROADS) AND WD RECLAMATION TEAM REGARDING STATUS OF VENDORS OPTING IN TO THE VENDOR LIEN PROGRAM." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/26/05 Fri | Wuertz, T 1805CLMS/493 | 0.30 | 0.30 | 120.00 | | | | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING RECLAMATION NEGOTIATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/26/05 Fri | Young, J 1805AS/1195 | 0.80 | 0.80 | 320.00 | | | | 1 | TELEPHONIC MEETING WITH M SALEM (XROADS) TO DISCUSS HILCO/GORDON BROS FF&E LIQUIDATION BUDGET |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/28/05 Sun | Etlin, H 1805BA/866 | 2.20 | 2.20 | 880.00 | | | | 1 | "CALL WITH D. SIMON (XROADS) TO DISCUSS BUSINESS STRATEGY, EXIT SCENARIOS AND BUSINESS PLAN" |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/29/05 Mon | Boucher, C 1805OI/412 | 0.80 | 0.80 | 320.00 | | | & | 1 | "PARTICIPATE IN STRATEGIC SOURCING WEEKLY UPDATE CALL WITH L. MCCARTY, K. CASSIDY, O. KWON AND V. SONG (XROADS) REGARDING STATUS OF WAVE 1 PROJECTS, LIGHTING RETROFIT PROJECT AND ET MEETING PRESENTATION DOCUMENT." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/29/05 Mon | Cassidy, K 1805OI/408 | 0.80 | 0.80 | 320.00 | | | | 1 | "MET WITH C. BOUCHER, L. MCCARTY, O. KWON, AND V. SONG (XROADS) TO DISCUSS WORK STREAM STATUS, ISSUES AND NEXT STEPS FOR STRATEGIC SOURCING PROJECT." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/29/05 Mon | Damore, R 1805BA/908 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH M. SALEM (XROADS) ON THE STATUS OF THE INFORMATION FOR HILCO TO COMPLETE THE SETTLEMENT QUESTIONS REGARDING THE FIRST 3 WEEKS OF THE GOB THROUGH 8/17/05 AND STATUS OF THE LOYALTY CARDS AND NON-LOYALTY DISCOUNTS IN WEEK 3. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/29/05 Mon | Damore, R 1805CLMS/531 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CONVERSATION WITH E. GORDON (XROADS) ON ANALYSIS INFORMATION ON PEPSICO. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/29/05 Mon | Dinoff, J 1805AS/1212 | 0.60 | 0.60 | 240.00 | | | & | 1 | BRIEFING WITH E. LANE (XROADS) ON REMOVAL OF EQUIPMENT FROM LIQUIDATING LOCATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/29/05 Mon | Dinoff, J 1805AS/1216 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VARIOUS CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/29/05 Mon | Dinoff, J 1805AS/1217 | 0.40 | 0.40 | 160.00 | | | & | 1 | BRIEFING WITH S. KAROL (XROADS) ON RESOLUTION OF POTENTIAL BUYER WITHDRAWALS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/29/05 Mon | Dinoff, J 1805BA/888 | 0.70 | 0.70 | 280.00 | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON RECONCILIATION OF INVENTORY BALANCE PRIOR TO LIQUIDATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/29/05 Mon | Etlin, H 1805CLMS/526 | 1.30 | 0.65 | 260.00 | F | | | 1 | REVIEW RECLAMATION STATUS |
| | | | | | F | | | 2 | AND DISCUSS WITH R. DAMORE AND E. GORDON (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/29/05 Mon | Gaston, B 1805BA/889 | 0.50 | 0.50 | 200.00 | | | | 1 | CALL WITH G. LAPSON (XROADS) TO DISCUSS REPORTING OF CASH PROCEEDS RECEIVED TO PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/29/05 Mon | Karol, S 1805AS/1213 | 0.30 | 0.30 | 120.00 | | | | & | 1 | BRIEFING WITH J. DINOFF (XROADS) ON RESOLUTION OF POTENTIAL BUYER WITHDRAWALS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/29/05 Mon | Karol, S 1805BA/884 | 0.60 | 0.60 | 240.00 | | | | | 1 | ANALYSIS OF RECONCILIATION OF SALES PROCEEDS AND REAL ESTATE ISSUES WITH B. GASTON (XROADS) |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/29/05 Mon | Kwon, O 1805OI/423 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "WEEKLY UPDATE MEETING WITH C. BOUCHER, L. MCCARTY, V. SONG, AND K. CASSIDY (XROADS). " |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/29/05 Mon | Lane, E 1805BA/893 | 0.10 | 0.10 | 40.00 | | | | & | 1 | CONFERENCE WITH J. DINOFF (XROADS) REGARDING STATUS OF SECURITY EQUIPMENT LOCATED IN STORE #2703 |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/29/05 Mon | Lane, E 1805CLMS/511 | 0.20 | 0.20 | 80.00 | | | | & | 1 | "CONFERENCE WITH A. LIU (XROADS) REGARDING CITGO, AND OPEN CONTRACT INFORMATION" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/29/05 Mon | Liu, A 2805CLMS/728 | 0.30 | 0.30 | 48.00 | | | | | 1 | DISCUSSION WITH E. GORDON (XROADS) REGARDING THE PROOF OF CLAIM FILED BY EAS AND TREATMENT OF AR CREDITS AS A SECURED CLAIM. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/29/05 Mon | Liu, A 2805CLMS/729 | 0.20 | 0.20 | 32.00 | | | | | 1 | DISCUSSION WITH E. GORDON (XROADS) REGARDING THE STATUS OF COCA-COLA ENTERPRISES AND REVISIONS MADE TO THEIR NUMERICAL RECLAMATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/29/05 Mon | Liu, A 2805CLMS/730 | 0.10 | 0.10 | 16.00 | | | | | 1 | DISCUSSION WITH E. GORDON (XROADS) REGARDING THE TERMS AND ANALYSIS NEEDED FOR TROPICANA. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/29/05 Mon | Liu, A 2805CLMS/731 | 0.30 | 0.30 | 48.00 | | | | & | 1 | DISCUSSION WITH E. GORDON AND T. WUERTZ (XROADS) REGARDING THE OPEN ISSUES ON TOP RECLAMATION CLAIMANTS AND REASON FOR DELAY. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/29/05 Mon | Liu, A 2805CLMS/732 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSION WITH E. LANE (XROADS) REGARDING POTENTIAL CONTRACT ISSUE WITH CITGO PETROLEUM. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/29/05 Mon | Liu, A 2805CLMS/733 | 0.10 | 0.10 | 16.00 | | | | | 1 | DISCUSSION WITH J. MILLETTE (XROADS) REGARDING THE DOCUMENTATION LISTED IN THE FILE ON GEORGIA-PACIFIC TO DETERMINE MISSING DOCUMENT ON EXHIBIT E |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/29/05 Mon | Liu, A 2805CLMS/738 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSION WITH T. WUERTZ (XROADS) REGARDING THE LANGUAGE OF WAIVER ADDED TO THE MEMORANDUM FOR HEINZ. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/29/05 Mon | Liu, A 2805CLMS/739 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSION WITH T. WUERTZ (XROADS) REGARDING THE PREVIOUS CONTACT WITH RIVERDALE FARMS AND STATUS OF THEIR RECLAMATION CLAIM. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/29/05 Mon | Song, V 1805OI/422 | 0.80 | 0.80 | 320.00 | | | & | 1 | "WEEKLY SOURCING STATUS UPDATE MEETING WITH C. BOUCHER, L. MCCARTY, K. CASSIDY, O. KWON AND V. SONG (XROADS)." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/29/05 Mon | Stevenson, A 1805AS/1220 | 0.50 | 0.50 | 200.00 | | | | 1 | CALL WITH A. SHAH (XROADS) REGARDING: MANUFACTURING PROCESS AND ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/29/05 Mon | Wuertz, T 1805CLMS/518 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH A. LIU (XROADS) REGARDING COMMUNCATIONS WITH RECLAMATION VENDORS AND STATUS OF OPT-IN PROCESS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/29/05 Mon | Wuertz, T 1805CLMS/519 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING STATUS OF VENDORS OPTING IN TO THE VENDOR LIEN PROGRAM. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/30/05 Tue | Boucher, C 1805BO/750 | 1.20 | 1.20 | 480.00 | | | & | 1 | "MEETING WITH K. CASSIDY AND L. MCCARTY (XROADS) ON SAVINGS CALENDARIZATION, EXECUTIVE TEAM PRESENTATION, LIGHTING ANALYSIS. " |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/30/05 Tue | Boucher, C 1805CA/108 | 0.90 | 0.90 | 360.00 | | | | 1 | MEETING WITH L. MCCARTY (XROADS) REGARDING TEAM STAFFING AND COST ESTIMATES AS RELATED TO PROJECT COMPLETION. |
| | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 08/30/05 Tue | Boucher, C 1805HK/10 | 0.40 | 0.40 | 160.00 | | | & | 1 | "MEETING WITH H. ETLIN, R. DAMORE, M. SALEM, B. GASTON. S. KAROL, A. SHAH AND J. YOUNG (XROADS) REGARDING HURRICANE KATRINA DAMAGE AND ACTION PLAN IN REGARDS TO GOB SALES, EQUIPMENT LIQUIDATIONS, CASH FORECASTING, AND INSURANCE REQUIREMENTS." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/30/05 Tue | Cassidy, K 1805OI/434 | 0.70 | 0.70 | 280.00 | | | | 1 | "DISCUSSED PROJECT DELIVERABLES AND RESPONSIBILITIES TO MAKE SURE PROJECT DATES ARE MET WITH L. MCCARTY, V. SONG, AND O. KWON (XROADS)." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/30/05 Tue | Cassidy, K 1805OI/440 | 0.80 | 0.80 | 320.00 | | | & | 1 | "MET WITH C. BOUCHER AND L. MCCARTY (XROADS) TO DISCUSS DRAFTS OF BENEFITS TRACKING, SAVINGS CALENDARIZATION, EXECUTIVE TEAM PRESENTATION, AND LIGHTING RETROFIT PRIORITIZATION ANALYSIS." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/30/05 Tue | Cassidy, K 1805OI/441 | 0.40 | 0.40 | 160.00 | | | | 1 | "MET WITH J. CONROY AND L. MCCARTY (XROADS) REGARDING TEAM PROGRESS, ISSUES, AND SUGGESTED NEXT STEPS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/30/05 Tue | Damore, R 1805BA/944 | 1.70 | 1.70 | 680.00 | | | | 1 | MEETING WITH A. SHAH (XROADS) ON THE ENTERPRISE AND GOB SALE UPDATE INFORMATION ANALYSIS FOR THE BOARD PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/30/05 Tue | Damore, R 1805BA/951 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH M. SALEM AND J. DINOFF (XROADS) ON THE PROBLEMS WITH THE DISCOUNT INFORMATION IN THE WEEKLY CLOSING BEING USED IN THE SETTLEMENT PROCESS. |
| | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 08/30/05 Tue | Damore, R 1805HK/16 | 0.50 | 0.50 | 200.00 | | | & | 1 | XROADS' TEAM MEETING WITH H. ETLIN (XROADS) TO GET AN UPDATE ON THE HURRICANE DAMAGE TO WINN-DIXIE STORES IN SOUTH FLORIDA AND THE GULF COAST. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/30/05 Tue | Dinoff, J 1805AS/1259 | 0.50 | 0.50 | 200.00 | | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON STORE CLOSING ISSUES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/30/05 Tue | Dinoff, J 1805AS/1262 | 0.40 | 0.40 | 160.00 | | | | 1 | BRIEFINGS WITH M. SALEM (XROADS) ON RECONCILIATION OF INVENTORY BALANCES AGAINST COMPANY RECORDS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/30/05 Tue | Dinoff, J 1805AS/1286 | 0.30 | 0.30 | 120.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON MARKDOWN TRACKING ISSUES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/30/05 Tue | Dinoff, J 1805AS/1287 | 0.60 | 0.60 | 240.00 | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM AND R. DAMORE (XROADS) ON REVIEW OF COMPANY MARKDOWNS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/30/05 Tue | Dinoff, J 1805BA/935 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON RECONCILIATION OF INVENTORY BALANCE PRIOR TO LIQUIDATION. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/30/05 Tue | Dinoff, J 1805BO/739 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON REAL ESTATE CASE MATTERS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/30/05 Tue | Dinoff, J 1805CA/113 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VARIOUS CASE ACTIVITIES. |
| | | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 08/30/05 Tue | Dinoff, J 1805HK/11 | 0.50 | 0.50 | 200.00 | | | | & | 1 | PARTICIPATED IN A TEAM MEETING ON PREPARATION OF A WORKPLAN FOR RESPONSE TO HURRICANE DAMAGES. |
| | | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 08/30/05 Tue | Etlin, H 1805HK/14 | 0.50 | 0.50 | 200.00 | | | | & | 1 | TEAM MEETING ON HURRICANE KATRINA IMPACT AND ASSIGNMENTS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/30/05 Tue | Gaston, B 1805BA/952 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "MEETING WITH P. WINDHAM AND S. KAROL (XROADS) TO DISCUSS MAJOR REAL ESTATE PROJECTS, ASSIGN PRIORITIES AND DEVELOP WORK PLANS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/30/05 Tue | Gaston, B 1805BA/953 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MEETING WITH S. KAROL (XROADS) TO ANALYZE ENTERPRISE SALE PROCEEDS AGAINST PLAN. |
| | | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 08/30/05 Tue | Gaston, B 1805HK/15 | 0.50 | 0.50 | 200.00 | | | | & | 1 | XROADS MEETING (ALL TEAM MEMBERS) TO DISCUSS HURRICANE IMPLICATIONS AND ACTION PLAN |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/30/05 Tue | Gordon, E 1805CLMS/544 | 0.30 | 0.30 | 120.00 | | | | & | 1 | BRIEFING WITH A. LIU (XROADS) REGARDING CHANGES TO THE RECLAMATION ANALYSIS FOR DAIRY FARMERS OF AMERICA TO REFLECT DISCUSSIONS WITH S. SUTTON (COUNSEL FOR DAIRY FARMERS) |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/30/05 Tue | Gordon, E 1805CLMS/545 | 0.50 | 0.50 | 200.00 | | | | | 1 | "BRIEFING WITH H. ETLIN (XROADS) REGARDING WEEKLY REPORTING FOR EXECUTIVE MANAGEMENT ON STATUS OF RECLAMATION CLAIMS OPTING IN, INCREASED LIQUIDITY." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/30/05 Tue | Gordon, E 1805CLMS/546 | 0.40 | 0.40 | 160.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) REGARDING CARDINAL HEALTH PREFERENCE ANALYSIS. |
| | | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 08/30/05 Tue | Gordon, E 1805HK/3 | 0.50 | 0.50 | 200.00 | | | | & | 1 | CONFERENCE CALL REGARDING IMPACT OF HURRICANE KATRINA AND IMPACT ON STORES IN AFFECTED AREAS. DISCUSSED HOW TO RESPOND TO INQUIRIES FROM CREDITORS AND PUBLIC. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/30/05 Tue | Karol, S 1805BO/737 | 1.20 | 1.20 | 480.00 | | | | & | 1 | " MEETING WITH P. WINDHAM AND B. GASTON (XROADS) TO DISCUSS MAJOR REAL ESTATE PROJECTS, ASSIGN PRIORITIES AND DEVELOP WORK PLANS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/30/05 Tue | Karol, S 1805BO/748 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH B. GASTON (XROADS) TO ANALYZE ENTERPRISE SALE PROCEEDS AGAINST PLAN. |
| | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 08/30/05 Tue | Karol, S 1805HK/12 | 0.30 | 0.30 | 120.00 | | | & | 1 | PARTICIPATION IN MEETING WITH H. ETLIN (XROADS) TO REVIEW HURRICANE ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/30/05 Tue | Lane, E 1805BA/937 | 0.60 | 0.60 | 240.00 | | | | 1 | CONFERENCES WITH B. GASTON AND J. DINOFF (XROADS) REGARDING LIQUIDATOR'S REQUEST THAT WE SEND ADDITIONAL NOTICES FOR EQUIPMENT PICK-UP. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/30/05 Tue | Lane, E 1805BA/954 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH T. SHELTON (XROADS) TO OUTLINE INSTRUCTIONS ON PROJECT TO TRACK SERVICE FOR ALL ADDITIONAL PARTIES IDENTIFIED ON THE SCHEDULE G UPDATED RECORDS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/30/05 Tue | Lane, E 1805BA/955 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH XROADS TEAM TO DISCUSS HURRICANE DAMAGE UPDATE AND ACTION PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/30/05 Tue | Lane, E 1805BA/983 | 0.50 | 0.50 | 200.00 | | | | 1 | STRATEGY MEETING WITH C. BOUCHER (XROADS) REGARDING CONTRACT REJECTION MOTION STATUS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/30/05 Tue | Liu, A 2805CLMS/771 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH E. LANE (XROADS) REGARDING THE COMPANY POLICY ON THE EFFECT OF THE HURRICANE ON THE WINN-DIXIE STORES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/30/05 Tue | Liu, A 2805CLMS/773 | 0.80 | 0.80 | 128.00 | | | | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE STRATEGY AND WORK PLAN WITH ADDITION OF B. SIMON (XROADS) AND OPEN ISSUES OF THE TOP 51 VENDORS WHO HAVE NOT SIGNED. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/30/05 Tue | Salem, M 1805BO/747 | 0.70 | 0.35 | 140.00 | F | | & | 1 | MEETING WITH B. GASTON (XROADS) REGARDING BAHAMAS STORES |
| | | | | | F | | | 2 | AND FURTHER DISCUSSIONS WITH P. CHIDYLLO (HLHZ) REGARDING BAHAMAS SQUARE FOOTAGE AND TOTAL SQUARE FOOTAGE OF WINN-DIXIE STORES IN NEW FOOTPRINT. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/30/05 Tue | Windham, P 1805BA/945 | 1.20 | 1.20 | 480.00 | | | & | 1 | "MEETING WITH B. GASTON AND S. KAROL (XROADS) TO DISCUSS MAJOR REAL ESTATE PROJECTS, ASSIGN PRIORITIES AND DEVELOP WORKPLANS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/30/05 Tue | Windham, P 1805BO/746 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEET WITH XROADS GROUP (PARTIAL) TO DISCUSS CHANGES IN PRIORITIES RESULTING FROM HURRICANE KATRINA |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/30/05 Tue | Wuertz, T 1805CLMS/553 | 0.20 | 0.20 | 80.00 | | | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS AND STATUS OF OPT-IN PROCESS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/30/05 Tue | Wuertz, T 1805CLMS/554 | 0.80 | 0.80 | 320.00 | | | | | 1 | MEETING WITH B. SIMON (XROADS) REGARDING VENDOR OPT IN PROCESS AND REVISIONS TO RECLAMATION CLAIMS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/30/05 Tue | Wuertz, T 1805CLMS/555 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH E. GORDON AND A. LIU (XROADS) REGARDING STATUS OF VENDOR OPT-IN PROCESS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/30/05 Tue | Wuertz, T 1805CLMS/564 | 0.30 | 0.30 | 120.00 | | | | & | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING COMMUNCATIONS WITH RECLAMATION VENDORS AND STATUS OF OPT-IN PROCESS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/30/05 Tue | Wuertz, T 1805CLMS/569 | 0.10 | 0.10 | 40.00 | | | | | 1 | THIRD MEETING WITH A. LIU (XROADS) REGARDING COMMUNCATIONS WITH RECLAMATION VENDORS AND STATUS OF OPT-IN PROCESS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/30/05 Tue | Young, J 1805AS/1271 | 0.60 | 0.60 | 240.00 | | | | | 1 | MEETING WITH A. SHAH (XROADS) TO DISCUSS BOXCAR STORES INTEREST IN GREENVILLE DAIRY AND ISSUES RELATED TO ATTACHED DISTRIBUTION CENTER. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/30/05 Tue | Young, J 1805AS/1272 | 0.80 | 0.80 | 320.00 | | | | | 1 | MEETING WITH A. SHAH (XROADS) TO DISCUSS GREENVILLE DAIRY EQUIPMENT LIQUIDATION PROCESS AND VALUATION (AS NEEDED TO COORDINATE CONTINGENCY LIQUIDATION IN ABSENCE OF ENTERPRISE SALE). |
| | | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 08/30/05 Tue | Young, J 1805HK/9 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MEETING WITH H. ETLIN (XROADS) AND XROADS TEAM TO DISCUSS IMPACT OF HURRICANE KATRINA ON OPERATIONS AND RELATED SHORT-TERM INITIATIVES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/31/05 Wed | Boucher, C 1805BO/781 | 0.60 | 0.60 | 240.00 | | | | | 1 | "MEETING WITH E. LANE (XROADS) REGARDING EXECUTORY CONTRACT PROJECTS' COSTING CONTRACTS, BUSINESS OWNER REVIEW AND UPCOMING REJECTIONS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/31/05 Wed | Damore, R 1805BA/1002 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH M. SALEM (XROADS) ON THE STATUS OF THE INFORMATION FOR HILCO TO COMPLETE THE SETTLEMENT QUESTIONS REGARDING LOYALTY CARDS AND NON-LOYALTY DISCOUNTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/31/05 Wed | Damore, R 1805BA/1029 | 2.80 | 2.80 | 1,120.00 | | | | 1 | WORK WITH A. SHAH (XROADS) ON THE ANALYSIS OF THE NET LIQUIDITY IMPACT OF THE ASSET SALE AND GOB PROCESS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/31/05 Wed | Damore, R 1805CLMS/588 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH H. ETLIN AND E. GORDON (XROADS) TO DISCUSS THE REPORTING REQUIREMENTS FOR THE NEW VENDOR CREDIT SIGNED UP UNDER THE RECLAMATION STIPULATION. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/31/05 Wed | Dinoff, J 1805AS/1311 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH B. GASTON (WINN-DIXIE) ON PREPARATION OF ENTERPRISE STORE SALE PROCEEDS TRACKING. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/31/05 Wed | Dinoff, J 1805AS/1313 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON STATUS OF RESEARCH OF COMPANY DISCOUNTS TAKEN DURING LIQUIDATION. |
| | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 08/31/05 Wed | Etlin, H 1805HK/19 | 1.00 | 1.00 | 400.00 | | | | 1 | DAILY HURRICANE UPDATE MEETING TO DISCUSS IMPACT ON STORES AND PROVIDE DIRECTION TO EACH DIVISION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/31/05 Wed | Gordon, E 1805CLMS/575 | 0.50 | 0.50 | 200.00 | | | | 1 | BRIEFING WITH A. LIU (XROADS) REGARDING ISSUES ARISING FROM ALLOCATION OF PRE- AND POST-PETITION AR WITH KRAFT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/31/05 Wed | Gordon, E 1805CLMS/576 | 1.10 | 1.10 | 440.00 | | | & | 1 | "BRIEFING WITH T. WUERTZ AND A. LIU (XROADS) REGARDING RECLAMATION CLAIMS TERM SHEETS FOR REMAINING VENDORS, TIMING, MISSING DATA FROM WINN-DIXIE ON TERMS, NEXT STEPS AND TIMING." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/31/05 Wed | Karol, S 1805AS/1309 | 0.60 | 0.60 | 240.00 | | | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF LANDLORD CURE CLAIMS AND 2ND ROUND CLOSINGS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/31/05 Wed | Karol, S 1805BO/765 | 0.60 | 0.60 | 240.00 | | | & | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF HURRICANE ISSUES AND COORDINATION WITH OTHER DEPARTMENTS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/31/05 Wed | Karol, S 1805BO/769 | 0.30 | 0.30 | 120.00 | | | | 1 | CONFERENCE CALL WITH P. WINDHAM (XROADS) REGARDING STORE 1558. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/31/05 Wed | Karol, S 1805BO/783 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH P. WINDHAM (XROADS) REGARDING DEPARTMENT STAFFING AND DEPARTMENT RESPONSIBILITIES REGARDING HURRICANE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/31/05 Wed | Karol, S 1805BO/787 | 1.00 | 1.00 | 400.00 | | | | 1 | PARTICIPATION IN MEETING WITH D. SIMON AND H. ETLIN (XROADS) TO REVIEW STATUS OF ENGAGEMENT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/31/05 Wed | Lane, E 1805CLMS/605 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING CONTENTS OF VENDOR CONTRACT WITH BEMIS CO. & ITS EFFECT ON RECLAMATION CLAIM. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/31/05 Wed | Liu, A 2805CLMS/806 | 0.30 | 0.30 | 48.00 | | | | 1 | DISCUSSED WITH B. SIMON (XROADS) REGARDING THE DATA SETS FROM DIFFERENT TABLES TO USE FOR MEMORANDUM OF AGREEMENT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/31/05 Wed | Liu, A 2805CLMS/809 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE NEED FOR A SIGNOFF FROM CREDITOR'S COMMITTEE PER THE REQUEST OF NESTLE WATERS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/31/05 Wed | Liu, A 2805CLMS/810 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE UPDATED INFORMATION OF CROWN CORK AND NEED TO OBTAIN AN AGREEMENT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/31/05 Wed | Liu, A 2805CLMS/811 | 0.60 | 0.60 | 96.00 | | | & | 1 | DISCUSSED WITH E. GORDON AND T. WUERTZ (XROADS) REGARDING POST-CALL WITH H. ETLIN (XROADS) AND STRATEGY PLAN TO SEND OUT ALL MEMOS TO ALL VENDORS WITHOUT OPEN ISSUES AND STATUS OF THE TOP 51 CLAIMANTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/31/05 Wed | Liu, A 2805CLMS/815 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE INTERPRETATION OF THE CREDIT TERMS PROVIDED BY WINN-DIXIE. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/31/05 Wed | Windham, P 1805BO/766 | 0.60 | 0.60 | 240.00 | | | & | 1 | ANALYSIS WITH SHEON KAROL (XROADS) OF HURRICANE ISSUES AND COORDINATION WITH OTHER DEPARTMENTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/31/05 Wed | Wuertz, T 1805CLMS/586 | 0.20 | 0.20 | 80.00 | | | & | 1 | MEETING WITH A. LIU (XROADS) REGARDING COMMUNCATIONS WITH RECLAMATION VENDORS AND STATUS OF OPT-IN PROCESS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/31/05 Wed | Wuertz, T 1805CLMS/587 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING STATUS OF OPT IN PROCESS FOR RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/31/05 Wed | Wuertz, T 1805CLMS/590 | 0.20 | 0.20 | 80.00 | | | | 1 | PHONE CALL WITH E. GORDON (XROADS) REGARDING STATUS OF OPT IN PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/31/05 Wed | Wuertz, T 1805CLMS/603 | 0.10 | 0.10 | 40.00 | | | | 1 | SECOND PHONE CALL WITH E. GORDON (XROADS) REGARDING STATUS OF OPT IN PROCESS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/31/05 Wed | Wuertz, T 1805CLMS/606 | 0.20 | 0.20 | 80.00 | | | | 1 | THIRD PHONE CALL WITH E. GORDON (XROADS) REGARDING STATUS OF OPT IN PROCESS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/31/05 Wed | Young, J 1805AS/1329 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS DATE AT WHICH FF&E LIQUIDATION PROCESS IS SCHEDULED FOR COMPLETION ON A STORE-BY-STORE BASIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/01/05 Thu | Boucher, C 1905BA/20 | 0.50 | 0.50 | 250.00 | | | & | 1 | DISCUSSION WITH E. LANE (XROADS) REGARDING INCLUSION OF IBM SYSTEMS REJECTIONS INCLUSION IN THE REJECTION MOTION #5. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/01/05 Thu | Boucher, C 1905BA/24 | 0.20 | 0.20 | 100.00 | | | & | 1 | FOLLOW UP CONVERSATION WITH E. LANE (XROADS) REGARDING INCLUSION IN IBM REJECTION. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/01/05 Thu | Boucher, C 1905BO/14 | 0.40 | 0.40 | 200.00 | | | & | 1 | FOLLOW UP CONVERSATION WITH E. LANE (XROADS) REGARDING KEEMAN OIL RECLAMATION CLAIM AND INCLUSION IN THE VENDOR LIEN PROGRAM. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/01/05 Thu | Boucher, C 1905BO/15 | 0.30 | 0.30 | 150.00 | | | | 1 | FOLLOW UP CONVERSATION WITH E. LANE (XROADS) REGARDING STATUS OF IBM P615 SERVER REJECTION AND REQUIRED INFORMATION OUTSTANDING. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/01/05 Thu | Dinoff, J 1905AS/8 | 0.10 | 0.10 | 50.00 | | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON ADDITIONAL SELF LIQUIDATIONS REQUIRED. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/01/05 Thu | Dinoff, J 1905BO/7 | 0.40 | 0.40 | 200.00 | | | | 1 | BRIEFING WITH C. BOUCHER (XROADS) ON REVIEW OF CANDIDATE FOR WINN-DIXIE DEPARTMENT POSITION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/01/05 Thu | Gordon, E 1905CLMS/5 | 0.30 | 0.30 | 150.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) REGARDING P&G AND RESOLUTION OF NEW CREDIT LIMIT SO THEY CAN OPT IN. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/01/05 Thu | Gordon, E 1905CLMS/17 | 0.80 | 0.80 | 400.00 | | | | 1 | PHONE CALL WITH R. DAMORE (XROADS) REGARDING CARDINAL HEALTH PREFERENCE ANALYSIS. DISCUSSED DAY BY DAY ACTIVITY AND TRANSACTIONS THAT MEET VARIOUS DEFENSES AND THOSE THAT DON'T. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/01/05 Thu | Karol, S 1905BO/5 | 1.10 | 1.10 | 550.00 | | | & | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF DUTIES AND RESPONSIBILITIES OF DEPARTMENT PERSONNEL. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/01/05 Thu | Lane, E 1905BA/15 | 0.40 | 0.40 | 200.00 | | | & | 1 | CONFERENCE WITH C. BOUCHER (XROADS) REGARDING IBM CONTRACT REJECTIONS AND NEED FOR DOCUMENTATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/01/05 Thu | Lane, E 1905BA/16 | 0.40 | 0.40 | 200.00 | | | & | 1 | CONFERENCE WITH C. BOUCHER (XROADS) REGARDING IBM CONTRACT REJECTIONS AND TIMING OF SAME. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/01/05 Thu | Lane, E 1905BA/17 | 0.50 | 0.50 | 250.00 | | | & | 1 | CONFERENCE WITH J. YOUNG (XROADS) REGARDING STATUS OF ALL DISTRIBUTION CENTERS AND MANUFACTURING PLANTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/01/05 Thu | Liu, A 2905CLMS/15 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH B. SIMON (XROADS) REGARDING THE LANGUAGE FOR THE CREDIT LIMIT AND THE STATUS OF THE MEMORANDUM. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/01/05 Thu | Liu, A 2905CLMS/24 | 0.20 | 0.20 | 32.00 | | | | 1 | "DRAFTED EMAIL TO E. GORDON (XROADS) REGARDING THE REVISED NUMERICAL RECLAMATION WITH THE CONSUMPTION RATE, AGREEMENT TO THE PREFERENCE CLAIM ANALYSIS, AND AGREEMENTS TO SEND." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/01/05 Thu | Shah, A 1905AS/22 | 1.80 | 1.80 | 900.00 | | | | 1 | PREPARE FOR AND ATTEND MEETING WITH R. DAMORE (XROADS) TO DISCUSS GOB LIQUIDATION SUMMARY. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/01/05 Thu | Windham, P 1905BA/4 | 1.10 | 1.10 | 550.00 | | | & | 1 | ANALYSIS WITH S. KAROL (XROADS) OF DUTIES AND RESPONSIBILITIES OF DEPARTMENT PERSONNEL. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/01/05 Thu | Wuertz, T 1905CLMS/16 | 0.20 | 0.20 | 100.00 | | | | 1 | PHONE CALL WITH E. GORDON (XROADS) REGARDING STATUS OF OPT IN PROCESS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/01/05 Thu | Young, J 1905AS/14 | 0.40 | 0.40 | 200.00 | | | | 1 | MEETING WITH A. SHAH (XROADS) TO DISCUSS ESTIMATED RECOVERY FROM LIQUIDATION OF DCS AND MANUFACTURING FACILITIES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/02/05 Fri | Boucher, C 1905BA/65 | 0.30 | 0.30 | 150.00 | | | | 1 | DISCUSSIONS WITH E. LANE (XROADS) REGARDING STATUS OF CONTRACT REJECTIONS FOR REJECTION MOTION #5. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/02/05 Fri | Cassidy, K 1905OI/26 | 0.30 | 0.30 | 150.00 | | | | | 1 | FOLLOWED UP WITH C. BOUCHER (XROADS) CONCERNING EXECUTIVE TEAM RESCHEDULING AND STATUS OF MATERIALS FOR PREPARATION. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/02/05 Fri | Cassidy, K 1905OI/27 | 0.90 | 0.90 | 450.00 | | | | & | 1 | "MET WITH L. MCCARTY, O. KWON, AND V. SONG (XROADS) REGARDING WEEKLY STATUS UPDATE FOR STRATEGIC SOURCING WORKSTREAM. DISCUSSED MILESTONES, PROGRESS TO DATE, STATUS, ISSUES SURROUNDING WINN DIXIE STAFF AVAILABILITY DUE TO HURRICANE." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/02/05 Fri | Damore, R 1905BA/52 | 0.30 | 0.30 | 150.00 | | | | | 1 | CALL WITH H. ETLIN (XROADS) ON THE STATUS OF THE HURRICANE CASH FORECAST WORK PLAN. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/02/05 Fri | Damore, R 1905CLMS/36 | 0.40 | 0.40 | 200.00 | | | | | 1 | CALL WITH E. GORDON (XROADS) REGARDING THE RECLAMATION VENDOR WATERFALL REPORT AND THE ISSUES TO GETTING ALL VENDORS SIGNED UP. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/02/05 Fri | Dinoff, J 1905AS/38 | 0.10 | 0.10 | 50.00 | | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON TRACKING MARKDOWNS DURING THE COURSE OF STORE LIQUIDATION. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/02/05 Fri | Dinoff, J 1905AS/40 | 0.10 | 0.10 | 50.00 | | | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON BUYER WITHDRAWAL FROM STORE SALE. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/02/05 Fri | Gaston, B 1905AS/42 | 0.30 | 0.30 | 150.00 | | | | | 1 | CALL WITH J. YOUNG (XROADS) TO DISCUSS SALE OF FC FF&E AT STORE 1337. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/02/05 Fri | Gaston, B 1905BA/55 | 0.60 | 0.60 | 300.00 | | | | | 1 | CALL WITH S. KAROL (XROADS) TO DISCUSS COMPARISON OF ENTERPRISE SALE PROCEEDS TO PLAN. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/02/05 Fri | Gordon, E 1905CLMS/34 | 0.40 | 0.40 | 200.00 | | | | | 1 | "BRIEFING WITH R. DAMORE (XROADS) REGARDING WATERFALL REPORT, TIMING FOR GETTING ADDITIONAL TERM SHEETS OUT." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/02/05 Fri | Gordon, E 1905CLMS/35 | 1.20 | 1.20 | 600.00 | | | | & | 1 | "BRIEFING WITH TODD WUERTZ AND APHAY LIU (XROADS) REGARDING REMAINING TERM SHEETS, MISSING DATA, UPDATES TO THE WATERFALL REPORT." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/02/05 Fri | Kwon, O 1905OI/38 | 0.90 | 0.90 | 450.00 | | | | & | 1 | "WEEKLY SOURCING UPDATE DISCUSSION WITH L. MCCARTY, V. SONG, AND K. CASSIDY (XROADS). " |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER: *BK-Claims* |
| 09/02/05 Fri | Liu, A 2905CLMS/55 | 0.20 | 0.20 | 32.00 | | | | | 1 | DISCUSSED WITH B. SIMON (XROADS) REGARDING THE APPROVED LANGUAGE FOR THE CREDIT LIMIT AND THE FORMAT OF THE MEMORANDUM. |
| | | | | | | | | | | MATTER: *BK-Claims* |
| 09/02/05 Fri | Liu, A 2905CLMS/56 | 0.20 | 0.20 | 32.00 | | | | | 1 | DISCUSSED WITH E. LANE (XROADS) REGARDING THE STATUS OF VERTIS AND THE IMPACT OF ASSUMPTION OF CONTRACT. |
| | | | | | | | | | | MATTER: *BK-Claims* |
| 09/02/05 Fri | Liu, A 2905CLMS/58 | 0.10 | 0.10 | 16.00 | | | | | 1 | DISCUSSED WITH J. MILLETTE (XROADS) REGARDING THE ANALYSIS OF THE LIST FROM SKADDEN OF AGREED STATEMENT OF RECLAMATION TO THE MASTER LIST |
| | | | | | | | | | | MATTER: *BK-Claims* |
| 09/02/05 Fri | Liu, A 2905CLMS/59 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH T. WUERTZ AND E. GORDON (XROADS) REGARDING THE STATUS OF THE MEMOS TO BE SENT AND WORK PLAN FOR NEXT WEEK. |
| | | | | | | | | | | MATTER: *BK-Claims* |
| 09/02/05 Fri | Liu, A 2905CLMS/68 | 0.30 | 0.30 | 48.00 | | | | | 1 | "RECAP DISCUSSION WITH T. WUERTZ (XROADS) REGARDING WORK PLAN FOR NEXT WEEK, STATUS OF THE FILES TO BE SENT, AND POST-CALL RECAP OF OPEN ITEMS PROCEDURES TO THE RECLAMATION PROCESS." |
| | | | | | | | | | | MATTER: *BK-Ops Improvement* |
| 09/02/05 Fri | Song, V 1905OI/37 | 0.90 | 0.90 | 450.00 | | | | & | 1 | "WEEKLY SOURCING CATEGORY TEAM UPDATE MEETING TO DISCUSS STATUS OF PROJECTS WITH L. MCCARTY, K. CASSIDY, O. KWON, AND V. SONG (XROADS)." |
| | | | | | | | | | | MATTER: *BK-Claims* |
| 09/02/05 Fri | Wuertz, T 1905CLMS/45 | 0.30 | 0.30 | 150.00 | | | | & | 1 | TELEPHONE CALL WITH A. LIU AND E. GORDON (XROADS) REGARDING COMMUNICATIONS WITH VENDORS REGARDING SETTLEMENT STIPULATION. |
| | | | | | | | | | | MATTER: *BK-Asset Sale* |
| 09/03/05 Sat | Dinoff, J 1905AS/57 | 0.20 | 0.20 | 100.00 | | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON FF&E SALE COORDINATION. |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 09/04/05 Sun | Gaston, B 1905BA/90 | 0.70 | 0.70 | 350.00 | | | | & | 1 | CALL WITH S. KAROL (XROADS) TO DISCUSS ANALYSIS OF ENTERPRISE SALE PROCEEDS |
| | | | | | | | | | | MATTER: *BK-Business Operations* |
| 09/04/05 Sun | Karol, S 1905BO/48 | 0.70 | 0.70 | 350.00 | | | | & | 1 | ANALYSIS WITH B. GASTON (XROADS) OF RECONCILIATION OF STORE SALE PROCEEDS TO PLAN. |
| | | | | | | | | | | MATTER: *BK-Business Operations* |
| 09/04/05 Sun | Karol, S 1905BO/49 | 0.30 | 0.30 | 150.00 | | | | & | 1 | ANALYSIS WITH H. ETLIN (XROADS) OF RECONCILIATION OF STORE SALE PROCEEDS TO PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/05/05 Mon | Boucher, C 1905BO/50 | 0.40 | 0.40 | 200.00 | | | | | 1 | TELEPHONE CONVERSATION WITH H. ETLIN (XROADS) REGARDING THE CONVERSATION WITH FORMER WINN-DIXIE CFO RICK MCCOOK IN REGARDS TO MCCOOK'S RECOLLECTION OF THE RELATIONSHIP BETWEEN WINN-DIXIE AND CLC OF MICHIGAN. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/05/05 Mon | Etlin, H 1905AS/62 | 0.50 | 0.50 | 250.00 | | | | & | 1 | CALL WITH SHEON KAROL (XROADS) TO DISCUSS REAL ESTATE ISSUES RELATIVE TO STORE CLOSINGS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Boucher, C 1905BA/104 | 0.50 | 0.50 | 250.00 | | | | | 1 | "DISCUSSION WITH E. LANE (XROADS) REGARDING ATT, CONTRACT REJECTION AND COMMITTEE NOTIFICATION AND CONTRACT DATABASE COSTING MODEL." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/06/05 Tue | Boucher, C 1905OI/45 | 0.30 | 0.30 | 120.00 | | | | | 1 | "DISCUSSION WITH L. MCCARTY (XROADS) REGARDING STRATEGIC SOURCING PROJECT STAFFING, HURRICANE DELAY'S, AND UPCOMING NEGOTIATION TRAINING MATERIALS AND CASE STUDY ROLE PLAY." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/06/05 Tue | Boucher, C 1905OI/48 | 0.90 | 0.90 | 360.00 | | | | & | 1 | "MEETING WITH O. KWON, V. SONG, AND K. CASSIDY (XROADS) REGARDING WEEKLY UP DATE ON WAVE 1 SOURCING PROJECTS' PRIOR WEEKS ACCOMPLISHMENTS, NEXT STEPS AND ISSUES, IN REGARDS TO MEAT FILM, PALLETS, OFFICE SUPPLIES AND PAPER, TEMP SERVICES, SECURITY GUARDS, REPAIR SERVICES AND LIGHTING." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/06/05 Tue | Cassidy, K 1905OI/46 | 0.90 | 0.90 | 450.00 | | | | & | 1 | "HELD WEEKLY STATUS UPDATE WITH C. BOUCHER, O. KWON, AND V. SONG (XROADS). DISCUSSED PROGRESS TO DATE, ISSUES, NEXT STEPS, AND SOLUTIONS TO ISSUES RAISED." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Damore, R 1905BA/109 | 0.70 | 0.70 | 350.00 | | | | & | 1 | MEETING WITH A. SHAH (XROADS) ON THE HURRICANE CASH FORECAST REQUIREMENTS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Damore, R 1905BA/115 | 0.70 | 0.70 | 350.00 | | | | & | 1 | MEETING WITH M. SALEM (XROADS) ON THE ISSUES DELAYING THE COMPLETION OF THE INVENTORY INFORMATION ON THE DISCOUNTS RELATED TO THE HILCO GOB LOCATIONS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Damore, R 1905BA/122 | 0.60 | 0.60 | 300.00 | | | | & | 1 | MEETING WITH XROADS' J. DINOFF ON THE ANALYSIS REQUIREMENTS COMPARING THE NEW CREDIT CALCULATIONS FOR THE RECLAMATION VENDORS OPTING IN VERSUS THE ORIGINAL ANALYSIS PROVIDED TO THE BANK GROUP. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Damore, R 1905CLMS/87 | 0.40 | 0.40 | 200.00 | | | | | 1 | TELEPHONE CONVERSATION WITH E. GORDON (XROADS) ON THE UPDATED RECLAMATION VENDOR SIGN UP REPORT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/06/05 Tue | Dinoff, J 1905AS/67 | 0.40 | 0.40 | 200.00 | | | | 1 | BRIEFING WITH B. GASTON (XROADS) TO DISCUSS ENTERPRISE SALE PROCEEDS TRACKING AND LIQUIDATED STORE LEASE ASSIGNMENTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/06/05 Tue | Dinoff, J 1905AS/72 | 0.20 | 0.20 | 100.00 | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON REVISIONS TO FF&E LIQUIDATION STORES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/06/05 Tue | Dinoff, J 1905AS/73 | 0.20 | 0.20 | 100.00 | | | | 1 | BRIEFING WITH J. YOUNG AND B. GASTON (XROADS) ON FF&E LIQUIDATION ISSUES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/06/05 Tue | Dinoff, J 1905AS/74 | 0.20 | 0.20 | 100.00 | | | & | 1 | BRIEFING WITH M. SALEM (XROADS) ON LIQUIDATION DISCOUNTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/06/05 Tue | Dinoff, J 1905AS/77 | 0.10 | 0.10 | 50.00 | | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON REAL ESTATE CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/06/05 Tue | Dinoff, J 1905AS/78 | 0.30 | 0.30 | 150.00 | | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON STORE CLOSING ISSUES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/06/05 Tue | Dinoff, J 1905AS/95 | 0.50 | 0.50 | 250.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON COORDINATING FF&E LIQUIDATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Dinoff, J 1905BA/93 | 0.20 | 0.20 | 100.00 | | | | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON PREPARATION OF LIQUIDATION RECOVERY ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Dinoff, J 1905BA/94 | 0.30 | 0.30 | 150.00 | | | | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON VENDOR RECLAMATION CALCULATIONS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Dinoff, J 1905BA/96 | 0.30 | 0.30 | 150.00 | | | | 1 | BRIEFING WITH C. BOUCHER (XROADS) TO COORDINATE CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Dinoff, J 1905BA/98 | 0.30 | 0.30 | 150.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) TO DISCUSS CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Dinoff, J 1905CLMS/52 | 0.50 | 0.50 | 250.00 | | | & | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VENDOR RECLAMATION ANALYSIS PROJECT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Gaston, B 1905BA/116 | 0.30 | 0.30 | 150.00 | | | | 1 | "MEETING WITH M. SALEM (XROADS) TO DISCUSS STATUS OF 8 STORES PREVIOUSLY WITH BIDS TO BE SOLD, NOW TO BE LIQUIDATED BY HILCO" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Gaston, B 1905BA/118 | 0.90 | 0.90 | 450.00 | | | & | 1 | "MEETING WITH P. WINDHAM AND S. KAROL (XROADS) TO DISCUSS REAL ESTATE PRIORITIES, TASKS, RESOURCES AND WORK PLANS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Gordon, E 1905BA/97 | 1.40 | 1.40 | 700.00 | | | | 1 | "BRIEFING WITH ELAINE LANE REGARDING CONTRACTS DATABASE, CONTACT INFORMATION AND OPEN ISSUES." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/06/05 Tue | Karol, S 1905BO/68 | 0.60 | 0.60 | 300.00 | | | & | 1 | MEETING WITH P. WINDHAM AND B. GASTON (XROADS) TO REVIEW CAPEX AND RECONCILIATION OF PROCEEDS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/06/05 Tue | Kwon, O 1905OI/58 | 0.90 | 0.90 | 360.00 | | | & | 1 | "WEEKLY SOURCING UPDATE MEETING WITH C. BOUCHER, L. MCCARTY, K. CASSIDY, AND V. SONG (XROADS). " |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Lane, E 1905BA/102 | 0.50 | 0.50 | 250.00 | | | | 1 | "DISCUSSION WITH C. BOUCHER (XROADS) REGARDING CONTRACT REJECTION COMMITTEE NOTIFICATION, AT&T CONTRACT AND CONTRACT COSTING MODEL." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Lane, E 1905CLMS/85 | 0.30 | 0.30 | 150.00 | | | & | 1 | "TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING CONTRACT STATUS AND VENDOR TERMS PENDING WITH VERTIS, SANDERSON FARMS AND KENAN PETROLEUM." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Liu, A 2905CLMS/85 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH B. SIMON (XROADS) REGARDING THE PROCESS TO SEND OUT REVISED RECLAMATION CLAIMS AND TERM MEMOS TO CLAIMANTS WITHOUT ANY OPEN ISSUES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Liu, A 2905CLMS/88 | 0.30 | 0.30 | 48.00 | | | & | 1 | "DISCUSSED WITH E. LANE (XROADS) REGARDING THE CONTRACT STATUS AND RECLAMATION STATUS OF VERTIS, SANDERSON FARMS, AND KENAN PETROLEUM." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Liu, A 2905CLMS/93 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH R. DAMORE AND E. GORDON (XROADS) REGARDING THE NESTLE WATERS' REQUEST FOR SIGNATURE FROM CREDITOR'S COMMITTEE ON SIGNED TERM MEMO. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Liu, A 2905CLMS/97 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE NEED TO UPDATE RUSSELL STOVERS UPON RECEIPT OF BACKUP DOCUMENTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/06/05 Tue | Salem, M 1905AS/107 | 0.90 | 0.90 | 450.00 | | | & | 1 | WORKING SESSION WITH R. DAMORE AND J. DINOFF (XROADS) REGARDING THE STATUS OF STORE DISCOUNTS IN THE GOB SALE. |
| | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 09/06/05 Tue | Shah, A 1905HK/34 | 1.40 | 1.40 | 700.00 | | | & | 1 | PREPARE FOR AND ATTEND MEETING WITH R. DAMORE (XROADS) TO DISCUSS IMPACT OF HURRICANE KATRINA ON THE COMPANY'S CASH FLOW PROJECTIONS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/06/05 Tue | Song, V 1905OI/59 | 0.90 | 0.90 | 450.00 | | | & | 1 | "WEEKLY UPDATE MEETING TO DISCUSS PROGRESS IN EACH WAVE 1 SOURCING CATEGORY WITH C. BOUCHER, K. CASSIDY, O. KWON, AND V. SONG (XROADS)" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/06/05 Tue | Windham, P 1905BA/117 | 0.60 | 0.60 | 300.00 | | | | 1 | MEETING WITH P. WINDHAM AND B. GASTON (XROADS) TO REVIEW CAPEX AND RECONCILIATION OF PROCEEDS. |
| | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 09/06/05 Tue | Windham, P 1905HK/28 | 0.60 | 0.60 | 300.00 | | | & | 1 | MEETING WITH S. KAROL AND B. GASTON (XROADS) TO REVIEW CAPEX AND RECONCILIATION OF PROCEEDS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Wuertz, T 1905CLMS/60 | 0.30 | 0.30 | 150.00 | | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING PROCESS FOR DISTRIBUTING REMAINING TERM MEMOS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Wuertz, T 1905CLMS/61 | 0.20 | 0.20 | 100.00 | | | & | 1 | MEETING WITH A. LIU (XROADS) REGARDING VARIOUS VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Wuertz, T 1905CLMS/62 | 0.30 | 0.30 | 150.00 | | | | 1 | MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING RECLAMATION VENDOR COMMUNICATIONS AND OPT-IN STATUS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Wuertz, T 1905CLMS/63 | 0.10 | 0.10 | 50.00 | | | | 1 | MEETING WITH E. GORDON (XROADS) REGARDING DEL MONTE TERMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Wuertz, T 1905CLMS/79 | 0.30 | 0.30 | 150.00 | | | | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING VARIOUS VENDOR COMMUNICATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/06/05 Tue | Wuertz, T 1905CLMS/84 | 0.10 | 0.10 | 50.00 | | | | 1 | TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING CREDIT CEILING CALCULATIONS FOR RECLAMATION VENDORS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/06/05 Tue | Young, J 1905AS/83 | 0.70 | 0.70 | 350.00 | | | | 1 | MEETING WITH A. SHAH (XROADS) TO DISCUSS MARKETING OF GREENVILLE DC AND DAIRY EQUIPMENT AND REAL ESTATE |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Boucher, C 1905BA/179 | 0.40 | 0.40 | 160.00 | | | | 1 | "PARTICIPATE IN MEETING WITH R. DAMORE, A. STEVENSON AND A. SHAH (XROADS) TO DISCUSS ISSUES AND ACTION ITEMS IN REGARDS TO UPDATING THE BUSINESS PLAN UPDATES AND REVISIONS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/07/05 Wed | Boucher, C 1905BO/92 | 1.10 | 1.10 | 440.00 | | | & | 1 | MEETING WITH K. CASSIDY AND O. KWON (XROADS) TO DISCUSSION REVISIONS TO NEGOTIATION TRAINING MATERIALS AND TO REVIEW SECURITY GUARD RFP SCORING AND TEMP SERVICE RFP SCORING. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/07/05 Wed | Boucher, C 1905BO/94 | 1.00 | 1.00 | 400.00 | | | & | 1 | PARTICIPATE IN DISCUSSION AT TEAM WORKING DINNER REGARDING INSURANCE CLAIMS. |
| | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 09/07/05 Wed | Boucher, C 1905HK/50 | 0.30 | 0.30 | 120.00 | | | | 1 | "DISCUSSION WITH J. YOUNG (XROADS), REGARDING STATUS OF EQUIPMENTS SALES AND HURRICANE KATRINA AFFECTS ON RECOVERIES. " |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/07/05 Wed | Boucher, C 1905OI/73 | 0.30 | 0.30 | 120.00 | | | | 1 | "DISCUSSION WITH L. MCCARTY (XROADS) REGARDING STRATEGIC SOURCING PROJECT STAFFING, HURRICANE DELAY'S, AND UPCOMING NEGOTIATION TRAINING MATERIALS AND CASE STUDY ROLE PLAY." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/07/05 Wed | Cassidy, K 1905OI/79 | 1.10 | 1.10 | 440.00 | | | & | 1 | REVIEWED RFP SCORING OUTPUTS WITH C. BOUCHER AND O. KWON (XROADS) FOR SECURITY GUARDS. DEMONSTRATED RIGOR OF PROCESS AND USE OF PROCESS FOR STAKEHOLDER BUY IN. DISCUSSED LACK OF PARTICIPATION BY SOME STAKEHOLDERS DUE TO HURRICANE KATRINA AND IDENTIFIED WORK AROUNDS TO ENSURE PROGRESS WAS MADE IN CATEGORY. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Damore, R 1905BA/167 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH A. SHAH (XROADS) ON THE STATUS OF THE NEW HURRICANE 12 WCF. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Damore, R 1905BA/174 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH M. SALEM (XROADS) ON THE WRITE UP ANALYSIS ON THE OPEN INVENTORY ISSUE IMPACTING THE GOB. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Damore, R 1905BA/205 | 1.00 | 1.00 | 400.00 | | | | & | 1 | XROADS' TEAM DINNER AND REVIEW OF THE WINN-DIXIE ENGAGEMENT AND THE NEW ISSUES DUE TO THE HURRICANE IMPACT ON THE BUSINESS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/07/05 Wed | Dinoff, J 1905AS/111 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON FF&E LIQUIDATION ISSUES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/07/05 Wed | Dinoff, J 1905AS/112 | 0.10 | 0.10 | 40.00 | | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON FF&E LIQUIDATION STATUS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/07/05 Wed | Dinoff, J 1905AS/128 | 0.20 | 0.20 | 80.00 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. GASTON (XROADS) ON ENTERPRISE STORE SALE PROCEEDS TRACKING ISSUES. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Dinoff, J 1905CLMS/95 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH E. GORDON (XROADS) ON VENDOR RECLAMATION ANALYSIS PROJECT. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Dinoff, J 1905CLMS/97 | 0.20 | 0.20 | 80.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VENDOR RECLAMATION ANALYSIS PROJECT. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Gaston, B 1905BA/175 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MEETING WITH S. KAROL (XROADS) - ANALYSIS OF ENTERPRISE SALE PROCEEDS AND SUBTENANT |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Gaston, B 1905BA/199 | 1.00 | 1.00 | 400.00 | | | | & | 1 | TEAM MEETING TO DISCUSS STATUS OF CASE AND EACH MAJOR TASK/CASE COMPONENT. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Gordon, E 1905CLMS/99 | 0.60 | 0.60 | 240.00 | | | | | 1 | "BRIEFING WITH TODD WUERTZ REGARDING PBG AND OPEN UNRESOLVED ISSUES, INFORMATION REQUIRED TO REACH RESOLUTION." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Gordon, E 1905CLMS/105 | 0.60 | 0.60 | 240.00 | | | | | 1 | "MEETING WITH TODD WUERTZ AND APHAY LIU REGARDING RECAP OF WHERE WE ARE WITH EACH OF THE VENDORS, KEY ISSUES TO GET RESOLVED, ASSIGNMENTS FOR TODAY." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/07/05 Wed | Karol, S 1905BO/78 | 0.60 | 0.60 | 240.00 | | | | & | 1 | ANALYSIS WITH B. GASTON (XROADS) OF SALES PROCEEDS AND SUBLEASES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/07/05 Wed | Karol, S 1905BO/79 | 1.00 | 1.00 | 400.00 | | | & | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF CAPEX AND REAL ESTATE DEPARTMENT STAFFING ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/07/05 Wed | Karol, S 1905BO/80 | 0.30 | 0.30 | 120.00 | | | & | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF PROPOSED ASSIGNMENT OFFER FOR STORE OTHERWISE TO BE REJECTED. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 09/07/05 Wed | Karol, S 1905CA/14 | 1.00 | 1.00 | 400.00 | | | & | 1 | PARTICIPATION IN XROADS TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Lane, E 1905CLMS/134 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING CONTRACT STATUS AND VENDOR TERMS PENDING WITH FRONT-END SERVICES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Liu, A 2905CLMS/143 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH B. SIMON (XROADS) REGARDING THE STATUS OF THE ITEMS SENT AND OPEN ISSUES TO PULL CLAIMANTS OFF HIS LIST. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Liu, A 2905CLMS/146 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH E GORDON (XROADS) IN ORDER TO UPDATE WATERFALL REPORT ON CHANGES SINCE LAST REPORT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Liu, A 2905CLMS/153 | 0.40 | 0.40 | 64.00 | | | & | 1 | "DISCUSSED WITH T. WUERTZ (XROADS) REGARDING FINAL RECAP OF ACTIVITIES AND OPEN ISSUES, RECONCILIATION COMPLETED FOR RUSSELL STOVERS, CREDIT TERMS TO DISCUSS WITH DEAN FOODS, AND INCOMING DOCUMENTS FROM CAMPBELL SOUPS AND PEPPERIDGE FARMS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/07/05 Wed | Salem, M 1905AS/140 | 0.80 | 0.80 | 320.00 | | | | 1 | "WORKING SESSION WITH B. GASTON (XROADS) REGARDING FF&E SALES, FREON REMOVAL, AND STORE LISTING OF FF&E LIQUIDATING STORES IN GOB POPULATION." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/07/05 Wed | Salem, M 1905BO/95 | 1.10 | 1.10 | 440.00 | | | & | 1 | PARTICIPATION IN ALL HANDS TEAM MEETING TO DISCUSS ALL ISSUES GOING ON IN THE CASE AND UPCOMING EVENTS / MILESTONES THAT WILL BE TAKING PLACE FOR THE CLIENT. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Simon, D 1905BA/168 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH A. STEVENSON (XROADS) REGARDING WINN-DIXIE/EO ISSUES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Stevenson, A 1905BA/172 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH J. YOUNG (XROADS) TO COORDINATE DAIRY EQUIPMENT LIQUIDATIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Stevenson, A 1905BA/204 | 1.30 | 1.30 | 520.00 | | | & | 1 | WORK WITH D. SIMON (XROADS) AND BLACKSTONE REGARDING BUSINESS PLAN ISSUES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/07/05 Wed | Windham, P 1905BO/81 | 1.00 | 1.00 | 400.00 | | | & | 1 | ANALYSIS WITH S. KAROL (XROADS) OF CAPEX AND REAL ESTATE DEPARTMENT STAFFING ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/07/05 Wed | Windham, P 1905BO/82 | 0.30 | 0.30 | 120.00 | | | & | 1 | ANALYSIS WITH S. KAROL (XROADS) OF PROPOSED ASSIGNMENT OFFER FOR STORE OTHERWISE TO BE REJECTED. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Wuertz, T 1905CLMS/129 | 0.20 | 0.20 | 80.00 | | | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Wuertz, T 1905CLMS/130 | 0.30 | 0.30 | 120.00 | | | & | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Wuertz, T 1905CLMS/131 | 0.10 | 0.10 | 40.00 | | | | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING CLOROS TERMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/07/05 Wed | Wuertz, T 1905CLMS/133 | 0.10 | 0.10 | 40.00 | | | | 1 | TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING VENDOR TERMS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/07/05 Wed | Young, J 1905AS/120 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH A. SHAH (XROADS) TO DISCUSS GREENVILLE DC AND DAIRY EQUIPMENT VALUES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/07/05 Wed | Young, J 1905AS/126 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH S KAROL (XROADS) TO REVIEW GREAT AMERICAN BID SELECTION PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/07/05 Wed | Young, J 1905BA/206 | 1.00 | 1.00 | 400.00 | | | & | 1 | XROADS TEAM MEETING TO DISCUSS ENGAGEMENT STATUS AND COORDINATE ENGAGEMENT STRATEGY. |
| | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 09/07/05 Wed | Young, J 1905HK/55 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH P. WINDHAM (XROADS) TO DISCUSS HURRICANE STATUS REPORT INFORMATION AND ADDED FIELDS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/08/05 Thu | Boucher, C 1905BO/116 | 0.40 | 0.40 | 160.00 | | | | 1 | FOLLOW UP CONVERSATION WITH L MCCARTY (XROADS) TO DISCUSS WORK TO BE DONE ON STAFF LABOR REPORTING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/08/05 Thu | Boucher, C 1905BO/122 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH K. CASSIDY AND O. KWON (XROADS) REGARDING FOLLOW-UP INFORMATION REQUIRED FROM THE NEGOTIATIONS TRAINING SESSION. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/08/05 Thu | Boucher, C 1905BO/128 | 0.80 | 0.80 | 320.00 | | | & | 1 | "PARTICIPATE IN TELEPHONE CONFERENCE CALL WITH H. ETLIN AND L. MCCARTY (XROADS) REGARDING STRATEGIC SOURCING PROJECT STATUS, REMAINING TASKS TO COMPLETE THE PROJECTS, THE AFFECT OF HURRICANE KATRINA ON THE SECRUITY AND TEMP PROJECT." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Damore, R 1905BA/233 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH A. SHAH (XROADS) ON THE HURRICANE CASH FORECAST REQUIREMENTS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Damore, R 1905BA/240 | 1.30 | 1.30 | 520.00 | | | & | 1 | MEETING WITH M. SALEM (XROADS) TO REVIEW THE STATUS OF THE GOB INVENTORY ISSUES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Damore, R 1905CLMS/150 | 0.40 | 0.40 | 160.00 | | | | 1 | COMMUNICATIONS WITH E. GORDON (XROADS) ON THE STATUS OF CARDINAL'S PREFERENCE ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/08/05 Thu | Dinoff, J 1905AS/146 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON RESOLUTION OF FF&E LIQUIDATION ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Dinoff, J 1905BA/210 | 0.40 | 0.40 | 160.00 | | | | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON ANALYSIS OF RECOVERY IN LIQUIDATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Dinoff, J 1905BA/243 | 2.00 | 2.00 | 800.00 | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH A. STEVENSON (XROADS) ON PREPARATION OF RECOVERY ON LIQUIDATED ASSETS ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Dinoff, J 1905CLMS/146 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VENDOR RECLAMATION ANALYSIS PROJECT. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/08/05 Thu | Etlin, H 1905BO/117 | 0.50 | 0.50 | 200.00 | | | | 1 | "FOLLOW-UP CALL WITH CRAIG BOUCHER (XROADS) ON CLC ISSUES, NEXT STEPS AND TIMING" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Gordon, E 1905CLMS/140 | 0.50 | 0.50 | 200.00 | | | & | 1 | BRIEFING WITH APHAY LIU REGARDING WATERFALL ANALYSIS AND CATEGORIES OF CLAIMS IN PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Gordon, E 1905CLMS/143 | 1.70 | 1.70 | 680.00 | | | | 1 | "BRIEFING WITH ELAINE LANE ON CONTRACTS DATABASE, NEXT STEPS, TIMING. DISCUSSED TRANSFER OF WORK WHILE SHE IS ON VACATION." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/286 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING GECC CORRESPONDENCE AND PENDING OBJECTION TO LIQUIDATION MOTION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Lane, E 1905BA/288 | 0.20 | 0.20 | 80.00 | | | | 1 | "TELEPHONE CONFERENCE WITH E. GORDON (XROADS) REGARDING GECC CONTRACT ISSUES, AND STATUS OF TRUCKS UNDER LEASE." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Liu, A 2905CLMS/192 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING THE INTENT OF PARAGRAPH 15 TO PAY OFF ATTORNEY FEES FOR VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Liu, A 2905CLMS/193 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH E. LANE (XROADS) THE CURRENT CONTRACT WITH FRONT-END SERVICES AND EXPIRATION OF CONTRACT WITHOUT A RENEWAL. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/08/05 Thu | McCarty, L 1905OI/92 | 0.90 | 0.90 | 360.00 | | | & | 1 | "DISCUSSED PROGRESS, EXPECTED SAVINGS, REALIZATION TIMING, AND PROJECTED PROJECT DURATION WITH H. ETLIN AND C. BOUCHER (XROADS)." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/08/05 Thu | Salem, M 1905AS/165 | 0.80 | 0.80 | 320.00 | | | & | 1 | WORKING SESSION WITH R. DAMORE (XROADS) AND REGARDING THE STATUS OF WINN-DIXIE DISCOUNTS IN ALL GOB LOCATIONS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Stevenson, A 1905BA/225 | 0.60 | 0.60 | 240.00 | | | | 1 | DISCUSSION WITH D. SIMON (XROADS) REGARDING BUSINESS PLANNING ISSUES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Stevenson, A 1905BA/235 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH B. GASTON (XROADS) REGARDING: ENTERPRISE SALE RESULTS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Stevenson, A 1905BA/302 | 2.00 | 2.00 | 800.00 | | | & | 1 | WORK WITH J. DINOFF (XROADS) ON STORE DISPOSITION ANALYSIS (INVENTORY RECOVERIES). |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/08/05 Thu | Wuertz, T 1905CLMS/171 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION CLAIMANTS REGARDING OPT-IN PROCESS AND PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/08/05 Thu | Young, J 1905AS/150 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH A. SHAH (XROADS) TO DISCUSS IT EQUIPMENT LOSS RESULTING FROM HURRICANE KATRINA |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/09/05 Fri | Cassidy, K 1905OI/113 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "HELD OVERVIEW OF WORK TO DATE FOR SOURCING SPECIALIST IN ORDER TO ACCELERATE TRANSITION TO OBTAINING ADDITIONAL SAVINGS IN TARGETED CATEGORIES. ATTENDEES INCLUDED L. MCCARTY (PARTIAL), O. KWON, AND V. SONG (XROADS)" |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/09/05 Fri | Cassidy, K 1905OI/118 | 1.90 | 1.90 | 760.00 | | | | & | 1 | "REVIEWED STATUS, AND DISCUSSED PROJECT WITH SOURCING SPECIALIST RESOURCE IN ORDER TO DRIVE ADDITIONAL SAVINGS IN OUR CATEGORIES. ATTENDEES INCLUDED B. BOGGESS, O. KWON, AND V. SONG (XROADS)." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/09/05 Fri | Cassidy, K 1905OI/122 | 0.90 | 0.90 | 360.00 | | | | & | 1 | "WEEKLY STATUS MEETING. TEAM DISCUSSED PROGRESS, ISSUES, AND OUTSTANDING ITEMS. IDENTIFIED OUTSTANDING ROADBLOCKS AND CAME UP WITH APPROACHES TO MOVE PROJECT FORWARD. ATTENDEES INCLUDED O. KWON, L. MCCARTY (PARTIAL), AND V. SONG (XROADS)." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Damore, R 1905BA/313 | 0.40 | 0.40 | 160.00 | | | | | 1 | CALL WITH H. ETLIN (XROADS) TO DISCUSS THE VENDOR RECLAMATION REPORT FOR WINN-DIXIE'S CFO. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Damore, R 1905BA/314 | 0.40 | 0.40 | 160.00 | | | | & | 1 | CALL WITH J. DINOFF (XROADS) ON THE REQUIRED CHANGES TO THE VENDOR RECLAMATION REPORT. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/09/05 Fri | Damore, R 1905CLMS/180 | 0.30 | 0.30 | 120.00 | | | | | 1 | CALL WITH E. GORDON (XROADS) REVIEWING THE CARDINAL PREFERENCE ANALYSIS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/09/05 Fri | Damore, R 1905CLMS/182 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "CONFERENCE CALL WITH H. ETLIN, E. GORDON, AND A. LIU (XROADS), REVIEWING THE VENDOR RECLAMATION PROBLEM ACCOUNTS." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/09/05 Fri | Dinoff, J 1905AS/168 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH B. GASTON (XROADS) TO DISCUSS ENTERPRISE SALE PROCEEDS TRACKING AND LIQUIDATED STORE LEASE ASSIGNMENTS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/09/05 Fri | Dinoff, J 1905AS/171 | 0.20 | 0.20 | 80.00 | | | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON LIQUIDATION DISCOUNTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Dinoff, J 1905BA/309 | 0.20 | 0.20 | 80.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON COORDINATION OF CASE ACTIVITIES. |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 09/09/05 Fri | Dinoff, J 1905CA/25 | 0.30 | 0.30 | 120.00 | | | | & | 1 | BRIEFING WITH R. DAMORE (XROADS) ON COORDINATION OF CASE ACTIVITIES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/09/05 Fri | Gaston, B 1905AS/181 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS ENTERPRISE STORE SALE PROCEEDS AND CLOSING SCHEDULE FOR 2ND ROUND BID STORES |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/09/05 Fri | Gordon, E 1905CLMS/179 | 0.10 | 0.10 | 40.00 | | | | | 1 | BRIEFING WITH TODD WUERTZ REGARDING STATUS OF MEAD JOHNSON. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/09/05 Fri | Gordon, E 1905CLMS/181 | 0.80 | 0.80 | 320.00 | | | | & | 1 | CALL WITH RICK DAMORE AND HOLLY ETLIN REGARDING CARDINAL HEALTH PREFERENCE ANALYSIS. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/09/05 Fri | Kwon, O 1905OI/121 | 0.90 | 0.90 | 360.00 | | | | & | 1 | "WEEKLY SOURCING UPDATE MEETING WITH L. MCCARTY, K. CASSIDY, AND V. SONG (XROADS). " |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/09/05 Fri | Kwon, O 1905OI/125 | 1.90 | 1.90 | 760.00 | | | | & | 1 | WINN-DIXIE STATUS OVERVIEW MEETING K. CASSIDY AND V. SONG (XROADS). |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/360 | 0.30 | 0.30 | 120.00 | | | | & | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING FINALIZED SETTLEMENT WITH COUNSEL FOR VERTIS AND NEW TERMS FOR VENDOR. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Lane, E 1905BA/362 | 0.20 | 0.20 | 80.00 | | | | & | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING PROPER PROCEDURES FOR AMENDMENTS AND/OR OBJECTIONS TO PRE-PETITION CLAIMS TO REFLECT RECLAMATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/09/05 Fri | Liu, A 2905CLMS/239 | 1.00 | 1.00 | 160.00 | | | | | 1 | "CONFERENCE CALL WITH E. GORDON, H. ETLIN, AND R. DAMORE (XROADS) REGARDING CARDINAL HEALTH AND POTENTIAL PREFERENCE CLAIMS AND TOTAL NUMBER OF CLAIMANTS SETTLED AND TERM MEMOS SENT." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/09/05 Fri | Liu, A 2905CLMS/253 | 0.20 | 0.20 | 32.00 | | | | | 1 | DISCUSSED WITH B. SIMON (XROADS) REGARDING THE BREAKDOWN OF THE DIFFERENT AFFILIATES OF KRISPY KREME AND NEED TO CREATE SEPARATE LETTERS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/09/05 Fri | Liu, A 2905CLMS/278 | 0.30 | 0.30 | 48.00 | | | | & | 1 | TELEPHONE CONFERENCE WITH E. LANE (XROADS) REGARDING FINALIZED SETTLEMENT WITH COUNSEL FOR VERTIS AND NEW TERMS FOR VENDOR. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/09/05 Fri | Liu, A 2905CLMS/279 | 0.20 | 0.20 | 32.00 | | | | & | 1 | TELEPHONE CONFERENCE WITH E. LANE (XROADS) REGARDING PROPER PROCEDURES FOR AMENDMENTS AND/OR OBJECTIONS TO PRE-PETITION CLAIMS TO REFLECT RECLAMATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/09/05 Fri | Liu, A 2905CLMS/282 | 0.80 | 0.80 | 128.00 | | | | | 1 | WORKED WITH E GORDON (XROADS) TO UPDATE THE WATERFALL REPORT OF THE VARIOUS CATEGORIES OF CLAIMANTS AND UPDATED THE STATUS OF THE TOP 51 AND TOP PRIORITY CLAIMANTS. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/09/05 Fri | Song, V 1905OI/110 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "CONTINUED MEETING WITH K. CASSIDY, O. KWON, AND L. MCCARTY (XROADS) TO TRANSITION NEW XROADS RESOURCE B. BOGESS (XROADS) TO WINN-DIXIE PROJECT. PROVIDED STAKEHOLDER, ORGANIZATIONAL AND LOGISTICS OVERVIEW. " |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/09/05 Fri | Song, V 1905OI/114 | 1.90 | 1.90 | 760.00 | | | | & | 1 | "MEETING WITH K. CASSIDY, O. KWON, AND L. MCCARTY (XROADS) TO TRANSITION NEW XROADS RESOURCE B. BOGESS (XROADS) TO WINN-DIXIE PROJECT. PROVIDED PROJECT OVERVIEW AND INDIRECT SPEND SAVINGS ASSESSMENT DISCUSSION. " |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/09/05 Fri | Song, V 1905OI/123 | 0.90 | 0.90 | 360.00 | | | | & | 1 | "WEEKLY TEAM UPDATE MEETING TO REVIEW STATUS OF THE 8 SOURCING CATEGORIES WITH L. MCCARTY, K. CASSIDY, O. KWON AND V. SONG (XROADS)." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/09/05 Fri | Stevenson, A 1905BA/316 | 0.20 | 0.20 | 80.00 | | | | | 1 | CALL WITH M. SALEM (XROADS) REGARDING COMMITTEE INFORMATION REQUESTS |
| | | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 09/09/05 Fri | Windham, P 1905HK/79 | 0.40 | 0.40 | 160.00 | | | | | 1 | ANALYSIS WITH S. KAROL (XROADS) OF COMPANY'S CONSTRUCTION DEPARTMENT RESPONSE TO KATRINA DAMAGE. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/09/05 Fri | Wuertz, T 1905CLMS/199 | 0.10 | 0.10 | 40.00 | | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION CLAIMANTS REGARDING OPT-IN PROCESS AND PROCEDURES |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/09/05 Fri | Wuertz, T 1905CLMS/200 | 0.30 | 0.30 | 120.00 | | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING MGM AND KRISPY KREME RECLAMATION CLAIMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/11/05 Sun | Damore, R 1905BA/375 | 1.10 | 1.10 | 440.00 | | | & | 1 | "CONFERENCE CALL WITH H. ETLIN AND A. STEVENSON (XROADS) TO REVIEW THE STORE DISPOSITION ANALYSIS, THE HURRICANE CASH FORECAST AND ACTUAL TO BANK PLAN CASH ANALYSIS REQUIREMENTS FOR WINN-DIXIE'S CFO." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/11/05 Sun | Damore, R 1905BA/376 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH A. SHAH (XROADS) ON THE HURRICANE COST ASSUMPTIONS IN THE CASH FORECAST AND THE REQUIREMENTS FOR AN INSURANCE CLAIMS FORECAST. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/11/05 Sun | Damore, R 1905BA/377 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH A. STEVENSON (XROADS) ON THE CASH FORECAST ACTUAL TO BANK PLAN ANALYSIS AND QUESTIONS REGARDING ACTUAL ENTERPRISE AND PHARMACY ASSET SALES FOR WEEKS ENDED 8/17 AND 8/24. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/11/05 Sun | Damore, R 1905BA/380 | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH J. DINOFF (XROADS) ON THE VENDOR RECLAMATION REPORTING ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/11/05 Sun | Damore, R 1905BA/381 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH M. SALEM (XROADS) FOR AN UPDATE ON THE GOB INVENTORY REPORTING INFORMATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/11/05 Sun | Damore, R 1905CLMS/208 | 0.90 | 0.90 | 360.00 | | | | 1 | CALLS WITH E. GORDON AND A. LIU (XROADS) TO COORDINATE THE INFORMATION REPORTS PRODUCED ON VENDOR RECLAMATION CREDIT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/11/05 Sun | Dinoff, J 1905CLMS/205 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH A. LIU (XROADS) ON UPDATED RECLAMATION VENDOR LISTS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/11/05 Sun | Dussinger, M 1905BA/382 | 0.60 | 0.60 | 240.00 | | | & | 1 | PHONE CONVERSATION WITH A. STEVENSON AND A. SHAH (XROADS) REGARDING THE OVERHEAD FINANCIAL MODEL. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/11/05 Sun | Stevenson, A 1905BA/372 | 0.50 | 0.50 | 200.00 | | | & | 1 | CALL WITH A. SHAH AND M. DUSSINGER (XROADS) REGARDING: OVERHEAD ANALYSIS FOR BUSINESS PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/11/05 Sun | Stevenson, A 1905BA/374 | 1.00 | 1.00 | 400.00 | | | & | 1 | CALL WITH R. DAMORE REGARDING ASSET DISPOSITION ANALYTICS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Dinoff, J 1905CLMS/215 | 0.60 | 0.60 | 240.00 | | | & | 1 | "BRIEFING WITH A. LIU, R. DAMORE, AND E. GORDON (XROADS) ON REVISIONS TO DAILY REPORTING ON RECLAMATION VENDOR RESOLUTION." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Dinoff, J 1905CLMS/217 | 0.10 | 0.10 | 40.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON RECLAMATION CLAIM RECONCILIATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Dinoff, J 1905CLMS/218 | 0.50 | 0.50 | 200.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON RECLAMATION CLAIM RECONCILIATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Dinoff, J 1905CLMS/219 | 0.50 | 0.50 | 200.00 | | | | | 1 | BRIEFING WITH R. DAMORE AND H. ETLIN (XROADS) ON PREPARATION FOR REVIEW OF RECASTS OF POTENTIAL ACCOUNTS PAYABLE CREDIT. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Dinoff, J 1905CLMS/220 | 0.30 | 0.30 | 120.00 | | | | & | 1 | BRIEFINGS WITH A. LIU (XROADS) ON UPDATING RECLAMATION VENDOR TRACKING REPORT WITH CLAIMANT OPT-INS ON STIPULATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Dinoff, J 1905CLMS/228 | 0.40 | 0.40 | 160.00 | | | | | 1 | PARTICIPATED IN A WORK SESSION WITH A. LIU (XROADS) ON PREPARATION OF RECLAMATION CLAIM TRACKING REPORT. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Gordon, E 1905CLMS/223 | 0.50 | 0.50 | 200.00 | | | | | 1 | CONFERENCE CALL WITH HOLLY ETLIN AND RICK DAMORE REGARDING CARDINAL HEALTH. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/12/05 Mon | Karol, S 1905BO/170 | 0.50 | 0.50 | 200.00 | | | | & | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF CAPEX PROGRAM TO DEVELOP FOR BUSINESS PLAN. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/12/05 Mon | Karol, S 1905BO/182 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEET WITH P. WINDHAM (XROADS) REGARDING STATUS OF HARAHAN DEAL AND STRATEGY. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Liu, A 2905CLMS/302 | 0.20 | 0.20 | 32.00 | | | | | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE PREFERENCE CLAIM WAIVER FOR SWEDISH MATCH AND MEAD JOHNSON. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Liu, A 2905CLMS/304 | 0.30 | 0.30 | 48.00 | | | | & | 1 | DISCUSSED WITH J. DINOFF (XROADS) REGARDING THE REVIEW OF THE TABLE OF RECLAMATION CLAIMANTS WHO OPTED IN AND COMPARISON OF CHARTS TO WATERFALL REPORT. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Liu, A 2905CLMS/310 | 0.20 | 0.20 | 32.00 | | | | & | 1 | "DISCUSSED WITH R. DAMORE AND J. DINOFF (XROADS) REGARDING THE MASTER LIST, TOTAL NUMBER OF RECLAMATION CLAIMANTS, AND POTENTIAL TOTAL PAYMENT COMPARED TO THE BANK PLAN." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Liu, A 2905CLMS/313 | 0.30 | 0.30 | 48.00 | | | & | 1 | "DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE RECAP OF OPEN ISSUES, WATERFALL REPORT UPDATES, AND CALLS MADE TO RECLAMATION CLAIMANTS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Liu, A 2905CLMS/324 | 0.60 | 0.60 | 96.00 | | | | 1 | "PARTIAL CONFERENCE CALL WITH R. DAMORE, E. GORDON, AND J. DINOFF (XROADS) REGARDING THE FINAL UPDATE OF THE WATERFALL REPORT TO MATCH WINN-DIXIE'S CASH IMPROVEMENT REPORT." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/12/05 Mon | Salem, M 1905BO/195 | 1.60 | 1.60 | 640.00 | | | | 1 | "WORKING SESSION WITH M. DUSSINGER (XROADS) REGARDING SALES REPORTING AT THE COMPANY, AND OTHER PERFORMANCE RELATED MEASUREMENTS TO BE PRESENTED IN THE UPCOMING UCC MEETING." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/12/05 Mon | Stevenson, A 1905BA/414 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH P. WINDHAM (XROADS) REGARDING: CAPITAL EXPENDITURE ANALYSIS FOR BUSINESS PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/12/05 Mon | Windham, P 1905BA/410 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEET WITH S. KAROL (XROADS) REGARDING CAPEX PROJECT TIMELINE. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/12/05 Mon | Windham, P 1905BO/183 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEET WITH S. KAROL (XROADS) REGARDING STATUS OF HARAHAN DEAL AND STRATEGY. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Wuertz, T 1905CLMS/243 | 0.30 | 0.30 | 120.00 | | | & | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION VENDOR NEGOTIATIONS AND OPT-IN PROCESS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Wuertz, T 1905CLMS/245 | 0.10 | 0.10 | 40.00 | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION VENDOR NEGOTIATIONS AND OPT-IN PROCESS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/12/05 Mon | Wuertz, T 1905CLMS/247 | 0.20 | 0.20 | 80.00 | | | | 1 | THIRD TELEPHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION VENDOR NEGOTIATIONS AND OPT-IN PROCESS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/13/05 Tue | Boucher, C 1905OI/163 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH L. MCCARTY (XROADS) TO PREPARE FOR THE EXECUTIVE TEAM MEETING. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/13/05 Tue | Dinoff, J 1905AS/211 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON DECISION TO SELF LIQUIDATE STORES WHERE BUYERS HAVE WITHDRAWN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/13/05 Tue | Dinoff, J 1905BA/ 435 | 0.30 | 0.30 | 120.00 | | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON RECLAMATION CLAIM RECONCILIATION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/13/05 Tue | Dussinger, M 1905BA/ 458 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETINGS WITH A. STEVENSON (XROADS) REGARDING CHANGES TO THE 9/15/05 UCC PRESENTATION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/13/05 Tue | Gaston, B 1905BA/ 454 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MEETING WITH P. WINDHAM AND S. KAROL (XROADS) TO REVIEW STATUS OF EQUIPMENT LIQUIDATIONS AND KATRINA EFFECT ON REAL ESTATE. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/13/05 Tue | Karol, S 1905BO/ 196 | 0.70 | 0.70 | 280.00 | | | | & | 1 | ANALYSIS OF CAPEX COST PROJECTIONS FOR BUSINESS PLAN WITH P. WINDHAM (XROADS). |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/13/05 Tue | Karol, S 1905BO/ 200 | 1.30 | 1.30 | 520.00 | | | | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF STORE CLOSING ISSUES AND EQUIPMENT LIQUIDATION. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/13/05 Tue | Karol, S 1905BO/ 210 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MEETING WITH P. WINDHAM AND B. GASTON (XROADS) TO REVIEW STATUS OF EQUIPMENT LIQUIDATIONS AND KATRINA EFFECT ON REAL ESTATE. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/13/05 Tue | Liu, A 2905CLMS/ 345 | 0.40 | 0.40 | 64.00 | | | | | 1 | DISCUSSED WITH J. DINOFF (XROADS) REGARDING VARIOUS RECLAMATION CLAIMANTS AND THE CORRECT MATCH UP TO THE VENDOR IDS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/13/05 Tue | Liu, A 2905CLMS/ 347 | 0.10 | 0.10 | 16.00 | | | | | 1 | DISCUSSED WITH R. DAMORE (XROADS) REGARDING THE STATUS OF ROSS PRODUCTS AND NEED TO ACQUIRE ADDITIONAL INFORMATION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/13/05 Tue | Windham, P 1905BA/ 432 | 0.70 | 0.70 | 280.00 | | | | & | 1 | ANALYSIS OF CAPEX COST PROJECTIONS FOR BUSINESS PLAN WITH P. WINDHAM (XROADS). |
| | | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 09/13/05 Tue | Windham, P 1905HK/ 111 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MEETING WITH P. WINDHAM AND B. GASTON (XROADS) TO REVIEW STATUS OF EQUIPMENT LIQUIDATIONS AND KATRINA EFFECT ON REAL ESTATE. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/14/05 Wed | Boucher, C 1905OI/ 189 | 0.20 | 0.20 | 80.00 | | | | | 1 | DISCUSSION WITH L. MCCARTY (XROADS) REGARDING COMMERCIAL PRINT REVIEW WITH D. HENRY (WINN-DIXIE). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/14/05 Wed | Boucher, C 1905OI/194 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH V. SONG AND B. BOGGESS (XROADS) TO PREPARE FOR MEETING WITH D. JUDD (WINN-DIXIE) REGARDING PALLETT SPEND. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/14/05 Wed | Boucher, C 1905OI/196 | 1.00 | 1.00 | 400.00 | | | & | 1 | PARTICIPATE IN THE DELIVERY OF THE PRESENTATION OF STRATEGIC SOURCING PROJECT TO THE EXECUTIVE TEAM. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/14/05 Wed | Damore, R 1905BA/513 | 0.90 | 0.90 | 360.00 | | | | 1 | MEETING WITH J. DINOFF (XROADS) ON THE VENDOR RECLAMATION REPORTING ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/14/05 Wed | Damore, R 1905BA/518 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH M. SALEM (XROADS) FOR AN UPDATE ON THE GOB INVENTORY REPORTING INFORMATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/14/05 Wed | Damore, R 1905BA/521 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETINGS WITH A. STEVENSON (XROADS) ON THE CASH FORECAST ACTUAL TO BANK PLAN ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/14/05 Wed | Damore, R 1905BA/542 | 1.00 | 1.00 | 400.00 | | | & | 1 | "WORKING DINNER WITH H. ETLIN, S. KAROL, A. STEVENSON AND C. BOUCHER (XROADS) TO REVIEW THE CURRENT LIQUIDITY OF WINN-DIXIE AND THE CURRENT THOUGHTS REGARDING A BUSINESS PLAN." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/14/05 Wed | Dinoff, J 1905BA/489 | 0.30 | 0.30 | 120.00 | | | & | 1 | BRIEFING WITH M. DUSSINGER (XROADS) ON OCCUPANCY DEPT. SPENDING FOR REVISED BUDGET PROJECTIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/14/05 Wed | Dinoff, J 1905CLMS/319 | 0.60 | 0.60 | 240.00 | | | | 1 | PARTICIPATED IN CONFERENCE WITH E. GORDON AND A. LIU (XROADS) ON IDENTIFICATION OF ANNUAL PURCHASES FOR RECLAMATION CLAIMANTS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/14/05 Wed | Dussinger, M 1905BA/514 | 0.20 | 0.20 | 80.00 | | | & | 1 | MEETING WITH J. DINOFF (XROADS) REGARDING OCCUPANCY OVERHEAD. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 09/14/05 Wed | Etlin, H 1905CA/32 | 1.00 | 1.00 | 400.00 | | | & | 1 | MEETING WITH MANAGING DIRECTORS TO DISCUSS STAFFING AND TIMELINE. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/14/05 Wed | Gaston, B 1905BA/515 | 0.70 | 0.70 | 280.00 | | | & | 1 | MEETING WITH J. YOUNG AND M. SALEM (XROADS) TO DISCUSS FF&E LIQUIDATION BUDGET. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 09/14/05 Wed | Karol, S 1905AS/244 | 0.60 | 0.60 | 240.00 | | | | 1 | ANALYSIS WITH H. ETLIN (XROADS) OF LIQUIDATOR ROLES AND PROCEDURES. |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 09/14/05 Wed | Karol, S 1905BO/231 | 0.50 | 0.50 | 200.00 | | | & | 1 | DISCUSS WITH P. WINDHAM (XROADS) PLAN FOR DEVELOPMENT OF BUSINESS PLAN CAPEX. |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 09/14/05 Wed | Karol, S 1905BO/236 | 1.00 | 1.00 | 400.00 | | | & | 1 | PARTICIPATION IN MD MEETING WITH H. ETLIN (XROADS) TO REVIEW STATUS OF ENGAGEMENT. |
| | | | | | | | | | MATTER: *BK-Business Operations* |
| 09/14/05 Wed | Karol, S 1905BO/242 | 0.50 | 0.50 | 200.00 | | | & | 1 | STRATEGY SESSION WITH P. WINDHAM (XROADS) REGARDING METHODOLOGY TO USE FOR CALCULATION OF MARKET SHARE. |
| | | | | | | | | | MATTER: *BK-Claims* |
| 09/14/05 Wed | Liu, A 2905CLMS/372 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE VENDOR ID NUMBERS FOR COCA-COLA ENTERPRISES AND NEED TO COLLECT SECURITY DEPOSITS. |
| | | | | | | | | | MATTER: *BK-Claims* |
| 09/14/05 Wed | Liu, A 2905CLMS/373 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH E. GORDON AND T. WUERTZ (XROADS) REGARDING ANNUAL SALES NUMBER IN J. DINOFF'S (XROADS) ANALYSIS OF THE RECLAMATION CLAIMANTS. |
| | | | | | | | | | MATTER: *BK-Claims* |
| 09/14/05 Wed | Liu, A 2905CLMS/374 | 0.30 | 0.30 | 48.00 | | | & | 1 | DISCUSSED WITH E. GORDON AND T. WUERTZ (XROADS) REGARDING THE RECAP OF THE MEETING WITH CEO AND CFO OF WINN-DIXIE AND DISCUSSION OF THE MATCH UP OF THE VENDOR ID NUMBERS. |
| | | | | | | | | | MATTER: *BK-Claims* |
| 09/14/05 Wed | Liu, A 2905CLMS/384 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSION WITH J. DINOFF (XROADS) REGARDING CLARIFICATION ON VENDOR ID NUMBERS FOR HUHTAMAKI AND COCA-COLA ENTERPRISES. |
| | | | | | | | | | MATTER: *BK-Asset Sale* |
| 09/14/05 Wed | Salem, M 1905AS/273 | 0.70 | 0.70 | 280.00 | | | & | 1 | "WORKING SESSION WITH B. GASTON AND J. YOUNG (XROADS) REGARDING FREON REMOVAL, STORE EQUIPMENT SALES, AND DUMPSTER PICKUPS AT GOB STORES." |
| | | | | | | | | | MATTER: *BK-Case Administration* |
| 09/14/05 Wed | Stevenson, A 1905CA/30 | 1.00 | 1.00 | 400.00 | | | & | 1 | TEAM MEETING REGARDING: CASE MATTERS. |
| | | | | | | | | | MATTER: *BK-Business Analysis* |
| 09/14/05 Wed | Windham, P 1905BA/503 | 0.50 | 0.50 | 200.00 | | | & | 1 | DISCUSS WITH S. KAROL (XROADS) PLAN FOR DEVELOPMENT OF BUSINESS PLAN CAPEX. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/14/05 Wed | Windham, P 1905BO/243 | 0.50 | 0.50 | 200.00 | | | & | 1 | STRATEGY SESSION WITH S. KAROL (XROADS) REGARDING METHODOLOGY TO USE FOR CALCULATION OF MARKET SHARE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/14/05 Wed | Wuertz, T 1905CLMS/306 | 0.30 | 0.30 | 120.00 | | | & | 1 | "CONFERENCE CALL WITH R. DAMORE, A. LIU AND E. GORDON (XROADS) REGARDING STATUS OF OPT-IN PROCESS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/14/05 Wed | Wuertz, T 1905CLMS/315 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/14/05 Wed | Wuertz, T 1905CLMS/340 | 0.40 | 0.40 | 160.00 | | | | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/14/05 Wed | Wuertz, T 1905CLMS/345 | 0.10 | 0.10 | 40.00 | | | | 1 | THIRD MEETING WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/14/05 Wed | Young, J 1905AS/253 | 0.70 | 0.70 | 280.00 | | | & | 1 | "MEETING WITH B. GASTON (XROADS) TO DISCUSS FF&E LIQUIDATION BUDGET, SPECIFICALLY EQUIPMENT AND TRASH REMOVAL." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/14/05 Wed | Young, J 1905AS/263 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH V. SONG (XROADS) TO DISCUSS CLOSING LOCATIONS AND IMPACT ON PALLET NEEDS (AS NEEDED AS PART OF STRATEGIC SOURCING INITIATIVES) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/15/05 Thu | Damore, R 1905BA/586 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH M. SALEM (XROADS) TO REVIEW THE GOB INVENTORY ANALYSIS UPDATE INFORMATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/15/05 Thu | Dinoff, J 1905BA/547 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON RECLAMATION CLAIM RECONCILIATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/15/05 Thu | Dussinger, M 1905BA/590 | 0.90 | 0.90 | 360.00 | | | & | 1 | MULTIPLE MEETINGS WITH A. STEVENSON (XROADS) REGARDING THE FINANCIAL OVERHEAD MODEL. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/15/05 Thu | Karol, S 1905BA/546 | 0.30 | 0.30 | 120.00 | | | | 1 | ANALYSIS WITH H. ETLIN (XROADS) OF ISSUES REGARDING OWNED PROPERTY SALES AND CLAIMS RECONCILIATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/15/05 Thu | Liu, A 2905CLMS/413 | 0.30 | 0.30 | 48.00 | | | | 1 | DISCUSSED WITH B. SIMON (XROADS) REGARDING ATTEMPT TO SIGN UP CLAIMANTS WHO SIGNED OFF ON EXHIBIT E WITHOUT TERM MEMOS AND POTENTIAL PREFERENCE CLAIMS UNDER THE STIPULATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/15/05 Thu | Liu, A 2905CLMS/418 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING APPROACH TO RECOVER SECURITY DEPOSITS FROM VENDORS AND FORMS OF RE-PAYMENT ALLOWABLE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/15/05 Thu | Liu, A 2905CLMS/419 | 0.40 | 0.40 | 64.00 | | | | 1 | DISCUSSED WITH J. DINOFF (XROADS) REGARDING THE STATUS OF THE RECLAMATION CLAIMANTS AND ADDITIONAL VENDOR IDS WITH OPEN ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/15/05 Thu | Stevenson, A 1905BA/576 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING COST REDUCTION INITIATIVES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/15/05 Thu | Stevenson, A 1905BA/579 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING CLAIMS PROCESS COORDINATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/15/05 Thu | Stevenson, A 1905BA/580 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING: BUSINESS PLAN MATTERS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/15/05 Thu | Stevenson, A 1905BA/588 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH R. DAMORE (XROADS) REGARDING: OVERHEAD PRESENTATIONS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/15/05 Thu | Stevenson, A 1905BA/614 | 1.30 | 1.30 | 520.00 | | | & | 1 | WORK ON OVERHEAD ANALYSIS WITH M DUSSINGER (XROADS). |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/15/05 Thu | Wuertz, T 1905CLMS/370 | 0.20 | 0.20 | 80.00 | | | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/15/05 Thu | Wuertz, T 1905CLMS/371 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/15/05 Thu | Wuertz, T 1905CLMS/372 | 0.10 | 0.10 | 40.00 | | | | 1 | THIRD TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/15/05 Thu | Young, J 1905AS/ 277 | 1.40 | 1.40 | 560.00 | | | | 1 | MEETING WITH A. SHAH (XROADS) TO DISCUSS EQUIPMENT LIQUIDATION RECOVERIES AND IMPLICATIONS ON BUSINESS PLAN. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/16/05 Fri | Liu, A 2905CLMS/ 459 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH B. SIMON (XROADS) REGARDING THE WORKPLAN TO ACQUIRE THE DOCUMENTATION OF TERM MEMO AND EXHIBIT E OF VENDORS WHO VERBALLY OPTED-IN AND PROVIDED POET-PETITION CREDIT TERMS FOR WINN-DIXIE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/16/05 Fri | Liu, A 2905CLMS/ 460 | 0.20 | 0.20 | 32.00 | | | | 1 | "DISCUSSED WITH E. GORDON (XROADS) REGARDING THE STATUS OF CCE, WORKPLAN WITH B. SIMON (XROADS), AND SIGNOFFS NEEDED FROM UCC." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/16/05 Fri | Salem, M 1905AS/ 301 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING STORE DISCOUNTS TAKEN DURING THE INVENTORY LIQUIDATION PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/16/05 Fri | Stevenson, A 1905BA/ 623 | 0.40 | 0.40 | 160.00 | | | | 1 | CALLS WITH H. ETLIN (XROADS) REGARDING: BUSINESS PLAN MEETINGS/STRATEGY. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/16/05 Fri | Stevenson, A 1905BA/ 645 | 0.50 | 0.50 | 200.00 | | | | 1 | TELEPHONE CALL WITH A. SHAH (XROADS) REGARDING DISTRIBUTION/MANUFACTURING SECTIONS OF BUSINESS PLAN. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/19/05 Mon | Boggess, B 1905OI/ 243 | 1.10 | 1.10 | 440.00 | | | & | 1 | INTERNAL STATUS MEETING WITH TEAM. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/19/05 Mon | Boucher, C 1905BO/ 313 | 1.00 | 1.00 | 400.00 | | | & | 1 | "MEETING WITH H. ETLIN, K. CLAFLIN, B. BOGGESS, AND L. MCCARTY (XROADS) REGARDING TRANSITION OF MANAGEMENT OF THE STRATEGIC SOURCING GROUP." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/19/05 Mon | Claflin, K 1905OI/ 252 | 1.00 | 1.00 | 400.00 | I | | & | 1 | SOURCING GROUP OPERATIONAL COVERAGE CONFERENCE CALL WITH H. ETLIN AND C. BOUCHER (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/19/05 Mon | Dussinger, M 1905BA/ 675 | 1.40 | 1.40 | 560.00 | | | | 1 | MEETING WITH A. STEVENSON (XROADS) RELATIVE TO THE G&A OVERHEAD MODEL AND THE MECHANICS OF THE VARIOUS SENSITIVITIES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/19/05 Mon | Gaston, B 1905BA/ 679 | 0.80 | 0.80 | 320.00 | | | & | 1 | "MEETING WITH J. YOUNG AND S. KAROL (XROADS) TO DISCUSS FF&E LIQUIDATION: STORES 1301, 2718 AND 2040, FREON STICKER APPLICATION TO REFRIGERATION EQUIP AND CHANGE IN TREATMENT OF SEPT PRO-RATED RENT." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/19/05 Mon | Gaston, B 1905BA/684 | 1.20 | 1.20 | 480.00 | | | & | 1 | "MEETING WITH S. KAROL (XROADS) TO DISCUSS REAL ESTATE PRIORITIES AND RESOURCE ALLOCATION, UPDATE CLOSING OF 2ND ROUND BID STORES AND FF&E LIQUIDATION/LEASE REJECTION ON 200+ STORES" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/19/05 Mon | Karol, S 1905BO/300 | 0.50 | 0.50 | 200.00 | | | & | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF CANDIDATES FOR DIRECTOR POSITION. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/19/05 Mon | Karol, S 1905BO/301 | 0.60 | 0.60 | 240.00 | | | & | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF LIQUIDATOR ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/19/05 Mon | Karol, S 1905BO/312 | 1.20 | 1.20 | 480.00 | | | & | 1 | "MEETING WITH B. GASTON (XROADS) TO DISCUSS REAL ESTATE PRIORITIES AND RESOURCE ALLOCATION, UPDATE CLOSING OF 2ND ROUND BID STORES AND FF&E LIQUIDATION/LEASE REJECTION ON 200+ STORES." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/19/05 Mon | Karol, S 1905BO/314 | 0.80 | 0.80 | 320.00 | | | & | 1 | "MEETING WITH J. YOUNG AND B. GASTON (XROADS) TO DISCUSS FF&E LIQUIDATION: STORES 1301, 2718 AND 2040, FREON STICKER APPLICATION TO REFRIGERATION EQUIP AND CHANGE IN SEPT PRO-RATED RENT. " |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/19/05 Mon | Kwon, O 1905OI/253 | 1.10 | 1.10 | 440.00 | | | & | 1 | "WEEKLY SOURCING UPDATE MEETING WITH C. BOUCHER, L. MCCARTY, V. SONG, AND B. BOGGESS (XROADS) " |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/19/05 Mon | Liu, A 2905CLMS/484 | 0.30 | 0.30 | 48.00 | | | | 1 | DISCUSSED WITH B. SIMON (XROADS) REGARDING THE NEGATIVE RECLAMATION CLAIM OF LORILLARD AND JARDEN HOME BRANDS DUE TO ZERO PRE-PETITION CLAIMS AND EXISTING AP/AR CREDITS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/19/05 Mon | Liu, A 2905CLMS/487 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE INTERPRETATION OF THE 20 DAYS OF FILING AND THE NEED TO KEEP THE RECLAMATION WINDOW TO 10 DAYS PER BANKRUPTCY CODE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/19/05 Mon | Liu, A 2905CLMS/491 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE RETURN OF THE SIGNED DOCUMENTS FROM UCC AND NEED TO SEND OUT FOR CHANGE IN TERMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/19/05 Mon | Liu, A 2905CLMS/492 | 0.80 | 0.80 | 128.00 | | | | 1 | "DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE STATUS OF THE TOP 100, OPEN ISSUES AND RESOLVED ISSUES IN THE RECLAMATION CLAIMANTS, AND WORK PLAN FOR THE WEEK." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/19/05 Mon | Liu, A 2905CLMS/493 | 0.40 | 0.40 | 64.00 | | | & | 1 | "DISCUSSED WITH T. WUERTZ AND E. GORDON (XROADS) REGARDING THE OPEN ISSUES ON THE RECLAMATION CLAIM, REPORT NEEDED FOR SKADDEN FOR FILING A MOTION AND DISCUSSION NEEDED WITH H. ETLIN (XROADS), AND LISTING OF VENDOR DEPOSITS TO RECOUP." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/19/05 Mon | Stevenson, A 1905BA/678 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING: BUSINESS PLAN PREPARATION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/19/05 Mon | Windham, P 1905BA/693 | 0.30 | 0.30 | 120.00 | | | | 1 | REVIEW WITH A. STEVENSON (XROADS) MARKET INFORMATION FROM NIELSEN VS. SPECTRA; DISCUSS FY03 AND PRIOR YEARS OVERHEAD ALLOCATION AND OTHER ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/19/05 Mon | Windham, P 1905BO/309 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEET WITH S. KAROL (XROADS) REGARDING ISSUES WITH LIQUIDATORS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/19/05 Mon | Windham, P 1905BO/310 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEET WITH S. KAROL (XROADS) TO DISCUSS CANDIDATES FOR RE DIRECTOR POSITION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/19/05 Mon | Wuertz, T 1905CLMS/409 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/19/05 Mon | Wuertz, T 1905CLMS/410 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/19/05 Mon | Wuertz, T 1905CLMS/419 | 0.10 | 0.10 | 40.00 | | | & | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/19/05 Mon | Wuertz, T 1905CLMS/420 | 0.20 | 0.20 | 80.00 | | | & | 1 | SECOND MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/19/05 Mon | Young, J 1905AS/314 | 0.80 | 0.80 | 320.00 | | | & | 1 | "MEETING WITH B. GASTON AND S. KAROL (XROADS) TO DISCUSS FF&E LIQUIDATION: STORES 1301, 2718 AND 2040, FREON STICKER APPLICATION TO REFRIGERATION EQUIP AND CHANGE IN SEPT PRO-RATED RENT." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/19/05 Mon | Young, J 1905AS/315 | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH H. ETLIN (XROADS) TO DISCUSS BIDS AND BIDDING PROCESS FOR 9/20 AUCTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/20/05 Tue | Boggess, B 1905OI/263 | 0.70 | 0.70 | 280.00 | | | & | 1 | "MET WITH A. STEVENSON, C. BOUCHER AND L. MCCARTY (XROADS) TO REVIEW BUSINESS CASE DOCUMENT." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/20/05 Tue | Boucher, C 1905BO/332 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH A. STEVENSON AND B. BOGGESS (XROADS) REGARDING XROADS STRATEGIC SOURCING PROJECTS AND SAVINGS ESTIMATES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/20/05 Tue | Boucher, C 1905BO/333 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH B. GASTON (XROADS) REGARDING REAL ESTATE ISSUES IN REGARDS TO INSURANCE RECOVERIES CASUALTY ISSUES IN LAND LORD POLICIES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/20/05 Tue | Boucher, C 1905BO/338 | 0.80 | 0.80 | 320.00 | | | & | 1 | "PARTICIPATE IN TELEPHONE CONFERENCE CALL WITH L. MCCARTY, A. STEVENSON, AND B. BOGGESS (XROADS) TO DISCUSS STRATEGIC SOURCING PROJECT AND IMPACT AND TIMING ON BUSINESS PLAN. " |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/20/05 Tue | Damore, R 1905BA/719 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH A. STEVENSON (XROADS) TO REVIEW THE VENDOR DATA FOR THE INITIAL DRAFT OF THE BUSINESS PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/20/05 Tue | Damore, R 1905BA/727 | 1.20 | 1.20 | 480.00 | | | | 1 | MEETING WITH M. SALEM (XROADS) TO REVIEW THE REVISED ANALYSIS OF THE GOB INVENTORY DATA AND SCENARIOS FOR CALCULATING THE NET RECOVERY. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/20/05 Tue | Damore, R 1905BA/728 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH M. SALEM (XROADS) TO REVIEW THE STATUS OF THE GOB INVENTORY DATA. |
| | | | | | | | | | MATTER:*BK-Plan* |
| 09/20/05 Tue | Dussinger, M 1905PLAN/7 | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH A. STEVENSON (XROADS) REGARDING THE G&A SLIDES FOR THE BUSINESS PLAN. |
| | | | | | | | | | MATTER:*BK-Plan* |
| 09/20/05 Tue | Dussinger, M 1905PLAN/9 | 0.90 | 0.90 | 360.00 | | | | 1 | "MEETING WITH A. STEVENSON (XROADS) REGARDING FINANCIAL PRESENTATION OF THE G&A OVERHEAD MODEL BY PERIOD, YEAR, DEPARTMENT,AND COST CATEGORY FOR INCORPORATION INTO THE BUSINESS PLAN." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/20/05 Tue | Gaston, B 1905BA/724 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH J. YOUNG AND M. SALEM (XROADS) TO DISCUSS STATUS OF GOB/FF&E LIQUIDATION AND DEVELOP EXIT STRATEGY FOR 9-30 COMPLETION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/20/05 Tue | Gaston, B 1905BA/729 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH S. KAROL (XROADS) TO DEVELOP STRATEGY FOR PRO-RATED RENT PAYMENTS ON 207 REJECTED LEASES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/20/05 Tue | Gaston, B 1905BA/730 | 0.90 | 0.90 | 360.00 | | | & | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS EQUIPMENT DISPOSAL (STICKER/TAGGING OF EQUIPMENT PREVIOUSLY CONTAINING FREON). |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/20/05 Tue | Gordon, E 1905CLMS/436 | 0.60 | 0.60 | 240.00 | | | | 1 | "CALL WITH HOLLY ETLIN REGARDING PEPSI, STATUS OF NEGOTIATIONS AND ADDIITONAL INFORMAITO REQUESTED BY THE COMMITTEE." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/20/05 Tue | Karol, S 1905BO/328 | 0.50 | 0.50 | 200.00 | | | | 1 | ANALYSIS WITH J. VANDER HOOVEN (XROADS) OF CLAIMS PROCESS TO DEVELOP STRATEGY. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/20/05 Tue | Karol, S 1905BO/334 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH B. GASTON (XROADS) TO DEVELOP STRATEGY FOR PRO-RATED RENT PAYMENTS ON 207 REJECTED LEASES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/20/05 Tue | Karol, S 1905BO/335 | 0.90 | 0.90 | 360.00 | | | & | 1 | MEETING WITH B. GASTON (XROADS) TO DISCUSS EQUIPMENT DISPOSAL (STICKER/TAGGING OF EQUIPMENT PREVIOUSLY CONTAINING FREON) |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/20/05 Tue | Liu, A 2905CLMS/524 | 0.20 | 0.20 | 32.00 | | | | 1 | "DISCUSSED WITH B. SIMON (XROADS) REGARDING THE OPEN ISSUES OF THE CREDIT TERMS OF MARZETTI, PREFERENCE ANALYSIS NEEDED FOR WHINK, AND NEED TO ACQUIRE TERM MEMO FOR GLAZER WHOLESALE DRUG." |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 09/20/05 Tue | Nguyen, K 1905CA/39 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CALL WITH C. BOUCHER (XROADS) REGARDING COST ANALYSIS OF EXECUTORY CONTRACTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/20/05 Tue | Salem, M 1905AS/332 | 0.70 | 0.70 | 280.00 | | | | 1 | MEETINGS WITH M. DUSSINGER (XROADS) REGARDING REAL ESTATE AND OPERATIONS G&A REDUCTIONS INITIATIVES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/20/05 Tue | Salem, M 1905AS/340 | 0.80 | 0.80 | 320.00 | | | | 1 | "WORKING SESSIONS WITH R. DAMORE (XROADS) REGARDING GOB STORE DISCOUNTS, HILCO/GB BUDGET, AND STORE FF&E PROGRESS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/20/05 Tue | Shah, A 1905BA/718 | 1.10 | 1.10 | 440.00 | | | | 1 | MEETING WITH A. STEVENSON (XROADS) TO REVIEW BUSINESS PLAN SUMMARY OF THE DISTRIBUTION CENTERS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/20/05 Tue | Wuertz, T 1905CLMS/446 | 0.10 | 0.10 | 40.00 | | | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/20/05 Tue | Wuertz, T 1905CLMS/447 | 0.20 | 0.20 | 80.00 | | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/21/05 Wed | Boucher, C 1905BO/371 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "MEETING WITH M. DUSSINGER (XROADS) REGARDING DRAFT BUSINESS PLAN SCHEDULES IN EXECUTORY CONTRACTS, IT CONTRACTS AND SOURCING INITIATIVE REPRESENTATION." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/21/05 Wed | Boucher, C 1905BO/376 | 1.00 | 1.00 | 400.00 | | | | & | 1 | PARTICIPATE IN XROADS TEAM WORKING DINNER MEETING. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/21/05 Wed | Boucher, C 1905BO/383 | 0.60 | 0.60 | 240.00 | | | | | 1 | "TELEPHONE CALL WITH K. TRAN (XROADS) REGARDING EXECUTORY CONTRACT VALUATION, EDITS REQUIRED AND CLARIFICATION ON VARIOUS CATEGORIES AND ASSUMPTIONS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/05 Wed | Damore, R 1905BA/768 | 0.60 | 0.60 | 240.00 | | | | | 1 | "CALL WITH H. ETLIN, E. GORDON, A. LIU AND T. WUERTZ (XROADS) ON THE STATUS OF THE UNRECONCILED RECLAMATION VENDORS IN ADVANCE OF THE 9/30/05 COURT DATE FOR OBJECTING TO CLAIMS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/05 Wed | Damore, R 1905BA/786 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH A. SHAH (XROADS) ON VENDOR AND INVENTORY INFORMATION AND FOLLOW UP COMMUNICATION REQUEST WITH WINN-DIXIE PERSONNEL FOR DATA. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/05 Wed | Damore, R 1905BA/791 | 0.70 | 0.70 | 280.00 | | | | | 1 | MEETING WITH M. SALEM (XROADS) TO REVIEW THE GOB INVENTORY ANALYSIS DATA. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/05 Wed | Damore, R 1905BA/812 | 1.00 | 1.00 | 400.00 | | | | | 1 | "WORKING DINNER WITH H. ETLIN, S. KAROL, A. STEVENSON, C. BOUCHER, P. WINDHAM, M. DUSSINGER, A. SHAH, B. BOGGESS, O. KWON, AND V. SONG (XROADS) TO REVIEW THE CURRENT LIQUIDITY OF WINN-DIXIE AND THE CURRENT THOUGHTS REGARDING A BUSINESS PLAN." |
| | | | | | | | | | | MATTER:*BK-Plan* |
| 09/21/05 Wed | Dussinger, M 1905PLAN/14 | 0.70 | 0.70 | 280.00 | | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) RELATIVE TO THE STRATEGIC SOURCING INFORMATION TO INCLUDE IN THE BUSINESS PLAN NARRATIVE. |
| | | | | | | | | | | MATTER:*BK-Plan* |
| 09/21/05 Wed | Dussinger, M 1905PLAN/15 | 0.40 | 0.40 | 160.00 | | | | & | 1 | MEETING WITH A. STEVENSON (XROADS) RELATIVE TO THE STRATEGIC SOURCING SECTION OF THE BUSINESS PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/05 Wed | Gaston, B 1905BA/772 | 0.20 | 0.20 | 80.00 | | | | 1 | CALL WITH S. KAROL (XROADS) TO DISCUSS OBJECTION FROM LL AT STORE 260 TO DEBTOR'S REQUEST TO DEFER DEADLINE FOR ASSUMPTION OR REJECTION OF LEASES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/21/05 Wed | Gordon, E 1905CLMS/466 | 0.60 | 0.60 | 240.00 | | | | 1 | FOLLOW UP PHONE CALL WITH HOLLY ETLIN AND RICK DAMORE REGARDING CARDINAL HEALTH ANALYSIS AND COMMUNICATIONS WIHT UCC. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/21/05 Wed | Liu, A 2905CLMS/555 | 0.40 | 0.40 | 64.00 | | | | 1 | "CONFERENCE CALL WITH H. ETLIN, T. WUERTZ, R. DAMORE, AND E. GORDON (XROADS) REGARDING THE THEORY AND CLARIFICATION OF THE OBJECTIONS MOTION AND LIST NEEDED FOR COURT FILING." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/21/05 Wed | Liu, A 2905CLMS/559 | 0.30 | 0.30 | 48.00 | | | | 1 | DISCUSSED WITH B. SIMON (XROADS) TO CLARIFY THE NEED TO COLLECT THE AP/AR CREDITS FROM JARDEN HOME BRANDS AND LORILLARD TOBACCO DUE TO LACK OF GUC. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/21/05 Wed | Liu, A 2905CLMS/562 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE DOCUMENTS AND STATUS FOR ANDERSON NEWS AND SYLVANIA LIGHTING. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/21/05 Wed | Liu, A 2905CLMS/579 | 0.20 | 0.20 | 32.00 | | | & | 1 | POST-CONFERENCE CALL DISCUSSION WITH T. WUERTZ AND E. GORDON (XROADS) REGARDING THE LIST FOR THE OBJECTIONS MOTION. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/05 Wed | Stevenson, A 1905BA/777 | 0.30 | 0.30 | 120.00 | | | | 1 | DISCUSS DUE DILIGENCE PREPARATION WITH A. SHAH (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/05 Wed | Stevenson, A 1905BA/793 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH P. WINDHAM (XROADS) REGARDING CAPITAL EXPENDITURE MODULE OF BUSINESS PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/05 Wed | Stevenson, A 1905BA/811 | 0.30 | 0.30 | 120.00 | | | & | 1 | WORK WITH M. DUSSINGER (XROADS) ON BOD PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 09/21/05 Wed | Stevenson, A 1905CA/40 | 1.00 | 1.00 | 400.00 | | | & | 1 | WORKING DINNER WITH XROADS TEAM TO DISCUSS CASE STATUS AND RELATED MATTERS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/21/05 Wed | Wuertz, T 1905CLMS/462 | 0.40 | 0.40 | 160.00 | | | | 1 | "CONFERENCE CALL WITH H. ETLIN, R. DAMORE, A. LIU AND E. GORDON (XROADS) TO DISCUSS RECLAMATION CLAIM OBJECTION PROCESS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/21/05 Wed | Wuertz, T 1905CLMS/468 | 0.20 | 0.20 | 80.00 | | | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/21/05 Wed | Wuertz, T 1905CLMS/469 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/21/05 Wed | Wuertz, T 1905CLMS/476 | 0.40 | 0.40 | 160.00 | | | | | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/21/05 Wed | Wuertz, T 1905CLMS/477 | 0.20 | 0.20 | 80.00 | | | | | 1 | SECOND MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/21/05 Wed | Young, J 1905AS/341 | 2.10 | 2.10 | 840.00 | | | | | 1 | ANALYSIS AND DEVELOPMENT OF DISTRIBUTION CENTER LEASE REJECTION SCHEDULES IN CONJUNCTION WITH P. WINDHAM (XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/22/05 Thu | Boucher, C 1905BO/391 | 0.30 | 0.30 | 120.00 | | | | & | 1 | DISCUSSION WITH M. DUSSINGER (XROADS) REGARDING REVISED AND RECONCILED STRATEGIC SOURCING UPDATED SCHEDULE. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/22/05 Thu | Boucher, C 1905BO/393 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH A. SHAH (XROADS) TO DISCUSS HURRICANE DAMAGE AND INSURANCE PROCEED MODEL FOR BUSINESS PLAN AND CASH FLOW PURPOSES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/22/05 Thu | Boucher, C 1905BO/396 | 0.70 | 0.70 | 280.00 | | | | | 1 | "MEETING WITH H. ETLIN (XROADS) REGARDING: UPDATED CLC INFORMATION ON VALUATION, COMPARATIVE CONTRACTS." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/22/05 Thu | Boucher, C 1905BO/397 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH L MCCARTY AND B. BOGGESS (XROADS) TO DISCUSS TOPICS FOR SOURCING MEETING WITH D. HENRY (WINN-DIXIE). |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/22/05 Thu | Boucher, C 1905BO/399 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH P. WINDHAM (XROADS) TO DISCUSS ADDITIONAL INSURANCE INFORMATION NEEDED ON CASUALTY COVERAGE AND RECONCILIATION TO REAL ESTATE LEASES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/22/05 Thu | Damore, R 1905BA/816 | 0.40 | 0.40 | 160.00 | | | | | 1 | CALL WITH J. YOUNG (XROADS) ON THE FF&E INFORMATION FOR THE BANK PRESENTATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/22/05 Thu | Damore, R 1905BA/826 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH H. ETLIN (XROADS) TO REVIEW THE STATUS OF THE GOB INVENTORY DATA AND THE STATUS OF ANDERSON NEWS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/22/05 Thu | Damore, R 1905BA/838 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH XROADS' MIKE DUSSINGER TO DESCRIBE THE G&A REDUCTION PROCESS FOR THE FY 2006 BUDGET. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/22/05 Thu | Dussinger, M 1905BA/823 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH A. STEVENSON (XROADS) REGARDING THE BOARD PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Plan* |
| 09/22/05 Thu | Dussinger, M 1905PLAN/17 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING BUSINESS PLAN NARRATIVE FOR THE SOURCING INITIATIVES. |
| | | | | | | | | | MATTER:*BK-Plan* |
| 09/22/05 Thu | Dussinger, M 1905PLAN/19 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH R. DAMORE (XROADS) REGARDING THE PROCESS INVOLVED IN THE DEPARTMENTAL G&A COST CUTTING INITIATIVE FOR INCLUSION IN THE BUSINESS PLAN NARRATIVE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/22/05 Thu | Gordon, E 1905CLMS/492 | 0.80 | 0.80 | 320.00 | | | | 1 | CALL WITH HOLLY ETLIN AND RICK DAMORE REGARDING CLAIMS OBJECTION PROCESS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/22/05 Thu | Gordon, E 1905CLMS/493 | 0.20 | 0.20 | 80.00 | | | | 1 | CALL WITH TODD WUERTZ REGARDING CAMPBELL SOUP OPTING IN. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/22/05 Thu | Liu, A 2905CLMS/591 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH B. SIMON (XROADS) REGARDING THE STATUS OF THE ORIGINAL 20 CLAIMANTS AND CLAIMANTS WITH SIGNED EXHIBIT E. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/22/05 Thu | Shah, A 1905BA/822 | 0.50 | 0.50 | 200.00 | | | & | 1 | DISCUSS HURRICANE DAMAGE AND INSURANCE PROCEED MODEL FOR BUSINESS PLAN AND CASH FLOW PURPOSES WITH C. BOUCHER (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/22/05 Thu | Stevenson, A 1905BA/835 | 0.10 | 0.10 | 40.00 | | | | 1 | MEETING WITH R. DAMORE (XROADS) REGARDING: CASH FLOW FORECAST. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/22/05 Thu | Stevenson, A 1905BA/856 | 1.30 | 1.30 | 520.00 | | | | 1 | WORK WITH A. SHAH (XROADS) REGARDING: BUSINESS PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/22/05 Thu | Wuertz, T 1905CLMS/509 | 0.30 | 0.30 | 120.00 | | | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS AND RECONCILIATION ISSUES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/22/05 Thu | Wuertz, T 1905CLMS/513 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS AND RECONCILIATION ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/23/05 Fri | Damore, R 1905BA/859 | 0.60 | 0.60 | 240.00 | | | | 1 | CALL WITH H. ETLIN (XROADS) TO REVIEW THE STATUS OF THE VENDOR RECLAMATION PROCESS AND THE ISSUES REGARDING THE HALLMARK CONTRACT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/23/05 Fri | Gordon, E 1905CLMS/524 | 1.20 | 1.20 | 480.00 | | | | 1 | "BI WEEKLY CONFERENCE CALL WITH RICK DAMORE, RICHARD DESHONG, HAL HOPKINS, APHAY LIU AND TODD WUERTZ REGARDING STATUS OF EACH CLAIMANT IN TOP 50." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/23/05 Fri | Gordon, E 1905CLMS/525 | 1.10 | 1.10 | 440.00 | | | | 1 | BRIEFING WITH TODD WUERTZ AND APHAY LIU REGARDING STATUS OF EACH CLAIMANT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/23/05 Fri | Gordon, E 1905CLMS/526 | 0.20 | 0.20 | 80.00 | | | | 1 | BRIEFING WITH TODD WUERTZ REGARDING UNILEVER UNITS OPTING IN. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/23/05 Fri | Kwon, O 1905OI/330 | 1.50 | 1.50 | 600.00 | | | & | 1 | "WEEKLY PROJECT UPDATE DISCUSSION WITH L. MCCARTY, B. BOGGESS AND V. SONG (XROADS) " |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/23/05 Fri | Liu, A 2905CLMS/618 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH B. SIMON (XROADS) REGARDING THE REASONS FOR LAURA'S BEEF AND WISE FOODS FOR NOT OPTING-IN TO THE TRADE LIEN PROGRAM DESPITE PROVIDING POST-PETITION TERMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/23/05 Fri | Liu, A 2905CLMS/621 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE LIST OF PAYEE INFORMATION AND THE TREATMENT OF TRANSFERRED CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/23/05 Fri | Liu, A 2905CLMS/622 | 0.50 | 0.50 | 80.00 | | | & | 1 | DISCUSSED WITH E. GORDON AND T. WUERTZ (XROADS) REGARDING THE 3 EXHIBITS AGREED UPON FOR THE OBJECTION MOTION AND DEADLINE FOR THE EXHIBITS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/23/05 Fri | McCarty, L 1905OI/323 | 1.20 | 1.20 | 480.00 | | | & | 1 | "PARTICIPATED IN TEAM UPDATE AND DISCUSSION ON HOW TO ACCELERATE SAVINGS CAPTURE WITH B. BOGGESS, V. SONG AND O. KWON (XROADS)." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/23/05 Fri | Simon, D 1905BA/874 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH D. SIMON (XROADS) REGARDING BUSINESS PLAN AND RECENT RESULTS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/23/05 Fri | Song, V 1905OI/331 | 1.50 | 1.50 | 600.00 | | | & | 1 | "WEEKLY TEAM SOURCING INITIATIVE STATUS UPDATE MEETING WITH L. MCCARTY, O. KWON, B. BOGGESS AND V. SONG (XROADS)." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/23/05 Fri | Stevenson, A 1905BA/873 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH D. SIMON (XROADS) REGARDING BUSINESS PLAN AND RECENT RESULTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/23/05 Fri | Wuertz, T 1905CLMS/537 | 0.40 | 0.40 | 160.00 | | | & | 1 | TELEPHONE CALL WITH A. LIU AND E. GORDON (XROADS) REGARDING VENDOR COMMUNICATIONS AND STATUS REPORTS FOR WINN-DIXIE AND SKADDEN. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/26/05 Mon | Boggess, B 1905OI/332 | 1.00 | 1.00 | 400.00 | | | & | 1 | "ATTEND WEEKLY STATUS MEETING WITH LISA MCCARTY, CRAIG BOUCHER, OLIVIA KWON AND VERONICA SONG (XROADS). " |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/26/05 Mon | Boucher, C 1905OI/339 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH B. BOGGESS (XROADS) REGARDING RETAIL STORE MAINTENANCE RFP'S AND NEGOTIATION SESSIONS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/26/05 Mon | Boucher, C 1905OI/340 | 0.60 | 0.60 | 240.00 | | | | 1 | MEETING WITH B. BOGGESS (XROADS) TO DISCUSS CS&P NON WAVE 1 PROJECTS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/26/05 Mon | Boucher, C 1905OI/357 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CALL WITH L. MCCARTY (XROADS) REGARDING WAVE 1 PROJECTS SAVINGS AND REDUCTION IN SOURCABLE SPEND. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/26/05 Mon | Gaston, B 1905BA/898 | 0.60 | 0.60 | 240.00 | | | & | 1 | ANALYSIS WITH S. KAROL (XROADS) OF STORE CLOSINGS AND RECEIPT OF PROCEEDS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/26/05 Mon | Gaston, B 1905BA/916 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH S. KAROL (XROADS) TO REVIEW REJECTION OF ASSIGNED LEASES AND STORE CLOSINGS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Gordon, E 1905CLMS/544 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH A. LIU (XROADS) REGARDING EXHIBITS FOR OMNI CLAIMS OBJECTION FOR RECLAMATION CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Gordon, E 1905CLMS/545 | 0.30 | 0.30 | 120.00 | | | | & | 1 | BRIEFING WITH A. LIU (XROADS) REGARDING INFORMATION REQUEST ON FROM K. LOGAN (LOGAN AND COMPANY) FOR INFORMATION FROM OUR RECLAMATION CLAIMS DATABASE TO UPLOAD INTO THEIR SYSTEM. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Gordon, E 1905CLMS/546 | 0.50 | 0.50 | 200.00 | | | | | 1 | BRIEFING WITH H. ETLIN AND R. DAMORE (XROADS) REGARDING CARDINAL HEALTH AND CHANGES TO THE ANALYSIS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Gordon, E 1905CLMS/554 | 0.80 | 0.80 | 320.00 | | | | & | 1 | FOLLOW UP MEETING WITH T. WUERTZ AND A. LIU (XROADS) REGARDING STATUS OF EACH CLAIMANT AND HOW TO REFLECT ON EXHIBITS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Gordon, E 1905CLMS/559 | 1.10 | 1.10 | 440.00 | | | | & | 1 | "PARTICIPATED IN CONFERENCE CALL WITH H. ETLIN, R. DAMORE, A. LIU AND T. WUERTZ (XROADS) REGARDING STATUS OF KEY RECLAMATION CLAIMANTS THAT HAVE NOT OPTED IN YET. DISCUSSED STATUS AND HOW TO RESOLVE AND MOVE FORWARD. DISCUSSED LIQUIDITY IMPACT." |
| | | | | | | | | | | MATTER:*BK-Fee Application* |
| 09/26/05 Mon | Gordon, E 1905FA/5 | 0.10 | 0.10 | 40.00 | | | | | 1 | "CALL FROM T. DOYLE (XROADS) WITH QUESTION REGARDING AUGUST FEE LETTER, CLARIFICATION." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/26/05 Mon | Karol, S 1905BO/425 | 0.60 | 0.60 | 240.00 | | | | & | 1 | ANALYSIS WITH B. GASTON (XROADS) OF STORE CLOSINGS AND RECEIPT OF PROCEEDS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/26/05 Mon | Karol, S 1905BO/436 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH B. GASTON (XROADS) TO REVIEW REJECTION OF ASSIGNED LEASES AND STORE CLOSINGS. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/26/05 Mon | Kwon, O 1905OI/358 | 1.10 | 1.10 | 440.00 | | | | & | 1 | "WEEKLY UPDATE MEETING WITH B. BOGGESS, V. SONG, AND C. BOUCHER (XROADS)" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Liu, A 2905CLMS/643 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE CONFERENCE CALL WITH S. EICHEL (SKADDEN) AND K. LOGAN (LOGAN & CO.) REGARDING THE TRANSFERRED CLAIMS ANALYSIS NEEDED TO DETERMINE THE CORRECT PAYEE. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Liu, A 2905CLMS/647 | 0.10 | 0.10 | 16.00 | | | | | 1 | DISCUSSED WITH R. DAMORE (XROADS) TO DISCUSS THE CONFERENCE CALL TO DETERMINE THE STATUS OF THE OPT-IN AND FORECAST OF CASH. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Liu, A 2905CLMS/651 | 0.10 | 0.10 | 16.00 | | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE EMAILS SENT TO J. GUELZO (KRISPY KREME) AND THE NON-RESPONSE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Liu, A 2905CLMS/652 | 0.10 | 0.10 | 16.00 | | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE UPDATES MADE TO PACTIV CORPORATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Liu, A 2905CLMS/653 | 0.20 | 0.20 | 32.00 | | | | | 1 | "DISCUSSED WITH T. WUERTZ AND E. GORDON (XROADS) REGARDING OPEN ISSUES REMAINING, TIMELINE OF OPT-IN AND THE REVISIONS NEEDED FOR OBJECTIONS MOTION." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Liu, A 2905CLMS/654 | 0.60 | 0.60 | 96.00 | | | | & | 1 | DISCUSSED WITH T. WUERTZ AND E. GORDON (XROADS) REGARDING THE REVIEW OF THE INITIAL LIST OF THE OBJECTIONS MOTIONS AND OPEN ISSUES AND QUESTIONS REGARDING THE METHODOLOGY AND INTENT. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/26/05 Mon | Salem, M 1905AS/401 | 0.60 | 0.60 | 240.00 | | | | | 1 | WORKING SESSION WITH R. DAMORE (XROADS) REGARDING OPEN ITEMS NECESSARY FOR THE STORE INVENTORY DISCOUNTS FILE. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/26/05 Mon | Shah, A 1905BA/919 | 1.20 | 1.20 | 480.00 | | | | | 1 | PREPARE FOR AND ATTEND MEETING WITH A. STEVENSON (XROADS) TO DISCUSS BUSINESS PLAN DESCRIPTIVE DOCUMENT DRAFT. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/26/05 Mon | Song, V 1905OI/341 | 1.10 | 1.10 | 440.00 | | | | & | 1 | "MEETING WITH C. BOUCHER, B. BOGGESS, O. KWON, AND V. SONG (XROADS) TO DISCUSS WEEKLY STATUS OF SOURCING PROJECT INITIATIVE." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/26/05 Mon | Windham, P 1905BA/911 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEET WITH S. KAROL (XROADS) REGARDING PROPOSED STORES TO CLOSE. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Wuertz, T 1905CLMS/557 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEETING WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS AND PREPARATION OF EXHIBITS TO OBJECTIONS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Wuertz, T 1905CLMS/561 | 0.30 | 0.30 | 120.00 | | | | & | 1 | "PHONE CALL WITH A. LIU, R. DAMORE AND H. ETLIN (XROADS) REGARDING EXHIBITS FOR OBJECTIONS TO RECLAMATION CLAIMS." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Wuertz, T 1905CLMS/564 | 0.60 | 0.60 | 240.00 | | | | & | 1 | PHONE CALL WITH E. GORDON AND A. LIU (XROADS) REGARDING EXHIBITS FOR OBJECTIONS TO RECLAMATION CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Wuertz, T 1905CLMS/577 | 0.20 | 0.20 | 80.00 | | | | & | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS AND PREPARATION OF EXHIBITS TO OBJECTIONS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/27/05 Tue | Boucher, C 1905BA/976 | 0.20 | 0.20 | 80.00 | | | | | 1 | MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS RECONCILIATION OF LC SCHEDULES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/27/05 Tue | Boucher, C 1905BO/463 | 0.60 | 0.60 | 240.00 | | | | | 1 | "MEETING WITH H. ETLIN (XROADS) TO DISCUSS CLC LEASE ANALYSIS, EQUIPMENT VALUATION, PAYMENT REQUIREMENTS AND STRATEGY FOR COUNTER PROPOSAL." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/27/05 Tue | Damore, R 1905BA/951 | 0.90 | 0.90 | 360.00 | | | | & | 1 | "CONFERENCE CALL WITH E. GORDON, T. WUERTZ AND A. LIU (XROADS) REGARDING THE STATUS OF THE TOP 50 UNSIGNED RECLAMATION VENDORS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/27/05 Tue | Damore, R 1905BA/971 | 0.30 | 0.30 | 120.00 | | | | | 1 | MEETING WITH A. STEVENSON AND A. SHAH (XROADS) ON THE DSD VERSUS WAREHOUSE PURCHASE HISTORY. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/27/05 Tue | Damore, R 1905BA/993 | 1.60 | 0.53 | 213.33 | F | | | | 1 | "REVIEW OF THE GOB INVENTORY ANALYSIS FILE, |
| | | | | | F | | | & | 2 | MEETING M. SALEM (XROADS) TO DISCUSS OPEN ISSUES AND FOLLOW UP PHONE CALL TO DISCUSS STATUS OF DATA FOR HILCO." |
| | | | | | F | | | | 3 | FOLLOW UP PHONE CALL TO DISCUSS STATUS OF DATA FOR HILCO." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/27/05 Tue | Damore, R 1905BA/994 | 0.40 | 0.40 | 160.00 | | | | | 1 | REVIEW OF THE GOB INVENTORY ANALYSIS WITH H. ETLIN (XROADS). |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/27/05 Tue | Gaston, B 1905AS/412 | 0.40 | 0.40 | 160.00 | | | | & | 1 | MEETING WITH M. SALEM AND J. YOUNG (XROADS) TO DISCUSS SIGN REMOVAL AT GOB/EXITING STORES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/27/05 Tue | Gaston, B 1905BA/938 | 1.20 | 1.20 | 480.00 | | | | & | 1 | ANALYSIS OF REAL ESTATE DATABASE WITH S. KAROL (XROADS). |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/27/05 Tue | Gaston, B 1905BA/941 | 0.60 | 0.60 | 240.00 | | | | & | 1 | ANALYSIS WITH S. KAROL (XROADS) OF FINANCIAL CLOSINGS FOR STORES IN 2ND ROUND AND CLAIMS PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/27/05 Tue | Gaston, B 1905CLMS/586 | 0.60 | 0.60 | 240.00 | | | & | 1 | CONFERENCE CALL WITH J. VANDER HOOVEN AND S. KAROL (XROADS) REGARDING METHODOLOGY FOR RECONCILIATION OF CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/27/05 Tue | Gordon, E 1905CLMS/581 | 0.30 | 0.30 | 120.00 | | | & | 1 | ADVISED A. LIU (XROADS) TO WORK WITH T. NELSON (WINN-DIXIE) TO GET CHECK ISSUED AND ASK S. EICHEL (SKADDEN) TO DRAFT COVER LETTER. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/27/05 Tue | Gordon, E 1905CLMS/598 | 0.80 | 0.80 | 320.00 | | | | 1 | MET WITH A. LIU (XROADS) TO GO OVER EACH TRANSFER DOCUMENT AND DETERMINE IF WE NEED ADDITIONAL INFORMATION TO UPDATE ADDRESS LIST. COMPARED TRANSFER DOCUMENTS TO CLAIMS DATABASE AND DISCUSSED WHO SHOULD BE CONTACTED. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/27/05 Tue | Karol, S 1905BA/940 | 0.60 | 0.60 | 240.00 | | | & | 1 | ANALYSIS WITH B. GASTON (XROADS) OF FINANCIAL CLOSINGS FOR STORES IN 2ND ROUND AND CLAIMS PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/27/05 Tue | Karol, S 1905BO/454 | 1.20 | 1.20 | 480.00 | | | & | 1 | ANALYSIS OF REAL ESTATE DATABASE WITH B. GASTON (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/27/05 Tue | Karol, S 1905BO/467 | 0.80 | 0.40 | 160.00 | F | | & | 1 | MEETING WITH P. WINDHAM (XROADS) OF RENT REDUCTIONS AND STORES TO BE PROPOSED FOR REJECTION |
| | | | | | F | | | 2 | (INCLUDING CALL WITH E. AMENDOLA (DJM) TO REVIEW SAME) |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/27/05 Tue | Karol, S 1905CLMS/585 | 0.60 | 0.60 | 240.00 | | | & | 1 | CONFERENCE CALL WITH J. VANDER HOOVEN AND B. GASTON (XROADS) REGARDING METHODOLOGY FOR RECONCILIATION OF CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/27/05 Tue | Liu, A 2905CLMS/672 | 1.10 | 1.10 | 176.00 | | | & | 1 | "CONFERENCE CALL WITH R. DAMORE, E. GORDON, AND T. WUERTZ (XROADS) REGARDING THE MASTER LIST OF WINN-DIXIE AND STATUS OF THE RECLAMATION CLAIMS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/27/05 Tue | Liu, A 2905CLMS/677 | 0.40 | 0.40 | 64.00 | | | & | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE DOCUMENTS OF THE TRANSFERRED CLAIMS TO DETERMINE PAYEE INFORMATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/27/05 Tue | Liu, A 2905CLMS/681 | 0.10 | 0.10 | 16.00 | | | | 1 | DISCUSSED WITH J. MILLETTE (XROADS) REGARDING THE DOCUMENTS NEEDED FOR KRISPY KREME DOUGHNUT CORPORATION TO OPT-IN TO TRADE LIEN PROGRAM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/27/05 Tue | Liu, A 2905CLMS/687 | 0.10 | 0.10 | 16.00 | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE LETTER OF DISAGREEMENT FROM HALLMARK AND PDF COPY OF LETTER. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/27/05 Tue | Salem, M 1905AS/425 | 1.80 | 1.80 | 720.00 | | | & | 1 | WORKING SESSION WITH J. YOUNG (XROADS) TO REVIEW CLOSING STORE STATUS DETAIL AND COORDINATE STORE VISIT OBJECTIVES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/27/05 Tue | Salem, M 1905AS/427 | 0.30 | 0.30 | 120.00 | | | & | 1 | WORKING SESSION WITH R. DAMORE (XROADS) REGARDING NEW INVENTORY RECOVERY FIGURES BASED ON NEW INFORMATION PROVIDED BY D. YOUNG AND G. WELLING (WINN-DIXIE). |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/27/05 Tue | Salem, M 1905BO/464 | 2.00 | 2.00 | 800.00 | | | & | 1 | MEETING WITH J. YOUNG (XROADS) TO INTERVIEW POTENTIAL REAL ESTATE POSITION CANDIDATE. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/27/05 Tue | Shah, A 1905BA/970 | 0.90 | 0.90 | 360.00 | | | & | 1 | MEETING WITH A. STEVENSON (XROADS) TO DISCUSS DRAFT BUSINESS PLAN DOCUMENT. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/27/05 Tue | Stevenson, A 1905BA/1011 | 0.40 | 0.40 | 160.00 | | | & | 1 | WORK WITH A. SHAH (XROADS) REGARDING: DISTRIBUTION ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/27/05 Tue | Windham, P 1905BO/469 | 0.80 | 0.40 | 160.00 | F | | & | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS PROPOSED STORE CLOSINGS |
| | | | | | F, H | | | 2 | AND CONFERENCE CALL WITH DJM REGARDING SAME. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/27/05 Tue | Wuertz, T 1905CLMS/599 | 0.20 | 0.20 | 80.00 | | | | 1 | PHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND OBJECTION EXHIBITS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/27/05 Tue | Wuertz, T 1905CLMS/610 | 0.10 | 0.10 | 40.00 | | | & | 1 | SECOND PHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND OBJECTION EXHIBITS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/27/05 Tue | Wuertz, T 1905CLMS/614 | 0.30 | 0.30 | 120.00 | | | | 1 | THIRD PHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND OBJECTION EXHIBITS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/27/05 Tue | Young, J 1905AS/408 | 1.80 | 1.80 | 720.00 | | | & | 1 | MEETING WITH M. SALEM (XROADS) TO REVIEW CLOSING STORE STATUS DETAIL AND COORDINATE STORE VISIT OBJECTIVES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/27/05 Tue | Young, J 1905AS/ 409 | 0.40 | 0.40 | 160.00 | | | | & | 1 | MEETING WITH M. SALEM AND B. GASTON (XROADS) TO DISCUSS SIGN REMOVAL AT GOB/EXITING STORES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/27/05 Tue | Young, J 1905BO/ 466 | 2.00 | 2.00 | 800.00 | | | | & | 1 | MEETING WITH M. SALEM (XROADS) TO INTERVIEW POTENTIAL REAL ESTATE POSITION CANDIDATE. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/28/05 Wed | Boucher, C 1905BO/ 493 | 0.30 | 0.30 | 120.00 | | | | | 1 | MEETING WITH B. BOGGESS (XROADS) TO CONTINUE REVIEW OF CS&P PROJECTS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/28/05 Wed | Boucher, C 1905BO/ 495 | 0.70 | 0.70 | 280.00 | | | | & | 1 | MEETING WITH B. BOGGESS AND H. ETLIN (XROADS) REGARDING CS&P MANAGEMENT TRANSITION TO BOGGESS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/28/05 Wed | Damore, R 1905BA/ 1038 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MEETING WITH A. SHAH (XROADS) REGARDING VENDOR CREDIT TERMS AND WAREHOUSE BUYING VERSUS DSD. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/28/05 Wed | Etlin, H 1905BO/ 497 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH C. BOUCHER AND B. BOGGESS (XROADS) TO DISCUSS SOURCING STATUS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/28/05 Wed | Gaston, B 1905BO/ 483 | 0.40 | 0.40 | 160.00 | | | | & | 1 | CALL WITH M. SALEM AND J. YOUNG (XROADS) TO PLAN TOUR OF STORE 1225 AND 1055. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Gordon, E 1905CLMS/ 627 | 0.40 | 0.40 | 160.00 | | | | & | 1 | "FOLLOW UP CONFERENCE CALL WITH R. DAMORE, A. LIU AND T. WUERTZ (XROADS) ON STATUS OF LARGEST RECLAMATION CLAIMANTS WHO HAVE NOT OPTED IN." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Gordon, E 1905CLMS/ 642 | 0.80 | 0.80 | 320.00 | | | | | 1 | "TELEPHONE CALL WITH H. ETLIN, R. DAMORE, A. LIU AND T. WUERTZ (XROADS) ALSO PARTICIPATED TO DISCUSS ADDITIONAL INSTRUCTION AND ADVICE FROM SKADDEN, CHANGES BEING MADE TO EXHIBITS, TREATMENT OF THREE GROUPS OF CLAIMANTS, DETAILED DISCUSSION OF RELIEF WE ARE REQUESTING." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/28/05 Wed | Karol, S 1905BO/ 478 | 0.60 | 0.60 | 240.00 | | | | & | 1 | ANALYSIS OF RISK MANAGEMENT ISSUES WITH P. WINDHAM (XROADS). |
| | | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 09/28/05 Wed | Karol, S 1905HK/ 144 | 0.60 | 0.60 | 240.00 | | | | & | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF INSURANCE ISSUES REGARDING KATRINA. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Liu, A 2905CLMS/715 | 0.60 | 0.60 | 96.00 | | | & | 1 | DISCUSSED WITH E. GORDON AND T. WUERTZ (XROADS) REGARDING THE ASSIGNMENT OF VENDORS TO CONTACT REGARDING THE OBJECTIONS LIST. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Liu, A 2905CLMS/716 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH J. MILLETTE (XROADS) REGARDING THE CREATION OF THE SERVICE LIST FOR THE VENDORS ON THE OBJECTIONS MOTION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Liu, A 2905CLMS/717 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH J. VANDER HOOVEN (XROADS) REGARDING THE EXECUTORY CONTRACT DATABASE AND THE SOURCE OF THE SCANNED DOCUMENTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Liu, A 2905CLMS/718 | 0.20 | 0.20 | 32.00 | | | | 1 | DISCUSSED WITH M. JONES (XROADS) REGARDING THE MISSING DATA FOR CCE AND THE DELAY DUE TO THE FILE SIZE. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Liu, A 2905CLMS/721 | 0.40 | 0.40 | 64.00 | | | | 1 | DISCUSSED WITH R. DAMORE (XROADS) REGARDING THE ASSUMPTIONS OF THE RECLAMATION AMOUNT OWED AND EXPLANATION OF FIELDS IN ANALYSIS OF RECLAMATION CLAIM. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Liu, A 2905CLMS/723 | 0.50 | 0.50 | 80.00 | | | & | 1 | "DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE WORK PLAN FOR NEXT WEEK, OPEN ISSUES OF THE OBJECTIONS LIST, AND RECLAMATION CLAIMANTS CLOSE TO OPTING-IN." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Salem, M 1905AS/430 | 0.90 | 0.90 | 360.00 | | | & | 1 | MEETING WITH J. YOUNG (XROADS) TO DISCUSS FINDINGS OF STORE VISITS AND COMPLIANCE WITH AGENCY AGREEMENT. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Salem, M 1905AS/442 | 0.90 | 0.90 | 360.00 | | | | 1 | TELEPHONE CALL WITH J. YOUNG AND B. GASTON (XROADS) REGARDING SITE VISITS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/28/05 Wed | Shah, A 1905BA/1057 | 0.90 | 0.90 | 360.00 | | | & | 1 | PREPARE FOR AND ATTEND MEETING WITH R. DAMORE (XROADS) TO DISCUSS PAYABLES FOR WAREHOUSE PURCHASES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/28/05 Wed | Stevenson, A 1905BA/1028 | 0.50 | 0.50 | 200.00 | | | | 1 | DISCUSS BUSINESS PLAN NEXT STEPS AND WORK PLAN WITH A. SHAH (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/28/05 Wed | Stevenson, A 1905BA/1044 | 0.30 | 0.30 | 120.00 | | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING: BUSINESS PLAN WORK PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/28/05 Wed | Stevenson, A 1905BA/1049 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH P. WINDHAM (XROADS) REGARDING: CAPITAL EXPENDITURE ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/28/05 Wed | Stevenson, A 1905BA/1070 | 0.60 | 0.60 | 240.00 | | | | 1 | WORK WITH A. SHAH (XROADS) REGARDING: DISTRIBUTION DILIGENCE. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/28/05 Wed | Stevenson, A 1905BA/1071 | 0.30 | 0.30 | 120.00 | | | | 1 | WORK WITH A. SHAH (XROADS) REGARDING: DISTRIBUTION RELATED MATTERS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Vander Hooven, J 1905CLMS/619 | 0.60 | 0.60 | 240.00 | | | | 1 | CALL WITH S. KAROL (XROADS) TO REVIEW TIMELINES AND TEAM STRUCTURE FOR REAL ESTATE CLAIMS RECONCILIATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Vander Hooven, J 1905CLMS/650 | 0.80 | 0.80 | 320.00 | | | & | 1 | WEEKLY XROADS MD TEAM CONFERENCE CALL TO DISCUSS STATUS OF ALL PROJECTS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/28/05 Wed | Windham, P 1905BA/1016 | 0.60 | 0.60 | 240.00 | | | & | 1 | ANALYSIS OF RISK MANAGEMENT ISSUES WITH S. KAROL (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/28/05 Wed | Windham, P 1905BO/482 | 0.60 | 0.60 | 240.00 | | | & | 1 | ANALYSIS WITH S. KAROL (XROADS) OF INSURANCE ISSUES REGARDING KATRINA. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Wuertz, T 1905CLMS/631 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND OBJECTION EXHIBITS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Wuertz, T 1905CLMS/632 | 0.90 | 0.90 | 360.00 | | | & | 1 | MEETING WITH A. LIU AND E. GORDON (XROADS) TO REVIEW OBJECTION EXHIBITS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Wuertz, T 1905CLMS/638 | 0.50 | 0.50 | 200.00 | | | & | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND OBJECTION EXHIBITS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/28/05 Wed | Wuertz, T 1905CLMS/645 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING SENECA FOODS AND OBJECTION EXHIBITS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Young, J 1905AS/431 | 0.90 | 0.90 | 360.00 | | | & | 1 | MEETING WITH M. SALEM (XROADS) TO DISCUSS FINDINGS OF STORE VISITS AND COMPLIANCE WITH AGENCY AGREEMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Young, J 1905AS/ 445 | 0.90 | 0.90 | 360.00 | | | & | 1 | TELEPHONIC MEETING WITH M. SALEM AND B GASTON (XROADS) TO DISCUSS VISITATION OF STORES 1225 AND 1055. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/29/05 Thu | Boucher, C 1905BO/ 551 | 0.50 | 0.50 | 200.00 | | | & | 1 | "PARTICIPATE IN WEEKLY MD CALL TO DISCUSS PROJECT STATUS IN THE WINN-DIXIE CASE WITH S. KAROL, A. STEVENSON, R. DAMORE, J. VANDER HOOVEN, E. GORDON AND H. ETLIN (XROADS)." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Damore, R 1905BA/ 1081 | 0.40 | 0.40 | 160.00 | | | & | 1 | CALL WITH H. ETLIN AND M. SALEM (XROADS) ON THE REVISED GOB INVENTORY DATA AND THE TIME TABLE FOR GIVING INFORMATION TO HILCO/GB. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Damore, R 1905BA/ 1082 | 0.40 | 0.40 | 160.00 | | | & | 1 | "CALL WITH H. ETLIN, A. STEVENSON, S. KAROL, C. BOUCHER, E. GORDON AND J. VANDER HOOVEN (XROADS) ON THE STATUS OF THE CASE AND PRIORITY ACTIVITIES FOR THE NEXT WEEK." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Damore, R 1905BA/ 1107 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH M. SALEM (XROADS) ON THE REVISED GOB INVENTORY DATA AND REVIEW OF THE OPEN ISSUES REGARDING OBSOLETE INVENTORY. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Dussinger, M 1905BA/ 1099 | 1.00 | 1.00 | 400.00 | | | & | 1 | "MEETING WITH A. STEVENSON, P. WINDHAM AND S. KAROL (XROADS) REGARDING CAPITAL EXPENDITURES." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Dussinger, M 1905BA/ 1133 | 0.20 | 0.20 | 80.00 | | | | 1 | TELEPHONE CONVERSATION WITH A. STEVENSON (XROADS) REGARDING PERIOD 1 AND 2 ACTUALS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/29/05 Thu | Etlin, H 1905AS/ 468 | 0.80 | 0.40 | 160.00 | F | | | 1 | REVIEW MATERIALS |
| | | | | | F | | & | 2 | AND DISCUSS RECONCILATION ON LIQUIDATION WITH RICK DAMORE (XROADS) AND MARWAN SALEM (XROADS). |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Etlin, H 1905CLMS/ 696 | 1.10 | 0.55 | 220.00 | F | | | 1 | REVIEW MOTION AND EXHIBITS ON RECLAMATION OBJECTION |
| | | | | | F | | | 2 | AND DISCUSS WITH E. GORDON (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Gaston, B 1905BA/ 1092 | 0.50 | 0.50 | 200.00 | | | & | 1 | DISCUSS EXIT & REJECTION OF CP & COMMONWEALTH LOCATIONS WITH S. KAROL AND J. YOUNG (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Gordon, E 1905CLMS/651 | 0.30 | 0.30 | 120.00 | | | | 1 | ADVISED H. ETLIN AND R. DAMORE (XROADS) ON STATUS OF PEPSICO WAIVER AND OUTLINED NEXT STEPS TO GET FULL OPT IN DOCUMENTED. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Gordon, E 1905CLMS/655 | 0.30 | 0.30 | 120.00 | | | & | 1 | BRIEFING WITH A. LIU (XROADS) REGARDING UPDATED SCHEDULE OF VENDORS WITH PAYMENTS MADE DURING PREFERENCE PERIOD FOR M. KOPACZ (A&M). |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Gordon, E 1905CLMS/656 | 0.30 | 0.30 | 120.00 | | | | 1 | BRIEFING WITH H. ETLIN (XROADS) REGARDING UPDATED ANALYSIS OF PEPSICO (FRITO LAY AND QUAKER) PREFERENCE CLAIM REQUESTED BY M. KOPACZ (A&M). DISCUSSED NEXT STEPS AND TIMING. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Gordon, E 1905CLMS/658 | 1.40 | 1.40 | 560.00 | | | | 1 | "CALL WITH E. LANE (XROADS) TO DISCUSS STATUS, CONTRACT DATABASE INFORMATION REQUESTS, NEXT WEEK'S MEETINGS, RESOURCE ALLOCATION." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Gordon, E 1905CLMS/670 | 0.60 | 0.60 | 240.00 | | | | 1 | "FOLLOW UP CONFERENCE CALL WITH R. DAMORE, A. LIU AND T. WUERTZ (XROADS) ON STATUS OF LARGEST RECLAMATION CLAIMANTS WHO HAVE NOT OPTED IN, DISCUSS NEXT STEPS TO RESOLVE, AND IMPACT ON PENDING MOTION FOR DETERMINATION OF UNRESOLVED CLAIMS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Gordon, E 1905CLMS/674 | 0.40 | 0.40 | 160.00 | | | | 1 | MET WITH A. LIU AND T. WUERTZ (XROADS) TO GO OVER FINAL VERSION OF EXHIBITS AND DISCUSS FURTHER CHANGES AND FOOTNOTES AND STATUS OF INDIVIDUAL CLAIMANTS (CHANGING FROM EX 1 TO EX 3). |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Gordon, E 1905CLMS/680 | 0.50 | 0.50 | 200.00 | | | | 1 | PHONE CALL WITH H. ETLIN (XROADS) REGARDING REQUESTED CHANGES TO THE MOTION FOR DETERMINATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Gordon, E 1905CLMS/704 | 0.30 | 0.30 | 120.00 | | | & | 1 | WORKED WITH A. LIU (XROADS) TO DISCUSS FINAL CHANGES TO THE EXHIBITS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Karol, S 1905BA/1075 | 1.20 | 1.20 | 480.00 | | | | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF CAPEX ISSUES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Karol, S 1905BA/1097 | 1.00 | 1.00 | 400.00 | | | & | 1 | "MEETING WITH A. STEVENSON, M. DUSSINGER AND P. WINDHAM (XROADS) TO REVIEW CAPEX PROJECT." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/29/05 Thu | Karol, S 1905BO/522 | 0.50 | 0.50 | 200.00 | | | | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF COMMONWEALTH REJECTION. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/29/05 Thu | Karol, S 1905BO/552 | 0.50 | 0.50 | 200.00 | | | | & | 1 | PARTICIPATION IN H. ETLIN (XROADS) CALL FOR MD'S TO REVIEW STATUS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Lane, E 1905BA/1132 | 0.30 | 0.30 | 120.00 | | | | | 1 | TELEPHONE CONFERENCE WITH K. TRAN (XROADS) REGARDING PROGRESS ON PROJECT TO TRACK CLAIMS FILED THAT ARE ASSOCIATED WITH CONTRACT CURE POTENTIALS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Liu, A 2905CLMS/764 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE CLARIFICATION OF EXHIBIT 1 OF THE OBJECTION MOTIONS TO INCLUDE ALL VENDORS WHO AGREED TO THE STATEMENT OF RECLAMATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Liu, A 2905CLMS/765 | 0.10 | 0.10 | 16.00 | | | | & | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE RECLAMATION CLAIM FOR BUNGE AND THE CONSUMPTION TO THE TRADE LIEN PROGRAM. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Liu, A 2905CLMS/766 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE TERM MEMOS FOR THE PEPSICO'S FRITO-LAY AND QUAKER AND FINAL AGREED RECLAMATION CLAIM AMOUNT. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Liu, A 2905CLMS/775 | 0.20 | 0.20 | 32.00 | | | | | 1 | DISCUSSED WITH R. DAMORE (XROADS) REGARDING THE REVIEW OF THE PAYEE LIST TO CLARIFY ANY OPEN ISSUES. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Liu, A 2905CLMS/777 | 0.10 | 0.10 | 16.00 | | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE FINAL VERSION OF THE OBJECTIONS MOTION AND TRANSFER OF INFORMATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Liu, A 2905CLMS/778 | 0.10 | 0.10 | 16.00 | | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE KRISPY KREME DOUGHNUT CORPORATION OPT-IN BUT NOT THE AFFILIATES AND THE DIFFICULTY TO SIGN UP THE AFFILIATES. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Liu, A 2905CLMS/779 | 0.10 | 0.10 | 16.00 | | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE LOGIC BEHIND LISTED VENDORS WHO AGREE WITH DEMAND FILE EQUIVALENT TO RECONCILED AMOUNT DESPITE NO CONTACT OR AGREEMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Liu, A 2905CLMS/780 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE STATUS OF HALLMARK AND THE DOCUMENTATION AND DATA PROVIDED BY THE CLAIMANT. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Nguyen, K 1905BA/1135 | 0.20 | 0.20 | 80.00 | | | | | 1 | TELEPHONE E. LAINE (XROADS) REGARDING STATUS OF SEARCH FOR AND RECORDING OF CLAIM NUMBER AND CLAIM AMOUNT FOR EXECUTORY CONTRACTS TO PREPARE HER FOR STATUS MEETING CALL ON FRIDAY 9/30/05. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/29/05 Thu | Salem, M 1905AS/464 | 1.80 | 1.80 | 720.00 | | | | & | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH R. DAMORE AND H. ETLIN (XROADS) REGARDING BEGINNING INVENTORY BALANCES, DISCOUNTS, AND DELIVERIES AT ALL GOB LOCATIONS." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/29/05 Thu | Salem, M 1905AS/474 | 1.50 | 1.50 | 600.00 | | | | & | 1 | WORKING SESSION WITH R. DAMORE (XROADS) REGARDING FINAL INVENTORY DISCOUNTS AND SHRINK CALCULATION FOR THE GOB STORES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Stevenson, A 1905BA/1091 | 0.30 | 0.30 | 120.00 | | | | | 1 | DISCUSS EQUITY COMMITTEE DUE DILIGENCE VISIT COORDINATION WITH A. SHAH (XROADS). |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Stevenson, A 1905BA/1108 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEETING WITH P. WINDHAM (XROADS) REGARDING: CAPITAL EXPENDITURE SURVEY STATUS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Stevenson, A 1905BA/1109 | 0.20 | 0.20 | 80.00 | | | | | 1 | MEETING WITH S. KAROL (XROADS) REGARDING: CAPITAL EXPENDITURE STATUS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Stevenson, A 1905BA/1110 | 1.00 | 1.00 | 400.00 | | | | & | 1 | MEETING WITH S. KAROL AND P. WINDHAM (XROADS) REGARDING: CAPITAL EXPENDITURE ANALYSIS IN SUPPORT OF THE BUSINESS PLAN. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Stevenson, A 1905BA/1129 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "TEAM MEETING WITH H. ETLIN, S. KAROL, C. BOUCHER AND R. DAMORE (XROADS) REGARDING CASE MATTERS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Windham, P 1905BA/1076 | 1.20 | 1.20 | 480.00 | | | | & | 1 | ANALYSIS WITH S. KAROL (XROADS) OF CAPEX ISSUES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Windham, P 1905BA/1098 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "MEETING WITH A. STEVENSON, M. DUSSINGER AND S. KAROL (XROADS) TO REVIEW CAPEX PROJECT." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Wuertz, T 1905CLMS/673 | 0.10 | 0.10 | 40.00 | | | | & | 1 | FOURTH PHONE CALL WITH A. LIU (XROADS) REGARDING OBJECTION EXHIBITS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Wuertz, T 1905CLMS/676 | 0.10 | 0.10 | 40.00 | | | | & | 1 | PHONE CALL WITH A. LIU (XROADS) REGARDING HALLMARK RECONCILIATION. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Wuertz, T 1905CLMS/677 | 0.10 | 0.10 | 40.00 | | | | | 1 | PHONE CALL WITH B. YOUNG (XROADS) REGARDING PEPSI CONTACTS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Wuertz, T 1905CLMS/685 | 0.20 | 0.20 | 80.00 | | | | | 1 | PHONE CALL WITH R. DAMORE (XROADS) REGARDING CONWOOD. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Wuertz, T 1905CLMS/697 | 0.20 | 0.20 | 80.00 | | | | | 1 | SECOND PHONE CALL WITH A. LIU (XROADS) REGARDING OBJECTION EXHIBITS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Wuertz, T 1905CLMS/699 | 0.20 | 0.20 | 80.00 | | | | & | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING OBJECTION EXHIBITS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Wuertz, T 1905CLMS/703 | 0.10 | 0.10 | 40.00 | | | | & | 1 | THIRD PHONE CALL WITH A. LIU (XROADS) REGARDING OBJECTION EXHIBITS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/29/05 Thu | Young, J 1905AS/458 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING TO DISCUSS EXIT & REJECTION OF CENTRAL PROCUREMENT & COMMONWEALTH LOCATIONS WITH S. KAROL AND B GASTON (XROADS). |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/30/05 Fri | Boucher, C 1905BO/580 | 0.40 | 0.40 | 160.00 | | | | & | 1 | TELECON WITH E. LANE (XROADS) REGARDING EXECUTORY CONTRACT PROJECT STATUS AND NEXT STEPS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/30/05 Fri | Boucher, C 1905BO/582 | 0.20 | 0.20 | 80.00 | | | | | 1 | TELEPHONE CALL WITH K. FAGERSTROM (XROADS) REGARDING WINN-DIXIE PROJECT AND ROLE IN CASE. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/30/05 Fri | Dussinger, M 1905BA/1169 | 1.10 | 1.10 | 440.00 | | | | & | 1 | MULTIPLE PHONE CONVERSATIONS WITH A. STEVENSON (XROADS) RELATIVE TO THE UCC INFORMATION REQUEST. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/30/05 Fri | Gordon, E 1905CLMS/707 | 0.30 | 0.30 | 120.00 | | | | & | 1 | BRIEFING WITH A. LIU AND T. WUERTZ (XROADS) ON STATUS OF OPTING IN AND COVERAGE FOR T. WUERTZ NEXT WEEK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/30/05 Fri | Gordon, E 1905CLMS/709 | 0.20 | 0.20 | 80.00 | | | | | 1 | CONFERENCE CALL WITH R. DAMORE (XROADS) TO DISCUSS STATUS OF LARGER CLAIMANTS AND IMPACT ON LIQUIDITY. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/30/05 Fri | Gordon, E 1905CLMS/719 | 0.40 | 0.40 | 160.00 | | | | | 1 | PHONE CALL WITH H. ETLIN (XROADS) REGARDING MOTION FOR DETERMINATION AND OUR ROLE RELATIVE TO BUSINESS VERSUS LEGAL ISSUES TO KEEP PROJECT ON TRACK. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/30/05 Fri | Karol, S 1905BO/568 | 0.40 | 0.40 | 160.00 | | | | & | 1 | CONFERENCE CALL WITH A. STEVENSON AND P. WINDHAM (XROADS) REGARDING SURVEY FOR CAPEX COSTS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/30/05 Fri | Lane, E 1905BA/1156 | 0.80 | 0.80 | 320.00 | | | | | 1 | "CONFERENCE CALL WITH J. VANDER HOOVEN (XROADS) REGARDING CONTRACT IMAGES, DATABASE AND WINN-DIXIE'S REQUEST FOR MASTER LIST AND IMAGES." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/30/05 Fri | Lane, E 1905BA/1157 | 0.40 | 0.40 | 160.00 | | | | | 1 | CONFERENCE WITH E. GORDON (XROADS) REGARDING STATUS OF CONTRACT ASSUMPTION AND REJECTION PROJECT AND RESOURCES REQUIRED FOR RELATED CLAIMS WORK. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/30/05 Fri | Lane, E 1905BA/1192 | 0.20 | 0.20 | 80.00 | | | | & | 1 | TELEPHONE CONFERENCE WITH C. BOUCHER (XROADS) REGARDING STRATEGY AND PLANNING FOR CONTRACT PROJECT IN CONNECTION WITH DEBTOR'S PLAN. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/30/05 Fri | Liu, A 2905CLMS/804 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE EXPLANATION OF THE TABLE OF BOTTLERS OF PEPSI NORTH AMERICA. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/30/05 Fri | Liu, A 2905CLMS/805 | 0.20 | 0.20 | 32.00 | | | | | 1 | DISCUSSED WITH E. GORDON (XROADS) REGARDING THE SIGNOFFS NEEDED FROM UCC ESPECIALLY FOR THE PRIORITY CLAIMANTS. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/30/05 Fri | Liu, A 2905CLMS/809 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH T. WUERTZ (XROADS) REGARDING THE STATUS OF RECLAMATION CLAIMANTS AND ASSIGNMENTS NEXT WEEK TO COMPLETE SIGNUP TO TRADE LIEN PROGRAM. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/30/05 Fri | Salem, M 1905AS/499 | 0.30 | 0.30 | 120.00 | | | | | 1 | TELEPHONE CALLS WITH R. DAMORE (XROADS) REGARDING INQUIRIES FROM J. TINSLEY (HILCO) ON INVENTORY DISCOUNT DATA. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/30/05 Fri | Stevenson, A 1905BA/1148 | 0.10 | 0.10 | 40.00 | | | | & | 1 | CALL WITH M. DUSSINGER (XROADS) REGARDING: BUSINESS PLAN SLIDE COMPLETION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/30/05 Fri | Stevenson, A 1905BA/1149 | 0.20 | 0.20 | 80.00 | | | | 1 | CALL WITH M. DUSSINGER (XROADS) REGARDING: CAPEX ANALYSIS REVIEW. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/30/05 Fri | Stevenson, A 1905BA/1151 | 0.40 | 0.40 | 160.00 | | | & | 1 | CALL WITH S. KAROL AND P. WINDHAM (XROADS) REGARDING: CAPITAL EXPENDITURE ANALYSIS STATUS FOR BUSINESS PLAN. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/30/05 Fri | Wuertz, T 1905CLMS/715 | 0.30 | 0.30 | 120.00 | | | & | 1 | PHONE CALL WITH A. LIU (XROADS) REGARDING COMMUNICATIONS WITH VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/30/05 Fri | Wuertz, T 1905CLMS/718 | 0.20 | 0.20 | 80.00 | | | & | 1 | PHONE CALL WITH E. GORDON (XROADS) REGARDING PEPSI CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/30/05 Fri | Wuertz, T 1905CLMS/732 | 0.10 | 0.10 | 40.00 | | | | 1 | SECOND PHONE CALL WITH A. LIU (XROADS) REGARDING COMMUNICATIONS WITH VENDORS. |

| | | | |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 1,603.18 | $643,666.33 |
| TOTAL ENTRY COUNT: | 2660 | | |
| TOTAL TASK COUNT: | 2660 | | |
| TOTAL OF & ENTRIES | | 839.78 | $335,727.33 |
| TOTAL ENTRY COUNT: | 1236 | | |
| TOTAL TASK COUNT: | 1236 | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, J | 6.30 | 3,030.00 | 0.00 | 0.00 | 6.30 | 3,030.00 | 0.00 | 0.00 | 6.30 | 3,030.00 |
| Boggess, B | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 |
| Boucher, C | 156.70 | 64,750.00 | 0.00 | 0.00 | 156.70 | 64,750.00 | 0.00 | 0.00 | 156.70 | 64,750.00 |
| Cassidy, K | 26.00 | 10,790.00 | 0.00 | 0.00 | 26.00 | 10,790.00 | 0.00 | 0.00 | 26.00 | 10,790.00 |
| Claflin, K | 1.90 | 850.00 | 0.00 | 0.00 | 1.90 | 850.00 | 0.00 | 0.00 | 1.90 | 850.00 |
| Damore, R | 104.00 | 42,440.00 | 15.40 | 6,290.00 | 119.40 | 48,730.00 | 7.43 | 3,038.33 | 111.43 | 45,478.33 |
| Dinoff, J | 117.40 | 48,530.00 | 0.00 | 0.00 | 117.40 | 48,530.00 | 0.00 | 0.00 | 117.40 | 48,530.00 |
| Doyle, T | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| Dussinger, M | 9.40 | 3,760.00 | 0.00 | 0.00 | 9.40 | 3,760.00 | 0.00 | 0.00 | 9.40 | 3,760.00 |
| Eckerman, A | 84.60 | 35,130.00 | 3.20 | 1,430.00 | 87.80 | 36,560.00 | 1.60 | 715.00 | 86.20 | 35,845.00 |
| Etlin, H | 49.80 | 20,520.00 | 3.20 | 1,280.00 | 53.00 | 21,800.00 | 1.60 | 640.00 | 51.40 | 21,160.00 |
| Gaston, B | 101.60 | 41,970.00 | 0.80 | 320.00 | 102.40 | 42,290.00 | 0.40 | 160.00 | 102.00 | 42,130.00 |
| Gordon, E | 90.00 | 36,840.00 | 0.70 | 280.00 | 90.70 | 37,120.00 | 0.35 | 140.00 | 90.35 | 36,980.00 |
| Gura, J | 7.10 | 2,920.00 | 1.10 | 440.00 | 8.20 | 3,360.00 | 0.55 | 220.00 | 7.65 | 3,140.00 |
| Janda, R | 1.60 | 240.00 | 0.00 | 0.00 | 1.60 | 240.00 | 0.00 | 0.00 | 1.60 | 240.00 |
| Karol, S | 104.20 | 43,060.00 | 1.50 | 600.00 | 105.70 | 43,660.00 | 0.75 | 300.00 | 104.95 | 43,360.00 |
| Kwon, O | 23.40 | 9,730.00 | 0.00 | 0.00 | 23.40 | 9,730.00 | 0.00 | 0.00 | 23.40 | 9,730.00 |
| Lane, E | 48.40 | 19,770.00 | 0.00 | 0.00 | 48.40 | 19,770.00 | 0.00 | 0.00 | 48.40 | 19,770.00 |
| Lapson, G | 3.80 | 1,520.00 | 0.00 | 0.00 | 3.80 | 1,520.00 | 0.00 | 0.00 | 3.80 | 1,520.00 |
| Liu, A | 69.20 | 11,072.00 | 0.00 | 0.00 | 69.20 | 11,072.00 | 0.00 | 0.00 | 69.20 | 11,072.00 |
| McCarty, L | 43.00 | 17,850.00 | 0.00 | 0.00 | 43.00 | 17,850.00 | 0.00 | 0.00 | 43.00 | 17,850.00 |
| Naegely, P | 0.70 | 112.00 | 0.00 | 0.00 | 0.70 | 112.00 | 0.00 | 0.00 | 0.70 | 112.00 |
| Nguyen, K | 0.90 | 370.00 | 0.00 | 0.00 | 0.90 | 370.00 | 0.00 | 0.00 | 0.90 | 370.00 |
| Perreault, M | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 |
| Salem, M | 114.10 | 47,510.00 | 7.30 | 3,050.00 | 121.40 | 50,560.00 | 3.65 | 1,525.00 | 117.75 | 49,035.00 |
| Schmieder, S | 17.70 | 7,390.00 | 0.00 | 0.00 | 17.70 | 7,390.00 | 0.00 | 0.00 | 17.70 | 7,390.00 |
| Shah, A | 27.00 | 11,280.00 | 0.00 | 0.00 | 27.00 | 11,280.00 | 0.00 | 0.00 | 27.00 | 11,280.00 |
| Simon, D | 10.70 | 4,280.00 | 0.00 | 0.00 | 10.70 | 4,280.00 | 0.00 | 0.00 | 10.70 | 4,280.00 |
| Song, V | 17.40 | 7,210.00 | 0.00 | 0.00 | 17.40 | 7,210.00 | 0.00 | 0.00 | 17.40 | 7,210.00 |
| Stevenson, A | 70.00 | 28,770.00 | 0.80 | 320.00 | 70.80 | 29,090.00 | 0.40 | 160.00 | 70.40 | 28,930.00 |
| Vander Hooven, J | 16.20 | 6,480.00 | 0.00 | 0.00 | 16.20 | 6,480.00 | 0.00 | 0.00 | 16.20 | 6,480.00 |
| Windham, P | 69.90 | 29,520.00 | 1.50 | 600.00 | 71.40 | 30,120.00 | 0.75 | 300.00 | 70.65 | 29,820.00 |
| Wright, C | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| Wuertz, T | 85.60 | 35,050.00 | 0.00 | 0.00 | 85.60 | 35,050.00 | 0.00 | 0.00 | 85.60 | 35,050.00 |

EXHIBIT G
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Young, B | 1.40 | 224.00 | 0.00 | 0.00 | 1.40 | 224.00 | 0.00 | 0.00 | 1.40 | 224.00 |
| Young, J | 98.10 | 40,460.00 | 0.00 | 0.00 | 98.10 | 40,460.00 | 0.00 | 0.00 | 98.10 | 40,460.00 |
| | 1,585.70 | $636,468.00 | 35.50 | $14,610.00 | 1,621.20 | $651,078.00 | 17.48 | $7,198.33 | 1,603.18 | $643,666.33 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, J | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Boggess, B | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 |
| Boucher, C | 79.20 | 32,530.00 | 0.00 | 0.00 | 79.20 | 32,530.00 | 0.00 | 0.00 | 79.20 | 32,530.00 |
| Cassidy, K | 22.30 | 9,280.00 | 0.00 | 0.00 | 22.30 | 9,280.00 | 0.00 | 0.00 | 22.30 | 9,280.00 |
| Claflin, K | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| Damore, R | 49.00 | 20,080.00 | 7.80 | 3,250.00 | 56.80 | 23,330.00 | 3.63 | 1,518.33 | 52.63 | 21,598.33 |
| Dinoff, J | 38.60 | 15,920.00 | 0.00 | 0.00 | 38.60 | 15,920.00 | 0.00 | 0.00 | 38.60 | 15,920.00 |
| Doyle, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dussinger, M | 5.60 | 2,240.00 | 0.00 | 0.00 | 5.60 | 2,240.00 | 0.00 | 0.00 | 5.60 | 2,240.00 |
| Eckerman, A | 14.80 | 6,190.00 | 0.00 | 0.00 | 14.80 | 6,190.00 | 0.00 | 0.00 | 14.80 | 6,190.00 |
| Etlin, H | 24.50 | 10,020.00 | 0.80 | 320.00 | 25.30 | 10,340.00 | 0.40 | 160.00 | 24.90 | 10,180.00 |
| Gaston, B | 65.20 | 26,780.00 | 0.00 | 0.00 | 65.20 | 26,780.00 | 0.00 | 0.00 | 65.20 | 26,780.00 |
| Gordon, E | 33.00 | 13,440.00 | 0.70 | 280.00 | 33.70 | 13,720.00 | 0.35 | 140.00 | 33.35 | 13,580.00 |
| Gura, J | 6.40 | 2,640.00 | 0.00 | 0.00 | 6.40 | 2,640.00 | 0.00 | 0.00 | 6.40 | 2,640.00 |
| Janda, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Karol, S | 75.60 | 31,320.00 | 1.50 | 600.00 | 77.10 | 31,920.00 | 0.75 | 300.00 | 76.35 | 31,620.00 |
| Kwon, O | 20.90 | 8,730.00 | 0.00 | 0.00 | 20.90 | 8,730.00 | 0.00 | 0.00 | 20.90 | 8,730.00 |
| Lane, E | 22.10 | 9,060.00 | 0.00 | 0.00 | 22.10 | 9,060.00 | 0.00 | 0.00 | 22.10 | 9,060.00 |
| Lapson, G | 3.80 | 1,520.00 | 0.00 | 0.00 | 3.80 | 1,520.00 | 0.00 | 0.00 | 3.80 | 1,520.00 |
| Liu, A | 42.20 | 6,752.00 | 0.00 | 0.00 | 42.20 | 6,752.00 | 0.00 | 0.00 | 42.20 | 6,752.00 |
| McCarty, L | 29.90 | 12,570.00 | 0.00 | 0.00 | 29.90 | 12,570.00 | 0.00 | 0.00 | 29.90 | 12,570.00 |
| Naegely, P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Nguyen, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Perreault, M | 3.20 | 1,280.00 | 0.00 | 0.00 | 3.20 | 1,280.00 | 0.00 | 0.00 | 3.20 | 1,280.00 |
| Salem, M | 68.50 | 28,920.00 | 4.20 | 1,810.00 | 72.70 | 30,730.00 | 2.10 | 905.00 | 70.60 | 29,825.00 |
| Schmieder, S | 11.80 | 5,030.00 | 0.00 | 0.00 | 11.80 | 5,030.00 | 0.00 | 0.00 | 11.80 | 5,030.00 |
| Shah, A | 13.30 | 5,580.00 | 0.00 | 0.00 | 13.30 | 5,580.00 | 0.00 | 0.00 | 13.30 | 5,580.00 |
| Simon, D | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 |
| Song, V | 15.60 | 6,490.00 | 0.00 | 0.00 | 15.60 | 6,490.00 | 0.00 | 0.00 | 15.60 | 6,490.00 |
| Stevenson, A | 28.70 | 11,630.00 | 0.00 | 0.00 | 28.70 | 11,630.00 | 0.00 | 0.00 | 28.70 | 11,630.00 |
| Vander Hooven, J | 6.50 | 2,600.00 | 0.00 | 0.00 | 6.50 | 2,600.00 | 0.00 | 0.00 | 6.50 | 2,600.00 |
| Windham, P | 49.80 | 20,820.00 | 1.50 | 600.00 | 51.30 | 21,420.00 | 0.75 | 300.00 | 50.55 | 21,120.00 |
| Wright, C | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| Wuertz, T | 48.40 | 19,660.00 | 0.00 | 0.00 | 48.40 | 19,660.00 | 0.00 | 0.00 | 48.40 | 19,660.00 |
| Young, B | 1.20 | 192.00 | 0.00 | 0.00 | 1.20 | 192.00 | 0.00 | 0.00 | 1.20 | 192.00 |
| Young, J | 42.60 | 17,490.00 | 0.00 | 0.00 | 42.60 | 17,490.00 | 0.00 | 0.00 | 42.60 | 17,490.00 |

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 831.80 | $332,404.00 | 16.50 | $6,860.00 | 848.30 | $339,264.00 | 7.98 | $3,323.33 | 839.78 | $335,727.33 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-AR | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| BK-Asset Analysis | 7.40 | 3,270.00 | 0.00 | 0.00 | 7.40 | 3,270.00 | 0.00 | 0.00 | 7.40 | 3,270.00 |
| BK-Asset Sale | 272.10 | 113,120.00 | 6.30 | 2,650.00 | 278.40 | 115,770.00 | 3.15 | 1,325.00 | 275.25 | 114,445.00 |
| BK-Business Analysis | 525.80 | 216,950.00 | 22.00 | 9,080.00 | 547.80 | 226,030.00 | 10.73 | 4,433.33 | 536.53 | 221,383.33 |
| BK-Business Operations | 319.00 | 131,220.00 | 3.70 | 1,480.00 | 322.70 | 132,700.00 | 1.85 | 740.00 | 320.85 | 131,960.00 |
| BK-Case Administration | 61.30 | 24,088.00 | 0.00 | 0.00 | 61.30 | 24,088.00 | 0.00 | 0.00 | 61.30 | 24,088.00 |
| BK-Claims | 254.70 | 86,900.00 | 3.50 | 1,400.00 | 258.20 | 88,300.00 | 1.75 | 700.00 | 256.45 | 87,600.00 |
| BK-Corporate Finance | 3.80 | 1,550.00 | 0.00 | 0.00 | 3.80 | 1,550.00 | 0.00 | 0.00 | 3.80 | 1,550.00 |
| BK-Creditor Meeting | 3.30 | 1,370.00 | 0.00 | 0.00 | 3.30 | 1,370.00 | 0.00 | 0.00 | 3.30 | 1,370.00 |
| BK-Fee Application | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| BK-Hurricane Katrina | 9.50 | 4,000.00 | 0.00 | 0.00 | 9.50 | 4,000.00 | 0.00 | 0.00 | 9.50 | 4,000.00 |
| BK-Ops Improvement | 116.40 | 48,900.00 | 0.00 | 0.00 | 116.40 | 48,900.00 | 0.00 | 0.00 | 116.40 | 48,900.00 |
| BK-Plan | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 |
| BK-Tax | 4.00 | 1,740.00 | 0.00 | 0.00 | 4.00 | 1,740.00 | 0.00 | 0.00 | 4.00 | 1,740.00 |
| | 1,585.70 | $636,468.00 | 35.50 | $14,610.00 | 1,621.20 | $651,078.00 | 17.48 | $7,198.33 | 1,603.18 | $643,666.33 |

RANGE OF HOURS

RANGE OF FEES

STUART MAUE

EXHIBIT G

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-AR | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| BK-Asset Analysis | 2.80 | 1,290.00 | 0.00 | 0.00 | 2.80 | 1,290.00 | 0.00 | 0.00 | 2.80 | 1,290.00 |
| BK-Asset Sale | 128.20 | 53,340.00 | 2.60 | 1,170.00 | 130.80 | 54,510.00 | 1.30 | 585.00 | 129.50 | 53,925.00 |
| BK-Business Analysis | 234.70 | 96,640.00 | 9.10 | 3,770.00 | 243.80 | 100,410.00 | 4.28 | 1,778.33 | 238.98 | 98,418.33 |
| BK-Business Operations | 193.80 | 79,690.00 | 3.70 | 1,480.00 | 197.50 | 81,170.00 | 1.85 | 740.00 | 195.65 | 80,430.00 |
| BK-Case Administration | 41.90 | 16,620.00 | 0.00 | 0.00 | 41.90 | 16,620.00 | 0.00 | 0.00 | 41.90 | 16,620.00 |
| BK-Claims | 126.60 | 41,164.00 | 1.10 | 440.00 | 127.70 | 41,604.00 | 0.55 | 220.00 | 127.15 | 41,384.00 |
| BK-Corporate Finance | 2.40 | 960.00 | 0.00 | 0.00 | 2.40 | 960.00 | 0.00 | 0.00 | 2.40 | 960.00 |
| BK-Creditor Meeting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BK-Fee Application | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BK-Hurricane Katrina | 7.00 | 3,000.00 | 0.00 | 0.00 | 7.00 | 3,000.00 | 0.00 | 0.00 | 7.00 | 3,000.00 |
| BK-Ops Improvement | 91.50 | 38,540.00 | 0.00 | 0.00 | 91.50 | 38,540.00 | 0.00 | 0.00 | 91.50 | 38,540.00 |
| BK-Plan | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 |
| BK-Tax | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| | 831.80 | $332,404.00 | 16.50 | $6,860.00 | 848.30 | $339,264.00 | 7.98 | $3,323.33 | 839.78 | $335,727.33 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, J | 5.10 | 2,040.00 |
| Boggess, B | 10.20 | 4,080.00 |
| Boucher, C | 68.40 | 27,980.00 |
| Cassidy, K | 25.90 | 10,360.00 |
| Claflin, K | 0.70 | 350.00 |
| Damore, R | 94.50 | 38,880.00 |
| Dinoff, J | 53.10 | 22,090.00 |
| Dussinger, M | 0.80 | 320.00 |
| Eckerman, A | 7.70 | 3,080.00 |
| Etlin, H | 67.45 | 28,240.00 |
| Gaston, B | 48.20 | 19,990.00 |
| Gordon, E | 21.20 | 8,670.00 |
| Gura, J | 1.00 | 400.00 |
| Karol, S | 74.95 | 30,650.00 |
| Kwon, O | 16.20 | 6,480.00 |
| Lane, E | 15.80 | 6,750.00 |
| Lapson, G | 4.10 | 1,640.00 |
| Liu, A | 28.50 | 4,560.00 |
| McCarty, L | 21.10 | 8,540.00 |
| Perreault, M | 4.10 | 1,640.00 |
| Salem, M | 88.95 | 36,790.00 |
| Schmieder, S | 17.60 | 7,140.00 |
| Shah, A | 19.60 | 8,590.00 |
| Simon, D | 22.30 | 9,460.00 |
| Song, V | 13.10 | 5,240.00 |
| Stevenson, A | 36.00 | 14,860.00 |
| Vander Hooven, J | 4.00 | 1,750.00 |
| Windham, P | 27.65 | 11,700.00 |
| Wright, C | 1.40 | 560.00 |
| Wuertz, T | 28.60 | 11,700.00 |
| Young, J | 49.80 | 20,400.00 |
| | 878.00 | $354,930.00 |

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, J | 5.10 | 2,040.00 |
| Boggess, B | 10.20 | 4,080.00 |
| Boucher, C | 30.40 | 12,560.00 |
| Cassidy, K | 18.30 | 7,320.00 |
| Claflin, K | 0.70 | 350.00 |
| Damore, R | 47.35 | 19,540.00 |
| Dinoff, J | 49.00 | 20,300.00 |
| Dussinger, M | 0.80 | 320.00 |
| Eckerman, A | 6.20 | 2,480.00 |
| Etlin, H | 58.25 | 23,860.00 |
| Gaston, B | 43.60 | 18,150.00 |
| Gordon, E | 18.30 | 7,510.00 |
| Gura, J | 1.00 | 400.00 |
| Karol, S | 7.70 | 3,230.00 |
| Kwon, O | 0.00 | 0.00 |
| Lane, E | 9.70 | 4,200.00 |
| Lapson, G | 4.10 | 1,640.00 |
| Liu, A | 27.00 | 4,320.00 |
| McCarty, L | 17.00 | 6,900.00 |
| Perreault, M | 4.10 | 1,640.00 |
| Salem, M | 2.90 | 1,160.00 |
| Schmieder, S | 17.60 | 7,140.00 |
| Shah, A | 19.60 | 8,590.00 |
| Simon, D | 10.90 | 4,900.00 |
| Song, V | 11.10 | 4,440.00 |
| Stevenson, A | 20.40 | 8,210.00 |
| Vander Hooven, J | 4.00 | 1,750.00 |
| Windham, P | 22.05 | 9,230.00 |
| Wright, C | 1.40 | 560.00 |
| Wuertz, T | 0.00 | 0.00 |
| Young, J | 31.70 | 13,090.00 |
| | 500.45 | $199,910.00 |

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Boucher, C 1605BO/28 | 1.50 | 1.50 | 750.00 | | | | | 1 | "MEETING WITH. H. ETLIN, L. MCCARTY, (XROADS) AND B.NUSSBAUM (WINN-DIXIE) REGARDING INITIATIVES IN STRATEGIC SOURCING AND WORK PLAN." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Boucher, C 1605BO/41 | 0.70 | 0.70 | 350.00 | | | | | 1 | "TELEPHONE CONFERENCE CALL WITH K. CLAFLIN (XROADS), C. WASTONA AND R. DUBNIK (WINN-DIXIE) REGARDING IT EQUIPMENT CONTRACTS AND THE ABILITY TO DOWN SIZE MAINFRAME SYSTEMS." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Claflin, K 1605BO/11 | 0.70 | 0.70 | 350.00 | I | | | & | 1 | CONFERENCE CALL WITH CHARLIE WESTON AND CRAIG BOUCHER TO DISCUSS APPROACH TO IT LEASE NEGOTIATIONS WITH IBM CREDIT CORPORATION |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Damore, R 1605BA/29 | 1.00 | 1.00 | 500.00 | | | | | 1 | "ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Damore, R 1605BA/62 | 2.80 | 2.80 | 1,400.00 | | | | & | 1 | MEETINGS WITH REAL ESTATE GROUP TO MODIFY THE CAPITAL EXPENDITURE ASSUMPTIONS AND PRESENTATION FOR THE CEO AND CFO. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Dinoff, J 1605BA/73 | 1.30 | 1.30 | 650.00 | | | | & | 1 | "PARTICIPATED IN A WORK SESSION WITH P. WINDHAM (XROADS), K. CORBETT AND K. CHERRY (WINN-DIXIE) ON REAL ESTATE CONSTRUCTION BUDGETING." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Etlin, H 1605BO/33 | 1.30 | 1.30 | 650.00 | | | | & | 1 | PREPARE FOR AND ATTEND WEEKLY EXEC MANAGEMENT MEETING |
| | | | | | | | | | | MATTER:*BK-Corporate Finance* |
| 05/31/05 Tue | Etlin, H 1605CF/1 | 0.60 | 0.60 | 300.00 | | | | & | 1 | "CALL WITH BLACKSTONE ON STORE P&LS, FEES" |
| | | | | | | | | | | MATTER:*BK-Corporate Finance* |
| 05/31/05 Tue | Etlin, H 1605CF/3 | 0.90 | 0.90 | 450.00 | | | | & | 1 | "MEETING WITH BN ON BUSINESS PLAN PROJECTINS, SOURCING ISSUES, KERP" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 05/31/05 Tue | Karol, S 1605BO/12 | 0.60 | 0.60 | 300.00 | | | | | 1 | "CONFERENCE CALL WITH F. HUFFARD, E. KATZ AND H. ETLIN RE BLACKSTONE COMPENSATION AND RELATED ISSUES " |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 05/31/05 Tue | McCarty, L 1605OI/3 | 1.00 | 1.00 | 500.00 | | | | & | 1 | "MEETING WITH B. NUSSBAUM (WINN-DIXIE), H. ETLIN AND C. BOUCHER (XROADS) TO GO OVER STRATEGIC SOURCING PLAN" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 05/31/05 Tue | Windham, P 1605BA/127 | 1.00 | 1.00 | 500.00 | | | | | 1 | "WITH K. CHERRY AND K. CORBETT, (WINN-DIXIE), AND R. DAMORE, J. DINOFF, AND M. PERREAULT, (XROADS), ANALYZE AND REVISE REMODEL AND NEW STORE CAPEX PROJECTIONS" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Damore, R 1605BA/197 | 2.10 | 2.10 | 1,050.00 | | | | | 1 | "MEETING WITH H. ETLIN (XROADS), S. BUSEY AND J. CASTLE (WINN-DIXIE) TO PREPARE FOR THE UTILITY HEARING ON 6/2/05." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Damore, R 1605BA/203 | 0.50 | 0.50 | 250.00 | | | | & | 1 | MEETING WITH K. CHERRY (WINN-DIXIE) AND S. KAROL (XROADS) REGARDING THE NEXT STEPS TO COMPLETE A REVISED PRESENTATION ON THE STORE REMODEL CAPITAL EXPENDITURE REQUIREMENTS FOR THE COMPANY. |
| | | | | | | | | | | MATTER:*BK-Litigation* |
| 06/01/05 Wed | Etlin, H 1605LIT/1 | 2.20 | 2.20 | 1,100.00 | | | | & | 1 | MEETING WITH STEVE BUSEY TO PREPARE FOR UTILITIES TESTIMONY |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Gaston, B 1605BA/155 | 1.30 | 1.30 | 650.00 | | | | & | 1 | "ANALYZE REMODELS IN DISNEY PLAN WITH K. CHERRY (WINN-DIXIE), J. YOUNG, P. WINDHAM AND S. KAROL (XROADS)" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/01/05 Wed | Karol, S 1605BO/44 | 0.50 | 0.50 | 250.00 | | | | | 1 | ANALYSIS OF CONSTRUCTION COST ISSUES WITH K. CHERRY (WINN-DIXIE) AND R. DAMORE (XROADS) |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/01/05 Wed | Karol, S 1605BO/60 | 1.30 | 1.30 | 650.00 | | | | | 1 | "MEETING WITH K. CHERRY (WINN-DIXIE), J. YOUNG AND P. WINDHAM ( XROADS) TO ANALYZE REMODELS IN DISNEY PLAN" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Lane, E 1605BA/168 | 1.10 | 1.10 | 550.00 | | | | | 1 | "CONFERENCE CALL WITH J. VANDER HOOVEN (XROADS), J. LEAMY (SKADDEN ARPS), B. CROCKER AND V. KISH (LOGAN AND COMPANY) REGARDING STATUS AND NEXT STEPS FOR SCHEDULE AMENDMENTS, AND KICK OFF PLANS FOR CLAIMS RECONCILIATION PROJECT" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Vander Hooven, J 1605BA/167 | 1.50 | 1.50 | 750.00 | | | | & | 1 | CONFERENCE CALL WITH B. CROCKER AND V. KISH (LOGAN & COMPANY) AND J. LEAMY (SKADDEN) REGARDING AMENDED SCHEDULES PROJECT AND TIMELINES |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/01/05 Wed | Windham, P 1605BA/216 | 1.30 | 1.30 | 650.00 | | | | & | 1 | "PERFORM ANALYSIS OF DISNEY REMODELS WITH S. KAROL AND J. YOUNG (XROADS), AND K. CHERRY (WINN-DIXIE)" |
| | | | | | | | | | | MATTER:*BK-Asset Analysis* |
| 06/01/05 Wed | Young, J 1605AA/1 | 1.30 | 1.30 | 650.00 | | | | & | 1 | "ANALYZE REMODELS IN BUSINESS PLAN; K. CHERRY (WINN-DIXIE), P. WINDHAM AND S. KAROL (XROADS)" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Bailey, J 1605BA/307 | 3.00 | 3.00 | 1,200.00 | | | | & | 1 | HELD MEETING WITH REPRESENTATIVES OF THE SENIOR LENDER WITH A. STEVENSON AND R. DEMORE (XROADS) AND COMPANY MANAGEMENT REGARDING THE BANK PLAN |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Damore, R 1605BA/283 | 3.70 | 3.70 | 1,480.00 | | | | | 1 | "BANK MEETING WITH K. MAXWELL, GARY DIXON, R. DISALVATORE (WACHOVIA), K. HARDEE (WINN-DIXIE), A. STEVENSON, AND J. BAILEY (XROADS) TO REVIEW THE BANK PLAN FORECAST " |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Damore, R 1605BA/341 | 1.60 | 1.60 | 640.00 | | | | | 1 | "PREPARATORY MEETING AND TELEPHONE CALL WITH T. ROBBINS, R. RHEE (WINN-DIXIE) AND A. STEVENSON (XROADS)REGARDING THE SALES & MARGIN PERFORMANCE OVER THE PAST 4 WEEKS FOR THE BANK MEETING." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/02/05 Thu | Karol, S 1605BO/106 | 0.50 | 0.50 | 200.00 | | | | | 1 | "ANALYSIS WITH K. CHERRY (WINN-DIXIE), P. WINDHAM AND J. YOUNG ( XROADS) OF REMODELS AND COSTS" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Stevenson, A 1605BA/327 | 3.80 | 3.80 | 1,520.00 | | | | & | 1 | PARTICIPATE IN MEETING WITH THE DIP LENDER REGARDING BANK PLAN |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Stevenson, A 1605BA/340 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "PREPARATION FOR BANK PLAN MEETING WITH R. DAMORE (XROADS), R. RHEE, AND T. ROBBINS (WINN-DIXIE)" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/02/05 Thu | Windham, P 1605BA/282 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "ANALYZE REVISED REMODELS AND COSTS WITH K. CHERRY (WINN-DIXIE), AND J. YOUNG AND S. KAROL (XROADS)" |
| | | | | | | | | | | MATTER:*BK-Asset Analysis* |
| 06/02/05 Thu | Young, J 1605AA/8 | 1.10 | 1.10 | 440.00 | | | | & | 1 | MEETING WITH K. CHERRY (WINN-DIXIE) TO DISCUSS COMPANY'S REAL ESTATE REMODEL ANALYSIS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/06/05 Mon | Boucher, C 1605BO/168 | 1.10 | 1.10 | 440.00 | | | | & | 1 | "PARTICIPATE IN MEETING WITH S. KAROL, B.GASTON, P. WINDHAM, J. YOUNG (XROADS), AND M. CHLEBOVEC (WINN-DIXIE) REGARDING: ASSET DISPOSITION IN CLOSING STORES." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Gaston, B 1605BA/510 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "MEETING WITH C. ESPINAL, J. YOUNG, P. WINDHAM, S. KAROL, C. BOUCHER (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) DIRECTOR OF EXCESS PROPERTY, TO DISCUSS ISSUES RELATED TO OWNED AND LEASED EQUIPMENT AS IT RELATES TO ASSET DISPOSITION" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/06/05 Mon | Karol, S 1605AS/17 | 0.90 | 0.90 | 360.00 | | | | 1 | "ANALYSIS OF STRATEGY FOR SALE OF EQUIPMENT AT STORES AND DC'S WITH C. BOUCHER, P. WINDHAM, B. GASTON AND J. YOUNG (XROADS), M. CHLEBOVEC AND C. IBOLD (WINN-DIXIE)" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/06/05 Mon | Karol, S 1605BO/154 | 0.40 | 0.40 | 160.00 | | | | 1 | ANALYSIS WITH B. NUSSBAUM (WINN-DIXIE) OF BUDGET PRESENTATION WITH J. YOUNG AND P. WINDHAM (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Windham, P 1605BA/534 | 0.40 | 0.40 | 160.00 | | | & | 1 | "REVIEW OF REAL ESTATE CAPEX PRESENTATION WITH B. NUSSBAUM (WINN-DIXIE), AND S. KAROL, J. YOUNG, AND C. ESPINAL (XROADS)" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/06/05 Mon | Young, J 1605BA/472 | 0.40 | 0.40 | 160.00 | | | & | 1 | ANALYSIS WITH B. NUSSBAUM (WINN-DIXIE) OF BUDGET PRESENTATION WITH S. KAROL AND P. WINDHAM ( XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Bailey, J 1605BA/594 | 1.10 | 1.10 | 440.00 | | | & | 1 | HELD DISCUSSION WITH B. MCNENAMY (WINN-DIXIE) REGARDING YEAR TO DATE RESULTS FOR INCOME |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/07/05 Tue | Boucher, C 1605BO/214 | 1.00 | 1.00 | 400.00 | | | & | 1 | PARTICIPATE IN WINN-DIXIE EXECUTIVE COMMITTEE MEETING. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Damore, R 1605BA/573 | 0.80 | 0.80 | 320.00 | | | & | 1 | "ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Damore, R 1605BA/612 | 1.00 | 1.00 | 400.00 | | | & | 1 | "MEETING WITH P. LYNCH, B. NUSSBAUM, K. HARDEE (WINN-DIXIE) AND S. KAROL (XROADS) REGARDING THE REAL ESTATE CAPITAL EXPENDITURE BUDGET." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Eckerman, A 1605BA/597 | 1.00 | 1.00 | 400.00 | | | | 1 | MEETING WITH B. MCMENAMY (WINN-DIXIE) AND J. BAILEY (XROADS) IN REGARDS TO INCOME ITEMS INCLUDING THE BAHAMAS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/07/05 Tue | Karol, S 1605BO/188 | 0.30 | 0.30 | 120.00 | | | | 1 | ANALYSIS WITH B. NUSSBAUM (WINN-DIXIE) OF CAPEX BUDGET FOR REAL ESTATE |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/07/05 Tue | Karol, S 1605BO/215 | 1.30 | 1.30 | 520.00 | | | & | 1 | PARTICIPATION IN WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Lane, E 1605BA/668 | 1.00 | 1.00 | 400.00 | | | | 1 | "WORKING DINNER WITH A. LUI AND J. VANDER HOOVEN (XROADS), V. KISH AND B. CROCKER (LOGAN & COMPANY) TO DISCUSS STATUS OF CONTRACT UPDATES, LITIGATION AND A/P AMENDMENTS FOR COURT FILINGS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Liu, A 2605BA/1 | 1.00 | 1.00 | 160.00 | | | & | 1 | "WORKING DINNER WITH E. LANE AND J. VANDER HOOVEN (XROADS), V. KISH AND B. CROCKER (LOGAN & COMPANY) TO DISCUSS STATUS OF CONTRACT UPDATES, LITIGATION AND A/P AMENDMENTS FOR COURT FILINGS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/07/05 Tue | Liu, A 2605CLMS/87 | 0.50 | 0.50 | 80.00 | | | & | 1 | "CONFERENCE CALL WITH T MATZ, J MATTHEW, S EICHEL (SKADDEN), AND T WUERTZ (XROADS) REGARDING THE FINAL FORMAT OF THE COURT FILING AND TIMELINE OF SUBMISSIONS OF RECONCILIATIONS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Simon, D 1605BA/661 | 1.40 | 1.40 | 560.00 | | | & | 1 | WEEKLY MANAGEMENT MEETING. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Stevenson, A 1605BA/618 | 1.00 | 1.00 | 400.00 | | | | 1 | PARTICIPATION IN CASE STATUS MEETING WITH MANAGEMENT AND ITS ADVISORS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/07/05 Tue | Vander Hooven, J 1605BA/669 | 1.00 | 1.00 | 400.00 | | | & | 1 | "WORKING DINNER WITH E. LANE AND A. LIU (XROADS), V. KISH AND B. CROCKER (LOGAN & COMPANY) TO DISCUSS STATUS OF CONTRACT UPDATES, LITIGATION AND A/P AMENDMENTS FOR COURT FILINGS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/07/05 Tue | Wuertz, T 1605CLMS/93 | 0.50 | 0.50 | 200.00 | | | | 1 | "CONFERENCE CALL WITH A. LIU (XROADS) AND T. MATZ, STEVE EICHEL, S.TOUSSI AND JOHANN (SKADDEN) TO DISCUSS LOGISTICS FOR PREPARATION OF FINAL RECLAMATION REPORT TO BE FILED WITH THE BANKRUPTCY COURT." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Bailey, J 1605BA/696 | 1.00 | 1.00 | 400.00 | | | & | 1 | HELD DISCUSSION WITH K. STUBBS (WINN-DIXIE) REGARDING ACCOUNTS PAYABLE ANALYSIS FOR UCC. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/08/05 Wed | Boucher, C 1605BO/236 | 1.50 | 1.50 | 600.00 | | | | 1 | "MEETING WITH E. LANE (XROADS), J. RAGASE, J. JAMES, C. WILSON AND B. KITCHLER (WINN-DIXIE) REGARDING CONTRACT REJECTIONS PROCESS AND CONTRACT RENEGOTIATIONS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/08/05 Wed | Boucher, C 1605BO/238 | 1.00 | 1.00 | 400.00 | | | & | 1 | MEETING WITH J. RAGASE (WINN-DIXIE) AND E. LANE (XROADS) REGARDING DRAFTING THE CONTRACT REJECTION PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Damore, R 1605BA/706 | 1.20 | 1.20 | 480.00 | | | & | 1 | "MEETING WITH D. YOUNG, R. DESCHONG, D. BRYANT (WINN-DIXIE), M. PERREAULT AND T.WUERTZ (XROADS) (BY TELEPHONE) ON DEVELOPING ADDITIONAL INFORMATION REGARDING VENDOR CREDITS FOR THE RECLAMATION VENDORS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Damore, R 1605BA/711 | 1.70 | 0.85 | 340.00 | F | | & | 1 | MEETING WITH K. CORBETT (WINN-DIXIE) |
| | | | | | F | | | 2 | AND SUBSEQUENT MEETINGS WITH P. WINDHAM (XROADS) REGARDING THE REAL ESTATE BUDGETING PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Eckerman, A 1605BA/713 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH K. STUBBS (WINN-DIXIE) AND J. BAILEY (XROADS)REGARDING AP AGING FOR VENDOR CREDIT |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Eckerman, A 1605BA/749 | 1.00 | 1.00 | 400.00 | | | & | 1 | TEAM MEETING AT COPELAND'S |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 06/08/05 Wed | Etlin, H 1605CM/27 | 2.00 | 2.00 | 800.00 | | | & | 1 | MEETING WITH UCC PROF TO DISCUSS KERP ISSUES AND NEGOTIATE A COMPROMISE |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 06/08/05 Wed | Etlin, H 1605CM/28 | 2.00 | 2.00 | 800.00 | | | & | 1 | CONTINUED MEETING WITH UCC PROF TO DISCUSS KERP ISSUES AND NEGOTIATE A COMPROMISE |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 06/08/05 Wed | Etlin, H 1605CM/29 | 1.40 | 1.40 | 560.00 | | | & | 1 | CONTINUED MEETING WITH UCC PROF TO DISCUSS KERP ISSUES AND NEGOTIATE A COMPROMISE |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 06/08/05 Wed | Etlin, H 1605CM/32 | 2.00 | 2.00 | 800.00 | | | & | 1 | PREPARATION FOR AND MEETING WITH UCC |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Gaston, B 1605BA/686 | 1.00 | 1.00 | 400.00 | | | & | 1 | CROSS FUNCTIONAL TEAM MEETING TO PLAN ASSET DISPOSITION AND REALIGNMENT STRATEGY AND RESOLVE ISSUES IDENTIFIED IN THE PROCESS |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 06/08/05 Wed | Karol, S 1605CM/34 | 3.30 | 3.30 | 1,320.00 | | | & | 1 | PARTICIPATION IN UCC MEETING |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Lane, E 1605BA/700 | 1.00 | 1.00 | 400.00 | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) AND J. RAGASE (WINN-DIXIE PURCHASING) REGARDING CONTRACT REJECTIONS PENDING AND PROCESS FOR APPROVAL OF SAME |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Lane, E 1605BA/708 | 2.90 | 2.90 | 1,160.00 | | | | 1 | "MEETING WITH J. RAGASE (WINN-DIXIE PURCHASING), J. JAMES (WINN-DIXIE LEGAL DEPARTMENT), B. KICHLER (WINN-DIXIE LEGAL DEPARTMENT) AND C. BOUCHER (XROADS) REGARDING CONTRACT REJECTION PROCESS AND IDENTIFICATION OF CONTRACT CATEGORIES AND INDIVIDUAL CONTRACTS NEEDING REVIEW." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/08/05 Wed | Perreault, M 1605BO/245 | 1.00 | 1.00 | 400.00 | | | & | 1 | "MEETING WITH R. DAMORE AND T. WUERTZ (XROADS) (VIA TELEPHONE) AND D. BRYANT, R. DESCHONG AND D. YOUNG (WINN-DIXIE) ACCOUNTING REGARDING VENDOR ACCOUNTS RECEIVABLE INFORMATION NEEDED FOR RECLAMATION ANALYSIS AND CUT-OFF ISSUES BY CATEGORY" |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 06/08/05 Wed | Simon, D 1605CM/25 | 5.00 | 5.00 | 2,000.00 | | | | 1 | ATTENDANCE AT UNSECURED CREDITORS COMMITTEE MEETING. |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 06/08/05 Wed | Simon, D 1605CM/26 | 5.40 | 5.40 | 2,160.00 | | | | 1 | MEETING WITH THE PROFESSIONALS REGARDING KERP PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/05 Wed | Windham, P 1605BA/673 | 0.50 | 0.50 | 200.00 | | | | 1 | "ANALYZE MAINTENANCE BUDGET WITH K. CORBETT (WINN-DIXIE), AND R. DAMORE (XROADS)" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/08/05 Wed | Wuertz, T 1605CLMS/111 | 0.90 | 0.90 | 360.00 | | | | 1 | "CONFERENCE CALL WITH R. DAMORE AND M. PERREAULT (XROADS), D. BRYANT AND R. DESHONG (WINN-DIXIE) REGARDING PRE-PETITION AP AND AR DATA AND ANALYSIS REQUIRED FOR THE RECLAMATION REPORT." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/08/05 Wed | Young, J 1605AS/33 | 1.10 | 1.10 | 440.00 | | | | 1 | MEETING WITH CROSS-FUNCTIONAL XROADS/WINN-DIXIE GROUP TO DISCUSS ISSUES RELATED TO STORE CLOSURES AND ASSET DISPOSITIONS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/09/05 Thu | Boucher, C 1605BO/267 | 0.50 | 0.50 | 200.00 | | | | 1 | FOLLOW UP MEETING WITH J. RAGASE (WINN-DIXIE) AND E. LANE (XROADS) REGARDING STEPS AND APPROVALS NEEDED AND WORK PLAN TO FINALIZE REJECTION LIST AND TO GET THE CONTRACTS REJECTED. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/09/05 Thu | Boucher, C 1605BO/268 | 0.40 | 0.40 | 160.00 | | | | 1 | FOLLOW UP MEETING WITH. A. ECKERMAN (XROADS) AND E. ATCHLEY (WINN-DIXIE) REGARDING IT CONTRACT LEASE DATABASE.. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Damore, R 1605BA/790 | 1.40 | 1.40 | 560.00 | | | | 1 | "MEETING WITH D. BRYANT, R. DESHONG (WINN-DIXIE) AND M. PERREAULT (XROADS) ON DEFINING CUTOFF ISSUES ON EACH CATEGORY OF VENDOR CREDITS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Damore, R 1605BA/809 | 1.00 | 1.00 | 400.00 | | | & | 1 | "REAL ESTATE BUDGET MEETING WITH P. WINDHAM AND M. SALEM (XROADS), R. MEADOWS, K. CHERRY, J. BROGAN AND K. CORBETT (WINN-DIXIE)." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Eckerman, A 1605BA/791 | 1.00 | 1.00 | 400.00 | | | | & | 1 | MEETING WITH E. ACHTLEY (WINN-DIXIE) DISCUSSING AND COMPARING TWO SPREADSHEETS FROM THE LEASE DATABASE |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Gaston, B 1605BA/785 | 1.40 | 1.40 | 560.00 | | | | & | 1 | "MEETING WITH A. HEDE (A&M), A. TANG, P. CHIDYLLO, J. SCHERER, (HLHZ A). RAVAL, MILBANK, TWEED ATTORNEY, S. KAROL (XROADS), AND C. IBOLD (WINN-DIXIE) REGARDING ATTORNEY (PARTICIPATING BY TELEPHONE M. MORRIS (FOOD PARTNERS) AND R. CHAKRAPANI, (BLACKSTONE) TO DISCUSS STATUS OF AND CHANGES TO ASSET DISPOSITION PROCESS" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/09/05 Thu | Gordon, E 1605CLMS/136 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "CONFERENCE CALL WITH T. MATZ (SKADDEN), T. WUERTZ AND A. LIU (XROADS) REGARDING FORMAT OF INFORMATION, TIMING, OPEN ISSUES FOR RECLAMATION REPORT." |
| | | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 06/09/05 Thu | Karol, S 1605CM/41 | 1.30 | 1.30 | 520.00 | | | | | 1 | "LEADING MEETING WITH UCC PROFESSIONALS (A. RAVEL, TANG) TO REVIEW BIDS AND STRATEGY" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Lane, E 1605BA/788 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "MEETING WITH C. BOUCHER (XROADS), J. JAMES (WINN-DIXIE LEGAL), J. RAGASE (WINN-DIXIE PURCHASING) & J. LEAMY (SKADDEN ARPS) (VIA CONFERENCE CALL) REGARDING REJECTION ANALYSIS OF BUCCANEERS AND JAGUARS CONTRACT." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/09/05 Thu | Liu, A 2605CLMS/126 | 0.30 | 0.30 | 48.00 | | | | & | 1 | "CONFERENCE CALL WITH T MATZ, J MATTHEW, S EICHEL (SKADDEN), E GORDON, AND T WUERTZ (XROADS) REGARDING WORKPLAN OF FINAL RECLAMATION REPORTING AND UPDATE ON AR, AP, AND USAGE CALCULATIONS" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/09/05 Thu | Liu, A 2605CLMS/127 | 0.60 | 0.60 | 96.00 | | | | & | 1 | "CONFERENCE CALL WITH T MATZ, J MATTHEW, S EICHEL, D ROMAN (SKADDEN), AND T WUERTZ (XROADS) REGARDING LISTINGS OF MISSING DOCUMENTATIONS AND UPDATE OF RECLAMATION CLAIMS" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/09/05 Thu | Perreault, M 1605BO/288 | 1.50 | 1.50 | 600.00 | | | | & | 1 | MEETING WITH RICK DAMORE OF XROADS AND DERRICK BRYANT AND RICHARD DESHONG OF WINN-DIXIE REGARDING CUT-OFF ISSUES FOR VENDOR ACCOUNTS RECEIVABLE |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Salem, M 1605BA/801 | 1.70 | 1.70 | 680.00 | | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH K. CHERRY (WINN-DIXIE), K. CORBETT (WINN-DIXIE), J. BROGAN (WINN-DIXIE), K. CORBETT (WINN-DIXIE), P. WINDHAM (XROADS), AND R. DAMORE (XROADS) REGARDING MAINTENANCE AND REPAIR DEPARTMENTAL HEADCOUNT AND G&A REDUCTION INITIATIVES. " |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/09/05 Thu | Windham, P 1605BA/793 | 1.30 | 1.30 | 520.00 | | | | & | 1 | "MEETING WITH K. CORBETT, R. MEADOWS, K. CHERRY (WINN-DIXIE), AND R. DAMORE, M. SALEM (XROADS), REGARDING MAINTENANCE BUDGET" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/09/05 Thu | Wuertz, T 1605CLMS/131 | 0.30 | 0.30 | 120.00 | | | | 1 | "CONFERENCE CALL WITH E. GORDON (XROADS), T. MATZ (SKADDEN), AND A. LIU (XROADS) REGARDING MECHANICS OF RECLAMATION CLAIM REPORT AND ANALYSIS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/09/05 Thu | Wuertz, T 1605CLMS/135 | 0.50 | 0.50 | 200.00 | | | | 1 | "CONFERENCE CALL WITH SINA TOUSSI, T. MATZ (SKADDEN), AND A. LIU (XROADS) REGARDING MECHANICS OF RECLAMATION CLAIM REPORT AND ANALYSIS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/10/05 Fri | Gaston, B 1605BA/876 | 1.00 | 1.00 | 400.00 | | | & | 1 | "TELEPHONE CALL WITH S. KAROL, (XROADS), C. IBOLD, (WINN-DIXIE LEGAL), M. CHLEBOVEC, (WINN-DIXIE REAL ESTATE), AND B. WALSH AND G. BIANCHI (K&S) TO DISCUSS RFP TO LIQUIDATORS" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/10/05 Fri | Karol, S 1605AS/58 | 1.40 | 1.40 | 560.00 | | | | 1 | "ANALYSIS WITH C. IBOLD (WINN-DIXIE) OF LIQUIDATOR ISSUES, INCLUDING DISCUSSIONS WITH G. BIANCHI AND S. BORDERS (KING & SPAULDING)" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/14/05 Tue | Boucher, C 1605BO/379 | 1.00 | 1.00 | 400.00 | | | | 1 | MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND L. MCCARTY (XROADS) REGARDING STRATEGIC SOURCING KICKOFF. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Damore, R 1605BA/1009 | 0.80 | 0.80 | 320.00 | | | | 1 | "MEETING WITH S. WADFORD, R. DESHONG (WINN-DIXIE) AND M. PERREAULT (XROADS) ON VENDOR RECEIVABLES DEFINITIONS FOR CUT-OFF PURPOSES." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Damore, R 1605BA/1015 | 1.10 | 1.10 | 440.00 | | | | 1 | "PREPARATION FOR AND ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Dinoff, J 1605BA/1012 | 0.50 | 0.50 | 200.00 | | | & | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH K. CHERRY, R. MEADOWS (WINN-DIXIE) AND M. SALEM (XROADS) ON PREPARATION OF DESIGN, CONSTRUCTION AND MAINTENANCE DEPARTMENT PROJECTIONS FOR 2006." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/14/05 Tue | Etlin, H 1605BO/389 | 1.30 | 1.30 | 520.00 | | | & | 1 | PREPARE FOR AND ATTEND WEEKLY MANAGEMENT TEAM MEETING |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Gaston, B 1605BA/971 | 1.50 | 1.50 | 600.00 | | | & | 1 | "CROSS FUNCTIONAL WALK-THROUGH MEETING WITH ALL WINN-DIXIE FUNCTIONS REPRESENTED TO DISCUSS OVERLAP, INTERDEPENDENCIES, IN THE ASSET DISPOSITION PROCESS" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/14/05 Tue | Kwon, O 1605BO/378 | 1.00 | 1.00 | 400.00 | | | | 1 | MEETING WITH ANDREW NJOMBA (WINN-DIXIE) AND STEPHEN SCHMIEDER (XROADS) TO DISCUSS SOURCING ASSESSMENT |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/14/05 Tue | Kwon, O 1605BO/384 | 2.20 | 2.20 | 880.00 | | | | 1 | "MEETING WITH L. MCCARTY (XROADS), S. SCHMIEDER (XROADS), J. REGASSE (WINN-DIXIE), AND T. BOOTH (XROADS) TO REVIEW SOURCING TRAINING" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/14/05 Tue | McCarty, L 1605BO/363 | 0.70 | 0.70 | 280.00 | | | & | 1 | ATTENDED WEEKLY UPDATE MEETING WITH B. NUSSBAUM (WINN DIXIE) AND C. BOUCHER (XROADS) TO APPRISE CFO OF STATUS AND ISSUES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/14/05 Tue | McCarty, L 1605BO/386 | 2.20 | 2.20 | 880.00 | | | & | 1 | MET WITH T. BOOTH AND J. REGASE (WINN-DIXIE) AND O. KWON AND S. SCHMIEDER (XROADS) TO GET INPUT ON SOURCING TRAINING MATERIALS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/14/05 Tue | Perreault, M 1605BO/385 | 1.10 | 1.10 | 440.00 | | | & | 1 | "MEETING WITH R. DAMORE (XROADS), S. WADFORD AND R. DESHONG (WINN-DIXIE) ACCOUNTING ON ACCOUNTS RECEIVABLE CUT-OFF ISSUES FOR RECLAMATION ANALYSIS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Salem, M 1605BA/972 | 1.30 | 1.30 | 520.00 | | | | 1 | "CROSS-FUNCTIONAL GROUP MEETING WITH COMPANY STAFF AND C. WRIGHT (XROADS), P. WINDHAM (XROADS), B. GASTON (XROADS) REGARDING FOOTPRINT INITIATIVE." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Salem, M 1605BA/1017 | 1.80 | 1.80 | 720.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETINGS WITH K. CHERRY (WINN-DIXIE) AND R. MEADOWS (WINN-DIXIE) REGARDING REAL ESTATE G&A AND HEADCOUNT PRESENTATION. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/14/05 Tue | Schmieder, S 1605BO/391 | 1.00 | 1.00 | 400.00 | | | & | 1 | SOURCING ANALYSIS MEETING WITH O. KWON (XROADS) AND A. NJOMBA (WINN-DIXIE) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/14/05 Tue | Schmieder, S 1605BO/393 | 2.20 | 2.20 | 880.00 | | | & | 1 | "SOURCING TRAINING MEETING WITH L. MCCARTY, O. KWON (XROADS), T. BOOTH, AND J. RAGASE (WINN-DIXIE)." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Stevenson, A 1605BA/1014 | 0.70 | 0.70 | 280.00 | | | & | 1 | PARTICIPATION IN WEEKLY STATUS CALL WITH MANAGEMENT AND ADVISORS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/05 Tue | Windham, P 1605BA/983 | 1.30 | 1.30 | 520.00 | | | & | 1 | MEET WITH CROSS-FUNCTIONAL TEAM TO COORDINATE WINN-DIXIE FOOTPRINT ACTIVITIES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/15/05 Wed | Boucher, C 1605BO/419 | 1.20 | 1.20 | 480.00 | | | & | 1 | "MEETING WITH G. CLIFTON, AND R. DUBNIK (WINN-DIXIE), A. ECKERMAN AND J. YOUNG (XROADS) REGARDING 4693 /4694 REGISTER ANALYSIS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/15/05 Wed | Boucher, C 1605BO/426 | 1.50 | 1.50 | 600.00 | | | & | 1 | PARTICIPATE IN STRATEGIC SOURCING INITIATIVE KICKOFF MEETING. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/15/05 Wed | Boucher, C 1605BO/432 | 2.50 | 2.50 | 1,000.00 | | | & | 1 | REJOIN MEETING WITH A. ECKERMAN AND J. YOUNG (XROADS) AND R. DUBNIK AND G. CLIFTON (WINN-DIXIE) REGARDING 4693 AND 46943. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/15/05 Wed | Boucher, C 1605BO/433 | 1.00 | 1.00 | 400.00 | | | & | 1 | REJOIN STRATEGIC SOURCING MEETING AND MAKE CLOSING COMMENTS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/15/05 Wed | Eckerman, A 1605BA/1070 | 1.20 | 1.20 | 480.00 | | | & | 1 | "CONTINUED TO MEET WITH C. BOUCHER, C. ESPINAL, J. YOUNG (XROADS) AND WINN-DIXIE PERSONNEL DISCUSSING 4693/4694 SCENARIOS AND GOB SCENARIOS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/15/05 Wed | Eckerman, A 1605BA/1087 | 2.00 | 2.00 | 800.00 | | | & | 1 | "MEETING WITH C. BOUCHER, C. ESPINAL, J. YOUNG (XROADS) AND WINN-DIXIE PERSONNEL DISCUSSING 4693/4694 SCENARIOS AND GOB SCENARIOS" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/15/05 Wed | Kwon, O 1605BO/408 | 1.00 | 1.00 | 400.00 | | | | 1 | "CONTINUED TRAINING MEETING WITH S. SCHMIEDER, L. MCCARTY, AND C. BOUCHER (XROADS)" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/15/05 Wed | Kwon, O 1605BO/439 | 3.20 | 3.20 | 1,280.00 | | | | 1 | "TRAINING MEETING ON STRATEGIC SOURCING METHODOLOGY WITH ALL WINN-DIXIE CATEGORY MANAGERS - C. MAMMARRALLA, T. BOOTH, J. REGASSE, R. LEVIN, G. SZEPANIK, E. ROBERTS, S. SMITH, JD CONNOR, A. NJOMBA, AND D. LOCKWOOD -- AND , S SCHMIEDER, L MCCARTY, AND C BOUCHER (XROADS)" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/15/05 Wed | McCarty, L 1605BO/404 | 1.40 | 1.40 | 560.00 | | | | 1 | "CONTINUED TO DELIVERED CS&P TRAINING WITH O. KWON, S. SCHMEIDER, AND C. BOUCHER (XROADS) TO APPROXIMATELY 15 CS&P PERSONNEL TO IMPROVE PROCUREMENT SKILLS" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/15/05 Wed | McCarty, L 1605BO/410 | 1.80 | 1.80 | 720.00 | | | | 1 | "DELIVERED CS&P TRAINING WITH O. KWON, S. SCHMEIDER, AND C. BOUCHER (XROADS) TO APPROXIMATELY 15 CS&P PERSONNEL TO IMPROVE PROCUREMENT SKILLS" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/15/05 Wed | Schmieder, S 1605BO/ 401 | 3.20 | 3.20 | 1,280.00 | | | & | 1 | "CONDUCTED TRAINING FOR ENTIRE CS&P TEAM. ALSO ATTENDED BY C. BOUCHER, O. KWON, AND L. MCCARTY (XROADS) " |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/15/05 Wed | Young, J 1605BA/ 1085 | 1.30 | 1.30 | 520.00 | | | | 1 | "MEETING WITH C BOUCHER, A ECKERMAN (XROADS), G CLIFTON AND R DUBNICK (WINN-DIXIE)TO DISCUSS REGISTER SELECTION INITIATIVE; SPECIFICALLY RELATED TO LEASE ISSUES" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/17/05 Fri | Boucher, C 1605BO/ 480 | 0.70 | 0.70 | 280.00 | | | & | 1 | "PARTICIPATE IN CROSS FUNCTIONAL CALL WITH R. DUBNIK, G. CLIFTON (WINN-DIXIE), R. DAMORE, J. YOUNG AND C. WRIGHT (XROADS)." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/17/05 Fri | Damore, R 1605BA/ 1265 | 0.90 | 0.90 | 360.00 | | | | 1 | CONFERENCE CALL WITH CROSS FUNCTIONAL FOOTPRINT WORK TEAMS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/17/05 Fri | Gaston, B 1605BA/ 1271 | 0.50 | 0.50 | 200.00 | | | & | 1 | "CROSS FUNCTIONAL WORKPLAN TELEPHONE CALL TO DISCUSS STATUS OF RFP TO LIQUIDATORS, MILESTONES ACHIEVED OR UPCOMING IN PROCESS AND PLAN KEY ACTION STEPS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/17/05 Fri | Young, J 1605BA/ 1307 | 0.80 | 0.80 | 320.00 | | | & | 1 | TELEPHONE MEETING WITH CROSS-FUNCTIONAL TEAM (APPROX 20 PEOPLE) TO DISCUSS FOOTPRINT INITIATIVES; CALL LEAD BY C WRIGHT (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/20/05 Mon | Boucher, C 1605BO/ 505 | 2.50 | 2.50 | 1,000.00 | | | & | 1 | FOLLOW UP MEETING WITH J. YOUNG (XROADS) AND G. CLIFTON (WINN-DIXIE) REGARDING 4693/4694 REGISTER ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/20/05 Mon | Boucher, C 1605BO/ 514 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH J. YOUNG (XROADS) AND G. CLIFTON (WINN-DIXIE) REGARDING 4693 AND 4694 REGISTER ANALYSIS AND DISPOSITION |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Damore, R 1605BA/ 1369 | 0.80 | 0.80 | 320.00 | | | & | 1 | "MEETING WITH S. KAROL, M. SALEM, P. WINDHAM, J. DINOFF (XROADS) AND K. CHERRY (WINN-DIXIE) TO PREPARE FOR THE REAL ESTATE PRESENTATION." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Dinoff, J 1605BA/ 1379 | 0.70 | 0.70 | 280.00 | | | & | 1 | "PARTICIPATED IN A WORK SESSION WITH S. KAROL, P. WINDHAM (BOTH XROADS) AND K. CHERRY (WINN-DIXIE) ON PREPARATION OF REAL ESTATE DEPARTMENT REORGANIZATION PLAN." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Eckerman, A 1605BA/ 1362 | 1.00 | 1.00 | 400.00 | | | & | 1 | "MEETING WITH J. YOUNG, C. BOUCHER, J. SUSSMAN (XROADS) AND GARY (WINN-DIXIE) DISCUSSING 4693/4694" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Gaston, B 1605BA/1363 | 1.00 | 1.00 | 400.00 | | | | 1 | "MEETING WITH J. YOUNG, S. KAROL, J. SUSSMAN, ( XROADS), M. CHLEBOVEC, (WINN-DIXIE) DIRECTOR OF EXCESS PROPERTY, J. SCRIBNER, (WINN-DIXIE) DIRECTOR OF MERCHANDISING, S. SLOAN, (WINN-DIXIE) DIRECTOR OF STORE OPERATIONS WITH REPRESENTATIVES FROM GORDON BROS. PARTICIPATING BY PHONE TO DISCUSS THE LIQUIDATION PROCESS AND ADDRESS MERCHANDISING AND STORE OPERATION ISSUES THAT MAY ARISE" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Salem, M 1605BA/1357 | 1.80 | 1.80 | 720.00 | | | | 1 | "MEETING WITH B. NUSSBAUM, K. CHERRY (BOTH WINN-DIXIE), S. KAROL AND R. DAMORE (BOTH XROADS) REGARDING THE REAL ESTATE HEADCOUNT, PAYROLL AND G&A BUDGET FOR 2006." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Young, J 1605BA/1341 | 2.10 | 2.10 | 840.00 | | | | 1 | "CONTINUATION OF MEETING WITH C BOUCHER, A ECKERMAN (XROADS) AND G CLIFTON (WINN-DIXIE) TO DISCUSS LEASE REJECTION OPTIONS RELATED TO REGISTERS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Young, J 1605BA/1342 | 0.80 | 0.80 | 320.00 | | | | 1 | "CONTINUATION OF MEETING WITH C BOUCHER, A ECKERMAN (XROADS) AND G CLIFTON (WINN-DIXIE) TO DISCUSS LEASE REJECTION OPTIONS RELATED TO REGISTERS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/20/05 Mon | Young, J 1605BA/1358 | 1.30 | 1.30 | 520.00 | | | | 1 | "MEETING WITH C BOUCHER, A ECKERMAN (XROADS) AND G CLIFTON (WINN-DIXIE) TO DISCUSS LEASE REJECTION OPTIONS RELATED TO REGISTERS" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/21/05 Tue | Boucher, C 1605BO/557 | 1.00 | 1.00 | 400.00 | | | | 1 | MEETING WITH K. CHERRY (WINN-DIXIE) AND S. SCHMEIDER (XROADS) REGARDING STRATEGIC SOURCING WORK PLAN AND RESOURCE REQUIREMENTS FOR STORE REPAIR AND MAINTENANCE AND LIGHTING. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Damore, R 1605BA/1433 | 1.60 | 1.60 | 640.00 | | | & | 1 | ATTEND TOWN HALL CONFERENCE CALL BY WINN-DIXIE REGARDING THE ANNOUNCEMENT OF STORE CLOSINGS AND THE RESTRUCTURING PLANS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Damore, R 1605BA/1475 | 0.80 | 0.80 | 320.00 | | | | 1 | "PREPARATION FOR AND ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/21/05 Tue | Dinoff, J 1605BO/569 | 1.30 | 1.30 | 520.00 | | | & | 1 | PARTICIPATED IN A COMPANY-WIDE CONFERENCE ON ANNOUNCEMENT OF CLOSING STORE REORGANIZATION PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Gaston, B 1605BA/1508 | 1.00 | 1.00 | 400.00 | | | & | 1 | WINN-DIXIE TOWN HALL MEETING TO ANNOUNCEMENT FOOTPRINT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Gura, J 1605BA/1507 | 1.00 | 1.00 | 400.00 | | | | & | 1 | TOWN-HALL MEETING REGARDING STATUS OF NEW FOOTPRINT AND REORGANIZATION |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Liu, A 2605CLMS/268 | 0.40 | 0.40 | 64.00 | | | | & | 1 | DISCUSSION WITH T. MATZ (SKADDEN) AND S. EICHEL (SKADDEN) REGARDING POORLY PERFECT RECLAMATION DEMAND LETTERS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/21/05 Tue | Salem, M 1605BO/572 | 1.50 | 1.50 | 600.00 | | | | | 1 | PREPARATION FOR AND PARTICIPATION IN WINN-DIXIE TOWN HALL MEETING. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/21/05 Tue | Schmieder, S 1605BO/552 | 1.00 | 1.00 | 400.00 | | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) AND K. CHERRY (WINN-DIXIE) TO DISCUSS RESOURCES |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/21/05 Tue | Stevenson, A 1605BA/1470 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "PARTICIPATE IN WEEKLY TELEPHONE CALL WITH MANAGEMENT, COUNSEL, BLACKSTONE" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/21/05 Tue | Windham, P 1605BO/539 | 1.20 | 1.20 | 480.00 | | | | & | 1 | ATTEND TOWN HALL MEETING TO ANNOUNCE FOOTPRINT |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 06/21/05 Tue | Wright, C 1605CA/61 | 1.40 | 1.40 | 560.00 | | | | & | 1 | PARTICIPATED IN WINN-DIXIE TOWN HALL MEETING WHERE FOOTPRINT AND RESTRUCTURING PLAN WAS COMMUNICATED INTERNALLY |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Wuertz, T 1605CLMS/321 | 0.30 | 0.30 | 120.00 | | | | | 1 | "TELEPHONE CALL WITH T. MATZ, S. EICHEL (SKADDEN) AND A. LIU (XROADS) REGARDING OPEN ISSUE REGARDING RECLAMATION CLAIMS." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/21/05 Tue | Wuertz, T 1605CLMS/323 | 0.10 | 0.10 | 40.00 | | | | | 1 | "THIRD TELEPHONE CALL WITH T. MATZ, S. EICHEL (SKADDEN) AND A. LIU (XROADS) REGARDING OPEN ISSUE REGARDING RECLAMATION CLAIMS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Gaston, B 1605BA/1549 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "MEETING WITH B. YOAP, M. BAUST (WINN-DIXIE ), M. SALEM AND C. WRIGHT (XROADS) TO DISCUSS SYSTEM ISSUES RELATED TO GO FORWARD STORE LIST, NEW REGION BREAKDOWN." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/22/05 Wed | Salem, M 1605BA/1567 | 1.50 | 1.50 | 600.00 | | | | | 1 | "PARTICIPATION IN MEETING WITH M. BAUST, B. YOAP (WINN-DIXIE), B. GASTON AND C. WRIGHT (XROADS) REGARDING STORE LISTS NECESSARY FOR I/T." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/22/05 Wed | Schmieder, S 1605BO/602 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "LIGHTING DISCUSSION WITH P. WINDHAM (XROADS), R. MEADOWS AND M. JENKINS (WINN-DIXIE)" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/22/05 Wed | Windham, P 1605BO/603 | 0.50 | 0.50 | 200.00 | | | | | 1 | "MEET WITH S. SCHMEIDER (XROADS), AND R. MEADOWS (WINN-DIXIE), TO DISCUSS LIGHTING ISSUES" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/23/05 Thu | Boucher, C 1605BO/645 | 0.20 | 0.20 | 80.00 | | | | & | 1 | MEETING WITH O. KWON AND C. SCOTT (WINN-DIXIE) REGARDING STRAT SOURCING SECURITY. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/23/05 Thu | Boucher, C 1605BO/656 | 1.30 | 1.30 | 520.00 | | | | & | 1 | "PARTICIPATE IN CROSS FUNCTIONAL GOB TEAM MEETING WITH B. GASTON, H. ETLIN, M. SALEM, J YOUNG, J. DINOFF(XROADS), J. SCRIBNER AND C. SCOTT (WINN-DIXIE) " |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/23/05 Thu | Damore, R 1605AS/116 | 0.80 | 0.80 | 320.00 | | | | | 1 | ATTEND WINN-DIXIE AND XROADS CROSS-FUNCTIONAL TEAM MEETING COVERING THE LIQUIDATION PROCESS ON INVENTORY AND EQUIPMENT. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Damore, R 1605BA/1629 | 1.00 | 1.00 | 400.00 | | | | | 1 | "ATTENDANCE AT BANK CALL WITH K. HARDEE (WINN-DIXIE), A. STEVENSON, H. ETLIN (XROADS), R. RHEE (WINN-DIXIE), F. HUBBARD (BLACKSTONE), AND BANK GROUP TO REVIEW THE BANK PLAN, ASSET SALE PROCESS, RECLAMATIONS AND CURRENT COMPANY SALE AND MARGIN PERFORMANCE." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Damore, R 1605BA/1630 | 0.90 | 0.90 | 360.00 | | | | | 1 | "ATTENDANCE AT PRE-BANK CALL PLANNING MEETING WITH K. HARDEE (WINN-DIXIE), A. STEVENSON, H. ETLIN (XROADS), R. RHEE (WINN-DIXIE), C. BOYLE AND J. O'CONNELL (BLACKSTONE)." |
| | | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 06/23/05 Thu | Etlin, H 1605CM/54 | 0.70 | 0.70 | 280.00 | | | | & | 1 | MEETING WITH COMPANY TO PREPARE FOR BANK TELEPHONE CALL |
| | | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 06/23/05 Thu | Etlin, H 1605CM/55 | 1.00 | 1.00 | 400.00 | | | | & | 1 | TELEPHONE CALL WITH BANK GROUP ON BUSINESS PLAN AND OTHER ISSUES |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Gaston, B 1605BA/1666 | 1.40 | 1.40 | 560.00 | | | | & | 1 | MEETING WITH M. SALEM (XROADS) AND R. CHAKRAPANI (BLACKSTONE) TO PLAN STRATEGY OF INVENTORY ANALYSIS OF ENTERPRISE BIDS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Gordon, E 1605CLMS/364 | 0.70 | 0.70 | 280.00 | | | & | 1 | "CONFERENCE CALL WITH H. ETLIN, T. WUERTZ AND A. LIU (XROADS), S. HENRY (SKADDEN) REGARDING QUESTIONS THAT HAVE ARISEN DURING RECLAMATION CLAIMS RECONCILIATION PROCESS, TREATMENT OF CONSUMPTION, AR OFFSETS AND INSTRUCTIONS REGARDING COMMUNICATIONS WITH VENDORS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/23/05 Thu | Kwon, O 1605BO/637 | 0.20 | 0.20 | 80.00 | | | | 1 | MEETING WITH C. SCOTT (WINN-DIXIE) AND C. BOUCHER (XROADS) TO DISCUSS SECURITY GUARDS SOURCING |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Liu, A 2605CLMS/327 | 0.60 | 0.60 | 96.00 | | | & | 1 | "CONFERENCE CALL WITH R. DESHONG (WINN-DIXIE), M. PERREAULT, E. GORDON, AND T. WUERTZ (XROADS) REGARDING CHANGES TO AP/AR CREDITS, NEW EXTRACTION OF AP/AR CREDITS, AND ADDITIONAL VENDORS MISSING FROM INITIAL EXTRACTION" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Perreault, M 1605CLMS/363 | 0.50 | 0.50 | 200.00 | | | & | 1 | "CONFERENCE CALL WITH E. GORDON, T. WUERTZ, A. LIU (XROADS) AND R. DESHONG (WINN-DIXIE) ACCOUNTING REGARDING STATUS OF RECLAMATION INFORMATION PROJECT" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Salem, M 1605BA/1668 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH S. KAROL (XROADS) AND R. CHAKRAPANI (BLACKSTONE) REGARDING INVENTORY RECOVERY PERCENTAGES ON APA'S RECEIVED BY THE COMPANY. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Stevenson, A 1605BA/1672 | 0.80 | 0.80 | 320.00 | | | & | 1 | "PARTICIPATE IN PRE-MEETING IN ADVANCE OF BANK MEETING WITH HOLLY ETLIN, RICK DAMORE (XROADS) KELLIE HARDEE (WINN-DIXIE) " |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/23/05 Thu | Stevenson, A 1605BA/1673 | 1.00 | 1.00 | 400.00 | | | & | 1 | PARTICIPATE IN TELEPHONE CALL WITH BANK GROUP REGARDING BANK PLAN |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/23/05 Thu | Wuertz, T 1605CLMS/365 | 0.80 | 0.80 | 320.00 | | | | 1 | "CONFERENCE CALL WITH M. PERREAULT (XROADS), R. DESHONG (WINN-DIXIE), E. GORDON AND A. LIU (XROADS) REGARDING PRE-PETITION AP AND AR ANALYSIS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Liu, A 2605CLMS/346 | 0.40 | 0.40 | 64.00 | | | & | 1 | "CONFERENCE CALL WITH S. EICHEL, T. MATZ (SKADDEN), AND T. WUERTZ (XROADS) REGARDING FINAL ISSUES ON PAPERWORK AND ANALYSIS RECLAMATION CLAIMS AND TIMELINE OF CLAIMS SUBMISSION FOR NEXT WEEK" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/24/05 Fri | Wuertz, T 1605CLMS/397 | 0.40 | 0.40 | 160.00 | | | | 1 | "CONFERENCE CALL WITH T. MATZ, S. EICHEL (SKADDEN), AND A. LIU (XROADS) REGARDING OPEN ISSUES RELATED TO RECLAMATION CLAIMS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/25/05 Sat | Etlin, H 1605AS/ 145 | 2.20 | 2.20 | 880.00 | | | & | 1 | TELEPHONE CALL WITH INVESTMENT BANKERS AND B. NUSSBAUM (WINN-DIXIE) ON APA BIDS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/25/05 Sat | Salem, M 1605BA/ 1786 | 1.50 | 1.50 | 600.00 | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH BLACKSTONE ADVISORS, XROADS, KING & SPALDING AND B. NUSSBAUM (WINN-DIXIE) REGARDING THE STATUS OF APA NEGOTIATIONS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/27/05 Mon | Gordon, E 1605CLMS/ 438 | 0.40 | 0.40 | 160.00 | | | & | 1 | FOLLOWED UP WITH J. JASENSKY (KRAFT) REGARDING OUTSTANDING INFORMATION REQUESTS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/27/05 Mon | Liu, A 2605CLMS/ 377 | 0.30 | 0.30 | 48.00 | | | & | 1 | "CONFERENCE CALL T WUERTZ (XROADS), S EICHEL, S TOUSSI, AND T MATZ (SKADDEN) TO DISCUSS TREATMENT OF ADDITIONAL HALLMARK CLAIM, STATUS OF PREFERENCE AND AP/AR CREDITS, AND SCENARIOS FOR KRAFT AND PEPSI BOTTLING GROUP CLAIMS IF NO BACKUPS WERE SENT" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/27/05 Mon | Liu, A 2605CLMS/ 378 | 0.20 | 0.20 | 32.00 | | | & | 1 | "CONFERENCE CALL WITH J JASENSKY (KRAFT), E GORDON AND T WUERTZ (XROADS) REGARDING THE EXPLANATION OF ATTACHMENTS OF RECONCILIATION, AP/AR CREDITS, AND PRE-PETITION PAYMENTS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/27/05 Mon | Wuertz, T 1605CLMS/ 454 | 0.20 | 0.20 | 80.00 | | | | 1 | "TELEPHONE CALL WITH J. JASENSKY (KRAFT), E. GORDON AND A. LIU (XROADS) TO DISCUSS OUTSTANDING ISSUES FOR THE KRAFT RECLAMATION CLAIM." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/27/05 Mon | Wuertz, T 1605CLMS/ 456 | 0.30 | 0.30 | 120.00 | | | | 1 | "TELEPHONE CALL WITH T. MATZ, S. TOUSSI (SKADDEN) AND A. LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/28/05 Tue | Boucher, C 1605BO/ 778 | 0.80 | 0.80 | 320.00 | | | | 1 | PARTICIPATE IN MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND L. MCCARTY (XROADS) REGARDING THE UPDATE ON STRATEGIC SOURCING PROGRAM SCHEDULE. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/28/05 Tue | Damore, R 1605AS/ 193 | 3.50 | 3.50 | 1,400.00 | | | | 1 | "MEETINGS WITH HOLLY ETLIN AND MEMBERS OF GREAT AMERICAN, HILCO/GORDON, AND SB CAPITAL TO NEGOTIATE THE LIQUIDATOR AGENCY AGREEMENT." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Damore, R 1605BA/ 1895 | 0.80 | 0.80 | 320.00 | | | | 1 | "PREPARATION FOR AND ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/28/05 Tue | Etlin, H 1605AS/ 192 | 1.70 | 1.70 | 680.00 | | | | & | 1 | MEETING WITH. SB CAPITAL |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Gaston, B 1605BA/ 1917 | 0.60 | 0.60 | 240.00 | | | | & | 1 | "TELEPHONE CALL WITH R. CHAKRAPANI, G. EISNER, (BLACKSTONE) AND M. SALEM, XROADS TO DISCUSS AND RECONCILE EXITING STORE LIST AND RELATED BID ANALYSES" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Liu, A 2605CLMS/ 411 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH S TOUSSI AND S EICHEL (SKADDEN) REGARDING EXPLANATION AND DEFENSE OF TRUNCATED RECLAMATION WINDOW FROM ADDITIONAL CLAIMS FILED BY CLAIMANTS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/28/05 Tue | McCarty, L 1605BO/ 752 | 0.80 | 0.80 | 320.00 | | | | & | 1 | ATTENDED WEEKLY UPDATE MEETING WITH B.NUSSBAUM (WINN-DIXIE) AND C.BOUCHER (XROADS) TO UPDATE WINN-DIXIE CFO ON PROGRESS OF INITIATIVES |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/28/05 Tue | Salem, M 1605AS/ 215 | 1.30 | 1.30 | 520.00 | | | | | 1 | "TELEPHONE CALLS WITH R. CHAKRAPANI (BLACKSTONE), G. EISNER (BLACKSTONE) AND KING AND SPALDING REGARDING STORES FOR SALE AND CURRENT BIDS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/05 Tue | Stevenson, A 1605BA/ 1893 | 0.70 | 0.70 | 280.00 | | | | & | 1 | "PARTICIPATE IN WEEKLY CALL WITH MANAGEMENT, COUNSEL AND FINANCIAL ADVISORS" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 06/28/05 Tue | Wuertz, T 1605CLMS/ 492 | 0.30 | 0.30 | 120.00 | | | | | 1 | "TELEPHONE CALL WITH T. MATZ, S. EICHEL, S. TOUSSI (SKADDEN) AND A. LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Damore, R 1605AS/ 234 | 0.60 | 0.60 | 240.00 | | | | | 1 | MEETING WITH JAY CASTLE (WINN-DIXIE) ON FINALIZING THE APA ON PHARMACY SALES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Dinoff, J 1605AS/ 243 | 0.70 | 0.70 | 280.00 | | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) AND J. CASTLE (WINN-DIXIE) ON PHARMACY ASSET SALES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Dinoff, J 1605AS/ 244 | 2.00 | 2.00 | 800.00 | | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH R. MEADOWS AND S. SLOAN (WINN-DIXIE) ON EQUIPMENT LIQUIDATION ISSUES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/05 Wed | Gaston, B 1605BA/ 1986 | 0.40 | 0.40 | 160.00 | | | | | 1 | "TELEPHONE CALL WITH M. SALEM, (XROADS) AND B. WALSH, (K&S ATTORNEY), TO DISCUSS REVISIONS TO AND NEGOTIATIONS ON ENTERPRISE BIDS" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/05 Wed | Gaston, B 1605BA/1988 | 0.40 | 0.40 | 160.00 | | | & | 1 | "TELEPHONE CALL WITH R. CHAKRAPANI AND G. EISNER, (BLACKSTONE) AND M. SALEM, (XROADS) TO DISCUSS ENTERPRISE BID ANALYSIS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Gordon, E 1605CLMS/495 | 0.80 | 0.80 | 320.00 | | | & | 1 | BRIEFING WITH T. MATZ (SKADDEN) REGARDING CLARIFICATION OF RECLAMATION WINDOW AND NEW QUESTIONS THAT HAVE ARISEN IN CONVERSATIONS WITH SOME OF THE VENDORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Liu, A 2605CLMS/447 | 0.20 | 0.20 | 32.00 | | | & | 1 | "CONFERENCE CALL WITH T WUERTZ AND E GORDON (XROADS), S HENRY, S TOUSSI, T MATZ, AND S EICHEL (SKADDEN) REGARDING PROPER AND DEFINITION OF RECLAMATION WINDOW ON SUBSEQUENT DEMAND LETTERS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Liu, A 2605CLMS/448 | 0.20 | 0.20 | 32.00 | | | & | 1 | "CONFERENCE CALL WITH T WUERTZ AND E GORDON (XROADS), S TOUSSI, T MATZ, AND S EICHEL (SKADDEN) REGARDING TREATMENT OF PAYMENT FIELDS WITH TBD NOTES AND FOLLOW UP QUESTIONS ON DEFINITION OF RECLAMATION WINDOW WITH SUBSEQUENT DEMAND LETTERS" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Salem, M 1605AS/248 | 0.80 | 0.80 | 320.00 | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH B. GASTON (XROADS), G. EISNER AND R. CHAKRAPANI (BLACKSTONE) REGARDING BID SUMMARY AND STALKING HORSE BIDS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Salem, M 1605AS/264 | 1.40 | 1.40 | 560.00 | | | & | 1 | WORKING SESSIONS WITH B. WALSH (KING & SPAULDING) AND B. GASTON (XROADS) REGARDING STORE SALE PROCESS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 06/29/05 Wed | Wuertz, T 1605CLMS/496 | 0.30 | 0.30 | 120.00 | | | | 1 | "CONFERENCE CALL WITH A. LIU AND E. GORDON (XROADS), S. HENRY, T. MATZ, SINA TOUSSI, AND S. EICHEL (SKADDEN) REGARDING OPEN ISSUES RELATED TO RECLAMATION CLAIM REPORT." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/29/05 Wed | Young, J 1605AS/236 | 1.30 | 1.30 | 520.00 | | | | 1 | "MEETING WITH S SLOAN, R MEADOWS (WINN-DIXIE) AND J DINOFF (XROADS) TO DISCUSS EQUIPMENT DISPOSITIONS ISSUES" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/30/05 Thu | Boucher, C 1605BO/855 | 0.30 | 0.30 | 120.00 | | | & | 1 | MEETING WITH D. DOGAN AND C. MAMMARRALLA (WINN-DIXIE) AND O. KWON (XROADS) REGARDING TEMP SOURCING. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/30/05 Thu | Boucher, C 1605BO/861 | 0.20 | 0.20 | 80.00 | | | & | 1 | MEETING WITH O KWON (XROADS) AND C. MAMMARRALLA (WINN-DIXIE) IN ADVANCE OF MEETING WITH D. DOGAN (WINN-DIXIE) HR REGARDING TEMP SOURCING. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/30/05 Thu | Boucher, C 1605BO/863 | 0.50 | 0.50 | 200.00 | | | | 1 | "MEETING WITH S. SCHMIEDER (XROADS), T. BOOTH, K CHERRY, R. MEADOWS(WINN-DIXIE) J. CAMPBELL, REGARDING STATUS OF STORE LIGHTING STRATEGIC SOURCING." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/30/05 Thu | Dinoff, J 1605AS/291 | 1.50 | 1.50 | 600.00 | | | & | 1 | "PARTICIPATED ON A CONFERENCE CALL WITH J. YOUNG (XROADS), J. JAMES, M. CHLEBOVEC (WINN-DIXIE) AND D. STANDFORD (SMITH-GAMBREL) ON PREPARATION FOR WAREHOUSE LEASE BIDDING AND EQUIPMENT LIQUIDATION." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/30/05 Thu | Kwon, O 1605BO/879 | 0.30 | 0.30 | 120.00 | | | | 1 | TEMP LABOR SOURCING KICKOFF DISCUSSION WITH D. DOGAN (WINN-DIXIE) AND C. BOUCHER (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 06/30/05 Thu | Schmieder, S 1605BO/874 | 1.00 | 1.00 | 400.00 | | | & | 1 | "SOURCING PROJECT REVIEW MEETING WITH C. BOUCHER (XROADS), R. MEADOWS, J. MILLER, K. CHERRY, M. JENKINS AND T. BOOTH (WINN-DIXIE) " |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/30/05 Thu | Young, J 1605AS/301 | 1.20 | 1.20 | 480.00 | | | | 1 | "TELEPHONIC MEETING WITH J JAMES, M CHLEBOVEC, K IBOLD (WINN-DIXIE) AND J DINOFF (XROADS) TO DISCUSS FF&E LIQUIDATIONS" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/05/05 Tue | Dinoff, J 1705AS/29 | 0.30 | 0.30 | 150.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH E. LANE (XROADS) AND J. JAMES (WINN-DIXIE) ON NOTIFICATION REQUIREMENTS TO VENDORS ON CLOSING LOCATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/05/05 Tue | Dinoff, J 1705AS/32 | 0.70 | 0.70 | 350.00 | | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. RAGASE (WINN-DIXIE) AND E. LANE (XROADS) ON NOTICING TO VENDORS AT CLOSING STORE LOCATIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/05/05 Tue | Dinoff, J 1705AS/35 | 1.10 | 1.10 | 550.00 | | | & | 1 | "PARTICIPATED IN A WORK SESSION WITH M. SALEM, J. YOUNG (XROADS), S. SLOAN AND C. SCOTT (WINN-DIXIE) ON PERFORMING AN INVENTORY ON SURPLUS STORE EQUIPMENT LOCATED AT DISTRIBUTION CENTERS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/05/05 Tue | Gaston, B 1705AS/27 | 1.00 | 1.00 | 500.00 | | | & | 1 | "MEETING WITH K. CHERRY (WINN-DIXIE) J. YOUNG, (XROADS) R. MEADOWS (WINN-DIXIE), J. SUSSMAN (XROADS), AND M. SALEM (XROADS) TO DISCUSS EQUIPMENT ISSUES RELATED TO ASSET DISPOSITION." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/05/05 Tue | Lane, E 1705AS/26 | 0.60 | 0.60 | 300.00 | | | & | 1 | MEETING WITH J. DINOFF (XROADS) AND J. RAGASE (WINN-DIXIE) REGARDING ASSET SALES PENDING AND NEXT STEPS TO COMPLETE PROCESS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/05/05 Tue | Lane, E 1705AS/48 | 0.80 | 0.80 | 400.00 | | | | & | 1 | STRATEGY MEETING WITH J. JAMES (WINN-DIXIE) REGARDING SALE MOTION FILED AND NOTICING REQUIREMENTS FOR SAME. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/05/05 Tue | Salem, M 1705AS/40 | 0.80 | 0.80 | 400.00 | | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH M. CHLEBOVEC, R. MEADOWS, K. CHERRY (ALL WINN-DIXIE), B. GASTON, J. DINOFF, AND J. YOUNG (ALL XROADS) REGARDING OWNED EQUIPMENT DISPOSITION." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/06/05 Wed | Boucher, C 1705OI/58 | 2.00 | 2.00 | 1,000.00 | | | | & | 1 | "MEETING WITH J. PARONTO AND J. FREISE (HILCO) AND REMAINDER OF GB HILCO TEAM, S. SLOAN AND J. SCRIBNER (WINN-DIXIE), M. SALEM AND S. KAROL (XROADS), TO DISCUSS AGENDA FOR MEETING WITH COMPANY." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/06/05 Wed | Boucher, C 1705OI/59 | 2.00 | 2.00 | 1,000.00 | | | | & | 1 | "MEETING WITH J. PARONTO, J. FREISE (HILCO), AND THE REMAINDER OF THE GB HILCO TEAM, M. SALEM AND J. DINOFF (XROADS) IN REGARDS TO LIQUIDATOR DATA REQUEST SCHEDULE." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/06/05 Wed | Dinoff, J 1705AS/73 | 2.00 | 2.00 | 1,000.00 | | | | & | 1 | "PARTICIPATED IN A WORK SESSION WITH C. BOUCHER, M. SALEM (XROADS) AND HILCO/GORDON BROTHERS LIQUIDATION GROUP ON TIME ADVERTISING AND OBSOLETE INVENTORY ISSUES." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/06/05 Wed | Dinoff, J 1705AS/76 | 0.60 | 0.60 | 300.00 | | | | & | 1 | PARTICIPATED IN CONFERENCE WITH LIQUIDATOR AND COMPANY STAFF ON PREPARATION OF STORE CLOSING PLAN AND PROCEDURES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/06/05 Wed | Dinoff, J 1705AS/77 | 0.50 | 0.50 | 250.00 | | | | | 1 | "PARTICIPATED IN EQUIPMENT DISPOSITION MEETING WITH J. JAMES, J. RAGASE (WINN-DIXIE), D. STANDFORD (SMITH-GAMBREL) AND E. LANE (XROADS)." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/06/05 Wed | Gaston, B 1705BA/76 | 1.50 | 1.50 | 750.00 | | | | & | 1 | "LIQUIDATOR CALL XROADS TEAM M. SALEM, C. BOUCHER, J. DINOFF, S. KAROL, J. YOUNG, J. SUSSMAN (XROADS) LED BY H. ETLIN (XROADS)" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/06/05 Wed | Gaston, B 1705BA/84 | 0.50 | 0.50 | 250.00 | | | | & | 1 | MEETING WITH LIQUIDATORS AND WINN-DIXIE FUNCTIONAL TEAMS + ALL XROADS TEAM MEMBERS DISCUSSED ABOVE |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/06/05 Wed | Karol, S 1705AS/78 | 1.50 | 1.50 | 750.00 | | | | & | 1 | "PARTICIPATION IN MEETING WITH GORDON BROTHERS, HILCO AND C. BOUCHER (XROADS) REGARDING GOB SALES PROCESS" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/06/05 Wed | Lane, E 1705BA/81 | 1.50 | 1.50 | 750.00 | | | | & | 1 | "MEETING WITH J. DINOFF (XROADS) K. DAW (SMITH, GAMBRELL & RUSSELL) J. RAGASE (WINN-DIXIE PURCHASING) J. JAMES (WINN-DIXIE LEGAL) D. STANFORD (SMITH, GAMBRELL & RUSSELL), REGARDING PLANS AND NEXT STEPS FOR ASSET SAFES AND SALE OF DCS & MANUFACTURING PLANTS" |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/06/05 Wed | Salem, M 1705AS/70 | 1.80 | 1.80 | 900.00 | | | | | 1 | "MEETING WITH HILCO/GORDON BROTHERS TEAM, C. BOUCHER, J. SUSSMAN (XROADS), S. SLOAN, & J. SCRIBNER (WINN-DIXIE) REGARDING LIQUIDATION KICK OFF MEETING." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/06/05 Wed | Salem, M 1705AS/71 | 1.70 | 1.70 | 850.00 | | | | | 1 | "MEETING WITH J. DINOFF, C. BOUCHER (XROADS) AND HILCO/GORDON BROTHERS REGARDING INFORMATION/MEETING REQUESTS." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/06/05 Wed | Salem, M 1705AS/79 | 1.00 | 1.00 | 500.00 | | | | | 1 | PREPARATION FOR AND PARTICIPATION IN HILCO/GORDON BROTHERS LIQUIDATION KICK-OFF MEETING. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/06/05 Wed | Schmieder, S 1705OI/45 | 1.00 | 1.00 | 500.00 | | | | & | 1 | ATTENDED REGULAR W-D TEAM MEETING REGARDING REPAIR SERVICES |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/06/05 Wed | Stevenson, A 1705BA/88 | 0.50 | 0.50 | 250.00 | | | | & | 1 | PARTICIPATE IN LIQUIDATOR PLANNING MEETING WITH XROADS TEAM |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/06/05 Wed | Windham, P 1705BO/68 | 0.60 | 0.60 | 300.00 | | | | | 1 | WEEKLY MEETING WITH B. NUSSBAUM (WINN-DIXIE) TO REVIEW STATUS OF REAL ESTATE PROJECTS |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/07/05 Thu | Dinoff, J 1705AS/105 | 0.40 | 0.40 | 160.00 | | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH REAL ESTATE DEPARTMENT ON LANDLORD CURE ISSUES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/07/05 Thu | Gaston, B 1705BA/143 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "MEETING WITH K. NEIL, C. IBOLD, V. BODIE, (WINN-DIXIE), S. KAROL , J. DINOFF, P. WINDHAM, E. LANE (XROADS), C. JACKSON, (SMITH HULSEY) TO DISCUSS CURE COST RECONCILIATION ON ENTERPRISE BIDS" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/07/05 Thu | Lane, E 1705BA/176 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "STRATEGY MEETING WITH KIM NEIL (WINN-DIXIE REAL ESTATE) VANESSA BRODY (WINN-DIXIE REAL ESTATE) BRYAN GASTON (XROADS), SHEON KAROL (XROADS), JACEN DINOFF (XROADS), REGARDING ANALYSIS OF LANDLORD CLAIMS IN CONNECTION WITH CURE AMOUNTS CONTAINED ON SALE MOTION AND PROCEDURES TO RECONCILE DISCREPANCIES" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/07/05 Thu | Windham, P 1705BO/82 | 0.50 | 0.50 | 200.00 | | | | 1 | "DEVELOP STRATEGY FOR BALANCING LEASE CURE CLAIMS IN MEETING WITH C. JACKSON, (SMITH HULSEY), B. GASTON AND E. LANE, (XROADS), AND K. NEIL AND V. BODIE, (WINN-DIXIE)" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/08/05 Fri | Damore, R 1705BA/190 | 0.80 | 0.80 | 320.00 | | | | 1 | CONFERENCE CALL WITH WINN-DIXIE AND XROADS' CROSS-FUNCTIONAL TEAMS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/08/05 Fri | Damore, R 1705BA/221 | 2.40 | 1.20 | 480.00 | F | | | 1 | REVIEW OF THE PHARMACY BIDS SUBMITTED |
| | | | | | F | | | 2 | AND TELEPHONE CALL WITH M. LEBLANC (WINN-DIXIE) REGARDING THE BID PROCESS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/08/05 Fri | Dinoff, J 1705AS/121 | 0.20 | 0.20 | 80.00 | | | & | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON STORE CLOSING PROCEDURE MEETING WITH LIQUIDATORS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/08/05 Fri | Dinoff, J 1705AS/125 | 0.90 | 0.90 | 360.00 | | | & | 1 | PARTICIPATED IN A CONFERENCE CALL WITH CROSS FUNCTIONAL LIQUIDATION TEAM ON MANAGEMENT OF STORE CLOSING PROCEDURES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/08/05 Fri | Etlin, H 1705AS/134 | 1.30 | 1.30 | 520.00 | | | & | 1 | TELEPHONE CALL WITH M. LEBLANC (WINN-DIXIE) AND R. DAMORE (XROADS) ON PHARMACY SALE ISSUES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/08/05 Fri | Gaston, B 1705BA/227 | 0.70 | 0.70 | 280.00 | | | & | 1 | "TELEPHONE CALL WITH ENTIRE WINN-DIXIE CROSS FUNCTIONAL TEAM AND C. BOUCHER, R. DAMORE, J. DINOFF (XROADS) TO DISCUSS ASSET DISPOSITION WORK PLANS, STATUS OF CRITICAL TASK AND TO PROVIDE CLIENT GUIDANCE ON CRITICAL ISSUES" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/08/05 Fri | Salem, M 1705AS/124 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH S. SLOAN (WINN-DIXIE) REGARDING LIQUIDATOR REQUESTS AND STORE CLOSING PROCEDURES. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/11/05 Mon | Boucher, C 1705BO/160 | 1.00 | 1.00 | 400.00 | | | & | 1 | MEETING WITH P. WINDHAM (XROADS) K. CHERRY (WINN-DIXIE) AND B. NUSSBAUM (WINN-DIXIE) REGARDING STORE LIGHTING RE-LAMPS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/11/05 Mon | Cassidy, K 1705OI/128 | 1.00 | 1.00 | 400.00 | | | | 1 | "ATTENDED MEETING TO GET BUY IN FOR LIGHTING SOURCING PROPOSALS TO BE PRESENTED TO CFO. ATTENDEES INCLUDED C. BOUCHER AND S. SCHMIEDER (XROADS), K. CHERRY, M. JENKINS, AND J. MEADOWS (WINN-DIXIE)" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/11/05 Mon | Damore, R 1705BA/268 | 0.60 | 0.60 | 240.00 | | | & | 1 | MEETING WITH M. SALEM (XROADS) AND B. MCMENAMY (WINN-DIXIE) REGARDING CASH QUESTIONS FROM B. NUSSBAUM (WINN-DIXIE) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/11/05 Mon | Damore, R 1705BA/273 | 0.90 | 0.90 | 360.00 | | | | 1 | "PARTIAL ATTENDANCE ON CONFERENCE CALL WITH H. ETLIN, E. GORDON (XROADS), S. HENRY (SKADDEN) , C. BOYLE (BLACKSTONE) AND COUNSEL FOR THE AD-HOC RECLAMATION VENDORS AND REVIEWING OPEN RECONCILIATION ISSUES." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/11/05 Mon | Dinoff, J 1705BO/165 | 0.80 | 0.80 | 320.00 | | | & | 1 | "PARTICIPATED IN A CONFERENCE WITH M. BYRUM AND J. ROY (WINN-DIXIE), M. SALEM (XROADS) AND HILCO/GORDON BROTHERS REPRESENTATIVES ON LIQUIDATION PROCEDURES." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/11/05 Mon | Etlin, H 1705BO/157 | 1.20 | 1.20 | 480.00 | | | & | 1 | MEETING WITH C. WESTON (WINN-DIXIE) ON REGISTERS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/11/05 Mon | Etlin, H 1705CLMS/121 | 0.90 | 0.90 | 360.00 | | | & | 1 | CALLS WITH PROFESSIONALS ON RECLAMATION CLAIMS AND PROCESS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/11/05 Mon | Gordon, E 1705CLMS/133 | 0.80 | 0.80 | 320.00 | | | & | 1 | "PARTICIPATED IN CALL WITH MARK FRIEDMAN AND JANICE DUBAN FROM PIPER RUDNICK REPRESENTING AD HOC COMMITTEE OF RECLAMATION CLAIMANTS. ALSO ON CALL WERE HOLLY ETLIN AND CHRIS BOYLE (BLACKSTONE). DISCUSSED STATUS, NEXT STEPS AND TIMING. ALSO PARTICULAR INTEREST FROM COMMITTEE IS THE ISSUE OF NARROWING DOWN PREFERENCE PAYMENTS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/11/05 Mon | Gordon, E 1705CLMS/137 | 1.50 | 1.50 | 600.00 | | | & | 1 | RESPONDED TO CALLS FROM RECLAMATION CLAIMANTS AND DIRECTED TO APHAY LIU OR TODD WUERTZ FOR FURTHER RESEARCH AND INPUT. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/11/05 Mon | Karol, S 1705BO/135 | 0.70 | 0.70 | 280.00 | | | | 1 | "ANALYSIS OF DC SALES AND TIMELINE WITH E. AMENDOLA (DJM), J. YOUNG (XROADS) AND PARTS THEREOF WITH M. CHLEBOVEC (WINN-DIXIE), D. STANFORD (SMITH, GAMBRELL & RUSSELL), K. KIRSCHNER (KIRSCHNER & LEGLER, P.A.), C. IBOLD (WINN-DIXIE) AND C. JACKSON (SMITH HULSEY)" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/11/05 Mon | Salem, M 1705AS/139 | 1.90 | 1.90 | 760.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH J. ROY (WD) AND M. BYRUM (WD) AND THE LIQUIDATION TEAM REGARDING ACCOUNTING ISSUES IN THE LIQUIDATION PROCESS |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/11/05 Mon | Salem, M 1705BA/258 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH B. MCMENAMY (WINN-DIXIE) REGARDING Q4 SALES RESULTS COMPARISON AGAINST FORECAST. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/11/05 Mon | Schmieder, S 1705BO/154 | 1.00 | 1.00 | 400.00 | | | & | 1 | "HELD LIGHTING SERVICES MEETING WITH C. BOUCHER, K. CASSIDY (XROADS), K. CHERRY, R. MEADOWS, T. BOOTH, M. JENKINS (WINN-DIXIE) AND JIM MILLER" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/11/05 Mon | Windham, P 1705BO/156 | 0.50 | 0.50 | 200.00 | | | | 1 | "MEETING WITH B. NUSSBAUM, K. CHERRY (WINN-DIXIE) AND C. BOUCHER ( XROADS), TO DISCUSS LIGHTING ISSUES AT STORES" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/11/05 Mon | Wuertz, T 1705CLMS/122 | 0.80 | 0.80 | 320.00 | | | | 1 | "CONFERENCE CALL WITH E. GORDON, A. LIU (XROADS), M. BELIVAQUA (PEPSI), AND J. CARROL (PEPSI) REGARDING RECLAMATION CLAIM RECONCILIATION." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/11/05 Mon | Young, J 1705AS/136 | 0.70 | 0.70 | 280.00 | | | & | 1 | "MEETING WITH S KAROL (XROADS), D STANFORD (SMITH, GAMBRELL), M CHLEBOVEC (WINN-DIXIE), E AMENDOLA (DJM) TO DISCUSS MARKETING OF DCS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/11/05 Mon | Young, J 1705BA/263 | 0.80 | 0.80 | 320.00 | | | | 1 | "MEETING WITH H. ETLIN (XROADS), CHARLIE WESTON AND G. CLIFTON (WINN-DIXIE) TO DISCUSS REGISTER PROPOSAL" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/12/05 Tue | Boucher, C 1705BO/203 | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH D. BITTER (WINN-DIXIE) AND A. STEVENSON (XROADS) REGARDING LC REQUIREMENTS AND ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Damore, R 1705BA/335 | 1.70 | 1.70 | 680.00 | | | | 1 | "PREPARATION FOR AND MEETING WITH RICHARD DESHONG (WINN-DIXIE), ELLEN GORDON (XROADS) AND DERRICK BRYANT (WINN-DIXIE) REGARDING VENDOR CREDITS FOR THE 22 RECLAMATION GROUP." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/12/05 Tue | Dinoff, J 1705BO/210 | 0.80 | 0.80 | 320.00 | | | | 1 | "PARTICIPATED IN A CONFERENCE WITH E. LANE (XROADS), J. RAGASE, J. JAMES (WINN-DIXIE) ON DISPOSITION OF EQUIPMENT LEASES AND SERVICE CONTRACTS AT CLOSING STORE LOCATIONS." |
| | | | | | | | | | MATTER:*BK-Corporate Finance* |
| 07/12/05 Tue | Dinoff, J 1705CF/18 | 1.00 | 1.00 | 400.00 | | | & | 1 | "PARTICIPATED IN A WORK SESSION WITH R. DAMORE, M. SALEM (XROADS), J. SCRIBNER, D. JUDD, G. HAMILTON (WINN-DIXIE) ON LOGISTICAL ISSUES WITH REPLENISHMENT DURING STORE LIQUIDATION." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/12/05 Tue | Gordon, E 1705CLMS/151 | 0.90 | 0.90 | 360.00 | | | & | 1 | "CONFERENCE CALL WITH R. DAMORE (XROADS) AND R. DESHONG (WINN-DIXIE) REGARDING 22 SAMPLE VENDORS AND IMPACT OF AR ISSUE, NEXT STEPS TOWARD RESOLUTION. DISCUSSED IMPACT ON CASH FLOW FORECAST." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/12/05 Tue | Karol, S 1705BO/187 | 0.40 | 0.40 | 160.00 | | | | 1 | ANALYSIS WITH M. CHLEBOVEC (WINN-DIXIE) OF OWNED PROPERTIES AND OPPORTUNITIES FOR SALE-LEASEBACKS OR SALES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Lane, E 1705BA/365 | 1.60 | 1.60 | 640.00 | | | | & | 1 | "STRATEGY MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL), JOE RAGASE (WINN-DIXIE PURCHASING) AND SHAWN SLOAN (WINN-DIXIE OPERATIONS) VIA TELEPHONE, TO DISCUSS PENDING PROCESS FOR REMOVAL OF LEASED EQUIPMENT FROM NON-ENTERPRISE AND ENTERPRISE STORES." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/12/05 Tue | Liu, A 2705CLMS/129 | 1.00 | 1.00 | 160.00 | | | | & | 1 | "CONFERENCE CALL WITH T WUERTZ, E GORDON, R DAMORE (XROADS), R DESHONG (WINN-DIXIE), AND D BRYANT (WINN-DIXIE) REGARDING AP/AR CREDITS FROM ISSUES OF TREATMENT, DISCREPANCIES FOUND, AND ADDITIONAL ANALYSIS NEEDED" |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/12/05 Tue | Salem, M 1705AS/150 | 1.50 | 1.50 | 600.00 | | | | | 1 | "MEETING WITH J. DINOFF (XROADS), D. RABON (WINN-DIXIE) AND HIS SUPPORT TEAM TO DISCUSS LOGISTICS AND PLANNING FOR STORE CLOSING PROCESS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/12/05 Tue | Stevenson, A 1705BA/312 | 0.60 | 0.60 | 240.00 | | | | & | 1 | MEETING WITH C. BOUCHER (XROADS) AND D. BITTER (WINN-DIXIE) REGARDING: LETTERS OF CREDIT |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/12/05 Tue | Windham, P 1705BO/206 | 0.30 | 0.30 | 120.00 | | | | & | 1 | "PARTICIPATE (PARTIAL CALL) IN STRATEGY SESSION REGARDING RENT CONCESSIONS WITH DJM, S. KAROL, (XROADS), AND M. CHLEBOVEC, (WINN-DIXIE)" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/12/05 Tue | Wuertz, T 1705CLMS/150 | 0.60 | 0.60 | 240.00 | | | | | 1 | "CONFERENCE CALL WITH D. BRYANT, R. DESHONG (WINN-DIXIE), R. DAMORE, A. LIU, AND E. GORDON (XROADS)REGARDING AP CREDIT/AR ANALYSES FOR RECLAMATION VENDORS." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/13/05 Wed | Dinoff, J 1705AS/173 | 1.10 | 1.10 | 440.00 | | | | & | 1 | PARTICIPATED IN A CONFERENCE WITH HILCO/GORDON BROTHERS. S. SLOAN AND J. SEARS (WINN-DIXIE) ON HUMAN RESOURCE MANAGEMENT. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/13/05 Wed | Karol, S 1705BO/269 | 1.00 | 1.00 | 400.00 | | | | | 1 | "LEADING CONFERENCE CALL TO ANALYZE ZURICH LEASES AND RIGHTS OF WINN-DIXIE WITH E. AMENDOLA (DJM), K. KIRSCHNER (KIRSCHNER & LEGLER, P.A.), D. STANFORD (SMITH, GAMBRELL & RUSSELL), C. JACKSON (SMITH HULSEY), M. CHLEBOVEC (WINN-DIXIE), J. YOUNG (XROADS) AND C. IBOLD (WINN-DIXIE)" |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/13/05 Wed | Salem, M 1705AS/177 | 2.10 | 2.10 | 840.00 | | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH J. DINOFF (XROADS), R. DAMORE (XROADS), J. SEARS (WD) AND T. WILLIAMS (WD) REGARDING HR ISSUES AND LOGISTICS IN THE STORE CLOSING PROCESS." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/13/05 Wed | Young, J 1705AS/170 | 0.90 | 0.90 | 360.00 | | | | & | 1 | "MEETING TO DISCUSS SALE OF DC LEASEHOLD INTEREST AND FF&E; YOUNG (XROADS), KAROL (XROADS), IBOLD (WINN-DIXIE), AMENDOLA (DJM), STANFORD (SMITH, GAMBRELL), AND CHLEBOVEC (WINN-DIXIE)" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Boucher, C 1705BO/341 | 1.20 | 1.20 | 480.00 | | | & | 1 | "PARTICIPATE IN WEEKLY LIQUIDATION SALE CROSS FUNCTIONAL TEAM UPDATE CALL WITH R. DAMORE, S. KAROL, S. SALEM, J. YOUNG, J. DINOFF AND B. GASTON (ALL XROADS)." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/14/05 Thu | Damore, R 1705BA/452 | 1.80 | 1.80 | 720.00 | | | & | 1 | "CONFERENCE CALL WITH HILCO, H. ETLIN, M. SALEM AND J. DINOFF (XROADS) ON THE EXPENSE BUDGET, REPLENISHMENT, ADVERTISING, POS ACCOUNTING UNDER THE AGENCY AGREEMENT." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/14/05 Thu | Damore, R 1705BA/461 | 0.80 | 0.80 | 320.00 | | | & | 1 | CROSS FUNCTIONAL TEAM CALL REVIEWING STATUS OF LIQUIDATION AND ENTERPRISE SALES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/14/05 Thu | Dinoff, J 1705AS/206 | 1.80 | 1.80 | 720.00 | | | & | 1 | "PARTICIPATED IN A CONFERENCE WITH M. SALEM, H. ETLIN, R. DAMORE (XROADS) WITH HILCO/GORDON BROTHERS MANAGEMENT ON REVIEW OF LIQUIDATION PROCESS ISSUES." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/14/05 Thu | Etlin, H 1705AS/199 | 1.20 | 1.20 | 480.00 | | | & | 1 | CONFERENCE CALL WITH HILCO/GB ON SALE PROCESS ISSUES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/14/05 Thu | Gaston, B 1705BA/514 | 0.60 | 0.60 | 240.00 | | | & | 1 | "TELEPHONE CALL WITH S. KAROL (XROADS), R. CHAKRAPANI (BLACKSTONE), M. MORRIS (TFP), C. IBOLD, (WINN-DIXIE ATTORNEY), B. WALSH (K&S ATTORNEY), E. AMENDOLA (DJM) TO DISCUSS AUCTION STRATEGY AND COMPETING BIDS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/14/05 Thu | Gaston, B 1705BA/515 | 1.00 | 1.00 | 400.00 | | | & | 1 | TELEPHONE CALL WITH XROADS ASSET DISPOSITION TEAM AND WINN-DIXIE CROSS FUNCTIONAL TEAM TO DISCUSS ASSET DISPOSITION PROCESS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Karol, S 1705BO/311 | 0.50 | 0.50 | 200.00 | | | | 1 | "ANALYSIS WITH E. AMENDOLA (DJM), R. CHAKRAPANI (BLACKSTONE) AND B. GASTON OF ADDITIONAL POSSIBLE BUYERS" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Karol, S 1705BO/344 | 0.70 | 0.70 | 280.00 | | | | 1 | PARTICIPATION IN MEETING WITH CROSS-FUNCTIONAL TEAM AND R. DAMORE (XROADS) |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/14/05 Thu | Lapson, G 1705OI/197 | 1.00 | 1.00 | 400.00 | | | & | 1 | MEETING WITH D. SIMON (XROADS) AND D. JUDD (WINN-DIXIE) TO DISCUSS WAYS TO REDUCE SHRINK AND IMPROVED REPORTING. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/14/05 Thu | Liu, A 2705CLMS/178 | 0.30 | 0.30 | 48.00 | | | & | 1 | "DISCUSSED WITH T WUERTZ AND S TOUSSI (SKADDEN) REGARDING OLD DIXIE PRODUCE HEARING, STATUS OF PACA CLAIMS FROM AMENDOLA (DJM) CLIENTS, AND TREATMENT OF AMENDMENT OF RECLAMATION CLAIMS" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/14/05 Thu | Salem, M 1705AS/207 | 0.80 | 0.80 | 320.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN CALL WITH N. WERNER (HILCO) TO DISCUSS THE LIQUIDATION BUDGET. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/14/05 Thu | Salem, M 1705AS/209 | 1.80 | 1.80 | 720.00 | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH H. ETLIN (XROADS), R. DAMORE (XROADS), J. DINOFF (XROADS) AND THE LIQUIDATION TEAM FROM HILCO/GORDON BROTHERS REGARDING THE BUDGET AND OTHER OPEN ITEMS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/14/05 Thu | Simon, D 1705BO/336 | 1.00 | 1.00 | 400.00 | | | | 1 | MEETING WITH G. LAPSON AND D. JUDD (WINN-DIXIE) TO DISCUSS WAYS TO REDUCE SHRINK AND IMPROVED REPORTING. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/14/05 Thu | Wuertz, T 1705CLMS/246 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CALL WITH S. TOUSSI (SKADDEN) AND A. LIU (XROADS) REGARDING PROCESS FOR AMENDING RECLAMATION CLAIM RECONCILIATIONS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/14/05 Thu | Young, J 1705BA/483 | 0.70 | 0.70 | 280.00 | | | & | 1 | PARTICIPATION IN WINN-DIXIE CROSS-FUNCTIONAL MEETING (30+ PARTICIPANTS FROM COMPANY AND XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/15/05 Fri | Damore, R 1705BA/562 | 0.70 | 0.70 | 280.00 | | | | 1 | "TELEPHONE CALL WITH H. ETLIN (XROADS), M. LEBLANC (WINN-DIXIE) AND K. DAW (SMITH, GAMBRELL & RUSSELL) IN PREPARATION FOR THE PHARMACY AUCTION." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/15/05 Fri | Etlin, H 1705AS/237 | 2.30 | 1.15 | 460.00 | F | | | 1 | REVIEW PHARMACY DOCUMENTS |
| | | | | | F | | & | 2 | AND DISCUSS WITH M. LEBLANC (WINN-DIXIE) AND R. DAMORE (XROADS) |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/15/05 Fri | Liu, A 2705CLMS/186 | 0.40 | 0.40 | 64.00 | | | & | 1 | "CONFERENCE CALL WITH T. MATZ, S. TOUSSI (SKADDEN), T. WUERTZ, AND E. GORDON (XROADS) REGARDING CLARIFICATION ON LEGAL DEFENSES DROPPED FROM VENDORS OPTING INTO STIPULATION" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/15/05 Fri | Wuertz, T 1705CLMS/252 | 0.60 | 0.60 | 240.00 | | | | 1 | "CONFERENCE CALL WITH A. LIU, E. GORDON (XROADS), S. TOUSSI AND T. MATZ (SKADDEN) REGARDING COMMUNICATIONS WITH VENDORS AND PROCESS FOR RECONCILIATION ADJUSTMENTS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/17/05 Sun | Etlin, H 1705AS/247 | 2.20 | 2.20 | 880.00 | | | & | 1 | CALL WITH THE COMPANY AND COUNSEL TO PREPARATION FOR AUCTION |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/17/05 Sun | Gaston, B 1705BA/586 | 0.80 | 0.80 | 320.00 | | | | 1 | "TELEPHONE CALL WITH H. ETLIN, S. KAROL (XROADS), E. AMENDOLA, (DJM), R. CHAKRAPANI, (BLACKSTONE) L. APPEL, (GENERAL COUNSEL FOR WINN-DIXIE), C. IBOLD, (WINN-DIXIE) ATTY, B. NUSSBAUM, (WINN-DIXIE) CFO, B. WALSH, (K&S) ATTORNEY G. BIANCHI, (K&S) ATTY TO DISCUSS UPDATED BID OVERVIEW AND DISCUSS PLANNING AND PREP FOR AUCTION" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/19/05 Tue | Boucher, C 1705BO/468 | 0.30 | 0.30 | 120.00 | | | | 1 | "PARTICIPATE IN CALL WITH IBM IN REGARDS TO THE POS BUYOUT PROPOSAL. ATTENDING THE CALL: A STEVENSON (XROADS), B. GORDON (IBM), M OLIVIPATENZA AND L. LORENZ." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/19/05 Tue | Boucher, C 1705BO/471 | 0.50 | 0.50 | 200.00 | | | & | 1 | "PARTICIPATE IN TELEPHONE CONFERENCE CALL WITH P WINDHAM, S. SCHMEIDER (XROADS) AND N. CHANBLEE (SYLVANIA) RFI STATUS." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/19/05 Tue | Cassidy, K 1705OI/265 | 1.00 | 1.00 | 400.00 | | | & | 1 | "MEETING WITH C. BOUCHER, O. KWON (XROADS); J. RAGASE, T. BOOTH, AND R. LEVIN (WINN-DIXIE) TO DISCUSS THE STATUS OF THE OFFICE SUPPLIES AND PAPER RFP AND OBTAIN APPROVAL FOR DISTRIBUTION OF THE RFP" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/19/05 Tue | Dinoff, J 1705AS/287 | 0.80 | 0.80 | 320.00 | | | & | 1 | PARTICIPATED IN AN ADVERTISING CONFERENCE CALL TO PLAN INSERT FOR LIQUIDATORS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/19/05 Tue | Gordon, E 1705CLMS/306 | 2.00 | 2.00 | 800.00 | | | & | 1 | "MEETING WITH R. DESHONG, D. WADE (WINN-DIXIE) AND T. WUERTZ (XROADS) REGARDING AR QUESTIONS, FINAL ANALYSIS FOR RECLAMATION CLAIMS SETTLEMENT, RESTORATION OF TERMS AND INTERNAL COMMUNICATIONS. WENT THROUGH STATUS OF TOP 51 RECLAMATION CLAIMANTS. " |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/19/05 Tue | Kwon, O 1705OI/274 | 1.00 | 1.00 | 400.00 | | | | 1 | "REVIEWED OFFICE SUPPLIES RFP WITH CRAIG BOUCHER, KEVIN CASSIDY (ALL XROADS) AND JOE REGASE, RON LEVIN, TAL BOOTH (ALL WINN-DIXIE)." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/19/05 Tue | McCarty, L 1705OI/253 | 0.50 | 0.50 | 200.00 | | | & | 1 | "CONDUCTED TELEPHONE CALL WITH P. WINDHAM, C. BOUCHER, S. SCHMIEDER (XROADS) AND SYLVANIA REGARDING NON-RESPONSIVENESS TO RFI REQUEST" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/19/05 Tue | Salem, M 1705AS/289 | 1.40 | 1.40 | 560.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH WINN-DIXIE I/T STAFF AND J. DINOFF (XROADS) REGARDING OPEN ITEMS IN THE REQUEST LIST TO BE PROVIDED TO HILCO/GB. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/19/05 Tue | Schmieder, S 1705BO/497 | 0.60 | 0.60 | 240.00 | | | & | 1 | "TELEPHONE CALL WITH LIGHTING SERVICES VENDOR TO REQUEST DATA, WITH C. BOUCHER AND P. WINDHAM (XROADS)" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/19/05 Tue | Stevenson, A 1705BA/665 | 0.60 | 0.60 | 240.00 | | | | & | 1 | PREPARATION FOR AND CALL WITH IBM REGARDING: BUYOUT PROPOSAL |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/19/05 Tue | Windham, P 1705BO/494 | 0.50 | 0.50 | 200.00 | | | | | 1 | "TELEPHONE CALL TO SYLVANIA REGARDING COST INFORMATION NEEDED WITH C. BOUCHER AND S. SCHMEIDER, (XROADS)" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/19/05 Tue | Wuertz, T 1705CLMS/307 | 1.50 | 1.50 | 600.00 | | | | | 1 | "MEETING WITH RICHARD DESHONG (WINN-DIXIE), ELLEN GORDON (XROADS), AND DEBBY WADE (WINN-DIXIE) REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/05 Wed | Damore, R 1705BA/746 | 1.10 | 1.10 | 440.00 | | | | & | 1 | "MEETING WITH ELLEN GORDON, TODD WUERTZ (XROADS) AND RICHARD DESHONG (WINN-DIXIE) ON THE PROCEDURES FOR DOCUMENTING AND SIGNING UP THE 22 RECLAMATION VENDORS TO THE RECLAMATION AGREEMENT." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/20/05 Wed | Dinoff, J 1705AS/311 | 2.10 | 2.10 | 840.00 | | | | & | 1 | "PARTICIPATED IN A CONFERENCE WITH A. STEVENSON, J. YOUNG (XROADS), C. SCOTT, G. CASALE AND J. MATHEWS (WINN-DIXIE) ON DISTRIBUTION AND MANUFACTURING LOCATION MARKETING, SALES AND LOGISTICS FOR SHUTDOWN." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/20/05 Wed | Etlin, H 1705BO/538 | 1.20 | 1.20 | 480.00 | | | | & | 1 | PREPARE FOR AND ATTEND WEEKLY MANAGEMENT CALL |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/20/05 Wed | Gordon, E 1705CLMS/334 | 1.80 | 1.80 | 720.00 | | | | & | 1 | "FOLLOW UP MEETING WITH R. DESHONG AND D. WADE (WINN-DIXIE) AND T. WUERTZ AND R. DAMORE (XROADS) REGARDING AR COMPONENT OF RECLAMATION CLAIM RECONCILIATION, OPEN QUESTIONS FROM SAMPLE GROUP, METHODOLOGY FOR DETERMINING PRE AND POST-PETITION AR AND ALSO AR SETOFFS DIRECTLY ATTRIBUTABLE TO THE RECLAMATION PERIOD." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/20/05 Wed | Karol, S 1705BO/527 | 0.90 | 0.90 | 360.00 | | | | | 1 | "LEADING CALL WITH E. AMENDOLA (DJM), J. DINOFF AND J. YOUNG (XROADS), D. STANFORD (SMITH, GAMBRELL & RUSSELL) AND C. JACKSON (SMITH HULSEY) REGARDING SALE OF DC'S" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/20/05 Wed | Karol, S 1705BO/536 | 1.00 | 1.00 | 400.00 | | | | | 1 | PARTICIPATION IN WEEKLY UPDATE CONFERENCE FOR P. LYNCH (WINN-DIXIE) |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/05 Wed | Stevenson, A 1705BA/753 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "PARTICIPATE IN WEEKLY MEETING WITH COUNSEL, MANAGEMENT, BLACKSTONE, XROADS" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/20/05 Wed | Windham, P 1705BO/560 | 0.80 | 0.80 | 320.00 | | | | & | 1 | WEEKLY CONFERENCE CALL WITH REAL ESTATE MANAGERS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/20/05 Wed | Wuertz, T 1705CLMS/341 | 1.20 | 1.20 | 480.00 | | | | 1 | "MEETING WITH RICK DAMORE, RICHARD DESHONG (WINN-DIXIE), ELLEN GORDON (XROADS), AND DEBBY WADE (WINN-DIXIE) REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/20/05 Wed | Young, J 1705AS/310 | 1.10 | 1.10 | 440.00 | | | & | 1 | "MEETING WITH S. KAROL, J. DINOFF, A. STEVENSON (XROADS), M CHLEBOVIC (WINN-DIXIE), C. JACKSON (SMITH HULSEY), K. KIRSCHNER (KIRSCHNER & LEGLER, P.A.), E AMENDOLA (DJM) TO DISCUSS DC SALE PROCESS (LEASEHOLD AND EQUIPMENT)" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/20/05 Wed | Young, J 1705BO/533 | 1.10 | 1.10 | 440.00 | | | | 1 | "MEETING WITH A STEVENSON (XROADS), M CHLEBOVIC (WINN-DIXIE), C SCOTT (WINN-DIXIE), J MATHEWS (WINN-DIXIE), J DINOFF (XROADS) AND G CASALES (WINN-DIXIE) TO DISCUSS DC WINDOWN TIMING" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/21/05 Thu | Damore, R 1705BA/802 | 0.80 | 0.80 | 320.00 | | | & | 1 | "CROSS FUNCTIONAL TEAM CALL INVOLVING WINN-DIXIE'S OPERATIONAL, STORE, LEGAL, HR, IS AND LOGISTIC TEAMS AND XROAD'S TEAM LEADERS TO REVIEW STATUS OF LIQUIDATION AND ENTERPRISE SALES. " |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/21/05 Thu | Damore, R 1705BA/824 | 0.80 | 0.80 | 320.00 | | | & | 1 | "MEETING WITH RICHARD DESHONG (WINN-DIXIE), ELLEN GORDON AND TODD WUERTZ (XROADS) ON THE VENDOR RECLAMATION SETTLEMENTS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Gordon, E 1705CLMS/369 | 0.40 | 0.40 | 160.00 | | | & | 1 | FOLLOWED UP WITH RICHARD DESHONG (WINN-DIXIE) IN INFORMATION REQUEST TO RESOLVE OPEN ISSUES ON GENERAL MILLS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/21/05 Thu | Lane, E 1705BA/803 | 0.80 | 0.80 | 320.00 | | | & | 1 | CROSS-FUNCTIONAL TEAM CONFERENCE CALL |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/21/05 Thu | McCarty, L 1705OI/312 | 0.90 | 0.90 | 360.00 | | | | 1 | "PARTICIPATED IN SYLVANIA CONFERENCE CALL REGARDING NON-RESPONSIVENESS TO RFI. PARTICIPANTS INCLUDED S. ASMER, D. KITCHENS,AND N. CHAMBLEE (SYLVANIA) AND S.KAROL, P. WINDHAM, S. SCHMIEDER (XROADS)" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/21/05 Thu | Salem, M 1705AS/345 | 1.10 | 1.10 | 440.00 | | | | 1 | "MEETING WITH H. ETLIN (XROADS), A. STEVENSON (XROADS), AND A. HEDE (A&M) REGARDING THE LIQUIDATION BUDGET." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/21/05 Thu | Salem, M 1705AS/348 | 1.70 | 1.70 | 680.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN CROSS-FUNCTIONAL WORK GROUP TO DISCUSS WEEKLY PROGRESS IN ACCOMPLISHING EXECUTION OF NEW WINN-DIXIE FOOTPRINT. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/21/05 Thu | Stevenson, A 1705BA/793 | 0.60 | 0.60 | 240.00 | | | & | 1 | CALL WITH A&M REGARDING: GOB BUDGET |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/21/05 Thu | Windham, P 1705BO/606 | 0.60 | 0.60 | 240.00 | | | & | 1 | "TELEPHONE CALL WITH L. MCCARTY, S. KAROL, S. SCHMIEDER, (XROADS) AND SYLVANIA CONTACTS TO DISCUSS RFI" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/21/05 Thu | Wuertz, T 1705CLMS/372 | 0.90 | 0.90 | 360.00 | | | | 1 | "MEETING WITH DERRICK BRYANT (WD), RICK DAMORE, RICHARD DESHONG (WD), ELLEN GORDON (XROADS), AND DEBBY WADE (WD) REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/21/05 Thu | Young, J 1705BA/857 | 1.00 | 1.00 | 400.00 | | | & | 1 | TELEPHONIC MEETING OF WINN-DIXIE CROSS FUNCTION TEAM MEMBERS (APPROXIMATELY 25 PARTICIPANTS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/22/05 Fri | Dinoff, J 1705BO/618 | 1.00 | 1.00 | 400.00 | | | & | 1 | PARTICIPATED IN A CONFERENCE CALL WITH M. SALEM AND J. YOUNG (XROADS) AND J. PARONTO (HILCO) ON REVIEW OF FF&E SPENDING BUDGET. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/22/05 Fri | Salem, M 1705AS/377 | 1.80 | 1.80 | 720.00 | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH J. PARANTO (HILCO), J. YOUNG (XROADS), AND J. DINOFF (XROADS) REGARDING THE FFE BUDGET." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/22/05 Fri | Young, J 1705AS/387 | 1.10 | 1.10 | 440.00 | | | & | 1 | "TELEPHONIC MEETING WITH J DINOFF, M SALEM (XROADS) AND J PARONTO (HILCO) TO DISCUSS FF&E LIQUIDATION BUDGET" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/25/05 Mon | Gordon, E 1705CLMS/403 | 0.30 | 0.30 | 120.00 | | | | 1 | CALL WITH S. EICHEL (SKADDEN) REGARDING PREFERENCE INFORMATION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/25/05 Mon | Liu, A 2705CLMS/357 | 1.90 | 1.90 | 304.00 | | | & | 1 | "CONFERENCE CALL WITH KRAFT, T. WUERTZ, E. GORDON (BOTH XROADS) AND R. DESHONG (WINN-DIXIE) REGARDING THE RECONCILIATION OF THE AP/AR CREDITS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/25/05 Mon | Liu, A 2705CLMS/358 | 0.30 | 0.30 | 48.00 | | | & | 1 | "CONFERENCE CALL WITH S. HENRY (SKADDEN), S. EICHEL (SKADDEN), E. GORDON, AND T. WUERTZ (BOTH XROADS) REGARDING ADDITIONAL QUESTIONS ON THE STIPULATION" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/25/05 Mon | Wuertz, T 1705CLMS/417 | 1.60 | 1.60 | 640.00 | | | | | 1 | "TELEPHONE CALL WITH J. JASENKY (KRAFT), E. GORDON AND A. LIU (BOTH XROADS) TO DISCUSS DETAILS OF KRAFT RECLAMATION CLAIM RECONCILIATION." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Damore, R 1705BA/1013 | 1.80 | 1.80 | 720.00 | | | | & | 1 | "MEETING WITH J. DINOFF, M. SALEM (XROADS), J. FREISE (HILCO), J. SCRIBNER, S. SLOAN AND J. SWANSON (WINN-DIXIE) TO REVIEW THE OPEN COMMUNICATION, MERCHANDISING AND GENERAL LIQUIDATION LOGISTICS." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/26/05 Tue | Dinoff, J 1705AS/436 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "PARTICIPATED IN A WORK SESSION WITH C. IBOLD, S. SLOAN, M. CHLEBOVEC (WINN-DIXIE), B. WALSH (KING & SPALDING) ON ENTERPRISE STORE CLOSINGS." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/26/05 Tue | Dinoff, J 1705AS/441 | 2.00 | 2.00 | 800.00 | | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH J. SCRIBNER AND S. SLOAN (WINN-DIXIE) ON REPLENISHMENT PLAN AND COMMUNICATION TO LIQUIDATING STORES DURING INITIAL TWO WEEKS OF LIQUIDATION PERIOD. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/26/05 Tue | Etlin, H 1705BO/692 | 1.00 | 1.00 | 400.00 | | | | & | 1 | PREPARE FOR AND ATTEND WEEKLY MANAGEMENT MEETING |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Gaston, B 1705BA/1012 | 0.70 | 0.70 | 280.00 | | | | & | 1 | "MEETING S. KAROL (XROADS), C. IBOLD (WINN-DIXIE), B. WALSH (K&S), E. AMENDOLA (DJM), TO DISCUSS NEGOTIATIONS ON ENTERPRISE SALES FOR STORES 1362 AND 1413" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Gaston, B 1705BA/1019 | 0.60 | 0.60 | 240.00 | | | | & | 1 | "MEETING WITH J. DINOFF (XROADS), B. WALSH (K&S), C. IBOLD, S. SLOAN , S. KAROL, M. CHLEBOVEC (WINN-DIXIE) TO DISCUSS CLOSING SCHEDULE ON ENTERPRISE SALE STORES" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Karol, S 1705BA/978 | 1.20 | 1.20 | 480.00 | | | | | 1 | "ANALYSIS WITH J. DINOFF (XROADS), S. SLOAN, M. CHLEBOVEC (WINN-DIXIE) AND D. STANFORD (SMITH, GAMBRELL) REGARDING SCHEDULING OF INVENTORY TAKING" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Karol, S 1705BA/990 | 0.60 | 0.60 | 240.00 | | | | | 1 | "CONFERENCE CALL WITH C. IBOLD (WINN-DIXIE) AND PARTS THEREOF WITH B. WALSH (K&S), E. AMENDOLA (DJM) AND C. JACKSON (SMITH HULSEY) TO DEVELOP STRATEGY FOR REMAINING CONTINGENT STORES" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Karol, S 1705BA/1033 | 1.00 | 1.00 | 400.00 | | | | | 1 | PARTICIPATION IN WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/26/05 Tue | Salem, M 1705AS/432 | 1.50 | 1.50 | 600.00 | | | | & | 1 | "MEETING WITH LIQUIDATORS, D. YOUNG, S. SLOAN, J. SCRIBNER (ALL WINN-DIXIE), J. DINOFF, AND R. DAMORE (BOTH XROADS) REGARDING OPEN FINANCIAL REPORTING ABILITIES AND WEEKLY RECONCILIATION TEMPLATE FOR LIQUIDATION." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/26/05 Tue | Salem, M 1705AS/443 | 2.60 | 2.60 | 1,040.00 | | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN ALL-HANDS MEETING WITH LIQUIDATORS, WD REPRESENTATIVES, J. DINOFF AND R. DAMORE (BOTH XROADS) REGARDING REMAINING ITEMS TO BE COMPLETED BEFORE LIQUIDATION KICK OFF." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/26/05 Tue | Stevenson, A 1705BA/1030 | 1.00 | 1.00 | 400.00 | | | | & | 1 | PARTICIPATE IN WEEKLY MEETING WITH MANAGEMENT REGARDING: CASE MATTERS |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/27/05 Wed | Cassidy, K 1705OI/377 | 1.60 | 1.60 | 640.00 | | | | | 1 | "MET WITH T. BOOTH, J.D. CONNOR, AND R. MEADOWS (ALL WINN-DIXIE) TO DEVELOP SOURCING STRATEGY FOR STORE REPAIRS CATEGORY" |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/27/05 Wed | Cassidy, K 1705OI/378 | 1.80 | 1.80 | 720.00 | | | | | 1 | "MET WITH T. BOOTH, M. JENKINS, AND R. MEADOWS (ALL WINN-DIXIE) TO DEVELOP SOURCING STRATEGY FOR STORE LIGHTING CATEGORY" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/27/05 Wed | Damore, R 1705BA/1086 | 0.90 | 0.90 | 360.00 | | | | | 1 | "HR MEETING WITH J. SEARS, J. STONE, T. WILLIAMS, S. BEGLEY, B. HOLLIS, R. POPE (ALL WINN-DIXIE), AND J. DINOFF (XROADS) TO REVIEW THE PROCEDURES IN PLACE FOR ENTERPRISE STORES AND GOB STORE EMPLOYEE TERMINATIONS." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/27/05 Wed | Dinoff, J 1705BO/733 | 1.30 | 1.30 | 520.00 | | | | & | 1 | "PARTICIPATED IN A CONFERENCE WITH J. SEARS , D. YOUNG, T. WILLIAMS, J. BEGLEY (WINN-DIXIE) AND R. DAMORE (XROADS) ON IDENTIFICATION AND IMPLEMENTATION OF HUMAN RESOURCE NOTICE AND SEPARATION PROCEDURES WITH CLOSING STORES." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/27/05 Wed | Etlin, H 1705AS/459 | 5.50 | 5.50 | 2,200.00 | | | | & | 1 | ATTEND COURT HEARING ON APA SALES |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 07/27/05 Wed | Gordon, E 1705CLMS/481 | 0.70 | 0.70 | 280.00 | | | | & | 1 | "TELEPHONE CALL WITH T. WUERTZ, A. LIU (XROADS) AND STEVE EICHEL (SKADDEN) REGARDING CONCERNS ABOUT NEW VERSION OF FORM OF CONSENT AND NEED FOR ADDITIONAL EXHIBITS AND ANALYSIS, IMPLEMENTATION OF RESTORATION OF TRADE TERMS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/27/05 Wed | Karol, S 1705BA/1098 | 5.50 | 5.50 | 2,200.00 | | | | | 1 | PARTICIPATION IN COURT HEARING AND NEGOTIATIONS WITH BIDDERS AND LANDLORDS DURING BREAKS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/27/05 Wed | Schmieder, S 1705BO/712 | 1.70 | 1.70 | 680.00 | | | & | 1 | "ATTENDED SOURCING STRATEGY DEVELOPMENT MEETING FOR LIGHTING SERVICES WITH K. CASSIDY (XROADS), R. MEADOWS, T. BOOTH, AND M. JENKINS (WINN-DIXIE)" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/27/05 Wed | Schmieder, S 1705BO/713 | 1.40 | 1.40 | 560.00 | | | & | 1 | "ATTENDED SOURCING STRATEGY DEVELOPMENT MEETING FOR REPAIR SERVICES WITH K. CASSIDY (XROADS), R. MEADOWS, T. BOOTH, AND JD CONNERS (WINN-DIXIE)" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/27/05 Wed | Wuertz, T 1705CLMS/475 | 0.40 | 0.40 | 160.00 | | | | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) AND S. EICHEL (SKADDEN) REGARDING PROCEDURE FOR VENDORS TO 'OPT IN' TO THE PROPOSED SETTLEMENT STIPULATION. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/28/05 Thu | Cassidy, K 1705OI/398 | 1.50 | 1.50 | 600.00 | | | | 1 | MET WITH WINN-DIXIE STAKEHOLDERS TO DEVELOP FIRST DRAFT OF RFP. ATTENDEES: M. JENKINS AND R. MEADOWS (BOTH WINN-DIXIE) AND S. SCHMIEDER (XROADS) |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 07/28/05 Thu | Cassidy, K 1705OI/399 | 1.70 | 1.70 | 680.00 | | | | 1 | MET WITH WINN-DIXIE STAKEHOLDERS TO DEVELOP FIRST DRAFT OF STORE REPAIRS RFP. ATTENDEES: JD CONNOR AND R. MEADOWS (BOTH WINN-DIXIE) AND S. SCHMIEDER (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/28/05 Thu | Damore, R 1705BA/1135 | 0.80 | 0.80 | 320.00 | | | | 1 | "CONFERENCE CALL WITH XROADS' JACEN DINOFF, AND WINN-DIXIE'S TOM ROBBINS, PAUL TIBERIO AND JAMES SCRIBNER TO DISCUSS MERCHANDISING PLAN FOR THE DISPOSITION OF INVENTORY CATEGORIES EXCLUDED BY THE ENTERPRISE BUYERS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/28/05 Thu | Damore, R 1705BA/1156 | 1.40 | 1.40 | 560.00 | | | & | 1 | "MEETING WITH J. DINOFF, M. SALEM (BOTH XROADS), J. TINSLEY (HILCO), D. YOUNG, J. ROY, AND J. SCRIBNER (ALL WINN-DIXIE)TO REVIEW SETTLEMENT PROCESS AND INVENTORY REPORTING INFORMATION." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/28/05 Thu | Dinoff, J 1705AS/500 | 0.50 | 0.50 | 200.00 | | | & | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH T. ROBBINS, P. TIBERIO, J. SCRIBNER (WINN-DIXIE) AND R. DAMORE (XROADS) ON EXCLUDED MERCHANDISE MARKDOWN SALE." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/28/05 Thu | Dinoff, J 1705BO/769 | 1.60 | 1.60 | 640.00 | | | & | 1 | "PARTICIPATED IN A WORK SESSION WITH J. TINSLEY, R. WEBB (HILCO/GB), J. ROY, D. YOUNG (WINN-DIXIE) AND R. DAMORE (XROADS) ON IDENTIFICATION AND IMPLEMENTATION OF WEEKLY SETTLEMENT PROCEDURES." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/28/05 Thu | Etlin, H 1705AS/504 | 4.90 | 4.90 | 1,960.00 | | | & | 1 | PREPARE FOR AND ATTEND COURT HEARINGS ON APAS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/28/05 Thu | Karol, S 1705BA/1162 | 6.20 | 6.20 | 2,480.00 | | | | 1 | PARTICIPATION IN COURT HEARINGS AND NEGOTIATIONS WITH BIDDERS AND LANDLORDS DURING BREAKS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/28/05 Thu | Salem, M 1705AS/503 | 1.90 | 1.90 | 760.00 | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH J. DINOFF, R. DAMORE (BOTH XROADS), D. YOUNG, J. ROY (BOTH WINN-DIXIE), AND LIQUIDATION TEAM REGARDING WEEKLY SETTLEMENT PROCESS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/28/05 Thu | Schmieder, S 1705BO/749 | 1.60 | 1.60 | 640.00 | | | & | 1 | "ATTENDED RFP DEVELOPMENT SESSION WITH JD CONNORS, R. MEADOWS, K. CHISHOLM (WINN-DIXIE), AND K. CASSIDY (XROADS)" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/28/05 Thu | Schmieder, S 1705BO/755 | 1.40 | 1.40 | 560.00 | | | & | 1 | "CONDUCTED RFP DEVELOPMENT MEETING WITH M. JENKINS, R. MEADOWS, K. CHISHOLM (WINN-DIXIE), AND K. CASSIDY (XROADS) " |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/29/05 Fri | Damore, R 1705BA/1199 | 1.10 | 1.10 | 440.00 | | | & | 1 | "CONFERENCE CALL WITH THE R. DESHONG, H. HOPKINS, D. BRYANT (WINN-DIXIE), E. GORDON AND T. WUERTZ (XROADS) TO REVIEW THE VENDOR RECLAMATION STATUS AND PROCESS FOR OPENING UP TERMS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/29/05 Fri | Damore, R 1705BA/1201 | 0.90 | 0.90 | 360.00 | | | & | 1 | "CROSS FUNCTIONAL TEAM CALL INVOLVING WINN-DIXIE'S OPERATIONAL, STORE, LEGAL, HR, IS AND LOGISTIC TEAMS AND ROAD TEAM LEADERS TO REVIEW STATUS OF LIQUIDATION AND ENTERPRISE SALES. " |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 07/29/05 Fri | Dinoff, J 1705BO/800 | 1.30 | 1.30 | 520.00 | | | & | 1 | PARTICIPATED IN A CONFERENCE CALL WITH CROSS FUNCTIONAL GROUP ON STATUS CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/29/05 Fri | Gaston, B 1705BA/1218 | 1.00 | 1.00 | 400.00 | | | & | 1 | WEEKLY CROSS FUNCTIONAL TEAM CONFERENCE CALL |
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/29/05 Fri | Gordon, E 1705CLMS/518 | 1.00 | 1.00 | 400.00 | | | & | 1 | "CALL WITH R. DESHONG, H. HOPKINS, D. BRYANT (WINN-DIXIE), T. WUERTZ, AND R. DAMORE (XROADS) REGARDING COORDINATION OF EFFORTS AND RESTORATION OF TRADE TERMS, INFORMATION REQUESTED BY VENDORS, NEXT STEPS AND TIMING." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/29/05 Fri | Salem, M 1705BA/1206 | 1.10 | 1.10 | 440.00 | | | | 1 | PARTICIPATION IN CROSS FUNCTIONAL TEAM MEETINGS TO DISCUSS STATUS OF FOOTPRINT EXECUTION PROCESS AND ANY OPEN ITEMS IN THE PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 07/29/05 Fri | Wuertz, T 1705CLMS/519 | 1.00 | 1.00 | 400.00 | | | | 1 | "CONFERENCE CALL WITH R. DAMORE, E. GORDON (BOTH XROADS), R. DESHONG, AND H. HOPKINS (BOTH WINN-DIXIE) REGARDING PROCESS FOR ESTABLISHING NEW TERMS FOR RECLAMATION VENDORS UPON THEIR 'OPTING-IN' TO THE SETTLEMENT STIPULATION." |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 08/01/05 Mon | Etlin, H 1805CM/4 | 1.30 | 1.30 | 650.00 | | | | 1 | CONFERENCE CALL WITH THE COMPANY ON UCC PRESENTATION DRAFT. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Gordon, E 1805CLMS/19 | 0.50 | 0.50 | 250.00 | | | & | 1 | "PHONE CALL WITH HOLLY ETLIN (XROADS), SALLY HENRY (SKADDEN), STEVE EICHEL (SKADDEN) AND TODD WUERTZ (XROADS) REGARDING FORM OF CONSENT, QUESTIONS, OPTING IN PROCESS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Liu, A 2805CLMS/8 | 0.60 | 0.60 | 96.00 | | | & | 1 | "CONFERENCE CALL WITH F HUBBARD (BLACKSTONE), S HENRY (SKADDEN), H ETLIN (XROADS), E GORDON (XROADS), AND T WUERTZ (XROADS) REGARDING THE CLARIFICATION OF THE NEXT PROCESS OF THE RECLAMATION CLAIM AND DOCUMENTATION NEEDED BEFORE CLAIMANTS OPT INTO THE TERMS OF THE STIPULATION" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Liu, A 2805CLMS/9 | 1.20 | 1.20 | 192.00 | | | & | 1 | "CONFERENCE CALL WITH R DESHONG (WINN-DIXIE), C VAN PELT (WINN-DIXIE), AND T WUERTZ (XROADS) REGARDING THE RECLAMATION CLAIM OF CARDINAL HEALTH AND AP/AR CREDITS APPLICABLE TO THE PRE-PETITION, RECLAMATION, AND POST-PETITION PERIOD." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/01/05 Mon | Simon, D 1805BA/49 | 0.30 | 0.30 | 150.00 | | | & | 1 | TELEPHONE CALL WITH J. SKELTON (WINN-DIXIE) REGARDING NUMBERS FOR LONG TERM BUSINESS PLAN. |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 08/01/05 Mon | Simon, D 1805CM/1 | 1.70 | 1.70 | 850.00 | | | & | 1 | "PREPARE FOR AND ATTEND MEETING WITH BLACKSTONE, XROADS AND MANAGEMENT REGARDING UCC PRESENTATION" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/01/05 Mon | Stevenson, A 1805BA/23 | 0.50 | 0.50 | 250.00 | | | | 1 | MEETING WITH D. SIMON (XROADS) AND J. SKELTON (WINN-DIXIE) REGARDING: CASE ISSUES |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Wuertz, T 1805CLMS/4 | 0.50 | 0.50 | 250.00 | | | | 1 | "CONFERENCE CALL WITH HOLLY ETLIN (XROADS), SALLY HENRY (SKADDEN), STEVE EICHEL (SKADDEN) AND APHAY LIU (XROADS) REGARDING PROCESS FOR RECLAMATION VENDORS TO OPT-IN TO THE SETTLEMENT STIPULATION." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/01/05 Mon | Wuertz, T 1805CLMS/6 | 1.10 | 1.10 | 550.00 | | | | 1 | "CONFERENCE CALL WITH RICHARD DESHONG (WD), CHARLIE VAN PELT (WD) AND APHAY LIU (XROADS) REGARDING CARDINAL HEALTH RECLAMATION RECONCILIATION AND AR." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/02/05 Tue | Damore, R 1805BA/62 | 0.70 | 0.70 | 350.00 | | | | 1 | "CALL WITH GARY DIXON (WACHOVIA) AND FOLLOW UP WEEKLY BANK CALL WITH GARY DIXON, KERRY MAXWELL (WACHOVIA) AND HOLLY ETLIN (XROADS)." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/02/05 Tue | Etlin, H 1805BA/76 | 1.80 | 1.80 | 900.00 | | | | 1 | DISCUSSIONS WITH MANAGEMENT AND COUNSEL ON POTENTIAL POR STRATEGY AND ISSUES |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 08/02/05 Tue | Etlin, H 1805CM/9 | 0.60 | 0.60 | 300.00 | | | & | 1 | WEEKLY CALL WITH THE AGENT FOR THE DIP |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 08/02/05 Tue | Etlin, H 1805CM/10 | 3.90 | 3.90 | 1,950.00 | | | | 1 | PREPARATION WITH MANAGEMENT AND ATTENDANCE AT UCC MEETING |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/02/05 Tue | Lane, E 1805BA/105 | 0.30 | 0.30 | 150.00 | | | & | 1 | STRATEGY MEETING WITH PAM WINDHAM (XROADS) JD CONNOR (WD PURCHASING) AND RICK MEADOWS (WD REAL ESTATE) REGARDING STORAGE OF OWNED AND LEASED EQUIPMENT IN CLOSING STORES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/02/05 Tue | Simon, D 1805BA/82 | 1.20 | 1.20 | 600.00 | | | & | 1 | MEETING WITH J. BAKER (SKADDEN) AND H. ETLIN (XROADS) REGARDING POR OPTIONS AND BAD FINANCING CHOICES |
| | | | | | | | | | MATTER:*BK-Creditor Meeting* |
| 08/02/05 Tue | Simon, D 1805CM/6 | 2.20 | 2.20 | 1,100.00 | | | & | 1 | "ATTEND UNSECURED CREDITORS MEETING FOR THE PURPOSE OF PRESENTING PAGES 16-17, PORTIONS OF PAGES 25-26, AND ANALYSIS AND RESPONSES TO PAGES 28-29 AND DISCUSSION OF PAGE 30 FROM THE DOCUMENT ENTITLED ""WINN DIXIE PRESENTATION TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS""." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/02/05 Tue | Stevenson, A 1805BA/85 | 2.50 | 2.50 | 1,250.00 | | | | 1 | PARTICIPATE IN MEETING OF UNSECURED CREDITORS |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/02/05 Tue | Windham, P 1805BO/48 | 0.30 | 0.30 | 150.00 | | | | 1 | "DISCUSS WITH E. LANE (XROADS), J.D. CONNOR AND R. MEADOWS (BOTH WINN-DIXIE) ISSUES RELATED TO MOVING AND STORAGE OF OWNED AND LEASED EQUIPMENT" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Boucher, C 1805BO/92 | 0.90 | 0.90 | 360.00 | | | | 1 | MEETING WITH G. LAPSON (XROADS) AND M. KERSEE (WINN-DIXIE) REGARDING CLC ANALYSIS AND RECONCILIATION TO CLC INVOICING. DISCUSSION REGARDING EQUIPMENT VALUE AND BUYOUT ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Boucher, C 1805BO/102 | 1.30 | 1.30 | 520.00 | | | | 1 | "PARTICIPATE IN MEETING WITH H. ETLIN (XROADS), R. YANOVER AND C. ARMSTRONG (CLC) REGARDING CLC LEASE PAYMENTS. " |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Damore, R 1805AS/137 | 1.90 | 1.90 | 950.00 | | | & | 1 | "PARTIAL ATTENDANCE OF MEETING WITH HILCO'S JOHN FREISE AND FF&E TEAM ALONG WITH MARWAN SALEM, JOHN YOUNG, AND BRYAN GASTON (ALL XROADS), AND DAVID YOUNG (WINN-DIXIE) TO REVIEW THE PROCESS FOR CONDUCTING FF&E AT THE STORES." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Gaston, B 1805AS/134 | 1.70 | 1.70 | 850.00 | | | & | 1 | "MEETING WITH R. DAMORE, M. SALEM, J. DINOFF AND J. YOUNG (ALL XROADS) AND B. CLAIRE, J. SHAW, J. FRIESE, ET AL FROM HILCO/GORDON TO DISCUSS FF&E LIQUIDATION (PARTIAL PARTICIPATION)" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Lapson, G 1805BO/95 | 1.00 | 1.00 | 400.00 | | | & | 1 | "MEETING WITH H. ETLIN (XROADS) AND C. BOUCHER (XROADS), R. YANOVER AND C. ARMSTRONG (CLC) TO DISCUSS GO-FORWARD STATUS OF CLC FINANCING." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/03/05 Wed | Lapson, G 1805BO/99 | 2.10 | 2.10 | 840.00 | | | & | 1 | "MEETING WITH M. KERSEE (WD) REGARDING EQUIPMENT FINANCING FILE, STRATEGY FOR MEETING WITH CLC AND REVIEW OF HISTORICAL PAYMENTS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Salem, M 1805AS/128 | 2.30 | 2.30 | 1,150.00 | | | | 1 | "MEETING WITH J. DINOFF (XROADS), R. DAMORE (XROADS), J. YOUNG (XROADS), D. YOUNG (WD) AND LIQUIDATORS REGARDING FF&E BUDGET AND FF&E LIQUIDATION PROCESS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Salem, M 1805AS/143 | 1.00 | 1.00 | 500.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH D. JUDD (WD) AND A. SHAH (XROADS) REGARDING MANUFACTURING FACILITY SALES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Salem, M 1805AS/144 | 1.80 | 1.80 | 900.00 | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH R. DAMORE (XROADS), D. YOUNG (WINN-DIXIE) AND LIQUIDATORS TO DISCUSS DAILY/WEEKLY REPORTING." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Shah, A 1805AS/124 | 0.70 | 0.70 | 280.00 | | | & | 1 | MEETING WITH D. JUDD (WD) AND M. SALEM (XROADS) TO DISCUSS THE BARRACUDA MODEL |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/03/05 Wed | Young, J 1805AS/122 | 2.30 | 2.30 | 1,150.00 | | | & | 1 | "MEETING TO DISCUSS FF&E SALES PROCEDURES; MARWAN SALEM (XROADS) AND BRIAN GASTON (XROADS), DAVID YOUNG, GARY CLIFTON (BOTH WINN-DIXIE), BARRY DECAIRE (HILCO), JAMES SHAW (HILCO), BARTON HYTE (HILCO), KATHY TIEDEKEN (GORDON BROTHERS), JOHN FRIESE (HILCO), JACEN DINOFF AND RICK DAMORE (BOTH XROADS). " |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/04/05 Thu | Boucher, C 1805BO/141 | 1.00 | 1.00 | 400.00 | | | | 1 | MEETING WITH L. MCCARTY (XROADS) AND B. NUSSBAUM (WINN-DIXIE) REGARDING PRESENTATION PACKAGE FOR P. LYNCH (WINN-DIXIE). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/04/05 Thu | Boucher, C 1805BO/143 | 1.00 | 1.00 | 400.00 | | | | 1 | "MEETING WITH T. BOOTH (WINN-DIXIE), J. RAGASE (WINN-DIXIE) AND L. MCCARTY (XROADS) REGARDING PROJECT UPDATE REVIEWS, ON PEOPLE SOFT, CALL CENTER OUTSOURCE, INSURANCE BROKER PROCESS AND FORENSIC ACCOUNTING. " |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Dinoff, J 1805AS/204 | 1.30 | 1.30 | 520.00 | | | & | 1 | "PARTICIPATED IN A CONFERENCE WITH B. DECAINE, J. BARTON (HILCO) AND J. YOUNG (XROADS) AND M. SALEM (XROADS) ON STORE FF&E DISPOSITION." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Karol, S 1805AS/180 | 1.00 | 1.00 | 400.00 | | | | 1 | "CONFERENCE CALL WITH M. CHLEBOVEC AND C. IBOLD (WD), E. AMENDOLA (DJM), K. KIRSCHNER (KIRSCHNER & LEGLER, P.A. (SG) AND J. YOUNG (XROADS) REGARDING DC SALE PROCESS" |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/04/05 Thu | McCarty, L 1805OI/82 | 0.90 | 0.90 | 360.00 | | | & | 1 | MET WITH BENNETT NUSSBAUM (WINN DIXIE) AND CRAIG BOUCHER (XROADS) FOR WEEKLY UPDATE ON SOURCING INITIATIVES |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/04/05 Thu | McCarty, L 1805OI/83 | 0.80 | 0.80 | 320.00 | | | & | 1 | "MET WITH CRAIG BOUCHER (XROADS), TAL BOOTH (WINN-DIXIE) AND JOE RAGASE (WINN-DIXIE) TO DISCUSS NEW MANAGEMENT PROCESS IN CS&P" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Salem, M 1805AS/189 | 1.60 | 1.60 | 640.00 | | | | 1 | MEETING WITH D. YOUNG (WINN-DIXIE) AND LIQUIDATORS REGARDING FF&E REPORTING. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Young, J 1805AS/186 | 1.20 | 1.20 | 480.00 | | | & | 1 | "MEETING TO DISCUSS FF&E AGENCY AGREEMENT AND OPERATIONAL PROCEDURES; JOHN YOUNG, XROADS; MARWAN SALEM, XROADS; BRIAN GASTON, XROADS; BARRY DECAIRE, HILCO; JAMES SHAW, HILCO; BARTON HYTE, HILCO; JACEN DINOFF, XROADS;" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/04/05 Thu | Young, J 1805AS/209 | 1.40 | 1.40 | 560.00 | | | & | 1 | "PARTICIPATION IN TELECONFERENCE TO DISCUSS MARKETING OF DC LEASEHOLD INTERESTS; S KAROL (XROADS), E AMENDOLA (DJM), M CHLEBOVIC (WD), D STANFORD (SGR), K KIRSCHNER (LEGLER), C IBOLD (WD), C JACKSON (SMITH HULSEY)" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/05/05 Fri | Boucher, C 1805BO/164 | 0.90 | 0.90 | 360.00 | | | & | 1 | PARTICIPATE IN CROSS FUNCTIONAL TEAM CALL. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/05/05 Fri | Damore, R 1805AS/247 | 0.50 | 0.50 | 200.00 | | | & | 1 | "CONFERENCE CALL WITH B. WALSH (K&S), M. CHLEBOVEC, S. SLOAN AND J. SCRIBNER (ALL WINN-DIXIE), J. DINOFF AND R. DAMORE (BOTH XROADS) TO DEVELOP STRATEGY FOR CLOSING ISSUES." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/05/05 Fri | Dinoff, J 1805AS/255 | 0.50 | 0.50 | 200.00 | | | & | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH B. WALSH (K&S), M. CHLEBOVEC, S. SLOAN, J. SCRIBNER (WINN-DIXIE) AND R. DAMORE (XROADS) TO DEVELOP RESOLUTIONS TO CLOSING STORE ISSUES.." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/05/05 Fri | Dinoff, J 1805AS/257 | 1.00 | 1.00 | 400.00 | | | & | 1 | PARTICIPATED ON WEEKLY CROSS FUNCTIONAL MANAGEMENT TEAM TO COORDINATE LIQUIDATOR AND ENTERPRISE STORE SALE. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/05/05 Fri | Gaston, B 1805AS/244 | 0.60 | 0.60 | 240.00 | | | & | 1 | CALL WITH S. KAROL (XROADS) AND E. AMENDOLA (DJM) TO DISCUSS NON-ENTERPRISE AUCTION SET FOR 8-9 AND FF&E PURCHASE/LIQUIDATION FOR FREON REMOVAL |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/05/05 Fri | Karol, S 1805BO/159 | 0.50 | 0.50 | 200.00 | | | | 1 | "CONFERENCE CALL WITH B. WALSH (K&S), M. CHLEBOVEC, S. SLOAN AND J. SCRIBNER (WD), J. DINOFF (XROADS) AND R. DAMORE (XROADS) TO DEVELOP STRATEGY FOR CLOSING ISSUES" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/05/05 Fri | Liu, A 2805CLMS/142 | 0.60 | 0.60 | 96.00 | | | & | 1 | "CONFERENCE CALL WITH S OLSON (GMI), F LAND (GMI), R DESHONG (WINN-DIXIE), D FLICK (WINN-DIXIE), AND T WUERTZ (XROADS) REGARDING RESOLUTION AND UNDERSTANDING TO THE SCAN DOWNS AND ITS PROCESS FOR TREATMENT OF PRE-PETITION AND POST-PETITION ALLOCATION" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/05/05 Fri | Salem, M 1805AS/259 | 1.80 | 1.80 | 720.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN ALL-HANDS CROSS-FUNCTIONAL TEAM MEETING TO DISCUSS NEW FOOTPRINT EXECUTION PROCESS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/05/05 Fri | Wuertz, T 1805CLMS/84 | 0.70 | 0.70 | 280.00 | | | | 1 | "CONFERENCE CALL WITH APHAY LIU (XROADS), RICHARD DESHONG (WD), DOUG FLICK (WD) AND GENERAL MILLS RECLAMATION RECONCILIATION TEAM REGARDING RECLAMATION CLAIM RECONCILIATION." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/08/05 Mon | Damore, R 1805BA/227 | 1.30 | 1.30 | 520.00 | | | & | 1 | MEETING WITH MARWAN SALEM (XROADS) AND DAVID YOUNG (WD) ON SETTLEMENT PROCESS AND TIME LINE FOR THE CURRENT WEEK. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/08/05 Mon | Liu, A 2805CLMS/173 | 0.40 | 0.40 | 64.00 | | | & | 1 | DISCUSSED WITH R DESHONG (WINN-DIXIE) AND T WUERTZ (XROADS) REGARDING REVISED AP/AR CREDITS AND WAYS TO DETERMINE THE AR CREDITS FROM THE CODES IN THE ITEM NUMBER |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/08/05 Mon | Salem, M 1805AS/353 | 1.10 | 1.10 | 440.00 | | | | 1 | "WORKING SESSION WITH D. YOUNG (WD) REGARDING SKU'S NECESSARY FOR FF&E SALE, AND OTHER FF&E DARK-SALES PROCEDURES." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/08/05 Mon | Wuertz, T 1805CLMS/100 | 0.80 | 0.80 | 320.00 | | | | | 1 | "MEETING WITH APHAY LIU (XROADS) REGARDING STRATEGY FOR ANALYZING AND PRO-RATING AR AND AP CREDIT DATABASE, AND VALIDATING FINDINGS WITH RICHARD DESHONG (WD) AND DOUG FLICK OF WD." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/09/05 Tue | Damore, R 1805AS/376 | 0.40 | 0.40 | 160.00 | | | | & | 1 | "MEETING WITH JOHN FREISE AND RUTH WEBB (BOTH HILCO), AND MARWAN SALEM (XROADS) TO REVIEW THE CURRENT SALES RESULTS FOR THE GOB AND THE PROMOTIONAL PLAN FOR THE NEXT TWO WEEKS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/09/05 Tue | Damore, R 1805BA/253 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH HOLLY ETLIN (XROADS) AND SALLY HENRY (SKADDEN) ON PEPSI BOTTLING GROUP AND FRITO LAY VENDOR RECLAMATION ISSUES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/09/05 Tue | Damore, R 1805BA/259 | 1.40 | 1.40 | 560.00 | | | | & | 1 | "MEETING WITH TODD WUERTZ, APHAY LIU (BOTH XROADS) AND RICHARD DESHONG (WINN-DIXIE) TO DISCUSS THE PROCEDURES FOR DOCUMENTING PRE VS. POST-PETITION CREDITS, DANNON, PEPSI BOTTLING GROUP, FRITO LAY, QUAKER AND HARVARD DRUGS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/09/05 Tue | Damore, R 1805BA/280 | 0.80 | 0.80 | 320.00 | | | | | 1 | "WEEKLY MANAGEMENT MEETING WITH P. LYNCH, B. NUSSBAUM, L. APPEL, K. HARDEE, M. BYRUM (ALL WINN-DIXIE) AND MEMBERS OF XROADS, BLACKSTONE, SKADDEN AND SMITH HULSEY FIRMS IN PERSON OR ON THE CALL TO REVIEW THE STATUS OF THE BANKRUPTCY CASE." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/09/05 Tue | Etlin, H 1805CLMS/114 | 0.40 | 0.40 | 160.00 | | | | & | 1 | CALL WITH SALLY HENRY (SKADDEN) ON RECLAMATION PROCESS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/09/05 Tue | Gaston, B 1805BA/238 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "CALL WITH C. JACKSON (SH&B), S. HENRY (SKADDEN), E. AMENDOLA (DJM), J. DIMITRIO (DJM), AND J. AVALLONE (DJM) TO DISCUSS TIMING OF HEARING ON LEASE REJECTION MOTION" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/09/05 Tue | Karol, S 1805BO/194 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "CALL WITH C. JACKSON (SH&B), S. HENRY (SKADDEN), E. AMENDOLA (DJM), J. DIMITRIO (DJM), AND J. AVALLONE (DJM) TO DISCUSS TIMING OF HEARING ON LEASE REJECTION MOTION." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/09/05 Tue | Liu, A 2805CLMS/210 | 1.30 | 1.30 | 208.00 | | | | & | 1 | "DISCUSSED WITH R DAMORE (XROADS), D BRYANT (WINN-DIXIE), R DESHONG (WINN-DIXIE), AND T WUERTZ (XROADS) REGARDING UPDATES ON RECLAMATION PROCESS IN TOPICS OF NEXT STEP IN THE DANNON CLAIM, HOW TO PROCEED WITH KRAFT'S PREFERENCE CLAIM, SET-OFFS AGREED BY CLAIMANTS, ALLOCATION OF PRE-PETITION AND POST-PETITION, AND RESEARCH REBATE CREDITS FOR HARVARD WHOLESALE DRUG" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/09/05 Tue | Salem, M 1805AS/388 | 1.50 | 1.50 | 600.00 | | | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH D. JUDD (WD) AND A. SHAH (XROADS) REGARDING MANUFACTURING DUE DILIGENCE PROCESS AND INFORMATION REQUESTED BY INTERESTED PARTIES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/09/05 Tue | Salem, M 1805AS/389 | 1.60 | 1.60 | 640.00 | | | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH LIQUIDATORS AND R. DAMORE (XROADS) REGARDING WEEK 1 SALES RESULTS AND OUTSTANDING ISSUES IN GOB PROCESS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/09/05 Tue | Shah, A 1805AS/371 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH D. JUDD (WINN-DIXIE) AND MARWAN SALEM (XROADS) TO DISCUSS THE DUE-DILIGENCE REQUESTS RECEIVED FROM POTENTIAL BUYERS |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/09/05 Tue | Stevenson, A 1805BA/262 | 0.90 | 0.90 | 360.00 | | | | & | 1 | "PARTICIPATE IN WEEKLY CASE MANAGEMENT CALL WITH MANAGEMENT, BLACKSTONE, SKADDEN AND XROADS TEAM" |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/09/05 Tue | Wuertz, T 1805CLMS/116 | 1.30 | 1.30 | 520.00 | | | | | 1 | "CONFERENCE CALL WITH DERRICK BRYANT (WD), RICK DAMORE (XROADS) AND APHAY LIU (XROADS), RICHARD DESHONG (WD) REGARDING PROCESS FOR FINALIZING RECLAMATION CLAIM AMOUNTS WITH VENDORS AND FACILITATING THEIR 'OPT-IN' TO THE SETTLEMENT STIPULATION." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/10/05 Wed | Boucher, C 1805BO/235 | 1.50 | 1.50 | 600.00 | | | | | 1 | "PARTICIPATE IN MEETING WITH P. LYNCH, B. NUSSBAUM (BOTH WINN-DIXIE) AND L. MCCARTY (XROADS) REGARDING STATUS OF THE STRATEGIC SOURCING PROJECT." |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/10/05 Wed | Boucher, C 1805CA/35 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "WORKING DINNER WITH THE J. BAKER (SKADDEN), A. STEVENSON (XROADS), R. DAMORE (XROADS), S. KAROL (XROADS) AND H. ETLIN (XROADS) TO DISCUSS POR STRATEGY" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/10/05 Wed | Damore, R 1805BA/330 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "WORKING DINNER WITH J. BAKER (SKADDEN), A. STEVENSON, H. ETLIN C. BOUCHER AND S. KAROL (ALL XROADS) TO REVIEW STATUS OF CASE AND WORK PLAN REQUIREMENTS FOR BALANCE OF AUGUST AND SEPTEMBER." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/10/05 Wed | Etlin, H 1805BO/238 | 1.40 | 1.40 | 560.00 | | | | & | 1 | PREPARATION FOR AND ATTENDANCE AT ET MEETING |
| | | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/10/05 Wed | Etlin, H 1805CA/38 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "WORKING DINNER WITH THE J. BAKER (SKADDEN), A. STEVENSON, R. DAMORE, C. BOUCHER AND S. KAROL (ALL XROADS) TO DISCUSS POR STRATEGY" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/10/05 Wed | Gaston, B 1805AS/ 445 | 0.60 | 0.60 | 240.00 | | | & | 1 | "J. YOUNG, M. SALEM, K. HERMAN, B. GASTON (ALL XROADS) S. WADKIN, WD, D. YOUNG, WD S. SLOAN, WD, B. WALLEY, WD, M. SACKS, WD B. DECAIRE, HILCO, J. SHAW, GORDON BROTHERS, B. HYTE, HILCO OVERVIEW OF LIQUIDATION PROCESS DURING POS & DARK PERIODS (PARTIAL PARTICIPATION)" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/10/05 Wed | Gaston, B 1805BA/ 309 | 1.50 | 1.50 | 600.00 | | | & | 1 | "MEETING WITH M. CHLEBOVEC, C. IBOLD (BOTH WINN-DIXIE), S. KAROL (XROADS) B. DECAIRE (HILCO), J. SHAW (GORDON BROS) AND R. MEADOWS (WD DIRECTOR OF MAINTENANCE) TO DEVELOP STRATEGY FOR FREON" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/10/05 Wed | Karol, S 1805BO/ 223 | 0.50 | 0.50 | 200.00 | | | | 1 | MEET WITH P. WINDHAM (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) TO REVIEW AND ANALYZE THE REVISED OUTPARCEL/OWNED STORE REPORTS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/10/05 Wed | Karol, S 1805BO/ 226 | 1.30 | 1.30 | 520.00 | | | | 1 | "MEETING WITH B. GASTON (XROADS), M. CHLEBOVEC, C. IBOLD AND R. MEADOWS (WINN-DIXIE) TO DEVELOP STRATEGY FOR FREON" |
| | | | | | | | | | MATTER:*BK-Case Administration* |
| 08/10/05 Wed | Karol, S 1805CA/ 42 | 1.00 | 1.00 | 400.00 | | | | 1 | "WORKING DINNER WITH THE J. BAKER (SKADDEN), A. STEVENSON (XROADS), R. DAMORE (XROADS), C. BOUCHER (XROADS) AND H. ETLIN (XROADS) TO DISCUSS POR STRATEGY" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/10/05 Wed | Lane, E 1805BA/ 307 | 0.60 | 0.60 | 240.00 | | | | 1 | "MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) AND ALEX STEPHENSON ( XROADS), DOUG STANFORD (SMITH GAMBRELL) AND KEN KIRSCHNER (LAW OFFICE OF KEN KIRSCHNER) TO GO OVER DUE DILIGENCE REQUESTS FOR DOCUMENTATION FOR SALE OF MANUFACTURING PLANTS." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/10/05 Wed | McCarty, L 1805OI/ 167 | 1.60 | 1.60 | 640.00 | | | & | 1 | MET WITH P. LYNCH AND B. NUSSBAUM (BOTH WINN-DIXIE) AND C. BOUCHER (XROADS) TO DISCUSS PROGRESS AND RESULTS OF SOURCING INITIATIVE |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/10/05 Wed | Salem, M 1805AS/ 488 | 1.50 | 1.50 | 600.00 | | | | 1 | "WORKING SESSION WITH HILCO/GORDON BROS. AND B. WALLEY (WD), S. SLOAN (WD), J. YOUNG (XROADS), R. DAMORE (XROADS) TO DISCUSS FF&E LIQUIDATION OPEN ITEMS AND BUDGET." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/10/05 Wed | Stevenson, A 1805BA/ 300 | 1.00 | 1.00 | 400.00 | | | & | 1 | "LEAD MANUFACTURING DUE DILIGENCE MEETING WITH J. JAMES (WD), E. LANE (XROADS), K. KIRSCHNER (KIRSCHNER & LEGLER, P.A.) COUNSEL" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/10/05 Wed | Stevenson, A 1805BA/331 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "WORKING DINNER WITH J. BAKER (SKADDEN), H. ETLIN, R. DAMORE, C. BOUCHER, AND S. KAROL (ALL XROADS) REGARDING CASE MATTERS" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/10/05 Wed | Windham, P 1805BA/301 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEET WITH S. KAROL (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) TO REVIEW AND ANALYZE THE REVISED OUTPARCEL/OWNED STORE REPORTS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/10/05 Wed | Windham, P 1805BO/236 | 0.50 | 0.50 | 200.00 | | | | | 1 | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH REAL ESTATE MANAGERS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/10/05 Wed | Young, J 1805BO/224 | 1.10 | 1.10 | 440.00 | | | | & | 1 | "MEETING REGARDING REMOVAL OF FREON FROM STORES WITH PLANNED FF&E LIQUIDATIONS; C IBOLD, (WD) M CHLEBOVIC, R MEADOWS (WD) S KAROL (XROADS), B DECAIRE (HILCO) AND J SHAW (HILCO) (PARTIAL PARTICIPATION)" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/10/05 Wed | Young, J 1805BO/225 | 2.20 | 2.20 | 880.00 | | | | & | 1 | "MEETING WITH B DECAIRE, J SHAW AND B HYTE (HILCO/GORDON BROS JV), D YOUNG, S SLOAN, B WALLEY (WINN-DIXIE) AND M. SALEM (XROADS) TO DISCUSS DARK PROCEDURES FOR FF&E SALE TRANSACTIONS, STAFFING AND SECURITY" |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Damore, R 1805AS/512 | 0.90 | 0.45 | 180.00 | F | | | | 1 | CALL WITH JOHN FREISE OF HILCO AND BRYAN GASTON OF XROADS ON THE FREON RECAPTURING ISSUES FOR THE GOB STORES. |
| | | | | | F | | | | 2 | FOLLOW UP MEETING WITH SHEON KAROL (XROADS) TO ADDRESS THE NEED TO ORDER FREON CANISTERS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Damore, R 1805AS/537 | 1.30 | 1.30 | 520.00 | | | | & | 1 | "MEETING WITH SHEON KAROL (XROADS), CYNDI JACKSON (SMITH-HULSEY), CATHERINE IBOLD (WINN-DIXIE), BRYAN GASTON (XROADS), BRIAN WALSH (KING & SPAULDING), PAUL FERDINANDS, RICK MEADOWS (WINN-DIXIE), AND MIKE CHLEBOVEC (WINN-DIXIE) REGARDING THE ISSUES FOR RECAPTURING THE FREON AT THE CLOSING STORES AND MEETING THE CLOSING SCHEDULE FOR REJECTING THE LEASES." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Etlin, H 1805AS/528 | 2.20 | 2.20 | 880.00 | | | | & | 1 | DISCUSS DC EQUIPMENT BIDS WITH J. YOUNG (XROADS) AND COUNSEL |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Etlin, H 1805AS/532 | 1.10 | 1.10 | 440.00 | | | | & | 1 | MEETING WITH HILCO AND J. YOUNG (XROADS) TO DISCUSS FINAL ISSUES ON ASSET EXCLUSIONS |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Gaston, B 1805AS/515 | 0.40 | 0.40 | 160.00 | | | | & | 1 | CALL WITH R. DAMORE (XROADS) AND J. FRIESE (HILCO) TO DISCUSS FF&E LIQUIDATION AND STORE CLOSING SCHEDULE FOR FREON REMOVAL PROJECT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Gaston, B 1805AS/519 | 1.30 | 1.30 | 520.00 | | | & | 1 | "CONFERENCE CALL WITH P. FERDINANDS, B. WALSH (K&S ATTORNEY), S. KAROL, R. DAMORE (XROADS), C. IBOLD (WD ATTORNEY), C. JACKSON (SH&B ATTORNEY), M. CHLEBOVEC (WD REAL ESTATE), AND E. AMENDOLA (DJM) TO DISCUSS FREON" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/11/05 Thu | Karol, S 1805BO/258 | 1.30 | 1.30 | 520.00 | | | | 1 | "CONFERENCE CALL REGARDING FREON REMOVAL WITH M. CHLEBOVEC, R. MEADOWS, C. IBOLD (WINN-DIXIE), B. GASTON, R. DAMORE (XROADS), B. WALSH AND P. FERDINANDS (K&S), C. JACKSON (SMITH HULSEY)" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Young, J 1805AS/530 | 1.10 | 1.10 | 440.00 | | | | 1 | "MEETING TO DISCUSS AGENCY AGREEMENT AND EQUIPMENT EXCLUSIONS; H ETLIN (XROADS), B DECAIRE (HILCO), J SHAW (HILCO)" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/11/05 Thu | Young, J 1805AS/564 | 2.20 | 2.20 | 880.00 | | | | 1 | "TELEPHONIC MEETING TO DISCUSS LIQUIDATOR PROPOSALS AND SELECTION PROCESS; D. YOUNG (WINN-DIXIE), H ETLIN (XROADS) , G SOUTH (K&S), S KOHN (K&S)" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/12/05 Fri | Boucher, C 1805BO/292 | 0.80 | 0.80 | 320.00 | | | & | 1 | PARTICIPATE IN CROSSFUNCTION ASSET SALE TEAM CALL |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/12/05 Fri | Damore, R 1805AS/592 | 0.80 | 0.80 | 320.00 | | | | 1 | "CROSS FUNCTIONAL CONFERENCE CALL WITH SHAWN SLOAN, DAVID YOUNG, TIM WILLIAMS, MIKE CHLEBOVEC (ALL WINN-DIXIE), MARWAN SALEM (XROADS), CRAIG BOUCHER (XROADS) AND TIM WADDELL TO REVIEW THE STATUS OF GOB AND ENTERPRISE CLOSINGS. " |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/12/05 Fri | Damore, R 1805BA/381 | 0.40 | 0.40 | 160.00 | | | & | 1 | CONFERENCE CALL WITH DAVID YOUNG (WINN-DIXIE) AND MARWAN SALEM (XROADS) TO REVIEW THE STATUS OF THE INVENTORY RECONCILIATION PROCESS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/12/05 Fri | Damore, R 1805BA/383 | 0.40 | 0.40 | 160.00 | | | | 1 | "CONFERENCE CALL WITH TOM ROBBINS (WINN-DIXIE), GARY ESTEL (WINN-DIXIE), HOLLY ETLIN (XROADS), ROSALIE GRAY (SKADDEN), AND HALLMARK REPRESENTATIVES TO REVIEW THE NEED TO ALTER THE EXISTING CONTRACT BETWEEN WINN-DIXIE AND HALLMARK." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/12/05 Fri | Damore, R 1805BA/384 | 0.90 | 0.90 | 360.00 | | | & | 1 | "CONFERENCE CALL WITH TOM ROBBINS (WINN-DIXIE), PAUL TIBERIO (WINN-DIXIE), HAL HOPKINS, (WINN-DIXIE), DERRICK BRYANT (WINN-DIXIE), ELLEN GORDON (XROADS), TODD WUERTZ (XROADS), APHAY LIU (XROADS), GARY REGINA (WINN-DIXIE) AND RICHARD DESHONG (WINN-DIXIE) TO REVIEW THE STATUS OF THE PROCEDURE PROCESS FOR OPENING UP VENDOR CREDIT." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/12/05 Fri | Damore, R 1805BA/391 | 0.30 | 0.30 | 120.00 | | | | 1 | "PARTIAL ATTENDANCE ON CONFERENCE CALL WITH SHEON KAROL (XROADS), CATHERINE IBOLD (WD), BRYAN GASTON (XROADS), RICK MEADOWS (WD), AND MIKE CHLEBOVEC (WD) REGARDING THE ISSUES FOR RECAPTURING THE FREON AT THE CLOSING STORES AND MEETING THE CLOSING SCHEDULE FOR REJECTING THE LEASES." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/12/05 Fri | Etlin, H 1805AS/581 | 0.40 | 0.40 | 160.00 | | | & | 1 | CALL WITH UCC PROF TO REVIEW BIDS ON DC EQUIP |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/12/05 Fri | Etlin, H 1805BA/374 | 0.90 | 0.90 | 360.00 | | | & | 1 | CALL WITH B. NUSSBAUM (WINN-DIXIE) REGARDING BUSINESS PLAN TIMING |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/12/05 Fri | Etlin, H 1805BO/282 | 1.10 | 1.10 | 440.00 | | | & | 1 | CONFERENCE CALL WITH VENDOR ON CONTRACT ISSUES WITH TR |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/12/05 Fri | Gaston, B 1805AS/580 | 0.50 | 0.50 | 200.00 | | | & | 1 | "CALL WITH S. KAROL (XROADS), C. IBOLD (WINN-DIXIE), C. JACKSON (SMITH HULSEY), B. WALSH (K&S) AND R. DAMORE (XROADS) TO DISCUSS FREON REMOVAL PROJECT AND RELATED AGREEMENT WITH RAPID RECOVERY" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Gordon, E 1805CLMS/202 | 1.20 | 1.20 | 480.00 | | | & | 1 | "PHONE CALL WITH RICK DAMORE, TODD WUERTZ AND APHAY LIU (ALL XROADS) AND KEY PERSONNEL FROM WINN-DIXIE RECLAMATION TEAM INCLUDING RICHARD DESHONG, DERRICK BRYANT, HAL HOPKINS, AND TOM ROBBINS REGARDING SUGGESTIONS FOR IMPROVING CURRENT SYSTEM FOR VENDORS OPTING IN AND DOCUMENTING AGREEMENTS AS OUTLINED IN THE STIP. PHONE CALL ALSO INCLUDED PORTION WITH SALLY HENRY (SKADDEN) AND STEVE EICHEL (SKADDEN) REGARDING ISSUE WITH DANNON. DISCUSSED RESPONSE AND RESPONSIBILITIES." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Liu, A 2805CLMS/300 | 0.20 | 0.20 | 32.00 | | | & | 1 | "CONFERENCE CALL WITH R DAMORE (XROADS), S HENRY (SKADDEN), S EICHEL (SKADDEN), T WUERTZ (XROADS), E GORDON (XROADS), T ROBBIN (WINN-DIXIE), D BRYANT (WINN-DIXIE), H HOPKINS (WINN-DIXIE), R DESHONG (WINN-DIXIE), P TIBERIO (WINN-DIXIE), AND G REGINA (WINN-DIXIE) REGARDING PREPARATION OF CASE FOR DANNON'S HEARING NEXT WEEK AND INFORMATION ON THEIR CLAIMS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Liu, A 2805CLMS/301 | 1.00 | 1.00 | 160.00 | | | & | 1 | "CONFERENCE CALL WITH R DAMORE (XROADS), T WUERTZ (XROADS), E GORDON (XROADS), T ROBBIN (WINN-DIXIE), D BRYANT (WINN-DIXIE), H HOPKINS (WINN-DIXIE), R DESHONG (WINN-DIXIE), P TIBERIO (WINN-DIXIE), AND G REGINA (WINN-DIXIE) REGARDING REVIEW AND SUGGESTION OF PROCEDURE TO RECLAMATION PROCESS AND THE APPLICATION OF THE MEMORANDUM ON THE AGREEMENT TO OPT INTO THE TRADE LIEN PROGRAM" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/12/05 Fri | Salem, M 1805AS/601 | 1.10 | 1.10 | 440.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH R. DAMORE (XROADS) AND D. YOUNG (WD) REGARDING BEGINNING INVENTORY FOR GOB STORES AND ADDITIONAL PAYROLL DATA REQUESTED FROM HILCO/GORDON BROS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/12/05 Fri | Stevenson, A 1805BA/373 | 0.90 | 0.90 | 360.00 | | | | 1 | CALL WITH B. NUSSBAUM (WINN-DIXIE) L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) AND H. ETLIN (XROADS) REGARDING BUSINESS PLAN |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/12/05 Fri | Wuertz, T 1805CLMS/196 | 1.20 | 1.20 | 480.00 | | | | 1 | "CONFERENCE CALL WITH RICK DAMORE, ELLEN GORDON, APHAY LIU (ALL XROADS) AND WD RECLAMATION TEAM REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATION AND PROCESS FOR VENDORS TO OPT IN TO THE SETTLEMENT STIPULATION." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/12/05 Fri | Young, J 1805AS/621 | 0.40 | 0.40 | 160.00 | | | | 1 | TELEPHONIC MEETING WITH H ETLIN (XROADS) AND M KOPACZ (A&M) TO DISCUSS DISTRIBUTION CENTER EQUIPMENT AND AGENCY AGREEMENT PROPOSALS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/15/05 Mon | Boucher, C 1805BO/330 | 0.80 | 0.80 | 320.00 | | | & | 1 | "PARTICIPATE IN MEETING WITH D. BITTER (WINN-DIXIE), J. RAGASE (WINN-DIXIE) AND M. SALEM (XROADS) REGARDING BROKER ANALYSIS AND BASIS FOR MARKETING RECOMMENDATIONS TO SR. MANAGEMENT." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Gaston, B 1805AS/647 | 0.20 | 0.20 | 80.00 | | | & | 1 | "CALL WITH S. SCHAPER, WD DIRECTOR OF FUEL AND M. SALEM (XROADS) TO DISCUSS REPLENISHMENT OF FUEL INVENTORY AT GOB STORES" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/15/05 Mon | Karol, S 1805BO/326 | 1.10 | 1.10 | 440.00 | | | | 1 | MEETING WITH P. LYNCH AND B. NUSSBAUM (BOTH WINN-DIXIE) AND P. WINDHAM (XROADS) TO REVIEW REAL ESTATE PROJECTS AND POTENTIAL SALES OF OWNED PROPERTIES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/15/05 Mon | Salem, M 1805AS/654 | 0.50 | 0.25 | 100.00 | G | | | 1 | MEETING WITH B. GASTON (XROADS) REGARDING FUEL CENTER REPLENISHMENT |
| | | | | | | | | 2 | AND FOLLOW UP CALL WITH S. SCHAPER (WD) TO DISCUSS FUEL REPLENISHMENT AND GOB LOCATIONS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/15/05 Mon | Salem, M 1805BO/322 | 0.70 | 0.70 | 280.00 | | | | 1 | "MEETING WITH C. BOUCHER (XROADS), D. BITTER, J. RAGASE AND J. CASTLE (ALL WINN-DIXIE) REGARDING ALL BIDS FROM INSURANCE BROKERS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/15/05 Mon | Windham, P 1805BO/318 | 1.10 | 1.10 | 440.00 | | | & | 1 | "MEET WITH P. LYNCH, B. NUSSBAUM, K. HARDEE (ALL WINN-DIXIE), AND S. KAROL (XROADS), TO REVIEW STATUS OF REAL ESTATE LEASES AND OUTPARCEL/STORE SALES" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Boucher, C 1805BO/374 | 1.20 | 1.20 | 480.00 | | | | 1 | "MEETING WITH E. LANE (XROADS), JOE RAGASE (WINN-DIXIE) AND JOHN JAMES (WINN-DIXIE) REGARDING CONTRACT REVIEW PROCESS, PLANNING AND NEXT STEPS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Boucher, C 1805BO/375 | 1.80 | 1.80 | 720.00 | | | | 1 | MEETING WITH K. CASSIDY (XROADS) AND T. BOOTH (WD) TO REVIEW STORE LIGHTING RFP. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/16/05 Tue | Cassidy, K 1805OI/246 | 1.80 | 1.80 | 720.00 | | | & | 1 | PERFORMED FINAL REVIEW OF LIGHTING RFP IN PREPARATION WITH CS&P LEADERSHIP. ATTENDEES: C. BOUCHER (XROADS) AND T. BOOTH (WINN-DIXIE). |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/16/05 Tue | Damore, R 1805AS/729 | 0.40 | 0.40 | 160.00 | | | | 1 | "MEETING WITH HILCO'S BRENT DECAIRE, JIM SHAW AND XROADS' BRYAN GASTON ON THE DEVELOPMENT OF A MASTER SCHEDULE FOR CONTROLLING THE REMOVAL OF FREON IN THE STORES." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Damore, R 1805BA/440 | 1.20 | 1.20 | 480.00 | | | & | 1 | "CONFERENCE CALL WITH WINN-DIXIES' HAL HOPKINS, RICHARD DESHONG, DERRICK BRYANT, TOM ROBBINS, PAUL TIBERO AND GARY ESTEL AND XROADS' ELLEN GORDON, TODD WUERTZ AND APHAY LIU TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Damore, R 1805BA/494 | 0.90 | 0.90 | 360.00 | | | | 1 | "WEEKLY MANAGEMENT MEETING WITH P. LYNCH, B. NUSSBAUM, L. APPEL, K. HARDEE, M. BYRUM (ALL WINN-DIXIE) AND MEMBERS OF XROADS, BLACKSTONE, SKADDEN AND SMITH HULSEY FIRMS IN PERSON OR ON THE CALL TO REVIEW THE STATUS OF THE BANKRUPTCY CASE." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Gaston, B 1805BA/463 | 1.00 | 1.00 | 400.00 | | | & | 1 | "MEETING WITH LIQUIDATORS - B. GASTON, R. DAMORE, K. HERMAN (ALL XROADS), B. DECAIRE AND J. SHAW (HILCO) AND G. CLIFTON - PARTIAL (WINN-DIXIE) " |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Karol, S 1805BO/385 | 1.10 | 1.10 | 440.00 | | | | 1 | "STRATEGY SESSION REGARDING OUTPARCELS/OWNED STORES REPORTS WITH P. WINDHAM (XROADS), D. STANFORD (SMITH, GAMBRELL, & RUSSELL), AND C. IBOLD AND M. CHLEBOVEC (WINN-DIXIE) " |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Lane, E 1805BA/459 | 1.20 | 1.20 | 480.00 | | | & | 1 | "MEETING WITH J. JAMES AND J. RAGASE (WINN-DIXIE); AND C. BOUCHER (XROADS) REGARDING STATUS OF CONTRACT REJECTION PROCESS, RETURN OF XEROX EQUIPMENT, AND STRAGEGIZE OVER NEXT STEPS AND COMPLETE TIMELINE" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/16/05 Tue | Liu, A 2805CLMS/417 | 1.10 | 1.10 | 176.00 | | | & | 1 | "TWICE A WEEK CONFERENCE CALL WITH R DAMORE, T WUERTZ AND E GORDON (ALL XROADS) AND T ROBBINS, D BRYANT, H HOPKINS, R DESHONG, P TIBERIO AND G REGINA (ALL WINN-DIXIE) REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS AND CLARIFIED PROCEDURES TO THE RECLAMATION PROCESS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/16/05 Tue | Stevenson, A 1805BA/472 | 0.70 | 0.70 | 280.00 | | | & | 1 | PARTICIPATE IN WEEKLY MANAGEMENT CALL REGARDING: CASE ISSUES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/16/05 Tue | Windham, P 1805BO/386 | 1.10 | 1.10 | 440.00 | | | & | 1 | "STRATEGY SESSION REGARDING OUTPARCELS/OWNED STORES REPORTS WITH S. KAROL, XROADS, D. STANFORD, SGR, AND C. IBOLD AND M. CHLEBOVEC, WD" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/16/05 Tue | Wuertz, T 1805CLMS/246 | 1.20 | 1.20 | 480.00 | | | | 1 | "CONFERENCE CALL WITH RICK DAMORE, ELLEN GORDON, APHAY LIU (ALL XROADS) AND WD RECLAMATION TEAM REGARDING STATUS OF OPT-IN PROCESS AND COMMUNICATIONS WITH VENDORS." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/17/05 Wed | Cassidy, K 1805OI/273 | 2.60 | 2.60 | 1,040.00 | | | & | 1 | "MEETING WITH WINN-DIXIE CORPORATE SOURCING AND PURCHASING DIVISION MEMBERS: A. NJOMBA, C. MAMMARELLA, D. LOCKWOOD, E. ROBERTS, F. SPENGLER, G. SZCZPANIK, J.D. CONNOR, J. RAGASE, K. CHISOLM, M. INGRAM, M. JENKINS, P. JONES, R. BATTEN, R. LEVIN, S. SMITH, AND T. BOOTH (WINN DIXIE); C. BOUCHER, O. KWON, K. CASSIDY, L. MCCARTY AND V. SONG (XROADS); TO PRESENT SOURCING ASSESSMENT AND REVIEW SOURCING TOOLS" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Damore, R 1805AS/786 | 1.10 | 1.10 | 440.00 | | | | 1 | "CONFERENCE CALL WITH HILCO'S JOHN FREISE AND JERRY SWANSON, WINN-DIXIE'S SHAWN SLOAN, XROADS' MARWAN SALEM AND JACEN DINOFF TO REVIEW THE COMMUNICATION AND QUALITY REVIEW PROCESS FOR STORES THAT ARE NOT COMPLYING WITH THE ACCEPTABLE GOB OPERATING PROCESS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Damore, R 1805AS/801 | 0.70 | 0.70 | 280.00 | | | & | 1 | "MEETING WITH HILCO'S JOHN TINSLEY AND RUTH WEBB, XROADS' MARWAN SALEM AND WINN-DIXIE'S DAVID YOUNG TO REVIEW LIQUIDATION INVENTORY REPORTS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Damore, R 1805AS/806 | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH KEITH DAW (SG&R) TO DISCUSS THE NEED TO GET LEGAL ASSISTANCE FOR THE SALE OF WINE AND BEER IN THE GEORGIA GOB STORES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Damore, R 1805AS/813 | 1.40 | 1.40 | 560.00 | | | & | 1 | MEETING WITH XROADS' MARWAN SALEM AND WINN-DIXIE'S DAVID YOUNG TO REVIEW LIQUIDATION INVENTORY REPORTS IN PREPARATION FOR A REVIEW WITH HILCO. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Dinoff, J 1805AS/778 | 0.60 | 0.60 | 240.00 | | | & | 1 | BRIEFING WITH K. DAW (SMITH-GAMBRELL) AND R. DAMORE (XROADS) ON GA BEER/WINE RESTRICTIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Dinoff, J 1805AS/815 | 1.30 | 1.30 | 520.00 | | | & | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH S. SLOAN (WINN-DIXIE), M. SALEM (XROADS) AND R. DAMORE (XROADS) ON STORE LIQUIDATION ISSUES." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/17/05 Wed | Kwon, O 1805OI/272 | 2.60 | 2.60 | 1,040.00 | | | | 1 | "MEETING WITH WINN-DIXIE CORPORATE SOURCING AND PURCHASING DIVISION MEMBERS A. NJOMBA, C. MAMMARELLA, D. LOCKWOOD, E. ROBERTS, F. SPENGLER, G. SZCZPANIK, J.D. CONNOR, J. RAGASE, K. CHISOLM, M. INGRAM, M. JENKINS, P. JONES, R. BATTEN, R. LEVIN, S. SMITH, T. BOOTH - (ALL WINN DIXIE), C. BOUCHER, O. KWON, K. CASSIDY, L. MCCARTY, V. SONG (ALL XROADS) TO PRESENT SOURCING ASSESSMENT AND REVIEW SOURCING TOOLS" |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/17/05 Wed | McCarty, L 1805OI/259 | 2.60 | 2.60 | 1,040.00 | | | & | 1 | ATTENDED CS&P ALL-HANDS SOURCING VALIDATION MEETING |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Salem, M 1805AS/807 | 1.00 | 1.00 | 400.00 | | | | 1 | MEETING WITH R. DAMORE (XROADS) AND D. YOUNG (WD) REGARDING OPENING INVENTORY VALUE (WEEK 1). |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/17/05 Wed | Salem, M 1805AS/809 | 1.50 | 1.50 | 600.00 | | | | 1 | "MEETING WITH R. DAMORE (XROADS), D. YOUNG (WD) AND THE LIQUIDATORS REGARDING OPENING INVENTORY VALUE AND THE PREPARATION OF ALL DISCOUNTS FOR WEEK 1.." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/17/05 Wed | Song, V 1805OI/269 | 2.60 | 2.60 | 1,040.00 | | | & | 1 | "MEETING WITH ALL WINN-DIXIE CORPORATE SOURCING AND PURCHASING DIVISION A. NJOMBA, C. MAMMARELLA, D. LOCKWOOD, E. ROBERTS, F. SPENGLER, G. SZCZPANIK, J.D. CONNOR, J. RAGASE, K. CHISOLM, M. INGRAM, M. JENKINS, P. JONES, R. BATTEN, R. LEVIN, S. SMITH, T. BOOTH - (ALL WINN DIXIE), C. BOUCHER, O. KWON, K. CASSIDY, L. MCCARTY, V. SONG (ALL XROADS) TO PRESENT SOURCING ASSESSMENT AND REVIEW SOURCING TOOLS" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/18/05 Thu | Boucher, C 1805BO/454 | 0.80 | 0.80 | 320.00 | | | | 1 | TELEPHONE CONFERENCE CALL WITH A. STEVENSON (XROADS) AND S. JARNIGAN (CISCO) REGARDING LEASE EQUIPMENT REJECTION ISSUES. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/18/05 Thu | Cassidy, K 1805OI/299 | 1.10 | 1.10 | 440.00 | | | & | 1 | MET WITH GREG SZCZPANIK (WINN DIXIE) AND VERONICA SONG (XROADS) TO REVIEW SHRINK FILMS RFP |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/18/05 Thu | Damore, R 1805AS/858 | 1.00 | 1.00 | 400.00 | | | & | 1 | "CONFERENCE CALL WITH HILCO'S JOHN FREISE AND JERRY SWANSON, WINN-DIXIE'S SHAWN SLOAN, XROADS' MARWAN SALEM AND JACEN DINOFF TO REVIEW THE COMMUNICATION AND QUALITY REVIEW PROCESS FOR STORES THAT ARE NOT COMPLYING WITH THE ACCEPTABLE GOB OPERATING PROCESS AND NEW ISSUES REGARDING WINE AND TOBACCO." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/18/05 Thu | Damore, R 1805BA/547 | 0.50 | 0.50 | 200.00 | | | | 1 | "CROSS FUNCTIONAL TEAMS CONFERENCE CALL WITH WINN-DIXIE'S SHAWN SLOAN, JAMES SCRIBNER, TIM WADDELL, GARY CLLIFTON, CHRIS SCOTT AND MIKE CHELBOVIC, XROADS' SHEON KAROL, JACEN DINOFF, MARWAN SALEM TO UPDATE ON STATUS OF THE GOB AND ENTERPRISE SALE PROCESS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/18/05 Thu | Dinoff, J 1805AS/868 | 1.10 | 1.10 | 440.00 | | | & | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH S. SLOAN (WINN-DIXIE), M. SALEM (XROADS) AND R. DAMORE (XROADS) ON STORE LIQUIDATION ISSUES." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/18/05 Thu | Dinoff, J 1805AS/872 | 1.20 | 1.20 | 480.00 | | | & | 1 | PARTICIPATED IN WEEKLY CROSS-FUNCTIONAL TEAM CONFERENCE ON STATUS OF CASE ACTIVITIES. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/18/05 Thu | Karol, S 1805AS/874 | 0.50 | 0.50 | 200.00 | | | | 1 | PARTICIPATION IN CROSS-FUNCTIONAL TEAM CONFERENCE CALL LED BY R. DAMORE (XROADS) TO REVIEW STORE CLOSING ISSUES |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/18/05 Thu | Salem, M 1805AS/876 | 1.90 | 1.90 | 760.00 | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH R. DAMORE (XROADS), J. DINOFF (XROADS), S. SLOAN (WD), B. WALLEY (WD) AND LIQUIDATORS TO DISCUSS OPEN ITEMS FROM LIQUIDATION SALE AND COMPLICATIONS IN SOME LIQUIDATING STORES." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/18/05 Thu | Song, V 1805OI/295 | 1.10 | 1.10 | 440.00 | | | | 1 | "MEETING WITH GREG SZCZPANIK (WINN-DIXIE), KEVIN CASSIDY (XROADS) AND VERONICA SONG (XROADS) TO REVIEW SHRINK FILM REQUEST FOR PROPOSAL AND SERVICE LEVEL REQUIREMENTS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/18/05 Thu | Stevenson, A 1805BA/532 | 0.50 | 0.50 | 200.00 | | | & | 1 | CALL WITH C. BOUCHER (XROADS) AND CISCO REGARDING ROUTER NEGOTIATIONS |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/19/05 Fri | Liu, A 2805CLMS/546 | 0.70 | 0.70 | 112.00 | | | & | 1 | "TWICE A WEEK CONFERENCE CALL WITH R DAMORE, T WUERTZ AND E GORDON (ALL XROADS) AND L ROGERS, D BRYANT, , H HOPKINS, R DESHONG AND G REGINA (ALL WINN-DIXIE) REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS AND CLARIFIED PROCEDURES TO THE RECLAMATION PROCESS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/19/05 Fri | Stevenson, A 1805BA/597 | 0.40 | 0.40 | 160.00 | | | & | 1 | MEETING WITH P. WINDHAM (XROADS) AND JON VEAL (WINN-DIXIE) REGARDING: REAL ESTATE AND CAPITAL EXPENDITURE PLANNING |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/19/05 Fri | Windham, P 1805BO/459 | 0.30 | 0.30 | 120.00 | | | | 1 | "DISCUSS CAPEX PLAN WITH A. STEVENSON, XROADS, AND J. VEAL, WINN-DIXIE" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/19/05 Fri | Wuertz, T 1805CLMS/350 | 0.60 | 0.60 | 240.00 | | | | 1 | "CONFERENCE CALL WITH RICK DAMORE, APHAY LIU, ELLEN GORDON (ALL XROADS) AND WD RECLAMATION TEAM REGARDING STATUS OF OPT IN PROCESS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | Boucher, C 1805BO/508 | 0.70 | 0.70 | 280.00 | | | | 1 | "MEETING WITH T. BOOTH (WINN-DIXIE) AND J. RAGASE (WINN-DIXIE) REGARDING WEEKLY UPDATE OF INTERNAL SOURCING PROJECTS, IMAGING OUTSOURCING, PEOPLESOFT PURCHASING, TELECOM AUDIT OUTSOURCING, FLOOR CARE AND CHEMICAL SOURCING / FOOD SAFETY." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/22/05 Mon | Cassidy, K 1805OI/340 | 0.90 | 0.90 | 360.00 | | | & | 1 | "STATUS MEETING WITH CRAIG BOUCHER, LISA MCCARTY, VERONICA SONG (ALL XROADS), TAL BOOTH AND JOE RAGASE (BOTH WINN-DIXIE), TO DISCUSS STATUS OF STRATEGIC SOURCING INITIATIVES AND NEXT STEPS FOR WAVE II OF PROJECT" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/22/05 Mon | Etlin, H 1805CLMS/381 | 0.80 | 0.80 | 320.00 | | | | 1 | "CALL ON RECLAMATION CLAIMS PROCESS, AND PEPSI NEGOTIATIONS WITH RICK AND ELLEN" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/22/05 Mon | Gordon, E 1805CLMS/386 | 0.80 | 0.80 | 320.00 | | | | 1 | "PARTICIPATED IN CALL WITH PEPSICO (DAVE PILAT, ROBERT GLENN, (WD) JOE GUTHNER). ALSO INCLUDED HOLLY ETLIN (XROADS) AND RICK DAMORE (XROADS) TO RESOLVE NEXT STEPS TO GET COMMITTEE APPROVAL FOR PREFERENCE WAIVER." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/22/05 Mon | McCarty, L 1805BO/522 | 0.90 | 0.90 | 360.00 | | | & | 1 | "WEEKLY UPDATE MEETING TO REVIEW STATUS OF SOURCING INITIATIVES WITH CLIENT (T BOOTH AND J RAGASE) AND XROADS PERSONNEL (C. BOUCHER, K CASSIDY, O. KWON, AND V. SONG)" |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/22/05 Mon | Song, V 1805OI/344 | 0.90 | 0.90 | 360.00 | | | | 1 | "WEEKLY STATUS UPDATE MEETING WITH CRAIG BOUCHER (XROADS), LISA MCCARTY (XROADS), KEVIN CASSIDY (XROADS), VERONICA SONG (XROADS), TAL BOOTH (WINN-DIXIE), AND JOE RAGASE (WINN-DIXIE)" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Boucher, C 1805BO/550 | 0.60 | 0.60 | 240.00 | | | | 1 | "MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND K. CASSIDY (XROADS) TO UPDATE BN ON STRATEGIC SOURCING PRIOR WEEKS ACCOMPLISHMENT ON WAVE 1 INITIATIVES AND BUILDING DEPARTMENTAL COMPETENCY. DISCUSSION FOCUSED ON STAFFING, PHARMACY TEMP ISSUES AND LIGHTING RETROFITS." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/23/05 Tue | Cassidy, K 1805OI/355 | 0.50 | 0.50 | 200.00 | | | & | 1 | "MET WITH BENNETT NUSSBAUM (WINN-DIXIE) AND CRAIG BOUCHER (XROADS) TO DISCUSS LIGHTING AND STRATEGIC SOURCING STATUS, IDENTIFY ISSUES, AND DISCUSS NEXT STEPS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/23/05 Tue | Damore, R 1805AS/1024 | 0.50 | 0.50 | 200.00 | | | & | 1 | "MEETING WITH HILCO'S B. DECAIRE AND J. SHAW, XROADS' BRYAN GASTON AND JOHN YOUNG AND WINN-DIXIE' GARY CLIFTON ON THE MASTER SCHEDULE FOR THE REMOVAL OF FREON IN THE STORES." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/23/05 Tue | Damore, R 1805BA/650 | 0.40 | 0.40 | 160.00 | | | | 1 | CALL WITH SKADDEN'S STEVE EICHEL AND XROADS' APHAY LIU ON STATUS OF BELCO. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/23/05 Tue | Damore, R 1805BA/652 | 0.60 | 0.60 | 240.00 | | | | & | 1 | "CONFERENCE CALL WITH WINN-DIXIE'S LAINIE ROGERS, RICHARD DESHONG, DERRICK BRYANT, GARY REGINA, AND GARY ESTEL, AND XROADS' ELLEN GORDON, TODD WUERTZ AND APHAY LIU TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/23/05 Tue | Damore, R 1805BA/699 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "WEEKLY MANAGEMENT MEETING WITH BENNETT NUSSBAUM, LARRY APPEL, KELLIE HARDEE AND MIKE BYRUM (ALL WINN-DIXIE) AND MEMBERS OF XROADS, BLACKSTONE, SKADDEN AND SMITH HULSEY FIRMS IN PERSON OR ON THE CALL TO REVIEW THE STATUS OF THE BANKRUPTCY CASE." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Etlin, H 1805BO/585 | 1.10 | 1.10 | 440.00 | | | | & | 1 | WEEKLY MANAGEMENT TEAM MEETING |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/23/05 Tue | Gaston, B 1805BA/671 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "MEETING WITH B. DECAIRE AND J. SHAW, HILCO AND J. YOUNG, XROADS TO DISCUSS FF&E LIQUIDATION (R. DAMORE AND J. DINOFF, XROADS, PARTIAL PARTICIPATION)" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Karol, S 1805BO/529 | 0.70 | 0.35 | 140.00 | F, G | | | | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF SUBTENANT ISSUES |
| | | | | | F | | | | 2 | (INCLUDING DISCUSSION REGARDING SAME WITH K. DAW AND D. STANFORD (SG) |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Karol, S 1805BO/546 | 1.40 | 1.40 | 560.00 | | | | | 1 | "LEADING CONFERENCE CALL REGARDING OWNED PROPERTIES SALES WITH K. KIRSCHNER (KIRSCHNER), C. IBOLD, M. CHLEBOVEC (WD), D. STANFORD (SG), C. JACKSON (SH)" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Karol, S 1805BO/569 | 1.00 | 1.00 | 400.00 | | | | | 1 | PARTICIPATION IN WEEKLY MEETING WITH P. LYNCH (WINN-DIXIE) |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/23/05 Tue | Liu, A 2805CLMS/585 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH S EICHEL (SKADDEN) AND R DAMORE (XROADS) REGARDING THE ASSERTION FROM BELCO REGARDING THE TREATMENT OF SLOTTING ALLOWANCES |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/23/05 Tue | Liu, A 2805CLMS/586 | 0.20 | 0.20 | 32.00 | | | | & | 1 | DISCUSSED WITH S EICHEL (SKADDEN) AND T WUERTZ (XROADS) REGARDING DEL MONTE FOODS AND THE REVISED LANGUAGE ON THE MEMORANDUM |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/23/05 Tue | Liu, A 2805CLMS/613 | 0.60 | 0.60 | 96.00 | | | | & | 1 | "TWICE A WEEK CONFERENCE CALL WITH R DAMORE (XROADS), T WUERTZ (XROADS), E GORDON (XROADS), D BRYANT (WINN-DIXIE), L ROGERS (WINN-DIXIE), AND G REGINA (WINN-DIXIE) REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS AND CLARIFIED PROCEDURES TO THE RECLAMATION PROCESS" |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/23/05 Tue | Windham, P 1805BO/530 | 0.70 | 0.35 | 140.00 | F, G | | | | 1 | ANALYSIS WITH S. KAROL (XROADS) OF SUBTENANT ISSUES |
| | | | | | F | | | & | 2 | (INCLUDING DISCUSSION REGARDING SAME WITH K. DAW AND D. STANFORD (SG) . |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/23/05 Tue | Wuertz, T 1805CLMS/402 | 0.70 | 0.70 | 280.00 | | | | | 1 | "CONFERENCE CALL WITH APHAY LIU, ELLEN GORDON, RICK DAMORE (ALL XROADS) AND WD RECLAMATION TEAM REGARDING STATUS OF RECLAMATION RECONCILIATION AND OPT IN PROCESS." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 08/23/05 Tue | Wuertz, T 1805CLMS/415 | 0.30 | 0.30 | 120.00 | | | | | 1 | PHONE CALL WITH STEVE EICHEL (SKADDEN) AND APHAY LIU (XROADS) REGARDING DEL MONTE. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/23/05 Tue | Young, J 1805AS/1019 | 1.40 | 1.40 | 560.00 | | | | & | 1 | "MEETING TO DISCUSS MARKETING OF DISTRIBUTION CENTER LEASEHOLD INTERESTS; S KAROL (XROADS), M CHLEBOVIC (WD), CATHERINE IBOLD (WD), C JACKSON (SHB), D STANFORD (SGR), E AMENDOLA (DJM)" |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/23/05 Tue | Young, J 1805AS/1021 | 1.30 | 1.30 | 520.00 | | | | | 1 | MEETING WITH B DECAIRE AND J SHAW (HILCO) TO DISCUSS ISSUES SPECIFIC TO STORE FF&E LIQUIDATIONS |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/24/05 Wed | Boucher, C 1805BO/623 | 1.10 | 1.10 | 440.00 | | | | | 1 | "MEETING WITH G. SZCZPANIK (WINN-DIXIE), V. SONG (XROADS) AND K. CASSIDY (XROADS) REGARDING SHRINK FILM SOURCING PROJECT." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/24/05 Wed | Boucher, C 1805BO/626 | 2.30 | 2.30 | 920.00 | | | | | 1 | "PARTICIPATE AND LEAD MEETING WITH T. BOOTH (WINN-DIXIE), J. RAGASE, (WINN-DIXIE) S. SMILTH (WINN-DIXIE), R. BATTEN (WINN-DIXIE), E. ROBERTS (WINN-DIXIE), C. MAMMARELLA (WINN-DIXIE), G. SZCZPANIK (WINN-DIXIE), R. LEVIN (WINN-DIXIE) AND D. LOCKWOOD (WINN-DIXIE) TO DISCUSS INTERNALLY PREPARED STRATEGIC SOURCING PROCEDURE AND TRAINING DOCUMENT." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/24/05 Wed | Cassidy, K 1805OI/371 | 1.10 | 1.10 | 440.00 | | | | & | 1 | "MET WITH CRAIG BOUCHER, VERONICA SONG (BOTH XROADS), AND GREG SZCZPANIK (WINN-DIXIE) TO PERFORM FINAL REVIEW OF SHRINK FILM RFP. DISCUSSED RFP, CATEGORY ASSESSMENT, INDUSTRY ANALYSIS, AND SOURCING ASSESSMENT DOCUMENTS AND GAINED APPROVAL." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/24/05 Wed | Cassidy, K 1805OI/372 | 2.30 | 2.30 | 920.00 | | | & | 1 | "PREPARED FOR AND ATTENDED MEETING TO ENSURE THAT CS&P TEAM WAS COMING UP TO SPEED ON SOURCING PROCESS. DISCUSSED STEPS 1-4 OF SOURCING PROCESS. ATTENDEES INCLUDED: C. BOUCHER (XROADS), T. BOOTH, J. RAGASE, A. NJOMBA, E. ROBERTS, C. MAMMARELLA, R. LEVIN, G. SZCZPANIK, M. INGRAM, J.D. CONNOR, S. SMITH, AND D. LOCKWOOD (ALL WINN-DIXIE)." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/24/05 Wed | Damore, R 1805BA/732 | 1.00 | 1.00 | 400.00 | | | | 1 | "MEETING WITH XROADS' HOLLY ETLIN, ELLEN GORDON AND A&M MARTI KOPACZ REGARDING THE SIGN OFF PROCEDURES FOR THE UCC ON PREFERENCE PAYMENT ANALYSIS AND WAIVERS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/24/05 Wed | Gaston, B 1805BA/727 | 2.40 | 2.40 | 960.00 | | | | 1 | "MEETING E. AMENDOLA, (DJM) T. DAVIDSON, M. BENOIT, F. BURNSTEIN (DJM) AND M. CHLEBOVEC (WD), V. BODIE (WD), D. STANFORD (SG&R) AND S. KENYON (SG&R) TO DISCUSS NEGOTIATIONS WITH SUBTENANTS FOR 36 LOCATIONS (S. KAROL (XROADS - PARTIAL PARTICIPATION)" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/24/05 Wed | Gordon, E 1805CLMS/431 | 0.80 | 0.80 | 320.00 | | | & | 1 | "CONFERENCE CALL WITH HOLLY ETLIN (XROADS), RICK DAMORE (XROADS) AND MARTI KOPACZ (A&M) REGARDING PREFERENCE ANALYSIS AND COMMITTEE APPROVAL FOR ANY PREFERENCE WAIVERS. DISCUSSED METHODOLOGY, PROCEDURES FOR SHARING INFORMATION." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/24/05 Wed | Karol, S 1805BO/614 | 0.80 | 0.80 | 320.00 | | | & | 1 | LEADING 1ST PORTION OF CONFERENCE CALL WITH E. AMENDOLA (DJM) B. GASTON (XROADS) D. STANFORD (SG) REGARDING SUBLEASES |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/24/05 Wed | Karol, S 1805BO/621 | 0.80 | 0.80 | 320.00 | | | | 1 | "MEETING WITH B. NUSSBAUM, K. HARDEE (BOTH WINN-DIXIE) AND P. WINDHAM (XROADS) REGARDING REAL ESTATE MATTERS" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/24/05 Wed | Lane, E 1805CLMS/430 | 0.50 | 0.50 | 200.00 | | | | 1 | CONFERENCE CALL WITH APHAY LIU (XROADS) AND JOHN CRUCIANI (ATTORNEY FOR VERTIS) REGARDING NEGOTIATIONS FOR ASSUMPTION OF THE PURCHASING CONTRACT WITH VERTIS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/24/05 Wed | Liu, A 2805CLMS/623 | 0.50 | 0.50 | 80.00 | | | & | 1 | CONFERENCE CALL WITH E LANE (XROADS) AND JOHN CRUCIANI (ATTORNEY FOR VERTIS) REGARDING NEGOTIATIONS FOR ASSUMPTION OF THE PURCHASING CONTRACT WITH VERTIS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/24/05 Wed | Song, V 1805OI/369 | 1.10 | 1.10 | 440.00 | | | & | 1 | "MEETING WITH CRAIG BOUCHER (XROADS), KEVIN CASSIDY (XROADS), VERONICA SONG (XROADS) AND GREG SZCZPANIK (WINN-DIXIE) TO REVIEW SHRINK FILM CATEGORY ASSESSMENT, SOURCING STRATEGY AND REQUEST FOR PROPOSAL" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/24/05 Wed | Windham, P 1805BO/620 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH B. NUSSBAUM AND K. HARDEE (BOTH WINN-DIXIE) AND S. KAROL (XROADS) REGARDING REAL ESTATE MATTERS |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/25/05 Thu | Damore, R 1805AS/1117 | 0.50 | 0.50 | 200.00 | | | & | 1 | "CROSS FUNCTIONAL TEAMS CONFERENCE CALL WITH WINN-DIXIE'S TIM WILLIAMS, SHAWN SLOAN, JAMES SCRIBNER, GARY CLIFTON, CHRIS SCOTT, AND MIKE CHLEBOVEC, XROADS' JOHN YOUNG, BRYAN GASTON, JACEN DINOFF, AND MARWAN SALEM TO UPDATE ON STATUS OF THE GOB AND ENTERPRISE SALE PROCESS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Damore, R 1805BA/804 | 0.50 | 0.50 | 200.00 | | | & | 1 | "PARTICIPATION AND ATTENDANCE IN SETTLEMENT REVIEW MEETING WITH HILCO'S RUTH WEBB, JOHN TINSLEY (HILCO), WINN-DIXIE'S DAVID YOUNG, AND XROADS' MARWAN SALEM ON WEEK ENDING 8/17/05" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/25/05 Thu | Dinoff, J 1805BO/671 | 1.10 | 1.10 | 440.00 | | | & | 1 | PARTICIPATED IN THE WEEKLY CROSS FUNCTIONAL CONFERENCE CALL WITH STAFF FROM VARIOUS WINN-DIXIE DEPARTMENTS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/25/05 Thu | Gaston, B 1805AS/1116 | 0.50 | 0.50 | 200.00 | | | & | 1 | "CROSS FUNCTIONAL CALL REGARDING ASSET SALES, GOB PROCESS AND STORE CLOSINGS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Gaston, B 1805BA/770 | 0.30 | 0.30 | 120.00 | | | & | 1 | "CALL WITH C. JACKSON (SMITH HULSEY), B. WALSH (K&S), AND J. YOUNG (XROADS) TO DISCUSS TERMS OF AGREEMENT REACHED" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Gaston, B 1805BA/772 | 0.80 | 0.80 | 320.00 | | | & | 1 | "CALL WITH J. YOUNG (XROADS), C. JACKSON (SMITH HULSEY), AND B. WALSH (K&S) TO DISCUSS ALTERNATIVE ACTIONS AND REMEDIES RELATED TO LL DISPUTE AT STORE 1860" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/25/05 Thu | Karol, S 1805BO/651 | 0.80 | 0.80 | 320.00 | | | | 1 | "CONFERENCE CALL REGARDING BUSINESS PLAN WITH H. ETLIN (XROADS) AND A. STEVENSON (XROADS), B. NUSSBAUM (WINN-DIXIE) AND K. HARDEE (WINN-DIXIE) AND C. BOYLE (BLACKSTONE) " |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/25/05 Thu | Kwon, O 1805BO/654 | 1.10 | 1.10 | 440.00 | | | | 1 | DISCUSSED PALLETS SOURCING WITH PAUL JONES (WINN-DIXIE) AND VERONICA SONG (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Liu, A 2805BA/1 | 1.50 | 1.50 | 240.00 | | | | 1 | "WORKING DINNER WITH CMS TEAM, DAVE YOUNG FROM WINN-DIXIE AND OTHER XROADS MEMBERS TO DISCUSS CLAIMS, SOURCING AND OTHER FOOTPRINT MATTERS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Liu, A 2805CLMS/667 | 0.30 | 0.30 | 48.00 | | | & | 1 | "DISCUSSED WITH S EICHEL (SKADDEN), T WUERTZ (XROADS), AND E GORDON (XROADS) REGARDING THE TRANSFER OF CLAIMS AND TREATMENT GOING FORWARD, TREATMENT OF STATEMENT OF RECLAMATION WITH NEW MEMORANDUM, AND STATUS OF DEL MONTE" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/25/05 Thu | Salem, M 1805AS/1139 | 1.30 | 1.30 | 520.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN CROSS-FUNCTIONAL GROUP CONFERENCE CALL. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/25/05 Thu | Salem, M 1805AS/1140 | 1.10 | 1.10 | 440.00 | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN WEEKLY RECONCILIATION MEETING WITH R. DAMORE (XROADS), D. YOUNG (WINN-DIXIE), J. TINSLEY (HILCO), AND R. WEBB (HILCO)." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 08/25/05 Thu | Song, V 1805OI/383 | 1.10 | 1.10 | 440.00 | | | & | 1 | "PHONE MEETING WITH PAUL JONES (WINN-DIXIE), OLIVIA KWON (XROADS) AND VERONICA SONG (XROADS) TO REVIEW COST TYPES ASSOCIATED WITH PALLET REQUEST FOR INFORMATION IN ORDER TO BUILD MARKET BASKET QUOTATION SHEET" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Stevenson, A 1805BA/815 | 0.90 | 0.90 | 360.00 | | | & | 1 | "TELECONFERENCE WITH B. NUSSBAUM (WINN-DIXIE), K. HARDEE (WINN-DIXIE), BLACKSTONE, H. ETLIN (XROADS) AND S. KAROL (XROADS) REGARDING BUSINESS PLAN STATUS" |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/25/05 Thu | Vander Hooven, J 1805BA/819 | 1.50 | 1.50 | 600.00 | | | & | 1 | "WORKING DINNER WITH CMS TEAM, DAVE YOUNG FROM WINN-DIXIE AND OTHER XROADS MEMBERS TO DISCUSS CLAIMS, SOURCING AND OTHER FOOTPRINT MATTERS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/25/05 Thu | Wuertz, T 1805CLMS/460 | 0.40 | 0.40 | 160.00 | | | | 1 | "CONFERENCE CALL WITH STEVE EICHEL (SKADDEN), APHAY LIU (XROADS), AND ELLEN GORDON (XROADS) REGARDING DEL MONTE, HP HOOD, RECLAMATION DATABASE, AND VENDOR LIEN OPT IN PROCESS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/25/05 Thu | Young, J 1805AS/1155 | 0.80 | 0.80 | 320.00 | | | | 1 | "TELEPHONIC MEETING INCLUDING B GASTON (XROADS), C JACKSON (SMITH HULSEY) AND B WALSH (K&S) TO DISCUSS ALTERNATIVE ACTIONS AND REMEDIES RELATED TO LANDLORD FF&E DISPUTE AT STORE 1860" |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/25/05 Thu | Young, J 1805AS/1156 | 0.30 | 0.30 | 120.00 | | | | 1 | "TELEPHONIC MEETING INCLUDING C JACKSON (SMITH HULSEY), B WALSH (K&S) AND B GASTON (XROADS) TO DISCUSS TERMS OF LANDLORD AGREEMENT AND FF&E SALE" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/26/05 Fri | Damore, R 1805CLMS/491 | 0.80 | 0.80 | 320.00 | | | | 1 | "CONFERENCE CALL WITH WINN-DIXIE'S LAINIE ROGERS, RICHARD DESHONG, DERRICK BRYANT, GARY REGINA, AND XROADS' ELLEN GORDON, TODD WUERTZ AND APHAY LIU TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/26/05 Fri | Gordon, E 1805CLMS/492 | 0.90 | 0.90 | 360.00 | | | & | 1 | "PARTICIPATED IN WEEKLY CALL WITH WD MERCHANDISING GROUP AND AR GROUP ON STATUS OF RECLAMTION CLAIM PROGRAM AND VENDORS OPTING IN. DISCUSSED OPEN ISSUES, SHARING INFORMATION, PROBLEM VENDORS, ETC." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/26/05 Fri | Liu, A 2805CLMS/717 | 0.80 | 0.80 | 128.00 | | | & | 1 | "TWICE A WEEK CONFERENCE CALL WITH R DAMORE (XROADS), T WUERTZ (XROADS), E GORDON (XROADS), R DESHONG (WINN-DIXIE), H HOPKINS (WINN-DIXIE), L ROGERS (WINN-DIXIE), AND G REGINA (WINN-DIXIE) REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS AND CLARIFIED PROCEDURES TO THE RECLAMATION PROCESS" |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/27/05 Sat | Dinoff, J 1805BO/712 | 1.80 | 1.80 | 720.00 | | | | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH M. SALEM (XROADS), R. DAMORE (XROADS), H. ETLIN (XROADS) AND HILCO/ GB EXECUTIVE MANAGEMENT ON VARIOUS LIQUIDATION ISSUES." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/27/05 Sat | Etlin, H 1805AS/1202 | 1.70 | 1.70 | 680.00 | | | & | 1 | PREPARE FOR AND ATTEND CALL WITH HILCO ON LIQUIDATION ISSUES |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/29/05 Mon | Damore, R 1805BA/905 | 0.40 | 0.40 | 160.00 | | | & | 1 | "MEETING WITH B. MCMENAMY (WINN-DIXIE), S. KAROL AND B. GASTON (XROADS) TO REVIEW THE CURRENT STATUS OF THE ENTERPRISE SALE RECOVERIES." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/29/05 Mon | Gaston, B 1805BA/892 | 0.70 | 0.70 | 280.00 | | | & | 1 | CONFERENCE CALL S. KAROL (XROADS); A. RAVIN AND D. KALOUDIS (SKADDEN); E. AMENDOLA AND T. DAVIDSON (DJM); M. CHLEBOVEC (WINN-DIXIE); D. STANDFORD AND S. KENYON (SG&R) TO DISCUSS SUBTENANT NEGOTIATIONS. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/29/05 Mon | Gaston, B 1805BA/909 | 0.50 | 0.50 | 200.00 | | | & | 1 | MEETING WITH R. DAMORE AND S. KAROL (XROADS); AND B. MCMENAMY (WINN-DIXIE) TO REVIEW RECONCILIATION OF SALE PROCEEDS TO PLAN. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/29/05 Mon | Karol, S 1805AS/1229 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH B. GASTON AND R. DAMORE (XROADS); AND B. MCMENAMY (WINN-DIXIE) TO REVIEW RECONCILIATION OF SALE PROCEEDS TO PLAN. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/29/05 Mon | Karol, S 1805BO/723 | 0.80 | 0.80 | 320.00 | | | | 1 | LEADING CONFERENCE CALL WITH E. AMENDOLA (DJM) TO REVIEW RENT REDUCTIONS AND SUBLEASE NEGOTIATIONS. |
| | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 08/30/05 Tue | Boucher, C 1805HK/8 | 0.60 | 0.60 | 240.00 | | | & | 1 | "MEETING WITH D. BITTER (WINN-DIXIE) AND R. DAMORE (XROADS) REGARDING HURRICANE KATRINA DAMAGE CLAIMS, CASH FLOW TIMING FOR INVENTORY LOSSES, BUSINESS INTERRUPTION AND PROPERTY DAMAGES." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/30/05 Tue | Damore, R 1805BA/936 | 0.60 | 0.60 | 240.00 | | | & | 1 | "CONFERENCE CALL WITH L. ROGERS, R. DESHONG, D. BRYANT, G. REGINA AND G. ESTEL (WINN-DIXIE); AND E. GORDON, T. WUERTZ AND A. LIU (XROADS); TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/30/05 Tue | Damore, R 1805BA/956 | 0.70 | 0.70 | 280.00 | | | & | 1 | "PARTIAL ATTENDANCE OF WEEKLY MANAGEMENT MEETING WITH B. NUSSBAUM, L. APPEL, K. HARDEE, AND M. BYRUM (WINN-DIXIE); AND MEMBERS OF THE XROADS, BLACKSTONE, SKADDEN AND SMITH HULSEY FIRMS IN PERSON OR ON THE CALL TO REVIEW THE STATUS OF THE BANKRUPTCY CASE." |
| | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 08/30/05 Tue | Damore, R 1805HK/7 | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH D. BITTER (WINN-DIXIE) AND C. BOUCHER (XROADS) REGARDING INITIAL INSURANCE CLAIMS ON HURRICANE KATRINA IN SOUTH FLORIDA. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 08/30/05 Tue | Dinoff, J 1805BA/958 | 1.50 | 1.50 | 600.00 | | | & | 1 | "PARTICIPATED IN A CONFERENCE WITH M. SALEM (XROADS), G. WELLING, D. YOUNG AND J. BURNS (ALL WINN-DIXIE) ON RESEARCH OF MARKDOWNS FOR LIQUIDATION." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/30/05 Tue | Etlin, H 1805BO/759 | 0.70 | 0.70 | 280.00 | | | & | 1 | PREPARE FOR AND ATTEND WEEKLY MANAGEMENT MEETING. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/30/05 Tue | Karol, S 1805BO/754 | 0.50 | 0.50 | 200.00 | | | | 1 | "PARTICIPATION IN MEETING WITH P. LYNCH, B. NUSSBAUM AND L. APPEL (WINN-DIXIE); AND P. WINDHAM AND H. ETLIN (XROADS) TO REVIEW REAL ESTATE ISSUES." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/30/05 Tue | Karol, S 1805BO/756 | 0.80 | 0.80 | 320.00 | | | | 1 | PARTICIPATION IN WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE). |
| | | | | | | | | | MATTER:*BK-Claims* |
| 08/30/05 Tue | Liu, A 2805CLMS/796 | 0.60 | 0.60 | 96.00 | | | & | 1 | "TWICE A WEEK CONFERENCE CALL WITH R. DAMORE, T. WUERTZ, AND E. GORDON (XROADS); AND H. HOPKINS, R. DESHONG, AND L. ROGERS (WINN-DIXIE); REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS AND CLARIFIED PROCEDURES TO THE RECLAMATION PROCESS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 08/30/05 Tue | Salem, M 1805AS/1288 | 1.80 | 1.80 | 720.00 | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH J. DINOFF (XROADS); D. YOUNG, J. MYERS, J. BURNS, AND G. WELLING (WINN-DIXIE) REGARDING INVENTORY DISCOUNTS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 08/30/05 Tue | Windham, P 1805BO/755 | 0.50 | 0.50 | 200.00 | | | & | 1 | "PARTICIPATION IN MEETING WITH P. LYNCH, B. NUSSBAUM AND L. APPEL (WINN-DIXIE); AND S. KAROL AND H. ETLIN (XROADS) TO REVIEW REAL ESTATE ISSUES." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER: *BK-Claims* |
| 08/30/05 Tue | Wuertz, T 1805CLMS/543 | 0.70 | 0.70 | 280.00 | | | | | 1 | BI-WEEKLY RECLAMATION CLAIM/VENDOR LIEN PROGRAM CONFERENCE CALL WITH WINN-DIXIE AND XROADS TEAM MEMBERS. |
| | | | | | | | | | | MATTER: *BK-Asset Sale* |
| 08/31/05 Wed | Dinoff, J 1805AS/1312 | 0.30 | 0.30 | 120.00 | | | | & | 1 | BRIEFING WITH J. SCRIBNER (WINN-DIXIE) ON STATUS OF REQUEST AND RECEIPT OF STATE APPROVAL TO TRANSFER MERCHANDISE BETWEEN LOCATIONS. |
| | | | | | | | | | | MATTER: *BK-Asset Sale* |
| 08/31/05 Wed | Gaston, B 1805AS/1317 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "CONFERENCE CALL WITH C. JACKSON (SMITH HULSEY), B. WALSH (K&S), AND S. KAROL (XROADS) TO DISCUSS CLOSING FOR 2ND ROUND AUCTIONS & STORE 2040." |
| | | | | | | | | | | MATTER: *BK-Business Operations* |
| 08/31/05 Wed | Karol, S 1805BO/768 | 1.60 | 1.60 | 640.00 | | | | | 1 | CONFERENCE CALL WITH B. WALSH (K&S) REGARDING LANDLORD OBJECTIONS AND CLOSING DOCUMENTATION STATUS AND PORTION THEREOF WITH B. GASTON (XROADS) REGARDING 2ND ROUND CLOSINGS. |
| | | | | | | | | | | MATTER: *BK-Asset Sale* |
| 08/31/05 Wed | Salem, M 1805AS/1319 | 0.40 | 0.40 | 160.00 | | | | | 1 | DISCUSSION WITH J. SCRIBNER (WINN-DIXIE) AND J. DINOFF (XROADS) REGARDING OBSOLETE INVENTORY AMOUNTS ALLOCATED TO GOB STORES. |
| | | | | | | | | | | MATTER: *BK-Asset Sale* |
| 09/01/05 Thu | Dinoff, J 1905AS/17 | 1.10 | 1.10 | 550.00 | | | | & | 1 | "PARTICIPATED IN A WORK SESSION WITH J. MYER, J. BURNS, G. WELLING, D. YOUNG (WINN-DIXIE) AND M. SALEM (XROADS) ON REVIEW OF MARKDOWNS TAKEN DURING STORE LIQUIDATIONS." |
| | | | | | | | | | | MATTER: *BK-Business Operations* |
| 09/01/05 Thu | Dinoff, J 1905BO/26 | 0.40 | 0.40 | 200.00 | | | | & | 1 | "PARTICIPATED IN A CONFERENCE WITH C. IBOLD AND S. SLOAN (WINN-DIXIE); S. KAROL, B. GASTON AND J. YOUNG (XROAD); B. DECAIRE (HILCO) AND M. FREITAG (KEKST) ON PREPARATION OF PUBLIC RELATIONS ANNOUNCEMENT REGARDING HURRICANE IMPACT." |
| | | | | | | | | | | MATTER: *BK-Asset Sale* |
| 09/01/05 Thu | Gaston, B 1905AS/16 | 0.40 | 0.40 | 200.00 | | | | & | 1 | "MEETING WITH LIQUIDATORS, WINN-DIXIE PERSONNEL, J. DINOFF (XROADS) AND M. FREITAG (KEKST) BY PHONE, J. YOUNG AND S. KAROL (XROADS) TO DISCUSS HURRICANE DAMAGE AND INSURANCE PROCESS." |
| | | | | | | | | | | MATTER: *BK-Claims* |
| 09/01/05 Thu | Gordon, E 1905CLMS/15 | 0.60 | 0.60 | 300.00 | | | | & | 1 | "PARTICIPATED IN CALL WITH T. WUERTZ (XROADS) AND M. BEVLIAQUA AND J. CARROLL (PBG) REGARDING AR ALLOCATION AND MISSING DATA TO COMPLETE ANALYSIS. OUTLINED NEXT STEPS FOR XROADS, WINN-DIXIE AND PBG AND FOLLOW UP CALL FOR NEXT WEEK." |
| | | | | | | | | | | MATTER: *BK-Hurricane Katrina* |
| 09/01/05 Thu | Karol, S 1905HK/4 | 1.00 | 1.00 | 500.00 | | | | | 1 | "MEETING WITH S. SLOAN, D. BITTERS, C. IBOLD, K. CHERRY, AND J. JAMES (WINN-DIXIE); AND PAM WINDHAM (XROADS), AND PORTION J. YOUNG AND B. GASTON (XROADS) REGARDING DOCUMENTING FLOOD DAMAGES FOR INSURANCE PURPOSES." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/01/05 Thu | Salem, M 1905AS/19 | 1.70 | 1.70 | 850.00 | | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH J. MYERS, D. YOUNG, J. BURNS, G. WELLING (WINN-DIXIE) AND J. DINOFF (XROADS) REGARDING WINN-DIXIE DISCOUNTS THROUGH THE GOB PROCESS." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/01/05 Thu | Windham, P 1905BO/25 | 1.00 | 1.00 | 500.00 | | | | & | 1 | "MEETING WITH S. SLOAN, D. BITTERS, C. IBOLD, K. CHERRY, J. JAMES (ALL WINN-DIXIE) AND PAM WINDHAM (XROADS) AND PORTION J. YOUNG AND B. GASTON (BOTH XROADS) REGARDING DOCUMENTING FLOOD DAMAGES FOR INSURANCE PURPOSES." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/01/05 Thu | Wuertz, T 1905CLMS/8 | 0.40 | 0.40 | 200.00 | | | | | 1 | CONFERENCE CALL WITH M. BELIVACQUA AND J. CARROL (PBG) REGARDING RECLAMATION CLAIM. |
| | | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 09/01/05 Thu | Young, J 1905HK/5 | 0.70 | 0.70 | 350.00 | | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING TO DISCUSS KATRINA HURRICANE PRESS RELEASE WITH P. WINDHAM, S. KAROL, J. DINOFF, AND B. GASTON (XROADS); C. IBOLD AND K. CHERRY (WINN-DIXIE). " |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/02/05 Fri | Damore, R 1905BA/60 | 0.60 | 0.60 | 300.00 | | | | | 1 | "CONFERENCE CALL WITH B. MCMENAMY, J. RETAMAR, C. SCOTT, G. CASALE (WINN-DIXIE); AND A. SHAH (XROADS) ON THE WORK PLAN FOR A HURRICANE CASH FORECAST." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/02/05 Fri | Damore, R 1905CLMS/37 | 0.80 | 0.80 | 400.00 | | | | & | 1 | "CONFERENCE CALL WITH L. ROGERS, R. DESHONG, D. BRYANT AND G. REGINA (WINN-DIXIE); AND E. GORDON, T. WUERTZ AND A. LIU (XROADS); TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/02/05 Fri | Gordon, E 1905CLMS/32 | 0.80 | 0.80 | 400.00 | | | | & | 1 | "BI WEEKLY CONFERENCE CALL WITH A. LIU AND T. WUERTZ (XROADS); AND R. DESHONG, D. BRYANT, H. HOPKINS, G. REGINA, AND L. ROGERS (WINN-DIXIE) " |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/02/05 Fri | Liu, A 2905CLMS/73 | 0.60 | 0.60 | 96.00 | | | | & | 1 | "TWICE A WEEK CONFERENCE CALL WITH R. DAMORE, T. WUERTZ, AND E. GORDON (XROADS); AND D. BRYANT, R. DESHONG, L. ROGERS, AND G. ESTEL (WINN-DIXIE) REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS AND CLARIFIED PROCEDURES TO THE RECLAMATION PROCESS." |
| | | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 09/02/05 Fri | Shah, A 1905HK/14 | 2.40 | 2.40 | 1,200.00 | | | | & | 1 | "PREPARE FOR AND ATTEND CONFERENCE CALL REGARDING CASH FLOW IMPACT OF HURRICANE KATRINA WITH R. DAMORE (XROADS), G. CASALE, J. RETAMA AND B. MCMENAMY (WINN-DIXIE)." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/02/05 Fri | Wuertz, T 1905CLMS/33 | 0.60 | 0.60 | 300.00 | | | | | 1 | BI-WEEKLY CONFERENCE CALL WITH XROADS AND WINN-DIXIE RECLAMATION TEAMS TO DISCUSS STATUS OF OPT IN PROCESS AND ISSUES REGARDING VENDOR LIEN PROGRAM. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 09/06/05 Tue | Damore, R 1905BA/114 | 0.40 | 0.40 | 200.00 | | | | | 1 | MEETING WITH M. ISTRE (WINN-DIXIE) AND A. SHAH (XROADS) ON THE STORE OPERATIONS FORECAST REQUIREMENTS FOR THE HURRICANE CASH FORECAST. |
| | | | | | | | | | | MATTER: *BK-Hurricane Katrina* |
| 09/06/05 Tue | Dinoff, J 1905HK/30 | 0.50 | 0.50 | 250.00 | | | | & | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH S. KAROL, B. GASTON, J. YOUNG (XROADS). K. DAW (SG&R), R. GLEN (WINN-DIXIE) ON DISASTER RECOVERY ISSUES." |
| | | | | | | | | | | MATTER: *BK-Hurricane Katrina* |
| 09/06/05 Tue | Gaston, B 1905HK/29 | 0.70 | 0.70 | 350.00 | | | | & | 1 | "MEETING WITH S. KAROL, J. YOUNG, AND P. WINDHAM (XROADS), C. IBOLD AND R. GLENN (WINN-DIXIE); AND K. DAW (SG&R) TO DISCUSS HURRICANE IMPLICATIONS ON GOB STORES." |
| | | | | | | | | | | MATTER: *BK-Hurricane Katrina* |
| 09/06/05 Tue | Karol, S 1905HK/26 | 0.50 | 0.50 | 250.00 | | | | | 1 | "MEETING WITH J. YOUNG, J. DINOFF, B. GASTON AND P. WINDHAM (XROADS); AND R. GLENN (WINN-DIXIE) TO DEVELOP TRACKING OF HURRICANE EFFECT ON CLOSING STORES." |
| | | | | | | | | | | MATTER: *BK-Hurricane Katrina* |
| 09/06/05 Tue | Karol, S 1905HK/32 | 1.30 | 1.30 | 650.00 | | | | | 1 | "PARTICIPATION IN MEETING WITH D. BITTER, J. CASTLE, R. MEADOWS, K. CHERRY, AND R. GLENN (WINN-DIXIE); AND P. WINDHAM (XROADS) TO DEVELOP ACCOUNTING FOR FLOOD EXPENSES." |
| | | | | | | | | | | MATTER: *BK-Asset Sale* |
| 09/06/05 Tue | Shah, A 1905AS/97 | 1.80 | 1.80 | 900.00 | | | | & | 1 | PREPARE FOR AND ATTEND MEETING WITH B. NUSSBAUM (WINN-DIXIE) TO DISCUSS MANUFACTURING FACILITIES SALES PROCESS AND BIDS. |
| | | | | | | | | | | MATTER: *BK-Hurricane Katrina* |
| 09/06/05 Tue | Shah, A 1905HK/36 | 1.60 | 1.60 | 800.00 | | | | & | 1 | PREPARE FOR AND MEET WITH M. ISTRE (WINN-DIXIE) TO DISCUSS IMPACT OF HURRICANE KATRINA ON OPERATIONS AND STORE-REOPENING SCHEDULE. |
| | | | | | | | | | | MATTER: *BK-Hurricane Katrina* |
| 09/06/05 Tue | Shah, A 1905HK/37 | 1.70 | 1.70 | 850.00 | | | | & | 1 | PREPARE FOR AND MEET WITH P. WINDHAM (XROADS) AND K. CHERRY (WINN-DIXIE) TO DISCUSS CAPEX IMPACT DUE TO HURRICANE KATRINA. |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 09/06/05 Tue | Stevenson, A 1905BA/108 | 1.10 | 1.10 | 550.00 | | | | | 1 | "MANUFACTURING MEETING WITH BLACKSTONE, B. NUSSBAUM, D. JUDD (WINN-DIXIE), AND A. SHAH (XROADS) " |
| | | | | | | | | | | MATTER: *BK-Hurricane Katrina* |
| 09/06/05 Tue | Windham, P 1905HK/24 | 0.40 | 0.40 | 200.00 | | | | | 1 | "MEET WITH K. CHERRY (WINN-DIXIE) AND A. SHAH (XROADS), REGARDING CAPEX PROJECTIONS FOR HURRICANE DAMAGED LOCATIONS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/05 Tue | Windham, P 1905HK/27 | 0.50 | 0.50 | 250.00 | | | & | 1 | MATTER:*BK-Hurricane Katrina* "MEETING WITH J. YOUNG, J. DINOFF, B. GASTON AND S. KAROL (XROADS); AND R. GLENN (WINN-DIXIE) TO DEVELOP TRACKING OF HURRICANE EFFECT ON CLOSING STORES." |
| 09/06/05 Tue | Windham, P 1905HK/33 | 1.30 | 1.30 | 650.00 | | | & | 1 | MATTER:*BK-Hurricane Katrina* "PARTICIPATION IN MEETING WITH D. BITTER, J. CASTLE, R. MEADOWS, K. CHERRY, AND R. GLENN (WINN-DIXIE); AND S. KAROL (XROADS) TO DEVELOP ACCOUNTING FOR FLOOD EXPENSES." |
| 09/06/05 Tue | Young, J 1905AS/91 | 0.50 | 0.50 | 250.00 | | | & | 1 | MATTER:*BK-Asset Sale* "MEETING WITH S. KAROL, J. DINOFF, B. GASTON AND P. WINDHAM (XROADS); AND R. GLENN (WINN-DIXIE) TO DEVELOP TRACKING OF HURRICANE EFFECT ON CLOSING STORES." |
| 09/07/05 Wed | Damore, R 1905BA/146 | 1.00 | 1.00 | 400.00 | | | & | 1 | MATTER:*BK-Business Analysis* "ATTENDANCE OF WEEKLY MANAGEMENT MEETING WITH WINN-DIXIE'S BENNETT NUSSBAUM, LARRY APPEL, KELLIE HARDEE, MIKE BYRUM AND MEMBERS OF THE XROADS, BLACKSTONE, SKADDEN AND SMITH HULSEY FIRMS IN PERSON OR ON THE CALL TO REVIEW THE STATUS OF THE BANKRUPTCY CASE." |
| 09/07/05 Wed | Damore, R 1905BA/178 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Business Analysis* "MEETINGS WITH J. DINOFF (XROADS) TO WORK WITH L. ROGERS, B. NUSSBAUM (WINN-DIXIE) AND E. GORDON (XROADS) TO PREPARE AN EXECUTIVE RECAP REPORT ON THE RECLAMATION VENDOR SIGN UP STATUS." |
| 09/07/05 Wed | Dinoff, J 1905AS/127 | 1.40 | 1.40 | 560.00 | | | & | 1 | MATTER:*BK-Asset Sale* "PARTICIPATED IN A CONFERENCE WITH G. CLIFTON, J. MYERS, D. YOUNG, AND B. SHEFFIELD (WINN-DIXIE); AND M. SALEM (XROADS), ON RESEARCH OF MARKDOWNS DURING LIQUIDATION." |
| 09/07/05 Wed | Dinoff, J 1905CLMS/109 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Claims* PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) AND H. HOPKINS (WINN-DIXIE) ON RECLAMATION CLAIMANT REVIEW. |
| 09/07/05 Wed | Karol, S 1905BO/96 | 1.00 | 1.00 | 400.00 | | | | 1 | MATTER:*BK-Business Operations* PARTICIPATION IN WEEKLY MEETING WITH CEO TO REVIEW STATUS AND STRATEGY |
| 09/07/05 Wed | Karol, S 1905HK/59 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Hurricane Katrina* PARTICIPATION IN MEETING WITH B. NUSSBAUM AND D. BITTER (WINN-DIXIE); AND P. WINDHAM (XROADS) TO ANALYZE LOSSES FROM KATRINA STORM ON CLOSED STORES. |
| 09/07/05 Wed | Salem, M 1905AS/142 | 1.30 | 1.30 | 520.00 | | | | 1 | MATTER:*BK-Asset Sale* "WORKING SESSION WITH J. DINOFF (XROADS), D. YOUNG, J. MYERS, AND B. SHEFFIELD (WINN-DIXIE) REGARDING HOW WINN-DIXIE DISCOUNTS ARE CAPTURED, AND WHERE THE SPECIFIC DATA RESIDED WITHIN THE ORGANIZATION (FOR COMPILATION AND ANALYSIS IN THE GOB SALE)." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/07/05 Wed | Simon, D 1905BO/83 | 1.00 | 1.00 | 400.00 | | | | & | 1 | ATTEND MANAGEMENT TEAM MEETING |
| | | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 09/07/05 Wed | Windham, P 1905HK/58 | 0.50 | 0.50 | 200.00 | | | | & | 1 | PARTICIPATION IN MEETING LED BY B. NUSSBAUM (WINN-DIXIE) WITH S. KAROL (XROADS)AND D. BITTER (WINN-DIXIE) TO REVIEW INDEMNITY AND INSURANCE ISSUES WITH RESPECT TO KATRINA STORM. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/08/05 Thu | Boucher, C 1905BO/123 | 1.60 | 1.60 | 640.00 | | | | | 1 | MEETING WITH P. JONES (WINN-DIXIE) AND VERONICA SONG (XROADS) REGARDING PALLETT SOURCING PROJECT AND RFP TO BE SENT OUT. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/08/05 Thu | Boucher, C 1905BO/126 | 2.40 | 2.40 | 960.00 | | | | & | 1 | "PARTICIPATE IN NEGOTIATIONS TRAINING SESSION WITH O. KWON AND K. CASSIDY (XROADS); T. BOOTH, J. RAGASE, R. LEVIN, R. BATTON, E. ROBERTS, M. JENKINS, D. LOCKWOOD AND S. SMITH (WINN-DIXIE)." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/08/05 Thu | Boucher, C 1905BO/127 | 2.40 | 2.40 | 960.00 | | | | & | 1 | PARTICIPATE IN NEGOTIATIONS TRAINING SESSION. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/08/05 Thu | Cassidy, K 1905OI/85 | 2.30 | 2.30 | 920.00 | | | | & | 1 | "ATTENDED IPT STORE FACILITY REPAIRS AFTERNOON NEGOTIATING SESSION. ATTENDEES INCLUDED TAL BOOTH, RICK MEADOWS, AND J.D. CONNOR (ALL WINN-DIXIE), DOUG SCHUSEK AND JEREMEY DIETERLE (IPT). NEGOTIATIONS BEGAN ON THEIR RFP RESPONSE AND THE WINN-DIXIE BUSINESS OWNER PRESENTED AREAS IN WHICH HE WOULD NEED SUPPORT. " |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/08/05 Thu | Cassidy, K 1905OI/86 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "ATTENDED IPT STORE FACILITY REPAIRS MORNING NEGOTIATING SESSION. ATTENDEES INCLUDED TAL BOOTH AND J.D. CONNOR (BOTH WINN-DIXIE), DOUG SCHUSEK AND JEREMEY DIETERLE (IPT). IPT PRESENTED THEIR CAPABILITIES AND WE REVIEWED THEIR RFP RESPONSE IN BRIEF." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/08/05 Thu | Cassidy, K 1905OI/97 | 2.40 | 2.40 | 960.00 | | | | & | 1 | "PERFORMED NEGOTIATIONS TRAINING FOR WINN DIXIE'S CS&P GROUP ALONG WITH O. KWON (XROADS). COVERED ALL ASPECTS OF THE NEGOTIATIONS PROCESS FOR SOURCING. ATTENDEES INCLUDED O. KWON, C. BOUCHER, AND V. SONG (XROADS); T. BOOTH, J. RAGASE, E. ROBERTS, J.D. CONNOR, R. LEVIN, G. SZCZEPANIK, M. INGRAM, D. LOCKWOOD, AND S. SMITH (WINN-DIXIE)." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/08/05 Thu | Damore, R 1905BA/244 | 1.00 | 1.00 | 400.00 | | | | & | 1 | PARTICIPATION AND ATTENDANCE IN SETTLEMENT REVIEW MEETING WITH R. WEBB AND J. TINSLEY (HILCO); D. YOUNG (WINN-DIXIE); AND M. SALEM (XROADS) ON WEEK ENDING 8/24/05. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/08/05 Thu | Dinoff, J 1905AS/154 | 1.10 | 1.10 | 440.00 | | | & | 1 | "PARTICIPATED IN A CONFERENCE WITH D. YOUNG, B. SHEFFIELD, AND J. MEYERS (WINN-DIXIE); AND M. SALEM (XROADS) ON MARKDOWNS TAKEN DURING STORE LIQUIDATION." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/08/05 Thu | Dinoff, J 1905AS/155 | 0.60 | 0.60 | 240.00 | | | & | 1 | "PARTICIPATED IN A CONFERENCE WITH J. MYER, B. SHEFFIELD, AND D. YOUNG (WINN-DIXIE); AND M. SALEM (XROADS) ON MARKDOWNS AND DISCOUNTS DURING STORE LIQUIDATION." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/08/05 Thu | Dinoff, J 1905AS/156 | 0.80 | 0.80 | 320.00 | | | & | 1 | PARTICIPATED IN A WORK SESSION WITH D. YOUNG (WINN-DIXIE) AND M. SALEM (XROADS) ON IDENTIFICATION OF VENDOR RETURNS IN LIQUIDATION RECOVERY CALCULATION. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/08/05 Thu | Kwon, O 1905OI/88 | 2.40 | 2.40 | 960.00 | | | | 1 | "CONDUCTED NEGOTIATIONS TRAINING FOR CS&P ORGANIZATION: C. MAMMARELLA, D. LOCKWOOD, E. ROBERTS, G. SZCZEPANIK, J.D. CONNOR, J. RAGASE, M. INGRAM, M. JENKINS, R. BATTEN, R. LEVIN, S. SMITH, AND T. BOOTH (WINN-DIXIE); O. KWON, L. MCCARTY, V. SONG, K. CASSIDY, AND C. BOUCHER (XROADS)." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/08/05 Thu | Kwon, O 1905OI/98 | 1.20 | 1.20 | 480.00 | | | | 1 | PLANNED NEGOTIATIONS SCRIPT FOR OFFICE SUPPLIES WITH RON LEVIN (WINN-DIXIE). |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/08/05 Thu | Salem, M 1905AS/149 | 1.20 | 1.20 | 480.00 | | | | 1 | "FOLLOW UP MEETING WITH J. MYERS, D. YOUNG, B. SHEFFIELD, AND G. WELLING (WINN-DIXIE); AND J. DINOFF (XROADS) REGARDING THE STATUS OF GOB DISCOUNT DATA FROM HOST AND POS SYSTEMS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/08/05 Thu | Salem, M 1905AS/152 | 1.40 | 1.40 | 560.00 | | | | 1 | "MEETING WITH J. MYERS, D. YOUNG, B. SHEFFIELD, AND G. WELLING (WINN-DIXIE); AND J. DINOFF (XROADS) REGARDING THE STATUS OF INVENTORY DISCOUNTS FOR THE WEEKS ENDING 8/24 AND 8/31 IN THE GOB SALE." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/08/05 Thu | Salem, M 1905AS/157 | 1.10 | 1.10 | 440.00 | | | | 1 | PARTICIPATION IN MEETING WITH FF&E LIQUIDATION TEAM AND D. YOUNG AND S. SLOAN (WINN-DIXIE) REGARDING EMPLOYEE RELEASE AT GOB STORES AND DAILY SALES / STATUS REPORTING. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/08/05 Thu | Salem, M 1905AS/158 | 0.60 | 0.60 | 240.00 | | | | 1 | "PARTICIPATION IN WEEKLY SETTLEMENT WITH HILCO /GORDON BROTHERS, D. YOUNG (WINN-DIXIE) AND R. DAMORE (XROADS). " |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/08/05 Thu | Song, V 1905OI/84 | 1.70 | 1.70 | 680.00 | | | & | 1 | "ATTENDANCE OF CORPORATE SOURCING AND PURCHASING (CS&P) DEPARTMENT NEGOTIATIONS TRAINING. ATTENDEES: C. MAMMARELLA, D. LOCKWOOD, E. ROBERTS, G. SZCZEPANIK, J.D. CONNOR, J. RAGASE, M. INGRAM, M. JENKINS, R. BATTEN, R. LEVIN, S. SMITH, AND T. BOOTH (WINN-DIXIE); O. KWON, L. MCCARTY, K. CASSIDY, AND C. BOUCHER (XROADS)." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER: *BK-Ops Improvement* |
| 09/08/05 Thu | Song, V 1905OI/95 | 1.60 | 1.60 | 640.00 | | | | & | 1 | "MEETING WITH P. JONES (WINN-DIXIE), C. BOUCHER AND V. SONG (XROADS) TO REVIEW FINAL PALLET CATEGORY DOCUMENTATION: REQUEST FOR PROPOSALS, CATEGORY ASSESSMENT, SOURCING STRATEGY, INDUSTRY ANALYSIS." |
| | | | | | | | | | | MATTER: *BK-Business Analysis* |
| 09/09/05 Fri | Damore, R 1905BA/321 | 0.70 | 0.70 | 280.00 | | | | & | 1 | "CONFERENCE CALL WITH J. SCRIBNER, J. BURNS (WINN-DIXIE), AND M. SALEM, J. DINOFF (XROADS), ON THE PROGRESS OF CAPTURING AND ANALYZING THE GOB INVENTORY RESULTS AND THE NEED FOR INVENTORY RETURNED TO VENDORS DURING THE GOB PROCESS." |
| | | | | | | | | | | MATTER: *BK-Claims* |
| 09/09/05 Fri | Damore, R 1905CLMS/183 | 0.90 | 0.90 | 360.00 | | | | | 1 | "CONFERENCE CALL WITH L. ROGERS, R. DESHONG, D. BRYANT AND G. REGINA (WINN-DIXIE); E. GORDON AND A. LIU (XROADS) TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |
| | | | | | | | | | | MATTER: *BK-Asset Sale* |
| 09/09/05 Fri | Dinoff, J 1905AS/183 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "PARTICIPATED IN A CONFERENCE WITH R. DAMORE AND M. SALEM (XROADS); J. SCRIBNER, J. MEYERS, B. SHEFFIELD, AND D. MEYERS (WINN-DIXIE) ON PRICING ADJUSTMENTS DURING THE LIQUIDATION." |
| | | | | | | | | | | MATTER: *BK-Claims* |
| 09/09/05 Fri | Gordon, E 1905CLMS/192 | 0.90 | 0.90 | 360.00 | | | | & | 1 | "PARTICIPATED IN BI-WEEKLY WINN-DIXIE CALL REGARDING RECLAMATION CLAIMS AND STATUS OF OPTING IN. CALL ALSO INCLUDED R. DAMORE, A. LIU, AND T. WUERTZ (XROADS); R. DESHONG, H. HOPKINS, G. REGINA, J. PARROTTA, AND P. TIBERIO (WINN-DIXIE)." |
| | | | | | | | | | | MATTER: *BK-Claims* |
| 09/09/05 Fri | Liu, A 2905CLMS/280 | 1.00 | 1.00 | 160.00 | | | | & | 1 | "TWICE A WEEK CONFERENCE CALL WITH R, DAMORE AND E. GORDON (XROADS); D. BRYANT, R. DESHONG, L. ROGERS, AND P. TIBERIO (WINN-DIXIE); REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS AND CLARIFIED PROCEDURES TO THE RECLAMATION PROCESS." |
| | | | | | | | | | | MATTER: *BK-Asset Sale* |
| 09/09/05 Fri | Salem, M 1905AS/185 | 1.70 | 1.70 | 680.00 | | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH J. MYERS (WD), J. SCRIBNER (WD), D. MYERS (WD), AND B. SHEFFIELD (WD) REGARDING THE STATUS OF GOB STORE DISCOUNT DATA FROM POS AND HOST SYSTEMS." |
| | | | | | | | | | | MATTER: *BK-Business Operations* |
| 09/12/05 Mon | Boucher, C 1905BO/187 | 1.10 | 1.10 | 440.00 | | | | | 1 | PARTICIPATE IN WEEKLY STRATEGIC SOURCING UPDATE WITH K. CASSIDY AND L. MCCARTY (XROADS); AND J. RAGASE AND T. BOOTH (WINN-DIXIE). |
| | | | | | | | | | | MATTER: *BK-Ops Improvement* |
| 09/12/05 Mon | Cassidy, K 1905OI/141 | 1.10 | 1.10 | 440.00 | | | | & | 1 | "PREPARED FOR AND MET WITH C. BOUCHER AND L. MCCARTY (XROADS); T. BOOTH AND J. RAGASE (WINN-DIXIE); TO DISCUSS WEEKLY STATUS FOR SOURCING WORK STREAMS, AS WELL AS SCHEDULING ISSUES THAT WERE HOLDING UP SOME OF THE WORK STREAMS. DISCUSSED ACTIONS XROADS AND WINN DIXIE WOULD TAKE TO ENSURE THAT WORK STREAMS WOULD ACHIEVE SAVINGS RAPIDLY AND NEGOTIATIONS PROGRESS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/12/05 Mon | Etlin, H 1905BA/398 | 1.40 | 1.40 | 560.00 | | | | | 1 | CALL WITH MANAGEMENT AND BLACKSTONE ON BUSINESS PLAN. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/12/05 Mon | Gaston, B 1905AS/192 | 0.40 | 0.40 | 160.00 | | | | & | 1 | "CONFERENCE CALL WITH G. BIANCHI AND T. TUCKER (K&S); M. CHLEBOVEC, C. IBOLD, AND S. SLOAN (WINN-DIXIE); AND S. KAROL (XROADS) TO DEVELOP CLOSING SCHEDULE FOR 2ND AUCTION STORES." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/12/05 Mon | Gaston, B 1905BA/391 | 0.60 | 0.60 | 240.00 | | | | & | 1 | ANALYSIS WITH M. CHLEBOVEC (WINN-DIXIE) AND S. KAROL (XROADS) OF PROCEDURES FOR PRORATION OF RENT FOR SEPTEMBER. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/12/05 Mon | Karol, S 1905BO/168 | 0.60 | 0.60 | 240.00 | | | | | 1 | ANALYSIS WITH M. CHLEBOVEC (WINN-DIXIE) AND B. GASTON (XROADS) OF PROCEDURES FOR PRORATION OF RENT FOR SEPTEMBER. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/12/05 Mon | Karol, S 1905BO/171 | 0.40 | 0.40 | 160.00 | | | | | 1 | "CONFERENCE CALL WITH G. BIANCHI AND T. TUCKER (K&S); M. CHLEBOVEC, C. IBOLD, AND S. SLOAN (WINN-DIXIE); AND B. GASTON (XROADS) TO DEVELOP CLOSING SCHEDULE FOR 2ND AUCTION STORES." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/12/05 Mon | McCarty, L 1905OI/138 | 1.20 | 1.20 | 480.00 | | | | & | 1 | "PARTICIPATED IN WEEKLY UPDATE CALL TO REVIEW PROGRESS TOWARD REALIZING SOURCING SAVINGS AND TO RESOLVE ISSUES IN THE OFFICE SUPPLIES CATEGORY WITH C. BOUCHER, K. CASSIDY (XROADS), T. BOOTH AND J. RAGASE (WINN-DIXIE)." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/12/05 Mon | Simon, D 1905BA/402 | 1.70 | 1.70 | 680.00 | | | | & | 1 | "CONFERENCE CALL WITH J. SKELTON AND P. LYNCH (WINN-DIXIE); F. HUFFARD (BLACKSTONE), J. BAKER (SKADDEN), AND H. ETLIN (XROADS) TO DISCUSS ALTERNATIVE PLANS OF REORGANIZATION AND EXPECTATIONS OF VARIOUS CONSTITUENTS AND TIMING OF THE BUSINESS PLAN." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/13/05 Tue | Boucher, C 1905BO/205 | 0.30 | 0.30 | 120.00 | | | | | 1 | FOLLOW UP DISCUSSION WITH L. MCCARTY (XROADS) REGARDING TAKE AWAYS FROM S. FOREHAN (WINN-DIXIE) MEETING AND NEXT STEPS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/13/05 Tue | Boucher, C 1905BO/206 | 0.50 | 0.50 | 200.00 | | | | | 1 | "MEETING WITH J. RAGASE AND R. LEVIN (WINN-DIXIE), O. KWON AND L. MCCARTY (XROADS), REGARDING NEGOTIATION STRATEGY OF THE OFFICE SUPPLY BID." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/13/05 Tue | Boucher, C 1905BO/208 | 0.80 | 0.80 | 320.00 | | | | | 1 | MEETING WITH L. MCCARTY (XROADS) AND S. FORHAN (WINN-DIXIE) REGARDING STORE REPAIR AND MAINTENANCE. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/13/05 Tue | Damore, R 1905CLMS/259 | 0.80 | 0.80 | 320.00 | | | | 1 | "CONFERENCE CALL WITH J. PARROTTA, H. HOPKINS, R. DESHONG, D. BRYANT, AND G. REGINA (WINN-DIXIE); AND E. GORDON AND A. LIU (XROADS) TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/13/05 Tue | Damore, R 1905CLMS/272 | 2.40 | 2.40 | 960.00 | | | | 1 | "MEETING WITH T. ROBBINS AND P. TIBERIO (WINN-DIXIE); AND E. GORDON, T. WUERTZ AND A. LIU (XROADS) TO REVIEW THE STATUS OF THE TARGET PRIORITY RECLAMATION VENDORS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/13/05 Tue | Karol, S 1905BO/214 | 1.10 | 1.10 | 440.00 | | | | 1 | PARTICIPATION IN MEETING WITH B. NUSSBAUM AND K. HARDEE (WINN-DIXIE); A. STEVENSON AND P. WINDHAM (XROADS); AND C. BOYLE (BLACKSTONE) TO DEVELOP BUSINESS PLAN (IN PARTICULAR CAPEX). |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/13/05 Tue | Liu, A 2905CLMS/357 | 0.60 | 0.60 | 96.00 | | | & | 1 | "PARTIAL CONFERENCE WITH T. ROBBINS AND P. TIBERIO (WINN-DIXIE); R. DAMORE, E. GORDON, AND T. WUERTZ (XROADS); REGARDING THE STATUS OF THE TOP 50 VENDORS, ADDITIONAL 50 VENDORS, AND SPECIFIC STATUS OF VENDORS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/13/05 Tue | Liu, A 2905CLMS/358 | 0.40 | 0.40 | 64.00 | | | & | 1 | "PARTIAL PARTICIPATION AND ATTENDANCE IN THE TWICE A WEEK CONFERENCE CALL WITH R. DAMORE, T. WUERTZ, AND E. GORDON (XROADS); AND H. HOPKINS, R. DESHONG, AND J. PARROTTA (WINN-DIXIE); REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS AND CLARIFIED PROCEDURES TO THE RECLAMATION PROCESS." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/13/05 Tue | McCarty, L 1905OI/158 | 0.50 | 0.50 | 200.00 | | | & | 1 | FINALIZED NEGOTIATIONS STRATEGY FOR OFFICE SUPPLIES CATEGORY WITH J. RAGASE AND R. LEVIN (WINN-DIXIE); AND C. BOUCHER AND O. KWON (XROADS). |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/13/05 Tue | McCarty, L 1905OI/161 | 0.20 | 0.20 | 80.00 | | | & | 1 | HELD DEBRIEF WITH C. BOUCHER (XROADS) REGARDING OFFICE SUPPLIES AND C. FOREHAND (WINN-DIXIE) MEETINGS. |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/13/05 Tue | McCarty, L 1905OI/162 | 0.80 | 0.80 | 320.00 | | | & | 1 | INTERVIEWED C. FOREHAND (WINN-DIXIE) WITH C. BOUCHER (XROADS) REGARDING STORE REPAIR MAINTENANCE PRACTICES FOR INPUT INTO ANALYSIS. |
| | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 09/13/05 Tue | Shah, A 1905HK/115 | 0.60 | 0.60 | 240.00 | | | & | 1 | "PREPARE FOR AND ATTEND MEETING WITH B. NUSSBAUM, K. HARDEE, AND B. MCMENAMY (WINN-DIXIE) AND A. STEVENSON (XROADS) TO DISCUSS CASH FLOW IMPACT OF HURRICANE KATRINA." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/13/05 Tue | Simon, D 1905BA/438 | 1.40 | 1.40 | 560.00 | | | & | 1 | "CALL WITH A.STEVENSON (XROADS), BLACKSTONE, SKADDEN REGARDING: COMMUNICATION TO J. SKELTON (WINN-DIXIE) REGARDING: BUSINESS PLAN PROCESS AND RESTRUCTURING ALTERNATIVES." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/13/05 Tue | Stevenson, A 1905BA/439 | 1.70 | 1.70 | 680.00 | | | | | 1 | "CALL WITH D. SIMON (XROADS), BLACKSTONE, SKADDEN REGARDING: COMMUNICATION TO J. SKELTON (WINN-DIXIE) REGARDING: BUSINESS PLAN PROCESS AND RESTRUCTURING ALTERNATIVES." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/13/05 Tue | Stevenson, A 1905BA/485 | 0.60 | 0.60 | 240.00 | | | | | 1 | "WORKING SESSION TO REVIEW CASH FLOW FORECASTS WITH B. NUSSBAUM, K. HARDEE (WINN-DIXIE), AND R. DAMORE (XROADS)." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/13/05 Tue | Windham, P 1905BA/451 | 1.10 | 1.10 | 440.00 | | | | & | 1 | MEETING WITH B. NUSSBAUM AND K. HARDEE (WINN-DIXIE); J. O'CONNELL AND C. BOYLE (BLACKSTONE); AND S. KAROL (XROADS) REGARDING DEVELOPMENT OF CAPEX PORTION OF BUSINESS PLAN. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/14/05 Wed | Boucher, C 1905OI/190 | 0.70 | 0.70 | 280.00 | | | | | 1 | MEETING WITH B. BOGGESS AND V. SONG (XROADS) AND D. JUDD (WINN-DIXIE) REGARDING PALLETT SPEND AND STATUS OF SOURCING PROCESS. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/14/05 Wed | Damore, R 1905BA/516 | 0.70 | 0.70 | 280.00 | | | | | 1 | MEETING WITH K. HARDEE (WINN-DIXIE) AND A. STEVENSON (XROADS) ON THE RECONCILIATION OF THE HURRICANE CASH FORECAST WITH THE BANK PLAN. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/14/05 Wed | Damore, R 1905CLMS/316 | 1.30 | 1.30 | 520.00 | | | | | 1 | "MEETING WITH P. LYNCH, B. NUSSBAUM, AND T. ROBBINS (WINN-DIXIE); H. ETLIN AND J. DINOFF (XROADS) TO REVIEW THE STATUS OF THE RECLAMATION VENDOR SIGN UP PROCESS AND RESULTS." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/14/05 Wed | Dinoff, J 1905AS/264 | 0.40 | 0.40 | 160.00 | | | | & | 1 | "PARTICIPATED IN A CONFERENCE WITH M. CHLEBOVEC AND S. SLOAN (WINN-DIXIE), S. KAROL, AND B. GASTON (XROADS) ON TRANSITION OF ENTERPRISE STORE SALES." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/14/05 Wed | Dinoff, J 1905BA/524 | 1.50 | 1.50 | 600.00 | | | | & | 1 | "PARTICIPATED IN A CONFERENCE WITH P. LYNCH, B. NUSSBAUM, AND T. ROBBINS (WINN-DIXIE); H. ETLIN AND R. DAMORE (XROADS) ON RESOLUTION OF RECLAMATION CLAIMS." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/14/05 Wed | Etlin, H 1905CLMS/330 | 0.80 | 0.80 | 320.00 | | | | & | 1 | PREPARE FOR AND ATTEND MEETING WITH MANAGEMENT TO DISCUSS STATUS OF RECLAMATION PROCESS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/14/05 Wed | Gaston, B 1905AS/248 | 0.60 | 0.60 | 240.00 | | | | & | 1 | "CALL WITH C. JACKSON (SMITH-HULSEY), S. KAROL (XROADS) AND S. HENRY (SKADDEN) TO DISCUSS 7 STORE EW JAMES TRANSACTION." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/14/05 Wed | Gaston, B 1905BA/487 | 0.90 | 0.90 | 360.00 | | | & | 1 | ANALYSIS WITH S. KAROL (XROADS) OF STORE 2040; PORTION WITH B. WALSH (K&S) AND J. DINOFF (XROADS) AND OF RECONCILIATION OF PROCEEDS TO AUCTION RESULTS TO RESPOND TO A. TANG (HOULIHAN). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/14/05 Wed | Gaston, B 1905BA/490 | 0.70 | 0.70 | 280.00 | | | & | 1 | "CALL WITH B. MCGUIRE (A&M), S. HENRY AND D. KALOUDIS (SKADDEN), S. KAROL (XROADS), K. DAW (SG&R), E. AMENDOLA (DJM), AND M. CHLEBOVEC (WINN-DIXIE) TO DISCUSS 11 STORES SUBTENANT LEASE REJECTION MOTION." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/14/05 Wed | Karol, S 1905AS/242 | 0.80 | 0.80 | 320.00 | | | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF EW JAMES DEAL AND PORTION THEREOF WITH C. JACKSON (SMITH-HULSEY) AND S. HENRY (SKADDEN). |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/14/05 Wed | Karol, S 1905AS/243 | 0.90 | 0.90 | 360.00 | | | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF STORE 2040; PORTION WITH B. WALSH (K&S) AND J. DINOFF (XROADS) AND OF RECONCILIATION OF PROCEEDS TO AUCTION RESULTS TO RESPOND TO A. TANG (HOULIHAN). |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/14/05 Wed | Karol, S 1905BO/228 | 0.70 | 0.70 | 280.00 | | | | 1 | "ANALYSIS WITH B. GASTON (XROADS) OF SUBLEASE PROPOSALS, INCLUDING CONFERENCE CALL WITH B. MCGUIRE (A&M), S. HENRY (SKADDEN), E. AMENDOLA (DJM) AND K. DAW (SG&R)." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/14/05 Wed | Karol, S 1905BO/230 | 0.60 | 0.60 | 240.00 | | | | 1 | "CALL WITH C. JACKSON (SMITH-HULSEY), B. GASTON (XROADS) AND S. HENRY (SKADDEN) TO DISCUSS 7 STORE EW JAMES TRANSACTION AND CONTINUED DISCUSSION WITH B. GASTON (XROADS)." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/14/05 Wed | Karol, S 1905BO/235 | 0.50 | 0.50 | 200.00 | | | | 1 | "MEETING WITH J. DINOFF (XROADS), S. SLOAN AND M. CHLEBOVEC (WINN-DIXIE) TO REVIEW STATUS OF CLOSINGS AND TRANSITION OF DUTIES FROM J. DINOFF TO WINN-DIXIE PERSONNEL." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/14/05 Wed | Karol, S 1905BO/237 | 0.80 | 0.80 | 320.00 | | | | 1 | "PARTICIPATION IN MEETING WITH P. LYNCH, B. NUSSBAUM AND K. HARDEE (WINN-DIXIE); P. WINDHAM AND H. ETLIN (XROADS); C. BOYLE (BLACKSTONE) TO REVIEW CAPEX PORTION OF BUSINESS PLAN." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/14/05 Wed | Salem, M 1905AS/254 | 1.40 | 1.40 | 560.00 | | | | 1 | "MEETING WITH C. SCOTT. J. ROY, D. YOUNG, AND G. CASALES (WINN-DIXIE); AND J. YOUNG (XROADS) REGARDING DC EQUIPMENT SALES (PROCEDURES, CASH MANAGEMENT, EQUIPMENT RETIREMENT AND EXPENSE TRACKING)." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/14/05 Wed | Salem, M 1905AS/260 | 1.10 | 1.10 | 440.00 | | | | 1 | "MEETING WITH P. WYKE AND M. WEITZ (GREAT AMERICAN); AND J. YOUNG (XROADS) REGARDING CASH MANAGEMENT POLICIES, INVOICING, AND APPROPRIATE METHODS OF PAYMENT THROUGHOUT THE DC LIQUIDATION PROCESS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| 09/14/05 Wed | Shah, A 1905HK/124 | 1.90 | 1.90 | 760.00 | | | | & | 1 | "PREPARE FOR AND ATTEND A MEETING TO REVIEW IMPACT OF KATRINA ON THE COMPANY'S 12 WEEK CASH FLOW FORECAST WITH B. NUSSBAUM, K. HARDEE, AND B. MCMENAMY (WINN-DIXIE) AND A. STEVENSON (XROADS)." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/14/05 Wed | Song, V 1905OI/191 | 1.10 | 1.10 | 440.00 | | | | & | 1 | "MEETING WITH D. JUDD (WINN-DIXIE), C. BOUCHER, B. BOGGESS, AND V. SONG (XROADS) TO PROVIDE PALLET CATEGORY SOURCING STATUS." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/14/05 Wed | Stevenson, A 1905BA/523 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETINGS WITH MANAGEMENT TO REVIEW CASH FLOW FORECAST - LATEST CHANGES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/14/05 Wed | Windham, P 1905BA/505 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "MEET WITH C. BOYLE AND J. O'CONNELL (BLACKSTONE); P. LYNCH, B. NUSSBAUM, AND K. HARDEE (WINN-DIXIE); H. ETLIN, A. STEVENSON, AND S. KAROL (XROADS); TO DISCUSS CAPEX FOR BUSINESS PLAN." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/14/05 Wed | Young, J 1905AS/258 | 0.70 | 0.70 | 280.00 | | | | & | 1 | MEETING WITH P. WYKE AND M. WEITZ (GREAT AMERICAN) AND M. SALEM (XROADS) TO DISCUSS EQUIPMENT LIQUIDATION PROCESS AND DISCUSS CASH MANAGEMENT ISSUES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/14/05 Wed | Young, J 1905AS/259 | 2.80 | 2.80 | 1,120.00 | | | | & | 1 | "MEETING WITH P. WYKE AND M. WEITZ (GREAT AMERICAN), AND C. SCOTT, D. HILLIS, R. GORDON, E. REID, G. CASALES AND J. MATHEWS (WINN-DIXIE ) TO DISCUSS PLANNING AND COORDINATION OF DISTRIBUTION CENTER AND PLANT EQUIPMENT LIQUIDATION PROCESS." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/14/05 Wed | Young, J 1905AS/261 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH P. WYKE AND M. WEITZ (GREAT AMERICAN); AND T. ELLINGTON (WINN-DIXIE) TO DISCUSS EQUIPMENT LIQUIDATION PROCESS AND INTERNAL CONTROL MEASURES. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/14/05 Wed | Young, J 1905AS/265 | 0.90 | 0.90 | 360.00 | | | | & | 1 | "PREPARATION FOR AND ATTENDANCE OF MEETING WITH M. SALEM (XROADS) AND J. ROY, D. YOUNG, G. CASALES, AND C. SCOTT (WINN-DIXIE) TO DISCUSS DELIVERY OF VEHICLE TITLES AND ACCOUNTING FOR FIXED ASSETS SOLD IN LIQUIDATION." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/15/05 Thu | Gaston, B 1905BA/591 | 0.50 | 0.50 | 200.00 | | | | & | 1 | PARTIAL PARTICIPATION IN MEETING WITH P. WINDHAM AND S. KAROL (XROADS) WITH WINN-DIXIE REAL ESTATE DEPARTMENT TO DEVELOP PLAN FOR RECONCILIATION OF LANDLORD CLAIMS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/15/05 Thu | Karol, S 1905BO/261 | 0.50 | 0.50 | 200.00 | | | | | 1 | PARTICIPATION IN MEETING WITH P. WINDHAM AND B. GASTON (XROADS) WITH WINN-DIXIE REAL ESTATE DEPARTMENT TO DEVELOP PLAN FOR RECONCILIATION OF LANDLORD CLAIMS (ATTENDED PORTION OF MEETING). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/15/05 Thu | Windham, P 1905BA/595 | 1.10 | 1.10 | 440.00 | | | & | 1 | PARTICIPATION IN MEETING WITH P. WINDHAM AND B. GASTON (XROADS) WITH WINN-DIXIE REAL ESTATE DEPARTMENT TO DEVELOP PLAN FOR RECONCILIATION OF LANDLORD CLAIMS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/16/05 Fri | Damore, R 1905CLMS/385 | 0.90 | 0.90 | 360.00 | | | | 1 | "CONFERENCE CALL WITH G. ESTILL AND P. TIBERIO (WINN-DIXIE), T. WUERTZ, E. GORDON AND A. LIU (XROADS) REVIEWING THE VENDOR RECLAMATION PROBLEM ACCOUNTS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/16/05 Fri | Damore, R 1905CLMS/386 | 0.50 | 0.50 | 200.00 | | | | 1 | "CONFERENCE CALL WITH J. PARROTTA, R. DESHONG, AND H. HOPKINS (WINN-DIXIE); E. GORDON, T. WUERTZ, AND A. LIU (XROADS) TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/16/05 Fri | Gaston, B 1905AS/298 | 0.50 | 0.50 | 200.00 | | | & | 1 | "CALL WITH S. KAROL (XROADS), C. JACKSON (SMITH-HULSEY), AND C. IBOLD (WINN-DIXIE) TO DISCUSS AND RESOLVE ISSUES RELATED TO BID ON STORES 1362 AND 2622." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/16/05 Fri | Gordon, E 1905CLMS/381 | 0.80 | 0.80 | 320.00 | | | & | 1 | "BI-WEEKLY CONFERNECE CALL WITH CROSS-FUNCTIONAL TEAM INCLUDING TODD WUERTZ, APHAY LIU, RICK DAMORE, RICHARD DESHONG (WD), TOM ROBBINS (WD), HAL HOPKINS (WD) AND PAUL T (WD)." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/16/05 Fri | Gordon, E 1905CLMS/382 | 0.70 | 0.70 | 280.00 | | | | 1 | "CALL WITH R. DAMORE, T. WUERTZ, AND A. LIU (XROADS); AND T. ROBBINS (WINN-DIXIE) TO GO OVER STARTEGY ON TOP 100 VENDORS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/16/05 Fri | Gordon, E 1905CLMS/384 | 1.10 | 1.10 | 440.00 | | | | 1 | CONFERENCE CALL WITH APHAY LIU AND JOHN JASENSKY AND JOHN JOHNSON AT KRAFT REGARDING LINE BY LINE ALLOCATION PRE- AND POST-PETITION AR WHICH WILL BRING ANOTHER $1 MILLION INTO THE ESTATE IN CASH FROM ALL DISPUTED AR DEFINED ALEX STEVENSON POST-PETITION. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/16/05 Fri | Karol, S 1905BO/277 | 0.70 | 0.70 | 280.00 | | | | 1 | "ANALYSIS WITH R. MEADOWS, C. IBOLD, AND M. CHLEBOVEC (WINN-DIXIE); C. JACKSON (SMITH-HULSEY), AND PORTION B. GASTON (XROADS) OF ISSUES REGARDING STORE 1328." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/16/05 Fri | Liu, A 2905CLMS/454 | 1.20 | 1.20 | 192.00 | | | & | 1 | "CONFERENCE CALL WITH E. GORDON (XROADS), R DESHONG (WINN-DIXIE), J. JASENSKY AND J. JOHNSON (KRAFT) REGARDING THE ALLOCATION OF POST-PETITION AR AND RECONCILIATION OF POST-PETITION AR FOR KRAFT." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/16/05 Fri | Liu, A 2905CLMS/455 | 1.00 | 1.00 | 160.00 | | | & | 1 | "CONFERENCE CALL WITH E. GORDON, R. DAMORE, AND T. WUERTZ (XROADS); AND P. TIBERIO AND G. ESTILL (WINN-DIXIE); REGARDING THE UPDATE OF TOP 100 VENDORS AND OPEN ISSUES THAT MAY NEED AID OF WINN-DIXIE." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/16/05 Fri | Liu, A 2905CLMS/475 | 0.60 | 0.60 | 96.00 | | | & | 1 | "TWICE A WEEK CONFERENCE CALL WITH R. DAMORE, T. WUERTZ, AND E. GORDON (XROADS); AND H. HOPKINS, R. DESHONG, AND J. PARROTTA (WINN-DIXIE); REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS AND CLARIFIED PROCEDURES TO THE RECLAMATION PROCESS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/16/05 Fri | Wuertz, T 1905CLMS/380 | 0.50 | 0.50 | 200.00 | | | | 1 | BI-WEEKLY CONFERENCE CALL WITH WINN-DIXIE AND XROADS RECLAMATION TEAMS TO DISCUSS OPEN ISSUES AND VENDOR COMMUNICATIONS. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/16/05 Fri | Wuertz, T 1905CLMS/383 | 0.90 | 0.90 | 360.00 | | | | 1 | "CONFERENCE CALL WITH A. LIU, E. GORDON (XROADS), G. REGINA, AND P. TIBERIO (WINN-DIXIE) REGARDING COMMUNICATIONS AND STATUS OF PRIORITY VENDORS." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/16/05 Fri | Wuertz, T 1905CLMS/387 | 0.60 | 0.60 | 240.00 | | | | 1 | "CONFERENCE CALL WITH M. BEVILACQUA AND J. CARROLL (PEPSI), E. GORDON (XROADS) AND R. DESHONG (WINN-DIXIE) REGARDING RECLAMATION CLAIM AND RELATED OFFSET ISSUES." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/19/05 Mon | Boucher, C 1905BO/315 | 1.00 | 1.00 | 400.00 | | | | 1 | PARTICIPATE IN WEEKLY STRATEGIC SOURCING CONFERENCE CALL WITH J. RAGASE AND T. BOOTH (WINN-DIXIE); B. BOGGESS AND L. MCCARTY XROADS). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/19/05 Mon | Gaston, B 1905BA/664 | 0.80 | 0.80 | 320.00 | | | & | 1 | "CONFERENCE CALL WITH C. JACKSON (SMITH-HULSEY), S. SLOAN, C. IBOLD, AND M. CHLEBOVEC (WINN-DIXIE); AND S. KAROL (XROADS), TO ANALYZE STATUS AND STRATEGY FOR STORE CLOSINGS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/19/05 Mon | Gaston, B 1905BA/676 | 0.70 | 0.70 | 280.00 | | | & | 1 | "MEETING WITH B. DECAIRE (HILCO), M. CHLEBOVEC (WINN-DIXIE), AND S. KAROL (XROADS) TO DISCUSS STRATEGY FOR LEASE REJECTION NOTICE AND PRO-RATED RENT PAYMENTS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/19/05 Mon | Karol, S 1905BO/304 | 0.80 | 0.80 | 320.00 | | | | 1 | "CONFERENCE CALL WITH C. JACKSON (SMITH-HULSEY), S. SLOAN, M. CHLEBOVEC, AND C. IBOLD (WINN-DIXIE); AND B. GASTON (XROADS) TO ANALYZE STATUS AND STRATEGY FOR STORE CLOSINGS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/19/05 Mon | Karol, S 1905BO/311 | 0.70 | 0.70 | 280.00 | | | | 1 | "MEETING WITH B. DECAIRE (HILCO), M. CHLEBOVEC (WINN-DIXIE), AND B. GASTON (XROADS) TO DISCUSS STRATEGY FOR LEASE REJECTION NOTICE, PRO-RATED RENT PAYMENTS AND ABANDONMENT." |
| | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/19/05 Mon | McCarty, L 1905OI/248 | 1.20 | 1.20 | 480.00 | | | & | 1 | "PARTICIPATED IN WEEKLY STATUS UPDATE MEETING REGARDING PROGRESS AND TACTICS IN SECURING SOURCING SAVINGS WITH C. BOUCHER, B. BOGGESS, O. KWON, V. SONG (XROADS), T. BOOTH AND J. RAGASE (WINN-DIXIE)." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/19/05 Mon | Song, V 1905OI/245 | 1.10 | 1.10 | 440.00 | | | | & | 1 | "MEETING WITH T. BOOTH AND J. RAGASE (WINN-DIXIE); C. BOUCHER, L. MCCARTY, B. BOGGESS, O.KWON, AND V. SONG (XROADS) TO DISCUSS STATUS UPDATE ON SOURCING WAVE 1 CATEGORY INITIATIVES." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/20/05 Tue | Boggess, B 1905OI/261 | 2.50 | 2.50 | 1,000.00 | | | | & | 1 | "MEETING TO DISCUSS CS&P STATUS WITH T. BOOTH, J. RAGASE (WINN-DIXIE), AND C. BOUCHER (XROADS)." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/20/05 Tue | Boucher, C 1905BO/337 | 2.00 | 2.00 | 800.00 | | | | | 1 | MEETING WITH T. BOOTH AND J. RAGASE (WINN-DIXIE) AND B. BOGGESS (XROADS) REGARDING CS&P DEPARTMENT PROJECT AND STAFFING ISSUES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/20/05 Tue | Damore, R 1905BA/701 | 0.90 | 0.90 | 360.00 | | | | & | 1 | "ATTENDANCE OF WEEKLY MANAGEMENT MEETING WITH WINN-DIXIE'S PETER LYNCH, BENNETT NUSSBAUM, TOM ROBBINS AND MEMBERS OF THE XROADS, BLACKSTONE, SADDEN AND SMITH HULSEY FIRMS IN PERSON OR ON THE CALL TO REVIEW THE STATUS OF THE BANKRUPTCY CASE." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/20/05 Tue | Damore, R 1905BA/706 | 0.70 | 0.70 | 280.00 | | | | & | 1 | "CONFERENCE CALL WITH J. PARROTTA, H. HOPKINS, R. DESHONG, AND P. TIBERIO (WINN-DIXIE); E. GORDON AND A. LIU (WINN-DIXIE) TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/20/05 Tue | Etlin, H 1905BO/348 | 1.00 | 1.00 | 400.00 | | | | & | 1 | WEEKLY EXECUTIVE MEETING |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/20/05 Tue | Karol, S 1905BO/340 | 0.80 | 0.80 | 320.00 | | | | | 1 | PARTICIPATION IN WEEKLY MEETING WITH P. LYNCH (WINN-DIXIE) |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/20/05 Tue | Liu, A 2905CLMS/546 | 0.80 | 0.80 | 128.00 | | | | & | 1 | "TWICE A WEEK CONFERENCE CALL WITH R. DAMORE, T. WUERTZ, AND E. GORDON (XROADS); H. HOPKINS, R. DESHONG, AND J. PARROTTA (WINN-DIXIE); REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS AND CLARIFIED PROCEDURES TO THE RECLAMATION PROCESS." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/20/05 Tue | Wuertz, T 1905CLMS/438 | 0.70 | 0.70 | 280.00 | | | | | 1 | "CONFERENCE CALL WITH P. TIBERIO AND H. HOPKINS (WINN-DIXIE); R. DAMORE, E. GORDON AND A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS AND RELATED ISSUES." |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/21/05 Wed | Boggess, B 1905OI/284 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "MET WITH P. JONES (WINN-DIXIE), V. SONG AND C. BOUCHER (XROADS) TO DISCUSS PALLET BIDS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/21/05 Wed | Boucher, C 1905BO/373 | 0.80 | 0.80 | 320.00 | | | | | 1 | "MEETING WITH P. JONES (WINN-DIXIE), V. SONG AND B. BOGGESS (XROADS) REGARDING PALLET SOURCING INITIATIVE." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/21/05 Wed | Liu, A 2905CLMS/556 | 0.30 | 0.30 | 48.00 | | | | & | 1 | "CONFERENCE CALL WITH T. WUERTZ AND E. GORDON (XROADS); AND S. HENRY (SKADDEN) REGARDING THE RECAP FROM THE PREVIOUS CONFERENCE CALL, TIME LINE OF THE OBJECTIONS LIST, AND EXHIBITS NEEDED FOR THE FILING." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/05 Wed | Shah, A 1905BA/775 | 0.90 | 0.90 | 360.00 | | | | & | 1 | "CONFERENCE CALL WITH T. ROBBINS (WINN-DIXIE) AND A. STEVENSON (XROADS) TO DISCUSS CENTER STORE"" INITIATIVE.""" |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/05 Wed | Shah, A 1905BA/799 | 2.10 | 2.10 | 840.00 | | | | & | 1 | PREPARE FOR AND ATTEND MEETING WITH C. BOYLE AND J. O'CONNELL (BLACKSTONE); AND A. STEVENSON (XROADS) TO DISCUSS AND DRAFT BUSINESS PLAN OUTLINE. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/21/05 Wed | Song, V 1905OI/281 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "MEETING WITH P. JONES (WINN-DIXIE), C. BOUCHER, B. BOGGESS, AND V. SONG (XROADS) TO DISCUSS STATUS AND NEXT STEPS FOR PALLET SOURCING INITIATIVE." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/05 Wed | Stevenson, A 1905BA/767 | 1.20 | 1.20 | 480.00 | | | | | 1 | CALL WITH A. SHAH (XROADS) AND T. ROBBINS (WINN-DIXIE) REGARDING BUSINESS PLAN INITIATIVES. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/05 Wed | Stevenson, A 1905BA/810 | 2.50 | 2.50 | 1,000.00 | | | | | 1 | WORK WITH BLACKSTONE ON BUSINESS PLAN DOCUMENT. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/21/05 Wed | Wuertz, T 1905CLMS/464 | 0.30 | 0.30 | 120.00 | | | | | 1 | CONFERENCE CALL WITH S. EICHEL AND S. HENRY (SKADDEN); A. LIU AND E. GORDON (XROADS); TO DISCUSS RECLAMATION CLAIM OBJECTION PROCESS. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/22/05 Thu | Boggess, B 1905OI/301 | 1.00 | 1.00 | 400.00 | | | | & | 1 | "MET WITH D. HENRY (WINN-DIXIE), C. BOUCHER AND L. MCCARTY (XROADS) TO DISCUSS MARKETING SOURCING." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/22/05 Thu | Boucher, C 1905BO/395 | 1.50 | 1.50 | 600.00 | | | | | 1 | "MEETING WITH D. HENRY (WINN-DIXIE), L MCCARTY AND B. BOGGESS (XROADS) REGARDING STRATEGIC SOURCING OF MARKETING CATEGORIES." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/22/05 Thu | Dussinger, M 1905BA/832 | 0.80 | 0.80 | 320.00 | | | | & | 1 | MEETING WITH K. HARDEE AND J. BROGAN (WINN-DIXIE) AND A. STEVENSON (XROADS) REGARDING THE G&A OH MODEL. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/22/05 Thu | Karol, S 1905BO/401 | 2.30 | 2.30 | 920.00 | | | | | 1 | PREPARATION WITH CYNTHIA JACKSON (SH) FOR HEARING ON 9/22/05 |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/22/05 Thu | McCarty, L 1905OI/306 | 1.10 | 1.10 | 440.00 | | | | & | 1 | PRESENTED OPPORTUNITIES TO REDUCE MARKETING SPEND BY SOURCING COMMERCIAL PRINT AND FULFILLMENT TO D. HENRY (WINN-DIXIE) WITH C. BOUCHER AND B. BOGGESS (XROADS). |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/22/05 Thu | Shah, A 1905BA/840 | 2.10 | 2.10 | 840.00 | | | | & | 1 | "PREPARE FOR AND ATTEND PARTIAL MEETING WITH T. ROBBINS (WINN-DIXIE), A. STEVENSON (XROADS) AND C. BOYLE (BLACKSTONE) TO DISCUSS THE COMPANY'S SALES AND MARKETING STRATEGY." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/22/05 Thu | Stevenson, A 1905BA/825 | 1.50 | 1.50 | 600.00 | | | | | 1 | "MEETING WITH D. HENRY (WINN-DIXIE), T. ROBBINS (WINN-DIXIE) AND C. BOYLE (BLACKSTONE) REGARDING: MERCHANDISING INITIATIVES." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/22/05 Thu | Stevenson, A 1905BA/839 | 1.20 | 1.20 | 480.00 | | | | | 1 | PREPARATION FOR AND MEETING WITH K. HARDEE WINN-DIXIE) AND M. DUSSINGER (XROADS) REGARDING: OVERHEAD MODULE OF BUSINESS PLAN. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/22/05 Thu | Young, J 1905AS/363 | 0.50 | 0.50 | 200.00 | | | | & | 1 | TELEPHONIC MEETING WITH S. BUSEY AND C. JACKSON (SMITH-HULSEY); AND S. KAROL (XROADS) TO DISCUSS ISSUES RELATED TO ASTOR AND FITZGERALD IN PREPARATION FOR 9/22 HEARING. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/23/05 Fri | Damore, R 1905BA/867 | 0.50 | 0.50 | 200.00 | | | | & | 1 | "CONFERENCE CALL WITH J. PARROTTA AND R. DESHONG (WINN-DIXIE), T. WUERTZ AND A. LIU (XROADS) TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/23/05 Fri | Liu, A 2905CLMS/634 | 0.30 | 0.30 | 48.00 | | | | & | 1 | "TWICE A WEEK CONFERENCE CALL WITH R. DAMORE, T. WUERTZ, AND E. GORDON (XROADS); R. DESHONG AND J. PARROTTA (WINN-DIXIE); REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS AND CLARIFIED PROCEDURES TO THE RECLAMATION PROCESS." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/23/05 Fri | Wuertz, T 1905CLMS/527 | 0.40 | 0.40 | 160.00 | | | | | 1 | "CONFERENCE CALL WITH J. PERALTA, G. REGINA, P. TIBERIO, AND H. HOPKINS (WINN-DIXIE); R. DAMORE AND A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS AND RELATED ISSUES." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/26/05 Mon | Boucher, C 1905BO/440 | 0.30 | 0.30 | 120.00 | | | | | 1 | PARTICIPATE IN TELEPHONE CALL WITH H. ETLIN (XROADS) AND S. BUSEY (SMITH-HALSEY) REGARDING CLC LEASE NEGOTIATIONS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/26/05 Mon | Damore, R 1905BA/901 | 0.60 | 0.60 | 240.00 | | | | & | 1 | CONFERENCE CALL WITH S. EICHEL (SKADDEN); H. ETLIN AND T. WUERTZ (XROADS) ON THE VENDOR SCHEDULES FOR THE COURT FILING DUE 9/30/05. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/26/05 Mon | Damore, R 1905BA/929 | 0.80 | 0.80 | 320.00 | | | | & | 1 | "SETTLEMENT CONFERENCE CALL WITH R. WEBB AND J. TINSLEY (HILCO); D. YOUNG (WINN-DIXIE), AND M. SALEM (XROADS) FOR WEEK ENDED 9/14/05." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/26/05 Mon | Etlin, H 1905BO/426 | 0.70 | 0.70 | 280.00 | | | | & | 1 | CALL WITH COUNSEL TO DISCUSS CLC SETTLEMENT OFFER. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/26/05 Mon | Karol, S 1905BO/437 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND P. WINDHAM (XROADS) TO PREPARE FOR REAL ESTATE MEETING ON 9/27/05 WITH P. LYNCH (WINN-DIXIE) |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Liu, A 2905CLMS/662 | 0.30 | 0.30 | 48.00 | | | | & | 1 | "PARTIAL DISCUSSION WITH H. ETLIN, R. DAMORE AND T. WUERTZ (XROADS); AND S. EICHEL (SKADDEN) REGARDING THE EXHIBITS OF THE OBJECTIONS MOTIONS." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/26/05 Mon | Salem, M 1905AS/383 | 1.30 | 1.30 | 520.00 | | | | | 1 | PARTICIPATION IN MEETING WITH T. ELLINGTON AND S. TIBDEAUX (WINN-DIXIE); AND J. YOUNG (XROADS) REGARDING EQUIPMENT AUCTION PROCEDURES BEING CONDUCTED BY GREAT AMERICAN GROUP. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/26/05 Mon | Salem, M 1905AS/386 | 1.60 | 1.60 | 640.00 | | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN WEEKLY RECONCILIATION MEETING FOR STORE INVENTORY AND FIXTURES LIQUIDATION WITH D. YOUNG (WINN-DIXIE), R. DAMORE (XROADS), J. TINSLEY AND R. WEBB (HILCO)." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/26/05 Mon | Windham, P 1905BO/434 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEET WITH B. NUSSBAUM (WINN-DIXIE) AND S. KAROL (XROADS) TO PREPARE FOR REAL ESTATE ISSUES MEETING WITH SENIOR MANAGEMENT. |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/26/05 Mon | Wuertz, T 1905CLMS/572 | 0.20 | 0.20 | 80.00 | | | | | 1 | "PHONE CALL WITH S. EICHEL (SKADDEN), A. LIU, R. DAMORE AND H. ETLIN (XROADS) REGARDING EXHIBITS FOR OBJECTIONS TO RECLAMATION CLAIMS." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/26/05 Mon | Young, J 1905AS/384 | 0.70 | 0.70 | 280.00 | | | | & | 1 | PREPARATION FOR AND MEETING WITH T. ELLINGTON AND S. TIBDEAUX (WINN-DIXIE) TO DISCUSS WINN-DIXIE PLANT LIQUIDATIONS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/27/05 Tue | Boggess, B 1905OI/376 | 2.00 | 2.00 | 800.00 | | | | & | 1 | WEEKLY STATUS WITH J. RAGASE AND T. BOOTH (WINN-DIXIE). |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/27/05 Tue | Boucher, C 1905OI/361 | 1.30 | 1.30 | 520.00 | | | | | 1 | "MEETING WITH B. BOGGESS (XROADS), J. RAGASE AND T. BOOTH (WINN-DIXIE) REGARDING UPDATE ON CS&P PROJECTS, ACCOMPLISHMENTS AND NEXT STEPS." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/27/05 Tue | Etlin, H 1905BO/471 | 0.90 | 0.90 | 360.00 | | | | & | 1 | PREPARE FOR AND ATTEND WEEKLY MANAGEMENT MEETING. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/27/05 Tue | Gaston, B 1905AS/411 | 0.30 | 0.30 | 120.00 | | | | & | 1 | MEETING WITH M. SALEM AND J. YOUNG (XROADS) AND B. HYTE (HILCO) TO DISCUSS REMOVAL OF SIGNAGE AT GOB STORES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/27/05 Tue | Karol, S 1905BO/467 | 0.80 | 0.40 | 160.00 | F, G | | | | 1 | MEETING WITH P. WINDHAM (XROADS) OF RENT REDUCTIONS AND STORES TO BE PROPOSED FOR REJECTION |
| | | | | | F | | | | 2 | (INCLUDING CALL WITH E. AMENDOLA (DJM) TO REVIEW SAME) |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/27/05 Tue | Karol, S 1905BO/470 | 0.50 | 0.50 | 200.00 | | | | | 1 | PARTICIPATION IN WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE). |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/27/05 Tue | Stevenson, A 1905BA/982 | 1.00 | 1.00 | 400.00 | | | | & | 1 | PREPARE FOR AND PARTICIPATION IN WEEKLY MEETING WITH MANAGEMENT AND ADVISORS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/27/05 Tue | Windham, P 1905BO/469 | 0.80 | 0.40 | 160.00 | F, G | | | | 1 | MEETING WITH S. KAROL (XROADS) TO DISCUSS PROPOSED STORE CLOSINGS |
| | | | | | F | | | & | 2 | AND CONFERENCE CALL WITH DJM REGARDING SAME. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/27/05 Tue | Young, J 1905AS/410 | 0.30 | 0.30 | 120.00 | | | | | 1 | MEETING WITH M. SALEM AND B. GASTON (XROADS); AND B. HYTE (HILCO) TO DISCUSS REMOVAL OF SIGNAGE AT GOB STORES. |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/28/05 Wed | Boggess, B 1905OI/399 | 2.90 | 2.90 | 1,160.00 | | | | & | 1 | WORKED WITH JD CONNOR AND C. WILLIAMS (WINN-DIXIE) ON CAPITAL EQUIPMENT PURCHASE STRATEGY. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/28/05 Wed | Boucher, C 1905BO/507 | 1.20 | 1.20 | 480.00 | | | | | 1 | MEETING WITH T. BOOTH AND JD CONNOR (WINN-DIXIE) AND B. BOGGESS (XROADS) REGARDING STORE EQUIPMENT STRATEGY. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/28/05 Wed | Etlin, H 1905BA/1040 | 2.40 | 2.40 | 960.00 | | | | & | 1 | MEETING WITH B. NUSSBAUM AND P. LYNCH (WD) ON DETAILED BUSINESS PLAN. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/28/05 Wed | Gaston, B 1905BA/1050 | 0.40 | 0.40 | 160.00 | | | | & | 1 | "MEETING WITH S. KAROL (XROADS), K. NEIL, AND V. BODIE (WINN-DIXIE); (WITH J. VANDER HOOVEN PARTICIPATION BY PHONE) TO DISCUSS AND DEVELOP STRATEGY FOR CURE COSTS RECONCILIATION FOR ALL WINN-DIXIE STORES." |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/28/05 Wed | Gaston, B 1905BA/1051 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH S. KAROL AND P. WINDHAM (XROADS); V. BODIE AND K. NIEL (WINN-DIXIE); AND C. JACKSON (SMITH-HULSEY) TO DISCUSS CURE COSTS RECONCILIATIONS FOR 11 STORES SOLD THROUGH AUCTION. |
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/28/05 Wed | Karol, S 1905BA/1039 | 0.40 | 0.40 | 160.00 | | | | | 1 | MEETING WITH B. GASTON (XROADS) K. NEIL AND V. BODIE (WINN-DIXIE) AND (J. VANDER HOOVEN (XROADS) PARTICIPATION BY PHONE) TO DISCUSS AND DEVELOP STRATEGY FOR CURE COSTS RECONCILIATION FOR ALL WD STORES. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/28/05 Wed | Karol, S 1905BO/489 | 0.80 | 0.80 | 320.00 | | | | | 1 | INTERVIEW OF REAL ESTATE DIRECTOR CANDIDATE WITH P. WINDHAM (XROADS). |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/28/05 Wed | Karol, S 1905BO/503 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH P. WINDHAM AND B. GASTON (XROADS); V. BODIE AND K. NEIL (WINN-DIXIE); AND C. JACKSON (SMITH-HULSEY) TO DISCUSS CURE COSTS RECONCILIATIONS FOR 11 STORES SOLD THROUGH AUCTION. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/28/05 Wed | Karol, S 1905BO/508 | 1.00 | 1.00 | 400.00 | | | | | 1 | "PARTICIPATION IN REAL ESTATE MEETING WITH P. LYNCH, B. NUSSBAUM AND K. HARDEE (WINN-DIXIE); AND P. WINDHAM (XROADS)." |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Salem, M 1905AS/428 | 2.40 | 2.40 | 960.00 | | | | | 1 | ATTENDANCE OF GREENVILLE DAIRY AND DISTRIBUTION CENTER AUCTION WITH J. YOUNG (XROADS) TO OBSERVE THE ORDERLY EXECUTION OF COMPANY PROCEDURES AND IDENTIFY POTENTIAL ISSUES PRIOR TO FURTHER AUCTIONS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Salem, M 1905AS/432 | 0.80 | 0.80 | 320.00 | | | | | 1 | MEETING WITH P. WYKE (GREAT AMERICAN) AND J. YOUNG (XROADS) TO DISCUSS EQUIPMENT REMOVAL AND ADDITIONS AT GREENVILLE AND OTHER LOCATIONS. |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Salem, M 1905AS/436 | 0.90 | 0.90 | 360.00 | | | | | 1 | ON-SITE VISIT OF LIQUIDATING STORE 1055 AND MEETING WITH EMPLOYEES TO EXAMINE FOR PROPER REMOVAL OF FIXTURES AND CONDITION PRIOR TO RETURN TO LANDLORD WITH J. YOUNG (XROADS). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Salem, M 1905AS/437 | 0.90 | 0.90 | 360.00 | | | | 1 | ON-SITE VISIT OF LIQUIDATING STORE 1084 AND MEETING WITH EMPLOYEES TO EXAMINE FOR PROPER REMOVAL OF FIXTURES AND CONDITION PRIOR TO RETURN TO LANDLORD WITH J. YOUNG (XROADS). |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Salem, M 1905AS/438 | 0.60 | 0.60 | 240.00 | | | | 1 | ON-SITE VISIT OF LIQUIDATING STORE 1254 AND MEETING WITH EMPLOYEES TO EXAMINE FOR PROPER REMOVAL OF FIXTURES AND CONDITION PRIOR TO RETURN TO LANDLORD WITH J. YOUNG (XROADS). |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Salem, M 1905AS/439 | 0.80 | 0.80 | 320.00 | | | | 1 | ON-SITE VISIT OF LIQUIDATING STORE 1256 AND MEETING WITH EMPLOYEES TO EXAMINE FOR PROPER REMOVAL OF FIXTURES AND CONDITION PRIOR TO RETURN TO LANDLORD WITH J. YOUNG (XROADS). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/28/05 Wed | Shah, A 1905BA/1055 | 2.10 | 2.10 | 840.00 | | | & | 1 | "PREPARE FOR AND ATTEND MEETING TO REVIEW AND DISCUSS THE COMPANY'S BUSINESS PLAN WITH A. STEVENSON AND H. ETLIN (XROADS); P. LYNCH, T. ROBBINS, AND D. HENRY (WINN-DIXIE); AND J. O'CONNELL (BLACKSTONE)." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/28/05 Wed | Stevenson, A 1905BA/1043 | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH H. ETLIN (XROADS) AND L. APPEL (WINN-DIXIE) REGARDING: BUSINESS PLAN. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/28/05 Wed | Windham, P 1905BO/490 | 0.80 | 0.80 | 320.00 | | | & | 1 | INTERVIEW OF REAL ESTATE DIRECTOR CANDIDATE WITH S. KAROL (XROADS) |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/28/05 Wed | Windham, P 1905BO/492 | 1.00 | 1.00 | 400.00 | | | & | 1 | "MEET WITH P. LYNCH, B. NUSSBAUM, M. SELLERS, AND M. ISTRE (WINN-DIXIE); AND S. KAROL (XROADS) REGARDING REAL ESTATE ISSUES." |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Young, J 1905AS/429 | 2.40 | 2.40 | 960.00 | | | & | 1 | ATTENDANCE OF GREENVILLE DAIRY AND DISTRIBUTION CENTER AUCTION WITH M. SALEM (XROADS) TO OVERSEE PROPER EXECUTION OF COMPANY PROCEDURE AND IDENTIFY POTENTIAL ISSUES PRIOR TO FURTHER AUCTIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Young, J 1905AS/433 | 0.80 | 0.80 | 320.00 | | | & | 1 | MEETING WITH P. WYKE (GREAT AMERICAN) AND M. SALEM (XROADS) TO DISCUSS EQUIPMENT WITHDRAWALS AND ADDS AT GREENVILLE AND OTHER AUCTIONS. |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Young, J 1905AS/446 | 0.90 | 0.90 | 360.00 | | | & | 1 | VISITATION OF LIQUIDATING STORE 1055 AND MEETING WITH EMPLOYEES TO EXAMINE FOR PROPER REMOVAL OF FIXTURES AND CONDITION PRIOR TO RETURN TO LANDLORD WITH M. SALEM (XROADS) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Young, J 1905AS/447 | 0.90 | 0.90 | 360.00 | | | | & | 1 | VISITATION OF LIQUIDATING STORE 1084 AND MEETING WITH EMPLOYEES TO EXAMINE FOR PROPER REMOVAL OF FIXTURES AND CONDITION PRIOR TO RETURN TO LANDLORD WITH M. SALEM (XROADS) |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Young, J 1905AS/448 | 0.60 | 0.60 | 240.00 | | | | & | 1 | VISITATION OF LIQUIDATING STORE 1254 AND MEETING WITH EMPLOYEES TO EXAMINE FOR PROPER REMOVAL OF FIXTURES AND CONDITION PRIOR TO RETURN TO LANDLORD WITH M. SALEM (XROADS) |
| | | | | | | | | | | MATTER:*BK-Asset Sale* |
| 09/28/05 Wed | Young, J 1905AS/449 | 0.80 | 0.80 | 320.00 | | | | & | 1 | VISITATION OF LIQUIDATING STORE 1256 AND MEETING WITH EMPLOYEES TO EXAMINE FOR PROPER REMOVAL OF FIXTURES AND CONDITION PRIOR TO RETURN TO LANDLORD WITH M. SALEM (XROADS) |
| | | | | | | | | | | MATTER:*BK-Ops Improvement* |
| 09/29/05 Thu | Boggess, B 1905OI/407 | 1.00 | 1.00 | 400.00 | | | | & | 1 | MET WITH C. BOUCHER (XROADS); J RAGASE AND R. LEVIN (WINN-DIXIE) TO DISCUSS COMMERCIAL PRINT AND MARKETING SPEND. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/29/05 Thu | Boucher, C 1905BO/545 | 0.70 | 0.70 | 280.00 | | | | | 1 | MEETING WITH J. RAGASE AND R. LEVIN (WINN-DIXIE) AND B. BOGGESS (XROADS) REGARDING COMMERCIAL PRINTING AND ADVERTISING SPEND AND ANALYSIS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/29/05 Thu | Gaston, B 1905BO/526 | 0.60 | 0.60 | 240.00 | | | | & | 1 | "CALL WITH A. RAVIN (SKADDEN), M. CHLEBOVEC (WINN-DIXIE), AND S. KAROL (XROADS) TO DISCUSS LEASE REJECTION OF COMMONWEALTH WAREHOUSE." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/29/05 Thu | Gaston, B 1905BO/546 | 0.50 | 0.50 | 200.00 | | | | & | 1 | MEETING WITH S. KAROL (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) TO ANALYZE REJECTION CLAIM RELATED TO COMMONWEALTH PROPERTY AND ASSESS SUBTENANT IMPLICATIONS. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/29/05 Thu | Karol, S 1905BO/525 | 0.60 | 0.60 | 240.00 | | | | | 1 | "CALL WITH A. RAVIN (SKADDEN), M. CHLEBOVEC (WINN-DIXIE), AND B. GASTON (XROADS) TO DISCUSS LEASE REJECTION OF COMMONWEALTH WAREHOUSE." |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/29/05 Thu | Karol, S 1905BO/537 | 1.00 | 1.00 | 400.00 | | | | | 1 | INTERVIEWING WITH P. WINDHAM (XROADS) CANDIDATE FOR DIRECTOR POSITION. |
| | | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/29/05 Thu | Karol, S 1905BO/540 | 0.50 | 0.50 | 200.00 | | | | | 1 | MEETING WITH B. GASTON (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) TO ANALYZE REJECTION CLAIM RELATED TO COMMONWEALTH PROPERTY AND ASSESS SUBTENANT IMPLICATIONS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Liu, A 2905CLMS/763 | 0.30 | 0.30 | 48.00 | | | & | 1 | "DISCUSSED WITH E. GORDON (XROADS) AND S. EICHEL (SKADDEN) REGARDING THE FOOTNOTES NEEDED FOR THE OBJECTIONS MOTION, THE FORMATTING OF THE EXHIBITS, AND DEADLINE TO SUBMIT FINAL CHANGES." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Shah, A 1905BA/1114 | 1.20 | 1.20 | 480.00 | | | & | 1 | PREPARE FOR AND ATTEND MEETING WITH D. JUDD (WINN-DIXIE) TO DISCUSS WAREHOUSE INVENTORY AND PAYABLES. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/05 Thu | Stevenson, A 1905BA/1139 | 0.40 | 0.40 | 160.00 | | | | 1 | WORKING SESSION WITH A. SHAH (XROADS) AND D. JUDD (WINN-DIXIE) REGARDING: DISTRIBUTION. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/29/05 Thu | Windham, P 1905BO/538 | 1.00 | 1.00 | 400.00 | | | & | 1 | INTERVIEWING WITH S. KAROL (XROADS) CANDIDATE FOR DIRECTOR POSITION. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 09/29/05 Thu | Wuertz, T 1905CLMS/686 | 0.20 | 0.20 | 80.00 | | | | 1 | PHONE CALL WITH S. EICHEL (SKADDEN) AND E. GORDON (XROADS) REGARDING OBJECTION EXHIBITS. |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/30/05 Fri | Boucher, C 1905BO/572 | 0.40 | 0.40 | 160.00 | | | | 1 | "FOLLOW UP DISCUSSION WITH J. RAGASE AND J. JAMES (WINN-DIXIE); E. LANE (XROADS), AND J. LEAMY (SKADDEN) REGARDING XEROX MOTION OBJECTION." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/30/05 Fri | Boucher, C 1905BO/576 | 0.60 | 0.60 | 240.00 | | | | 1 | PARTICIPATE IN TELEPHONE CONFERENCE CALL WITH R. GRAY AND J. LEAMY (SKADDEN); E. LANE (XROADS); J. JAMES AND J. RAGASE (WINN-DIXIE). |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/30/05 Fri | Damore, R 1905BA/1154 | 0.50 | 0.50 | 200.00 | | | & | 1 | "CONFERENCE CALL WITH H. HOPKINS, J. PARROTTA, AND R. DESHONG (WINN-DIXIE) AND E. GORDON, T. WUERTZ, AND A. LIU (XROADS) TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/30/05 Fri | Gaston, B 1905BA/1153 | 0.80 | 0.80 | 320.00 | | | & | 1 | "CONFERENCE CALL WITH C. JACKSON (SMITH-HUSLEY), S. KAROL (XROADS), AND C. IBOLD (WINN-DIXIE) REGARDING STORE 1328, STORE 583 AND CLAIMS." |
| | | | | | | | | | MATTER:*BK-Business Operations* |
| 09/30/05 Fri | Karol, S 1905BO/569 | 0.80 | 0.80 | 320.00 | | | | 1 | "CONFERENCE CALL WITH C. JACKSON (SMITH-HULSEY) , B. GASTON (XROADS), AND C. IBOLD (WINN-DIXIE) REGARDING STORE 1328, STORE 583 AND CLAIMS." |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/30/05 Fri | Lane, E 1905BA/1152 | 0.30 | 0.30 | 120.00 | | | & | 1 | "CONFERENCE CALL WITH C. BOUCHER (XROADS), J. LEAMY AND R. GRAY (SKADDEN) REGARDING STATUS OF ALL XEROX CONTRACTS AND PLANS FOR REJECTION OF SOME PRINTER CONTRACTS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/30/05 Fri | Lane, E 1905BA/1155 | 0.60 | 0.60 | 240.00 | | | | & | 1 | "CONFERENCE CALL WITH J. JAMES AND J. RAGASE (WINN-DIXIE); C. BOUCHER (XROADS), J. LEAMY AND R. GRAY (SKADDEN) REGARDING STATUS OF PROJECT TO TRACK AND DETERMINE CONTRACT ASSUMPTIONS AND CURES, AND TIME FRAME FOR DEBTOR'S PLAN." |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/30/05 Fri | Liu, A 2905CLMS/823 | 0.50 | 0.50 | 80.00 | | | | & | 1 | "PARTIAL CONFERENCE CALL WITH R. DAMORE AND E. GORDON (XROADS); R. DESHONG, G. ESTILL, H. HOPKINS, AND J. PARROTTA (WINN-DIXIE) REGARDING OPEN ISSUES IN THE RECLAMATION CLAIMS. " |
| | | | | | | | | | | MATTER:*BK-Claims* |
| 09/30/05 Fri | Wuertz, T 1905CLMS/706 | 0.50 | 0.50 | 200.00 | | | | | 1 | "BI-WEEKLY RECLAMATION CONFERENCE CALL WITH R. DAMORE, A. LIU, AND E. GORDON (XROADS); AND H. HOPKINS, J. PARROTTA, AND R. DESHONG (WINN-DIXIE) " |
| | TOTAL OF ALL ENTRIES | | 878.00 | $354,930.00 | | | | | | |
| | TOTAL ENTRY COUNT: | 838 | | | | | | | | |
| | TOTAL TASK COUNT: | 838 | | | | | | | | |
| | TOTAL OF & ENTRIES | | 500.45 | $199,910.00 | | | | | | |
| | TOTAL ENTRY COUNT: | 480 | | | | | | | | |
| | TOTAL TASK COUNT: | 480 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, J | 5.10 | 2,040.00 | 0.00 | 0.00 | 5.10 | 2,040.00 | 0.00 | 0.00 | 5.10 | 2,040.00 |
| Boggess, B | 10.20 | 4,080.00 | 0.00 | 0.00 | 10.20 | 4,080.00 | 0.00 | 0.00 | 10.20 | 4,080.00 |
| Boucher, C | 68.40 | 27,980.00 | 0.00 | 0.00 | 68.40 | 27,980.00 | 0.00 | 0.00 | 68.40 | 27,980.00 |
| Cassidy, K | 25.90 | 10,360.00 | 0.00 | 0.00 | 25.90 | 10,360.00 | 0.00 | 0.00 | 25.90 | 10,360.00 |
| Claflin, K | 0.70 | 350.00 | 0.00 | 0.00 | 0.70 | 350.00 | 0.00 | 0.00 | 0.70 | 350.00 |
| Damore, R | 92.00 | 37,880.00 | 5.00 | 2,000.00 | 97.00 | 39,880.00 | 2.50 | 1,000.00 | 94.50 | 38,880.00 |
| Dinoff, J | 53.10 | 22,090.00 | 0.00 | 0.00 | 53.10 | 22,090.00 | 0.00 | 0.00 | 53.10 | 22,090.00 |
| Dussinger, M | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Eckerman, A | 7.70 | 3,080.00 | 0.00 | 0.00 | 7.70 | 3,080.00 | 0.00 | 0.00 | 7.70 | 3,080.00 |
| Etlin, H | 66.30 | 27,780.00 | 2.30 | 920.00 | 68.60 | 28,700.00 | 1.15 | 460.00 | 67.45 | 28,240.00 |
| Gaston, B | 48.20 | 19,990.00 | 0.00 | 0.00 | 48.20 | 19,990.00 | 0.00 | 0.00 | 48.20 | 19,990.00 |
| Gordon, E | 21.20 | 8,670.00 | 0.00 | 0.00 | 21.20 | 8,670.00 | 0.00 | 0.00 | 21.20 | 8,670.00 |
| Gura, J | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| Karol, S | 74.20 | 30,350.00 | 1.50 | 600.00 | 75.70 | 30,950.00 | 0.75 | 300.00 | 74.95 | 30,650.00 |
| Kwon, O | 16.20 | 6,480.00 | 0.00 | 0.00 | 16.20 | 6,480.00 | 0.00 | 0.00 | 16.20 | 6,480.00 |
| Lane, E | 15.80 | 6,750.00 | 0.00 | 0.00 | 15.80 | 6,750.00 | 0.00 | 0.00 | 15.80 | 6,750.00 |
| Lapson, G | 4.10 | 1,640.00 | 0.00 | 0.00 | 4.10 | 1,640.00 | 0.00 | 0.00 | 4.10 | 1,640.00 |
| Liu, A | 28.50 | 4,560.00 | 0.00 | 0.00 | 28.50 | 4,560.00 | 0.00 | 0.00 | 28.50 | 4,560.00 |
| McCarty, L | 21.10 | 8,540.00 | 0.00 | 0.00 | 21.10 | 8,540.00 | 0.00 | 0.00 | 21.10 | 8,540.00 |
| Perreault, M | 4.10 | 1,640.00 | 0.00 | 0.00 | 4.10 | 1,640.00 | 0.00 | 0.00 | 4.10 | 1,640.00 |
| Salem, M | 88.70 | 36,690.00 | 0.50 | 200.00 | 89.20 | 36,890.00 | 0.25 | 100.00 | 88.95 | 36,790.00 |
| Schmieder, S | 17.60 | 7,140.00 | 0.00 | 0.00 | 17.60 | 7,140.00 | 0.00 | 0.00 | 17.60 | 7,140.00 |
| Shah, A | 19.60 | 8,590.00 | 0.00 | 0.00 | 19.60 | 8,590.00 | 0.00 | 0.00 | 19.60 | 8,590.00 |
| Simon, D | 22.30 | 9,460.00 | 0.00 | 0.00 | 22.30 | 9,460.00 | 0.00 | 0.00 | 22.30 | 9,460.00 |
| Song, V | 13.10 | 5,240.00 | 0.00 | 0.00 | 13.10 | 5,240.00 | 0.00 | 0.00 | 13.10 | 5,240.00 |
| Stevenson, A | 36.00 | 14,860.00 | 0.00 | 0.00 | 36.00 | 14,860.00 | 0.00 | 0.00 | 36.00 | 14,860.00 |
| Vander Hooven, J | 4.00 | 1,750.00 | 0.00 | 0.00 | 4.00 | 1,750.00 | 0.00 | 0.00 | 4.00 | 1,750.00 |
| Windham, P | 26.90 | 11,400.00 | 1.50 | 600.00 | 28.40 | 12,000.00 | 0.75 | 300.00 | 27.65 | 11,700.00 |
| Wright, C | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 |
| Wuertz, T | 28.60 | 11,700.00 | 0.00 | 0.00 | 28.60 | 11,700.00 | 0.00 | 0.00 | 28.60 | 11,700.00 |
| Young, J | 49.80 | 20,400.00 | 0.00 | 0.00 | 49.80 | 20,400.00 | 0.00 | 0.00 | 49.80 | 20,400.00 |

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 872.60 | $352,770.00 | 10.80 | $4,320.00 | 883.40 | $357,090.00 | 5.40 | $2,160.00 | 878.00 | $354,930.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, J | 5.10 | 2,040.00 | 0.00 | 0.00 | 5.10 | 2,040.00 | 0.00 | 0.00 | 5.10 | 2,040.00 |
| Boggess, B | 10.20 | 4,080.00 | 0.00 | 0.00 | 10.20 | 4,080.00 | 0.00 | 0.00 | 10.20 | 4,080.00 |
| Boucher, C | 30.40 | 12,560.00 | 0.00 | 0.00 | 30.40 | 12,560.00 | 0.00 | 0.00 | 30.40 | 12,560.00 |
| Cassidy, K | 18.30 | 7,320.00 | 0.00 | 0.00 | 18.30 | 7,320.00 | 0.00 | 0.00 | 18.30 | 7,320.00 |
| Claflin, K | 0.70 | 350.00 | 0.00 | 0.00 | 0.70 | 350.00 | 0.00 | 0.00 | 0.70 | 350.00 |
| Damore, R | 46.50 | 19,200.00 | 1.70 | 680.00 | 48.20 | 19,880.00 | 0.85 | 340.00 | 47.35 | 19,540.00 |
| Dinoff, J | 49.00 | 20,300.00 | 0.00 | 0.00 | 49.00 | 20,300.00 | 0.00 | 0.00 | 49.00 | 20,300.00 |
| Dussinger, M | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Eckerman, A | 6.20 | 2,480.00 | 0.00 | 0.00 | 6.20 | 2,480.00 | 0.00 | 0.00 | 6.20 | 2,480.00 |
| Etlin, H | 57.10 | 23,400.00 | 2.30 | 920.00 | 59.40 | 24,320.00 | 1.15 | 460.00 | 58.25 | 23,860.00 |
| Gaston, B | 43.60 | 18,150.00 | 0.00 | 0.00 | 43.60 | 18,150.00 | 0.00 | 0.00 | 43.60 | 18,150.00 |
| Gordon, E | 18.30 | 7,510.00 | 0.00 | 0.00 | 18.30 | 7,510.00 | 0.00 | 0.00 | 18.30 | 7,510.00 |
| Gura, J | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| Karol, S | 7.70 | 3,230.00 | 0.00 | 0.00 | 7.70 | 3,230.00 | 0.00 | 0.00 | 7.70 | 3,230.00 |
| Kwon, O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lane, E | 9.70 | 4,200.00 | 0.00 | 0.00 | 9.70 | 4,200.00 | 0.00 | 0.00 | 9.70 | 4,200.00 |
| Lapson, G | 4.10 | 1,640.00 | 0.00 | 0.00 | 4.10 | 1,640.00 | 0.00 | 0.00 | 4.10 | 1,640.00 |
| Liu, A | 27.00 | 4,320.00 | 0.00 | 0.00 | 27.00 | 4,320.00 | 0.00 | 0.00 | 27.00 | 4,320.00 |
| McCarty, L | 17.00 | 6,900.00 | 0.00 | 0.00 | 17.00 | 6,900.00 | 0.00 | 0.00 | 17.00 | 6,900.00 |
| Perreault, M | 4.10 | 1,640.00 | 0.00 | 0.00 | 4.10 | 1,640.00 | 0.00 | 0.00 | 4.10 | 1,640.00 |
| Salem, M | 2.90 | 1,160.00 | 0.00 | 0.00 | 2.90 | 1,160.00 | 0.00 | 0.00 | 2.90 | 1,160.00 |
| Schmieder, S | 17.60 | 7,140.00 | 0.00 | 0.00 | 17.60 | 7,140.00 | 0.00 | 0.00 | 17.60 | 7,140.00 |
| Shah, A | 19.60 | 8,590.00 | 0.00 | 0.00 | 19.60 | 8,590.00 | 0.00 | 0.00 | 19.60 | 8,590.00 |
| Simon, D | 10.90 | 4,900.00 | 0.00 | 0.00 | 10.90 | 4,900.00 | 0.00 | 0.00 | 10.90 | 4,900.00 |
| Song, V | 11.10 | 4,440.00 | 0.00 | 0.00 | 11.10 | 4,440.00 | 0.00 | 0.00 | 11.10 | 4,440.00 |
| Stevenson, A | 20.40 | 8,210.00 | 0.00 | 0.00 | 20.40 | 8,210.00 | 0.00 | 0.00 | 20.40 | 8,210.00 |
| Vander Hooven, J | 4.00 | 1,750.00 | 0.00 | 0.00 | 4.00 | 1,750.00 | 0.00 | 0.00 | 4.00 | 1,750.00 |
| Windham, P | 21.30 | 8,930.00 | 1.50 | 600.00 | 22.80 | 9,530.00 | 0.75 | 300.00 | 22.05 | 9,230.00 |
| Wright, C | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 |
| Wuertz, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Young, J | 31.70 | 13,090.00 | 0.00 | 0.00 | 31.70 | 13,090.00 | 0.00 | 0.00 | 31.70 | 13,090.00 |

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 497.70 | $198,810.00 | 5.50 | $2,200.00 | 503.20 | $201,010.00 | 2.75 | $1,100.00 | 500.45 | $199,910.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Analysis | 2.40 | 1,090.00 | 0.00 | 0.00 | 2.40 | 1,090.00 | 0.00 | 0.00 | 2.40 | 1,090.00 |
| BK-Asset Sale | 203.70 | 84,570.00 | 3.70 | 1,480.00 | 207.40 | 86,050.00 | 1.85 | 740.00 | 205.55 | 85,310.00 |
| BK-Business Analysis | 247.00 | 100,930.00 | 4.10 | 1,640.00 | 251.10 | 102,570.00 | 2.05 | 820.00 | 249.05 | 101,750.00 |
| BK-Business Operations | 192.90 | 78,050.00 | 3.00 | 1,200.00 | 195.90 | 79,250.00 | 1.50 | 600.00 | 194.40 | 78,650.00 |
| BK-Case Administration | 4.40 | 1,760.00 | 0.00 | 0.00 | 4.40 | 1,760.00 | 0.00 | 0.00 | 4.40 | 1,760.00 |
| BK-Claims | 88.90 | 29,850.00 | 0.00 | 0.00 | 88.90 | 29,850.00 | 0.00 | 0.00 | 88.90 | 29,850.00 |
| BK-Corporate Finance | 2.50 | 1,150.00 | 0.00 | 0.00 | 2.50 | 1,150.00 | 0.00 | 0.00 | 2.50 | 1,150.00 |
| BK-Creditor Meeting | 33.80 | 14,490.00 | 0.00 | 0.00 | 33.80 | 14,490.00 | 0.00 | 0.00 | 33.80 | 14,490.00 |
| BK-Hurricane Katrina | 17.10 | 8,100.00 | 0.00 | 0.00 | 17.10 | 8,100.00 | 0.00 | 0.00 | 17.10 | 8,100.00 |
| BK-Litigation | 2.20 | 1,100.00 | 0.00 | 0.00 | 2.20 | 1,100.00 | 0.00 | 0.00 | 2.20 | 1,100.00 |
| BK-Ops Improvement | 77.70 | 31,680.00 | 0.00 | 0.00 | 77.70 | 31,680.00 | 0.00 | 0.00 | 77.70 | 31,680.00 |
| | 872.60 | $352,770.00 | 10.80 | $4,320.00 | 883.40 | $357,090.00 | 5.40 | $2,160.00 | 878.00 | $354,930.00 |

RANGE OF HOURS

RANGE OF FEES

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Analysis | 2.40 | 1,090.00 | 0.00 | 0.00 | 2.40 | 1,090.00 | 0.00 | 0.00 | 2.40 | 1,090.00 |
| BK-Asset Sale | 106.70 | 44,410.00 | 2.30 | 920.00 | 109.00 | 45,330.00 | 1.15 | 460.00 | 107.85 | 44,870.00 |
| BK-Business Analysis | 150.70 | 61,490.00 | 1.70 | 680.00 | 152.40 | 62,170.00 | 0.85 | 340.00 | 151.55 | 61,830.00 |
| BK-Business Operations | 94.10 | 37,980.00 | 1.50 | 600.00 | 95.60 | 38,580.00 | 0.75 | 300.00 | 94.85 | 38,280.00 |
| BK-Case Administration | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 |
| BK-Claims | 48.50 | 13,430.00 | 0.00 | 0.00 | 48.50 | 13,430.00 | 0.00 | 0.00 | 48.50 | 13,430.00 |
| BK-Corporate Finance | 2.50 | 1,150.00 | 0.00 | 0.00 | 2.50 | 1,150.00 | 0.00 | 0.00 | 2.50 | 1,150.00 |
| BK-Creditor Meeting | 16.90 | 7,210.00 | 0.00 | 0.00 | 16.90 | 7,210.00 | 0.00 | 0.00 | 16.90 | 7,210.00 |
| BK-Hurricane Katrina | 12.30 | 5,790.00 | 0.00 | 0.00 | 12.30 | 5,790.00 | 0.00 | 0.00 | 12.30 | 5,790.00 |
| BK-Litigation | 2.20 | 1,100.00 | 0.00 | 0.00 | 2.20 | 1,100.00 | 0.00 | 0.00 | 2.20 | 1,100.00 |
| BK-Ops Improvement | 58.00 | 23,800.00 | 0.00 | 0.00 | 58.00 | 23,800.00 | 0.00 | 0.00 | 58.00 | 23,800.00 |
| | 497.70 | $198,810.00 | 5.50 | $2,200.00 | 503.20 | $201,010.00 | 2.75 | $1,100.00 | 500.45 | $199,910.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Claflin, K | 5.50 | 2,430.00 |
| Doyle, T | 1.90 | 760.00 |
| Eun, H | 6.50 | 552.50 |
| Janda, R | 9.70 | 1,455.00 |
| Naegely, P | 2.40 | 384.00 |
| | 26.00 | $5,581.50 |

STUART MAUE

EXHIBIT I

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *BK-Business Operations* |
| Claflin, K | 05/31/05 Tue 1605BO / 11 | 0.70 | 0.70 | 350.00 | H | | | 1 CONFERENCE CALL WITH CHARLIE WESTON AND CRAIG BOUCHER TO DISCUSS APPROACH TO IT LEASE NEGOTIATIONS WITH IBM CREDIT CORPORATION |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | 05/31/05 Tue 1605BO / 17 | 0.60 | 0.60 | 300.00 | | | | 1 IT G&A TELECONFERENCE WITH HOLLY ETLIN |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | 05/31/05 Tue 1605BO / 18 | 0.70 | 0.70 | 350.00 | | | | 1 IT G&A TELEPHONE DISCUSSION WITH CHARLIE WESTON |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | 05/31/05 Tue 1605BO / 42 | 0.30 | 0.30 | 150.00 | | | | 1 TELEPHONE DISCUSSION WITH RICK DAMORE (XROADS) REGARDING G&A REDUCTION INITIATIVE |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | 06/08/05 Wed 1605BO / 250 | 1.20 | 1.20 | 480.00 | | | | 1 REVIEW IT G&A PRESENTATION IN ORDER TO PROVIDE FEEDBACK TO C. WESTON. |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | 08/04/05 Thu 1805BO / 154 | 1.00 | 1.00 | 400.00 | | | | 1 REVIEW STRATEGIC SOURCING CFO DELIVERABLE DOCUMENT. |
| | | | | | | | | MATTER: *BK-Ops Improvement* |
| | 09/19/05 Mon 1905OI / 252 | 1.00 | 1.00 | 400.00 | G | | | 1 SOURCING GROUP OPERATIONAL COVERAGE CONFERENCE CALL WITH H. ETLIN AND C. BOUCHER (XROADS). |
| | | | 5.50 | 2,430.00 | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| Doyle, T | 06/16/05 Thu 1605BA / 1195 | 0.50 | 0.50 | 200.00 | | | | 1 MEETING WITH J. BAILEY (XROADS) TO REVIEW AND REVISE PROPOSED CONFIDENTIALITY AGREEMENT FROM SPECTRA. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | 06/27/05 Mon 1605BA / 1822 | 1.40 | 1.40 | 560.00 | | | | 1 REVIEW & REVISE PROPOSED 328 NOTICE PREPARED BY SKADDEN ARPS; ANALYSIS OF 328 NOTICE PROVISIONS. |
| | | | 1.90 | 760.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| | | | | | | | | MATTER: *BK-Case Administration* |
| Eun, H | 07/14/05 Thu 2705CA / 44 | 1.00 | 1.00 | 85.00 | | | | 1 REVIEW AND REVISED FEES FOR ACCURACY FOR JUNE |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *BK-Case Administration* |
| Eun, H | 09/06/05 Tue 2905CA/ 6 | 0.50 | 0.50 | 42.50 | | | | 1 | VERIFY ACCURATE CHARGES FOR THE MONTH OF AUGUST |
| | | | | | | | | | MATTER: *BK-Case Administration* |
| | 09/22/05 Thu 2905CA/ 44 | 2.50 | 2.50 | 212.50 | | | | 1 | CONTINUE TO REFERENCE NAMES; SPELL CHECK; RESEARCH EXPENSE RECEIPTS FOR DATES THAT WERE NOT GIVEN |
| | | | | | | | | | MATTER: *BK-Case Administration* |
| | 09/28/05 Wed 2905CA/ 55 | 2.50 | 2.50 | 212.50 | | | | 1 | REVIEW EXPENSES FOR W/E 9/24 |
| | | | 6.50 | 552.50 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | | | | | | | MATTER: *BK-Case Administration* |
| Janda, R | 06/15/05 Wed 2605CA/ 35 | 1.10 | 1.10 | 165.00 | | | | 1 | REVIEW/DISCUSS PI REQUEST FOR WINN-DIXIE |
| | | | | | | | | | MATTER: *BK-Case Administration* |
| | 07/15/05 Fri 2705CA/ 52 | 1.60 | 1.60 | 240.00 | | | | 1 | DISCUSS LATEST OVERVIEW OF FEE PROJECT FOR D SIMON (XROADS) WITH A. LAVADERA (XROADS) REGARDING START IIQ DATA INPUT & FINISH IQ |
| | | | | | | | | | MATTER: *BK-CWD* |
| | 07/18/05 Mon 2705CWD/ 1 | 0.80 | 0.80 | 120.00 | | | | 1 | REVISE WINN DIXIE FEE PROJECT PROGRESS PER THE REQUEST OF D. SIMON WITH A. LAVADERA (XROADS) BY REARRANGING CATEGORIES AND REMOVING FLAT MONTHLY FEE RECEIVERS. |
| | | | | | | | | | MATTER: *BK-CWD* |
| | 07/21/05 Thu 2705CWD/ 2 | 1.70 | 1.70 | 255.00 | | | | 1 | REVISE WINN DIXIE FEE PROJECT PER THE REQUEST OF D. SIMON WITH A. LAVADERA (XROADS) BY CORRECTING FORMULAS FOR CALCULATION FOR MONTHLY AVERAGE RATES. |
| | | | | | | | | | MATTER: *BK-CWD* |
| | 07/22/05 Fri 2705CWD/ 3 | 1.90 | 1.90 | 285.00 | | | | 1 | REVISE IN DETAIL WINN DIXIE FEE PROJECT SPREADSHEET PER THE REQUEST OF D. SIMON (XROADS) BY ADDING MORE PROFESSIONALS TO CALCULATIONS. |
| | | | | | | | | | MATTER: *BK-Ops Improvement* |
| | 07/26/05 Tue 2705OI/ 8 | 1.10 | 1.10 | 165.00 | | | | 1 | DRAFT WINN-DIXIE SUPPLIER PROFILE FOR L. MCCARTY (XROADS) BY IDENTIFYING LOCAL FIRMS FOR LIGHTING AND MAINTENANCE SERVICES. |
| | | | | | | | | | MATTER: *BK-CWD* |
| | 07/29/05 Fri 2705CWD/ 4 | 1.50 | 1.50 | 225.00 | | | | 1 | REVISE WINN-DIXIE FEE PROJECT PER THE REQUEST OF D. SIMON (XROADS) BY RE-CATEGORIZING PROFESSIONALS INTO DISTINCT GROUPS. |

~ See the last page of exhibit for explanation

EXHIBIT I

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Janda, R | | | 9.70 | 1,455.00 | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | |
| Naegely, P | 05/31/05 Tue 2605CLMS/ 1 | 0.20 | 0.20 | 32.00 | | | | MATTER: *BK-Claims*<br>1 CONFERENCE WITH E. GORDON (XROADS) REGARDING OBJECTIONS TO XROADS FEE APPLICATION |
| | 05/31/05 Tue 2605CLMS/ 2 | 0.20 | 0.20 | 32.00 | | | | MATTER: *BK-Claims*<br>1 CONFERENCE WITH ELLEN GORDON (XROADS) REGARDING OBJECTIONS TO PACA REPORT |
| | 05/31/05 Tue 2605CLMS/ 10 | 0.60 | 0.60 | 96.00 | | | | MATTER: *BK-Claims*<br>1 DOCKET RESEARCH REGARDING OBJECTIONS TO PACA REPORT |
| | 05/31/05 Tue 2605CLMS/ 11 | 0.10 | 0.10 | 16.00 | | | | MATTER: *BK-Claims*<br>1 PREPARATION OF EMAIL TO ELLEN GORDON (XROADS) REGADING UPDATES TO CASE CALENDAR |
| | 06/03/05 Fri 2605CA/ 9 | 0.10 | 0.10 | 16.00 | | | | MATTER: *BK-Case Administration*<br>1 DRAFT CORRESPONDENCE TO C. WRIGHT (XROADS) REGARDING XROADS CASE CALENDAR. |
| | 06/03/05 Fri 2605CA/ 10 | 0.30 | 0.30 | 48.00 | | | | MATTER: *BK-Case Administration*<br>1 CONFERENCE CALL WITH J. MILLETTE (XROADS) REGARDING CASE CALENDAR UPDATES. |
| | 06/06/05 Mon 2605CA/ 16 | 0.10 | 0.10 | 16.00 | | | | MATTER: *BK-Case Administration*<br>1 REVIEW CORRESPONDENCE FROM L. BONACHEA (SKADDEN) REGARDING UPDATED CASE CALENDAR. |
| | 06/20/05 Mon 2605CA/ 43 | 0.20 | 0.20 | 32.00 | | | | MATTER: *BK-Case Administration*<br>1 REVIEW CORRESPONDENCE FROM L. BONACHEA (SKADDEN) REGARDING CASE CALENDAR. |
| | 06/27/05 Mon 2605CA/ 60 | 0.10 | 0.10 | 16.00 | | | | MATTER: *BK-Case Administration*<br>1 REVIEW CASE CALENDAR FROM LUISA BONACHEA (SKADDEN) |
| | 07/19/05 Tue 2705CA/ 61 | 0.10 | 0.10 | 16.00 | | | | MATTER: *BK-Case Administration*<br>1 REVIEW CASE CALENDAR FROM LUISA BONACHEA (SKADDEN) |
| | 09/01/05 Thu 2905CLMS/ 35 | 0.30 | 0.30 | 48.00 | | | | MATTER: *BK-Claims*<br>1 RESEARCH FOR EVIDENCE OF FILING TIME OF PETITIONS |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT I

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *BK-Claims* |
| Naegely, P | 09/01/05 Thu 2905CLMS/ 36 | 0.10 | 0.10 | 16.00 | | | 1 | REVIEW EMAIL FROM E. GORDON (XROADS) REGARDING REQUEST FROM RECLAMATION CLAIMANT FOR EVIDENCE OF FILING TIME OF PETITIONS. |
| | | | 2.40 | 384.00 | | | | |
| | NUMBER OF ENTRIES: | | 12 | | | | | |
| | | | 26.00 | $5,581.50 | | | | |

Total
Number of Entries: 32

~ See the last page of exhibit for explanation

EXHIBIT I

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Claflin, K | 5.50 | 2,430.00 | 0.00 | 0.00 | 5.50 | 2,430.00 | 0.00 | 0.00 | 5.50 | 2,430.00 |
| Doyle, T | 1.90 | 760.00 | 0.00 | 0.00 | 1.90 | 760.00 | 0.00 | 0.00 | 1.90 | 760.00 |
| Eun, H | 6.50 | 552.50 | 0.00 | 0.00 | 6.50 | 552.50 | 0.00 | 0.00 | 6.50 | 552.50 |
| Janda, R | 9.70 | 1,455.00 | 0.00 | 0.00 | 9.70 | 1,455.00 | 0.00 | 0.00 | 9.70 | 1,455.00 |
| Naegely, P | 2.40 | 384.00 | 0.00 | 0.00 | 2.40 | 384.00 | 0.00 | 0.00 | 2.40 | 384.00 |
| | 26.00 | $5,581.50 | 0.00 | $0.00 | 26.00 | $5,581.50 | 0.00 | $0.00 | 26.00 | $5,581.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 1.90 | 760.00 | 0.00 | 0.00 | 1.90 | 760.00 | 0.00 | 0.00 | 1.90 | 760.00 |
| BK-Business Operations | 4.50 | 2,030.00 | 0.00 | 0.00 | 4.50 | 2,030.00 | 0.00 | 0.00 | 4.50 | 2,030.00 |
| BK-CWD | 5.90 | 885.00 | 0.00 | 0.00 | 5.90 | 885.00 | 0.00 | 0.00 | 5.90 | 885.00 |
| BK-Case Administration | 10.10 | 1,101.50 | 0.00 | 0.00 | 10.10 | 1,101.50 | 0.00 | 0.00 | 10.10 | 1,101.50 |
| BK-Claims | 1.50 | 240.00 | 0.00 | 0.00 | 1.50 | 240.00 | 0.00 | 0.00 | 1.50 | 240.00 |
| BK-Ops Improvement | 2.10 | 565.00 | 0.00 | 0.00 | 2.10 | 565.00 | 0.00 | 0.00 | 2.10 | 565.00 |
| | 26.00 | $5,581.50 | 0.00 | $0.00 | 26.00 | $5,581.50 | 0.00 | $0.00 | 26.00 | $5,581.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, J | 14.80 | 7,400.00 |
| Boucher, C | 107.40 | 44,470.00 |
| Damore, R | 394.80 | 161,200.00 |
| Dinoff, J | 391.40 | 162,280.00 |
| Dussinger, M | 67.70 | 27,080.00 |
| Eckerman, A | 186.70 | 78,500.00 |
| Etlin, H | 13.20 | 5,280.00 |
| Gaston, B | 17.30 | 6,920.00 |
| Gordon, E | 38.60 | 16,790.00 |
| Karol, S | 498.20 | 204,920.00 |
| Kwon, O | 33.20 | 13,280.00 |
| Lane, E | 156.20 | 63,860.00 |
| Liu, A | 99.70 | 15,952.00 |
| Perreault, M | 134.20 | 56,750.00 |
| Salem, M | 519.30 | 215,200.00 |
| Schmieder, S | 50.40 | 22,600.00 |
| Shah, A | 53.30 | 21,320.00 |
| Song, V | 130.90 | 53,720.00 |
| Stevenson, A | 51.80 | 23,350.00 |
| Windham, P | 65.80 | 29,130.00 |
| Wuertz, T | 447.40 | 182,840.00 |
| Young, J | 179.00 | 71,600.00 |
| | 3,651.30 | $1,484,442.00 |

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Bailey, J | 06/01/05 | 0.80 | 0.80 | 400.00 | | | 1 | ANALYZED TAX BASIS INFORMATION FROM MANAGEMENT TO ENSURE IT WAS ADEQUATE TO FULFILL AN INFORMATION REQUEST. |
| | | Wed | 1605BA / 156 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 700.00 | | | 1 | BEGAN PREPARING A SCHEDULE COMPARING THE BANK PLAN FINANCIALS TO THE CASH FLOW FORECAST |
| | | Wed | 1605BA / 157 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 750.00 | | | 1 | BEGAN PREPARING FOR BANK MEETING BY REVIEWING FINAL DRAFT OF BANK PLAN FINANCIALS |
| | | Wed | 1605BA / 158 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.30 | 2.30 | 1,150.00 | | | 1 | CONDUCTED A QUALITY ASSURANCE CHECK OF THE BANK PLAN FINANCIALS AND NOTED ISSUES THEREIN |
| | | Wed | 1605BA / 166 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 650.00 | | | 1 | FOLLOWED UP ON MYRIAD AND DATA POINT REQUESTS WITH KEY WINN-DIXIE EMPLOYEES |
| | | Wed | 1605BA / 188 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 700.00 | | | 1 | FOLLOWED UP WITH THE ACCOUNTING DEPARTMENT REGARDING DATA POINTS FOR AN INFORMATION REQUEST |
| | | Wed | 1605BA / 189 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 700.00 | | | 1 | HELD ADDITIONAL MEETING WITH M. SALEM (XROADS) REGARDING THE SCHEDULE COMPARING THE CASH FLOW FORECAST TO THE PROJECTED BANK PLAN |
| | | Wed | 1605BA / 190 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 500.00 | | | 1 | HELD DISCUSSION WITH J. TAYLOR (WINN-DIXIE) REGARDING STATUS OF TAX BASIS OF ASSETS. |
| | | Wed | 1605BA / 191 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 600.00 | | | 1 | HELD MEETING WITH A. ECKERMAN (XROADS) REGARDING STATUS OF THE BANK PLAN FINANCIALS. |
| | | Wed | 1605BA / 192 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.50 | 2.50 | 1,250.00 | | | 1 | HELD MEETING WITH M. SALEM (XROADS) REGARDING ANALYZING THE CASH FLOW FORECAST COMPARED TO THE BANK PLAN FINANCIALS. |
| | | Wed | 1605BA / 193 | | | | | |
| | | | 14.80 | 7,400.00 | | | | |

NUMBER OF ENTRIES: 10

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Bailey, J | | | 14.80 | 7,400.00 | | | | |
| NUMBER OF ENTRIES: | | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| Boucher, C | 06/13/05 Mon | 0.20 1605BO / 326 | 0.20 | 80.00 | | | 1 | CONTINUE MEETING WITH M. SALEM (XROADS) REGARDING REPAIR AND MAINTENANCE INCLUDING O.KWON AND S. SCHMEIDER (XROADS). |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.50 1605BO / 327 | 0.50 | 200.00 | | | 1 | "CONTINUED TELEPHONE CONFERENCE CALL WITH D. HENRY, J. GAGE AND J. JAMES (WINN-DIXIE), REGARDING THE REJECTIONS OF THE TAMPA BAY BUC AND JAX JAGS." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.30 1605BO / 331 | 0.30 | 120.00 | | | 1 | DISCUSSION WITH J. YOUNG (XROADS) REGARDING EQUIPMENT DISPOSITION. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.80 1605BO / 333 | 0.80 | 320.00 | | | 1 | FOLLOW UP MEETING (#2) TO REVIEW OF REVISED AND ADDITIONAL ANALYSIS PREPARED BY A. ECKERMAN (XROADS) IN REGARDS TO IT CONTRACT LEASE DATA BASE AND THE IMPACT OF FOOTPRINT REDESIGN. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.60 1605BO / 334 | 0.60 | 240.00 | | | 1 | FOLLOW UP MEETING (#3) TO REVIEW REVISED AND ADDITIONAL ANALYSIS PREPARED BY A. ECKERMAN (XROADS) IN REGARDS TO IT CONTRACT LEASE DATA BASE AND THE IMPACT OF FOOTPRINT REDESIGN. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.70 1605BO / 335 | 0.70 | 280.00 | | | 1 | FOLLOW UP MEETING (4) TO REVIEW REVISED AND ADDITIONAL ANALYSIS PREPARED BY A. ECKERMAN (XROADS) IN REGARDS TO IT CONTRACT LEASE DATA BASE AND THE IMPACT OF FOOTPRINT REDESIGN. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.60 1605BO / 336 | 0.60 | 240.00 | | | 1 | FOLLOW UP REVIEW (#1) OF REVISED AND ADDITIONAL ANALYSIS PREPARED BY A. ECKERMAN (XROADS) IN REGARDS TO IT CONTRACT LEASE DATA BASE AND THE IMPACT OF FOOTPRINT REDESIGN. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 1.50 1605BO / 337 | 1.50 | 600.00 | G | | 1 | HOLD AND LEAD STRATEGIC SOURCING STAFF MEETING REGARDING XROADS STRATEGIC SOURCING HELP. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.50 1605BO / 339 | 0.50 | 200.00 | G | | 1 | MEETING WITH A. ECKERMAN (XROADS) ON IT CONTRACT DATA BASE |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.50 1605BO / 340 | 0.50 | 200.00 | | | 1 | MEETING WITH A. ECKERMAN (XROADS) ON IT CONTRACT DATA BASE AND REQUIRED ANALYSIS TO ASSESS CONTRACTS IMPACTED BY THE FOOTPRINT REDESIGN. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Boucher, C | 06/13/05 Mon | 0.20 | 0.20 1605BO / 341 | 80.00 | G | | 1 | MEETING WITH B. GASTON (XROADS) REGARDING GOB PROCESS AND WORKPLAN. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.50 | 0.50 1605BO / 342 | 200.00 | | | 1 | MEETING WITH H. ETLIN (XROADS) TO DISCUSS THE STATUS OF THE IT CONTRACT ANALYSIS AS IT RELATES TO CLOSING FACILITIES. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.80 | 0.80 1605BO / 344 | 320.00 | G | | 1 | "MEETING WITH H. ETLIN, B. GASTON, P WINDHAM AND C. WRIGHT (XROADS) REGARDING REAL ESTATE AND ASSET DISPOSITION WORK PLANS STATUS AND TASK ASSIGNMENT." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.50 | 0.50 1605BO / 345 | 200.00 | | | 1 | MEETING WITH J RAGASE (WINN-DIXIE) REGARDING STRAT SOURCING CONSULTING HELP FORM XROADS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.70 | 0.70 1605BO / 348 | 280.00 | G | | 1 | "MEETING WITH L. MCCARTY, O. KWON AND S. SCHMEIDER (XROADS) REGARDING THE ASSIGNMENT STRATEGIC SOURCING PROJECTS, WORK PLAN AND COMMUNICATION SCHEDULE." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.30 | 0.30 1605BO / 349 | 120.00 | | | 1 | MEETING WITH M. SALEM (XROADS) REGARDING REPAIR AND MAINTENANCE. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.50 | 0.50 1605BO / 350 | 200.00 | | | 1 | MEETING WITH T. BOOTH (WINN-DIXIE) REGARDING: STRAT SOURCING ASSISTANCE FROM XROADS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.30 | 0.30 1605BO / 351 | 120.00 | | | 1 | PREPARATION OF DAILY WORKPLAN AND MEETING SCHEDULE. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.50 | 0.50 1605BO / 354 | 200.00 | | | 1 | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. FELD (SKADDEN) REGARDING UTILITY ADEQUATE ASSURANCE SETTLEMENTS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.80 | 0.80 1605BO / 359 | 320.00 | | | 1 | TELECON WITH H. ETLIN (XROADS) AND C. JACKSON (SMITH HULSEY) REGARDING EQUIPMENT LEASE IN CLOSING FACILITIES. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.60 | 0.60 1605BO / 360 | 240.00 | | | 1 | "TELEPHONE CONFERENCE CALL WITH D. HENRY, J. GAGE AND J. JAMES (WINN-DIXIE), REGARDING THE REJECTIONS OF THE TAMPA BAY BUC AND JAX JAGS." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 1.00 | 1.00 1605BO / 362 | 400.00 | G | | 1 | WORKING LUNCH MEETING WITH O. KWON AND S. SCHMEIDER (XROADS) REGARDING STRATEGIC SOURCING ISSUE AND DEPARTMENTAL BACKGROUND. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Boucher, C | 06/13/05 | | 12.90 | 5,160.00 | | | | |
| | NUMBER OF ENTRIES: | | 22 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 06/15/05 | 0.50 | 0.50 | 200.00 | | | 1 | DISCUSSION WITH L. MCCARTY (XROADS) REGARDING KEY MEETING TOPICS FOR KICK OFF MEETING. |
| | | Wed 1605BO / 412 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | G | | 1 | MEETING WITH A. ECKERMAN (XROADS) REGARDING UTILITIES UPDATE AND LATEST INFORMATION AND STATUS CHANGES. |
| | | Wed 1605BO / 413 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | "MEETING WITH D. BITTER AND K. ROMEO (WINN-DIXIE) REGARDING ACE WORKER COMPS POLICY, PARTICIPATE IN TELEPHONE CONFERENCE WITH VAN WILLIAMS OF MARSH. " |
| | | Wed 1605BO / 416 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | MEETING WITH E. LANE (XROADS) ON CONTRACT REJECTION / ASSUMPTION PROCESS. |
| | | Wed 1605BO / 418 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | H | | 1 | "MEETING WITH G. CLIFTON, AND R. DUBNIK (WINN-DIXIE), A. ECKERMAN AND J. YOUNG (XROADS) REGARDING 4693 /4694 REGISTER ANALYSIS." |
| | | Wed 1605BO / 419 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "MEETING WITH J. CASTLE, D.BITTER AND B. NUSSBAUM (WINN-DIXIE) REGARDING ACE WORKERS COMPENSATION RENEWAL." |
| | | Wed 1605BO / 420 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MEETING WITH M. JENKINS (WINN-DIXIE) REGARDING CASE LIGHTING. |
| | | Wed 1605BO / 421 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH T. BOOTH (WINN-DIXIE) REGARDING STAFF MEETING FOR TO KICK OFF STRATEGIC SOURCING INITIATIVE KICK OFF AND TRAINING. |
| | | Wed 1605BO / 424 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "PARTICIPATE IN FOLLOW UP CONFERENCE CALL WITH D. BITTER, K ROMEO (WINN-DIXIE) AND V. WILLIAMS (MARSH) AND S. HENRY (SKADDEN), REGARDING ACE WC POLICY RENEWAL." |
| | | Wed 1605BO / 425 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.50 | 1.50 | 600.00 | H | | 1 | PARTICIPATE IN STRATEGIC SOURCING INITIATIVE KICKOFF MEETING. |
| | | Wed 1605BO / 426 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | "PARTICIPATE IN XROADS CASE UPDATE / PLANNING MEETING WITH. H. ETILN, R. DAMORE AND L. MCCARTY (XROADS)." |
| | | Wed 1605BO / 427 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Boucher, C | 06/15/05 Wed | 0.50 | 0.50 1605BO / 431 | 200.00 | | | 1 | PREPARE NOTES AND DISCUSSION TOPICS FOR STRATEGIC SOURCING KICKOFF MEETING. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 2.50 | 2.50 1605BO / 432 | 1,000.00 | H | | 1 | REJOIN MEETING WITH A. ECKERMAN AND J. YOUNG (XROADS) AND R. DUBNIK AND G. CLIFTON (WINN-DIXIE) REGARDING 4693 AND 46943. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1.00 | 1.00 1605BO / 433 | 400.00 | H | | 1 | REJOIN STRATEGIC SOURCING MEETING AND MAKE CLOSING COMMENTS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.50 | 0.50 1605BO / 434 | 200.00 | | | 1 | "REVIEW AND RESPOND TO CORRESPONDENCE AND VOICE MAIL REGARDING WINN-DIXIE, CONTRACTS, UTILITIES, AND WORKERS COMPENSATION INSURANCE." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1.00 | 1.00 1605BO / 435 | 400.00 | | | 1 | REVIEW MARSH / ACE WORKERS COMPENSATION STATUS REPORT PREPARED BY DALE BITTER (WINN-DIXIE). |
| | | | 15.20 | 6,080.00 | | | | |
| NUMBER OF ENTRIES: 16 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 06/28/05 Tue | 0.60 | 0.60 1605BO / 765 | 240.00 | G | | 1 | FOLLOW UP #1 MEETING WITH A. ECKERMAN (XROADS) REGARDING IT LEASE DATA BASE ANALYSIS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.60 | 0.60 1605BO / 766 | 240.00 | G | | 1 | FOLLOW-UP MEETING WITH A. ECKERMAN (X-ROADS) REGARDING IT LEASE DATA BASE ANALYSIS AND IDENTIFICATION OF POTENTIAL LEASE SCHEDULES TO REJECT. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.20 | 0.20 1605BO / 767 | 80.00 | | | 1 | MEET WITH B. NUSSBAUM (WINN-DIXIE) REGARDING LIGHTING SCHEDULE. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 1.00 | 1.00 1605BO / 770 | 400.00 | | | 1 | MEET WITH M. JENKINS (WINN-DIXIE) IN REGARDS TO CASE LIGHTING ANALYSIS AND COMPARISON WITH RECENT INFORMATION RECEIVED FROM SYLVANIA AND GE. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.40 | 0.40 1605BO / 771 | 160.00 | | | 1 | MEETING WITH A. ECKERMAN (XROADS)TO REVIEW IT CONTRACT ANALYSIS AND FOLLOWUP ON OPEN ISSUES REGARDING THE IT CONTRACT ANALYSIS. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Boucher, C | 06/28/05 | 0.60 | 0.60 | 240.00 | G | | 1 | MEETING WITH E. LANE (XROADS) REGARDING CISCO AND XEROX LEAS AND STATUS OF WRITE UP ON LEAS TERMS. |
| | Tue | 1605BO / 772 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.50 | 1.50 | 600.00 | G | | 1 | "MEETING WITH J. YOUNG AND A. ECKERMAN (XROADS) REGARDING 4693 AND 4694 REGISTER BUYOUT, SWAP OUT AND COSTS AND PROCESS AND UNIDENTIFIED LEASE LOCATION." |
| | Tue | 1605BO / 773 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH L. MCCARTY AND S. SCHMEIDER (XROADS) REGARDING STORE LIGHTING ISSUES. |
| | Tue | 1605BO / 774 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | "MEETING WITH M. KERSEE (WINN-DIXIE) REGARDING CLC, CISCO AND IBM LEASES." |
| | Tue | 1605BO / 775 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | "MEETING WITH T. BOOTH, C. MAMMARRALLA AND P JONES (WINN-DIXIE)REGARDING THE GRAINGER REPAIR SUPPLY CONTRACT." |
| | Tue | 1605BO / 776 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | PARTICIPATE IN MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND L. MCCARTY (XROADS) REGARDING THE UPDATE ON STRATEGIC SOURCING PROGRAM SCHEDULE. |
| | Tue | 1605BO / 778 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | E | | 1 | PARTICIPATE IN TELEPHONE CONFERENCE CALL REGARDING BONDING REQUIREMENTS AND THE LIBERTY MUTUAL TERM SHEET. |
| | Tue | 1605BO / 779 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PREPARE DAILY WORK PLAN AND MEETING SCHEDULE. |
| | Tue | 1605BO / 780 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | REVIEW AND RESPOND TO EMAILS IN REGARDING UTILITY STIPULATIONS AND PAYMENT STATUS. REVIEW STIPULATIONS. |
| | Tue | 1605BO / 786 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | REVIEW BOND REQUIREMENT SCHEDULE. |
| | Tue | 1605BO / 787 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | REVIEW LIGHTING SCHEDULE WITH M. JENKINS (WINN-DIXIE) |
| | Tue | 1605BO / 788 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELECON WITH L. COPELAND REGARDING CLC AND IBM IT CONTRACT ISSUES. |
| | Tue | 1605BO / 795 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Boucher, C | 06/28/05 | 0.70 | 0.70 | 280.00 | | | 1 | TELECON WITH R. DAMORE AND A. STEVENSON (XROADS) REGARDING COMMITTEE REQUEST FOR SUPPORT FOR WORKERS COMPENSATION LC. |
| | Tue | 1605BO / 796 | | | | | | |
| | | | 13.00 | 5,200.00 | | | | |
| NUMBER OF ENTRIES: | | 18 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | 07/06/05 | 0.50 | 0.50 | 250.00 | | | 1 | CONFERENCE CALL WITH A. ECKERMAN AND H. ETLIN (XROADS) REGARDING UPCOMING CLC CONFERENCE CALL. |
| | Wed | 1705OI / 50 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 0.80 | 0.80 | 400.00 | | | 1 | CONFERENCE CALL WITH C. ARMSTRONG AND R. YANOVER REGARDING CLC LEASE NEGOTIATIONS. |
| | Wed | 1705OI / 51 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 0.80 | 0.80 | 400.00 | | | 1 | CONTINUE REVIEW OF LIQUIDATOR AGENCY AGREEMENT. |
| | Wed | 1705OI / 52 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.00 | 1.00 | 500.00 | G | | 1 | FOLLOW UP MEETING WITH J. DINOFF AND M. SALEM (XROADS) TO DISCUSS NEXT STEPS IN LIQUIDATOR REQUESTS. |
| | Wed | 1705OI / 56 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 0.50 | 0.50 | 250.00 | G | | 1 | MEET WITH A. ECKERMAN (XROADS) TO REVIEW AND DISCUSS CLC ANALYSIS. |
| | Wed | 1705OI / 57 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.00 | 2.00 | 1,000.00 | H | | 1 | "MEETING WITH J. PARONTO AND J. FREISE (HILCO) AND REMAINDER OF GB HILCO TEAM, S. SLOAN AND J. SCRIBNER (WINN-DIXIE), M. SALEM AND S. KAROL (XROADS), TO DISCUSS AGENDA FOR MEETING WITH COMPANY." |
| | Wed | 1705OI / 58 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.00 | 2.00 | 1,000.00 | H | | 1 | "MEETING WITH J. PARONTO, J. FREISE (HILCO), AND THE REMAINDER OF THE GB HILCO TEAM, M. SALEM AND J. DINOFF (XROADS) IN REGARDS TO LIQUIDATOR DATA REQUEST SCHEDULE." |
| | Wed | 1705OI / 59 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MEETING WITH M. SALEM TO DISCUSS UPCOMING MEETING WITH HILCO GB TEAM TO DISCUSS MEETING AGENDA. |
| | Wed | 1705OI / 60 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.00 | 1.00 | 500.00 | | | 1 | PARTICIPATE IN MEETING WITH COMPANY REPRESENTATIVES (25) AND GB HILCO TEAM TO DISCUSS HIGH LEVEL OVERVIEW OF THE LIQUIDATION PROCESS. |
| | Wed | 1705OI / 65 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| Boucher, C | 07/06/05 Wed | 1.00 | 1.00 1705OI / 66 | 500.00 | | | 1 | "PARTICIPATE IN MEETING WITH J. YOUNG (XROADS), M. KERSEE (WINN-DIXIE), AND R. DUBNIK REGARDING CLC AND CICSO ROUTER SOLUTION." |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Wed | 1.00 | 1.00 1705OI / 73 | 500.00 | | | 1 | REVIEW GB HILCO DATA REQUEST |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Wed | 1.50 | 1.50 1705OI / 74 | 750.00 | | | 1 | REVIEW STORE LIQUIDATION AGENCY AGREEMENT. |
| | | | 12.90 | 6,450.00 | | | | |
| NUMBER OF ENTRIES: 12 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/07/05 Thu | 0.50 | 0.50 1705AS / 98 | 200.00 | | | 1 | MEETING WITH A. STEVENSON (XROADS) REGARDING GOB SALE BUDGET. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.00 | 1.00 1705AS / 99 | 500.00 | | | 1 | MEETING WITH J. DINOFF (XROADS) AND J. ROY (WINN-DIXIE) TO DISCUSS GOB STORE INVENTORY CALCULATION AND INVENTORY RETAIL PRICING. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.20 | 1.20 1705AS / 100 | 600.00 | | | 1 | MEETING WITH J. YOUNG (XROADS) TO DISCUSS REPORT REGARDING COMPANY EQUIPMENT REQUESTS BY COMPANY FROM EXITING FACILITIES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.70 | 0.70 1705AS / 101 | 280.00 | | | 1 | PARTICIPATE IN MEETING WITH J. DINOFF (XROADS) AND GB HILCO TEAM REGARDING MARKETING. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.20 | 1.20 1705AS / 108 | 480.00 | | | 1 | "REVIEW AND RESPOND TO CORRESPONDENCE REGARDING LIQUIDATOR INFORMATION REQUESTS, UTILITY MOTIONS, EQUIPMENT REQUESTS, STORE RELATED CONTRACTS AND WORKERS COMPENSATION LC." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 0.90 | 0.90 1705BO / 84 | 360.00 | | | 1 | FOLLOW UP MEETING WITH J. YOUNG (XROADS) IN REGARDS TO COMPANY EQUIPMENT REQUEST. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 0.70 | 0.70 1705BO / 88 | 280.00 | | | 1 | MEETING WITH A. ECKERMAN (XROADS) TO REVIEW PROGRESS ON CLC AND UTILITY REQUESTS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 0.40 | 0.40 1705BO / 89 | 160.00 | | | 1 | MEETING WITH B. DOOLITTLE (WINN-DIXIE) REGARDING INFORMATION RECEIVED ON CLC. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Boucher, C | 07/07/05 Thu | 1.50 | 1.50 1705BO / 90 | 600.00 | G | | 1 | MEETING WITH M. SALEM AND J. DINOFF (XROADS) TO REVIEW AND EDIT LIQUIDATOR RECOMMENDED Q&A TO BE INCLUDED IN COMPANY CLOSING MANUAL. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 0.30 | 0.30 1705BO / 93 | 120.00 | | | 1 | MEETING WITH. J. YOUNG (XROADS) TO REVIEW SCHEDULE OF COMPANY EQUIPMENT REQUEST. |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Thu | 0.30 | 0.30 1705OI / 92 | 120.00 | | | 1 | DISCUSSION WITH B YANOVER CLC REGARDING 8/3 MEETING TO NEGOTIATE LEASE SETTLEMENT. |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Thu | 0.20 | 0.20 1705OI / 93 | 80.00 | | | 1 | DISCUSSION WITH J. RAGASE (WINN-DIXIE) REGARDING CICSO ROUTER SOURCING. |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Thu | 0.50 | 0.50 1705OI / 96 | 200.00 | | | 1 | MEETING WITH A. ECKERMAN (XROADS) REGARDING UPDATES AND STATUS OF CLC ANALYSIS AND UTILITY ANALYSIS. |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Thu | 1.00 | 1.00 1705OI / 97 | 400.00 | G | | 1 | "MEETING WITH J. DINOFF AND M. SALEM (XROADS) TO PRIORITIZE PROJECTS IN REGARDS TO LIQUIDATORS, ASSET SALES AND STORE RELATED CONTRACTS." |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Thu | 1.00 | 1.00 1705OI / 98 | 400.00 | | | 1 | "PARTICIPATE IN MEETING WITH B. DOOLITTLE AND B.WALEY (WINN-DIXIE), J FREISE AND M GILLIGAN (GB HILCO) REGARDING GOB SALE SECURITY." |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Thu | 0.90 | 0.90 1705OI / 99 | 360.00 | | | 1 | "PREPARE DAILY WORK PLAN AND MEETING SCHEDULE, REVIEW AND RESPOND TO WINN-DIXIE RELATED CORRESPONDENCE." |
| | | | 12.30 | 5,140.00 | | | | |
| NUMBER OF ENTRIES: 16 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 07/13/05 Wed | 0.80 | 0.80 1705BO / 258 | 320.00 | | | 1 | CONTINUE REVIEW OF CLC LEASE ANALYSIS SPREAD SHEET AND PREPARATION OF PRESENTATION DOCUMENT. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.30 | 0.30 1705BO / 265 | 120.00 | | | 1 | DISCUSSION WITH C. WESTON REGARDING FOLLOW UP TO CLC MEETING. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.50 | 0.50 1705BO / 266 | 200.00 | | | 1 | DISCUSSION WITH T. BOOTH (WINN-DIXIE) REGARDING STRATEGIC SOURCING SPEND ANALYSIS AND SUBSEQUENT PROJECTS. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Boucher, C | 07/13/05 Wed | 1.00 1705BO / 268 | 1.00 | 400.00 | | | 1 | "LEAD AND PARTICIPATE IN MEETING WITH H. ETLIN (XROADS), C. WESTON, B. NUSSBAUM (WINN-DIXIE) AND L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE)REGARDING CLC IT EQUIPMENT LEASE AND BANKRUPTCY STRATEGY." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 2.50 1705BO / 274 | 2.50 | 1,000.00 | | | 1 | "MEETING WITH A. ECKERMAN (XROADS) TO REVIEW AND EDIT SCHEDULES AND DOCUMENTS IN PREPARATION FOR THE CLC LEASE STATUS MEETING WITH C. WESTON, B. NUSSBAUM (WINN-DIXIE) AND L. APPEL, (GENERAL COUNSEL FOR WINN-DIXIE) AND H. ETLIN (XROADS). CREATE PRESENTATION DOCUMENTS AND CLC LEASE TIME LINE." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.60 1705BO / 275 | 0.60 | 240.00 | | | 1 | MEETING WITH A.ECKERMAN REGARDING IT LEASING CONTACTS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1.00 1705BO / 276 | 1.00 | 400.00 | | | 1 | MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND L. MCCARTY (XROADS) REGARDING STRATEGIC SOURCING UPDATE AND LIGHTING ANALYSIS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.20 1705BO / 277 | 0.20 | 80.00 | | | 1 | MEETING WITH B. WALLY REGARDING: CLC LEASE ISSUES. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.40 1705BO / 278 | 0.40 | 160.00 | | | 1 | MEETING WITH C. MAMMARRALLA TO DISCUSS ISSUES SURROUNDING THE STRATEGIC SOURCING PROJECT AND STAFFING REQUIREMENTS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1.00 1705BO / 279 | 1.00 | 400.00 | | | 1 | MEETING WITH J. GLEASON REGARDING CLC INTERNAL AUDIT ISSUES. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.40 1705BO / 280 | 0.40 | 160.00 | | | 1 | MEETING WITH L. MCCARTY (XROADS) TO DISCUSS STRATEGIC SOURCING PROJECT TRACKING AND REPORTING PROCESS TO BE IMPLEMENTED WITH THE STAFF. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 2.50 1705BO / 283 | 2.50 | 1,000.00 | G | | 1 | "PARTICIPATE IN MD WORKING DINNER MEETING WITH D. SIMON, H. ETLIN, K CASSIDY, S. KAROL, G. LAPSON AND R. DAMORE REGARDING TURNAROUND PROGRESS ANALYSIS" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.30 1705BO / 289 | 0.30 | 120.00 | | | 1 | PREPARE DAILY MEETING SCHEDULE AND PROJECT PLAN. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.30 1705BO / 290 | 0.30 | 120.00 | B | | 1 | PREPARE DAILY MEETING SCHEDULE AND PROJECT PLAN. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Boucher, C | 07/13/05 | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW AND EDIT STORE LIGHTING SOURCING POWER POINT PRESENTATION PREPARED BY STEPHEN SCHMIEDER IN ADVANCE OF MEETING WITH B. NUSSBUAM. |
| | | Wed 1705BO / 297 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | REVIEW INTERNAL AUDIT REPORT ON IT LEASE ASSETS ASSESSMENT. |
| | | Wed 1705BO / 300 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | UPDATE MEETING WITH J. RAGASE (WINN-DIXIE) REGARDING IT CALL CENTER OUTSOURCING. |
| | | Wed 1705BO / 304 | | | | | | |
| | | | | | | | | MATTER:*BK-Fee Application* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | REVIEW AND EDIT FEE APPLICATION |
| | | Wed 1705FA / 2 | | | | | | |
| | | | 13.70 | 5,480.00 | | | | |
| NUMBER OF ENTRIES: 18 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/10/05 | 1.20 | 1.20 | 480.00 | G | | 1 | "MANAGING DIRECTOR MEETING WITH H. ETLIN, R. DAMORE, S. KAROL AND A. STEVENSON (ALL XROADS) TO DISCUSS ASSET SALE STATUS AND ISSUES, AND REORGANIZATION SCENARIOS. " |
| | | Wed 1805AS / 448 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | DISCUSSION WITH B. GASTON (XROADS) REGARDING SALE PROCESS AND RESULTS OF PHARMACY SALES. |
| | | Wed 1805BO / 219 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | "DISCUSSION WITH J. BAKER (SKADDEN), H. ETLIN, A. STEVENSON, S. KAROL AND R. DAMORE (ALL XROADS) REGARDING CASE MATTERS." |
| | | Wed 1805BO / 220 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "FOLLOW UP DISCUSSION WITH J. SEARS (WINN-DIXIE) REGARDING ADDITIONAL ISSUES REGARDING JOB DESCRIPTIONS, JOB ADDITIONS AND JOB ELIMINATIONS AS THEY PERTAIN TO THE RIF PROCESS" |
| | | Wed 1805BO / 221 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MEETING WITH J. RAGASE (WINN-DIXIE) REGARDING PROJECTS STATUS: REPLENISHMENT BUYERS AND PEOPLESOFT UPGRADE. |
| | | Wed 1805BO / 227 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH JASON SEARS (WINN-DIXIE) REGARDING JOB DESCRIPTIONS AND RIF PROCESS AND TIMING. |
| | | Wed 1805BO / 228 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Boucher, C | 08/10/05 Wed | 1.40 1805BO / 229 | 1.40 | 560.00 | G | | 1 | MEETING WITH L. MCCARTY (XROADS) TO REVIEW THE DOCUMENT TALKING POINTS AND DISCUSS PRESENTATION AGENDA IN ADVANCE OF MEETING WITH P. LYNCH AND B. NUSSBAUM. (BOTH WINN-DIXIE). |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.30 1805BO / 230 | 0.30 | 120.00 | | | 1 | MEETING WITH M. INGRAM (WD) REGARDING ROLE WITHIN WINN-DIXIE CS&P DEPARTMENT. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.80 1805BO / 231 | 0.80 | 320.00 | | | 1 | MEETING WITH R. LEVIN (WINN-DIXIE) AND J. RAGASE (WINN-DIXIE) REGARDING STORE SUPPLIES REPLENISHMENT ISSUES AND RELATED STAFFING AND INVENTORY RESPONSIBILITY. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.80 1805BO / 232 | 0.80 | 320.00 | B | | 1 | MEETING WITH R. LEVIN (WINN-DIXIE) AND J. RAGASE (WINN-DIXIE) REGARDING STORE SUPPLIES REPLENISHMENT ISSUES AND RELATED STAFFING AND INVENTORY RESPONSIBILITY. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.30 1805BO / 233 | 0.30 | 120.00 | | | 1 | MEETING WITH T. BOOTH (WINN-DIXIE) REGARDING STAFFING ISSUES. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1.50 1805BO / 235 | 1.50 | 600.00 | | | 1 | "PARTICIPATE IN MEETING WITH P. LYNCH, B. NUSSBAUM (BOTH WINN-DIXIE) AND L. MCCARTY (XROADS) REGARDING STATUS OF THE STRATEGIC SOURCING PROJECT." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.50 1805BO / 242 | 0.50 | 200.00 | | | 1 | REVIEW LOCKERT RFP IN ADVANCE OF BROKER PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1.20 1805BO / 243 | 1.20 | 480.00 | | | 1 | REVIEW P. LYNCH (WINN-DIXIE) PRESENTATION DOCUMENT ON THE STATUS OF THE STRATEGIC SOURING PROJECT TO ADD TALKING POINTS IN ADVANCE OF MEETING WITH P. LYNCH AND B. NUSSBAUM (WINN-DIXIE). |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.20 1805BO / 248 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH B. YANOVER (CLC) REGARDING STATUS OF NEGOTIATIONS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.60 1805BO / 249 | 0.60 | 240.00 | | | 1 | TELEPHONE CALL WITH S. JARNAGAN OF CISCO REGARDING STATUS OF ROUTER LEASE. |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | Wed | 1.00 1805CA / 35 | 1.00 | 400.00 | H | | 1 | "WORKING DINNER WITH THE J. BAKER (SKADDEN), A. STEVENSON (XROADS), R. DAMORE (XROADS), S. KAROL (XROADS) AND H. ETLIN (XROADS) TO DISCUSS POR STRATEGY" |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Boucher, C | 08/10/05 | | 13.10 | 5,240.00 | | | | |
| NUMBER OF ENTRIES: 17 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 08/17/05 | 2.50 | 2.50 | 1,000.00 | | | 1 | LEAD CS&P UPDATE / TRAINING SESSION REGARDING STATUS OF STRATEGIC SOURCING PROJECT. |
| | | Wed 1805BO / 395 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "MEETING WITH C. WESTON (WINN-DIXIE) REGARDING IBM, CISCO, AND CLC LEASE ISSUES AND UPDATES, PEOPLESOFT IMPLEMENTATION AND IMAGING OUTSOURCING PROJECT." |
| | | Wed 1805BO / 397 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH J. RAGASE (WINN-DIXIE) AND T. BOOTH (WINN-DIXIE) REGARDING STAFF MEETING IMPACT AND AREAS OF FOCUS TO DEVELOP STAFF. |
| | | Wed 1805BO / 398 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | MEETING WITH K. CASSIDY (XROADS) AND L. MCCARTY (XROADS) REGARDING REVISIONS TO LIGHTING RFP. |
| | | Wed 1805BO / 399 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | MEETING WITH L. MCCARTY (XROADS) FOLLOWING STAFF TRAINING REGARDING STAFF RETENTION OF INFORMATION AND SKILL LEVEL TO IMPLEMENT NEXT PHASE OF PROJECT. |
| | | Wed 1805BO / 400 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH L. MCCARTY (XROADS) REGARDING STRATEGIC SOURCING PROJECT STAFF UPDATE TRAINING SESSION PROJECT PLANNING AND RESOURCE ALLOCATION. |
| | | Wed 1805BO / 401 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MEETING WITH L. MCCARTY (XROADS) TO DISCUSS CS&P STAFF LEVEL OF COMPETENCY AND INITIATIVES TO QUICKLY IMPROVE STRATEGIC SOURCING KNOWLEDGE. |
| | | Wed 1805BO / 402 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH M. KERSEE (WD) REGARDING CLC DOWN SIDE SCENARIO DISCUSSION. |
| | | Wed 1805BO / 403 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH MANCH KERSEE (WINN-DIXIE) AND LINDA COPELAND (WINN-DIXIE FINANCE) TO DISCUSS EMC LEASE AND BUYOUT. |
| | | Wed 1805BO / 404 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH R. LEVIN (WINN-DIXIE) AND K. CASSIDY (XROADS) REGARDING SOURCING TEMPLATE CREATION. |
| | | Wed 1805BO / 405 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Boucher, C | 08/17/05 | 0.80 | 0.80 | 320.00 | | | 1 | "MEETING WITH T. BOOTH (WINN-DIXIE) REGARDING STAFFING AND BEGIN DISCUSSION ON PROJECT STATUS, LIGHTING, FLOORCARE, EKOLAB." |
| | | Wed | 1805BO / 406 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | "PREPARE FOR STAFF MEETING TO REVIEW SOURCING ANALYSIS RESULTS, CATEGORIZATION, AND SAVINGS ESTIMATES." |
| | | Wed | 1805BO / 408 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 3.00 | 3.00 | 1,200.00 | | | 1 | "MEETINGS WITH R. DAMORE (XROADS), A. STEVENSON (XROADS), K. HERMAN (XROADS) REGARDNG STAFFING BUDGET THROUGH OCTOBER." |
| | | Wed | 1805CA / 67 | | | | | |
| | | | 14.30 | 5,720.00 | | | | |
| | NUMBER OF ENTRIES: | | 13 | | | | | |
| | | | 107.40 | 44,470.00 | | | | |
| | NUMBER OF ENTRIES: | | 132 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 06/01/05 | 1.80 | 1.80 | 900.00 | | | 1 | ANALYSIS OF MERCHANDISING FIELD HEADCOUNT CHARGED TO OPERATIONS AND UPDATE BUDGET INFORMATION FOR 2006 |
| | | Wed | 1605BA / 150 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 1,000.00 | | | 1 | ANALYSIS OF THE BUSINESS PLAN CAPITAL EXPENDITURE FORECAST VERSUS THE REAL ESTATE GROUPS FORECAST. |
| | | Wed | 1605BA / 152 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 600.00 | | | 1 | CONTINUED ANALYSIS OF THE BUSINESS PLAN CAPITAL EXPENDITURE FORECAST VERSUS THE REAL ESTATE GROUPS FORECAST. |
| | | Wed | 1605BA / 172 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 300.00 | | | 1 | "MEETING WITH D. JUDD, C. SCOTT AND T. ROBBINS (WINN-DIXIE) REGARDING THE LIQUIDATION ASSUMPTIONS REGARDING THE WAREHOUSES IN SUPPORT OF THE GOB PROCESS." |
| | | Wed | 1605BA / 196 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.10 | 2.10 | 1,050.00 | | | 1 | "MEETING WITH H. ETLIN (XROADS), S. BUSEY AND J. CASTLE (WINN-DIXIE) TO PREPARE FOR THE UTILITY HEARING ON 6/2/05." |
| | | Wed | 1605BA / 197 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.20 | 2.20 | 1,100.00 | G | | 1 | "MEETING WITH H. ETLIN, A. STEVENSON, S. KAROL AND C. BOUCHER (XROADS) REGARDING ENGAGEMENT ACTIVITIES AROUND THE BANK PLAN, EXECUTORY CONTRACT REJECTIONS, GROSS MARGIN EROSION, AND FOOTPRINT EXECUTION ACTIVITIES." |
| | | Wed | 1605BA / 198 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 06/01/05 Wed | 0.50 | 0.50 1605BA / 203 | 250.00 | H | | 1 | MEETING WITH K. CHERRY (WINN-DIXIE) AND S. KAROL (XROADS) REGARDING THE NEXT STEPS TO COMPLETE A REVISED PRESENTATION ON THE STORE REMODEL CAPITAL EXPENDITURE REQUIREMENTS FOR THE COMPANY. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.90 | 0.90 1605BA / 228 | 450.00 | | | 1 | "REAL ESTATE CAPITAL EXPENDITURE REVIEW MEETING WITH P. LYNCH, B. NUSSBAUM, K. HARDEE, K. CHERRY (WINN-DIXIE), S. KAROL AND H. ETLIN (XROADS)." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 2.40 | 2.40 1605BA / 238 | 1,200.00 | | | 1 | REVIEW OF THE NEW 12 WEEK CASH FORECAST AND THE RECONCILING DIFFERENCES WITH THE BANK PLAN. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.40 | 0.40 1605BA / 239 | 200.00 | | | 1 | REVIEW OF THE REAL ESTATE CAPITAL EXPENDITURE PRESENTATION AND SUGGEST CHANGES TO FINAL DRAFT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.40 | 0.40 1605BA / 260 | 200.00 | | | 1 | TELEPHONE CONVERSATION WITH J. O'CONNELL (BLACKSTONE) REGARDING CAPITAL EXPENDITURE ASSUMPTIONS IN THEIR BUSINESS PLAN MODEL. |
| | | | 14.50 | 7,250.00 | | | | |
| NUMBER OF ENTRIES: 11 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Analysis* |
| | 06/07/05 Tue | 2.70 | 2.70 1605AA / 12 | 1,080.00 | | | 1 | WORK ON THE REAL ESTATE CAPITAL EXPENDITURE PLAN AND PRESENTATION. |
| | | | | | | | | MATTER:*BK-Accounting* |
| | Tue | 0.80 | 0.80 1605ACTG / 3 | 320.00 | | | 1 | PREPARATION FOR THE WEEKLY UPDATE CALL TO ADDRESS CASH AND THE BANK COMMUNICATIONS REQUIREMENTS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 2.00 | 2.00 1605BA / 559 | 800.00 | | | 1 | ANALYSIS OF MERCHANDISING REGIONAL HEADCOUNT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.80 | 0.80 1605BA / 573 | 320.00 | H | | 1 | "ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.60 | 1.60 1605BA / 584 | 640.00 | | | 1 | CONTINUED TO ANALYSIS OF MERCHANDISING REGIONAL HEADCOUNT. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 06/07/05 Tue | 1.20 1605BA / 590 | 1.20 | 480.00 | | | 1 | EXAMINATION OF THE UST PERMIT ISSUE WITH THE SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENT AND COMMUNICATIONS WITH P. ROSS (WINN-DIXIE) TO DETERMINE THAT THE ISSUE IS BEING ADEQUATELY ATTENDED TO. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.40 1605BA / 607 | 0.40 | 160.00 | | | 1 | MEETING WITH K. HARDEE (XROADS) AND J. BROGAN (WINN-DIXIE) REGARDING THE FIELD PERSONNEL AND SUPPORTING THE DIFFERENT HEADQUARTER G&A GROUPS THAT ARE NOT IN THEIR HEADQUARTER PAYROLL. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.00 1605BA / 612 | 1.00 | 400.00 | H | | 1 | "MEETING WITH P. LYNCH, B. NUSSBAUM, K. HARDEE (WINN-DIXIE) AND S. KAROL (XROADS) REGARDING THE REAL ESTATE CAPITAL EXPENDITURE BUDGET." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.00 1605BA / 619 | 1.00 | 400.00 | B | | 1 | "PREPARATION FOR AND ATTENDANCE AT WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.40 1605BA / 643 | 1.40 | 560.00 | | | 1 | REVIEW OF THE OPEN CASH REPORTING ISSUES WITH THE BANK GROUP. |
| | | | 12.90 | 5,160.00 | | | | |
| NUMBER OF ENTRIES: 10 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/08/05 Wed | 0.80 1605AS / 39 | 0.80 | 320.00 | | | 1 | REVIEW OF THE AGENCY AGREEMENT ON GOB LIQUIDATIONS SENT TO THE BANK AGENT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1.20 1605BA / 687 | 1.20 | 480.00 | | | 1 | DEVELOPMENT OF INFORMATION FOR THE REAL ESTATE GROUP IN THE BANK PLAN FOR PURPOSES OF THEIR 2006 BUDGET PROCESS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.80 1605BA / 701 | 0.80 | 320.00 | | | 1 | "MEETING WITH C. BOUCHER (XROADS) ON CASH FORECASTING ISSUES IMPACTING STRATEGIC SOURCING, TERMS, PRICING AND AVAILABILITY." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1.20 1605BA / 706 | 1.20 | 480.00 | H | | 1 | "MEETING WITH D. YOUNG, R. DESCHONG, D. BRYANT (WINN-DIXIE), M. PERREAULT AND T.WUERTZ (XROADS) (BY TELEPHONE) ON DEVELOPING ADDITIONAL INFORMATION REGARDING VENDOR CREDITS FOR THE RECLAMATION VENDORS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.80 1605BA / 709 | 0.80 | 320.00 | G | | 1 | "MEETING WITH J. VANDER HOOVEN, A. LIU, E. GORDON, T.WUERTZ, AND E. LANE (XROADS) REGARDING RECLAMATION VENDORS AND THE INFORMATION REQUIRED FOR FURTHER NEGOTIATIONS." |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 06/08/05 | 1.70 | 1.70 | 680.00 | F, H | | 1 | MEETING WITH K. CORBETT (WINN-DIXIE) |
| | | Wed | 1605BA / 711 | | F | | 2 | AND SUBSEQUENT MEETINGS WITH P. WINDHAM (XROADS) REGARDING THE REAL ESTATE BUDGETING PROCESS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | "MEETING WITH K. HARDEE (XROADS) TO REVIEW THE WEEK 48 CASH VARIANCE REPORT, OPEN BANK ISSUES FOR THURSDAY TELEPHONE CALL, AND THE OPEN HEADCOUNT RECONCILIATION ISSUES ON THE FIELD G&A." |
| | | Wed | 1605BA / 712 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH M. SALEM (XROADS) ON THE DISBURSEMENT INFORMATION AND THE SALES TAX ANALYSIS FOR THE BANK. |
| | | Wed | 1605BA / 715 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.70 | 2.70 | 1,080.00 | | | 1 | REVIEW AND FURTHER ANALYSIS OF THE LEASEHOLD APPRAISAL INFORMATION AND CALCULATION ON AVAILABILITY FOR THE TARGETED CLOSED LOCATIONS. REPORT SENT TO BANK AGENT. |
| | | Wed | 1605BA / 738 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | REVIEW OF THE PRELIMINARY COURT AGENDA TO BE HELD ON 6/16/05. |
| | | Wed | 1605BA / 744 | | | | | |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONE CONVERSATION WITH G. DIXON (WACHOVIA) REGARDING THE OPEN ISSUES THEY WANT INFORMATION AND THE PROGRESS MADE ON KEEPING THE BANK GROUP INFORMED ON NEAR-TERM COURT FILINGS. |
| | | Wed | 1605CM / 33 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | | 11 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/09/05 | 2.30 | 2.30 | 920.00 | | | 1 | ANALYSIS OF THE VENDOR RECEIVABLE DATA ON THE RECLAMATION CLAIMANTS. |
| | | Thu | 1605BA / 769 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | "CONFERENCE CALL WITH H. ETLIN, E. GORDON, M. PERREAULT, T. WUERTZ AND A. LIU (XROADS) REGARDING RECLAMATION ISSUES." |
| | | Thu | 1605BA / 774 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | "MEETING WITH D. BRYANT, R. DESHONG (WINN-DIXIE) AND M. PERREAULT (XROADS) ON DEFINING CUTOFF ISSUES ON EACH CATEGORY OF VENDOR CREDITS." |
| | | Thu | 1605BA / 790 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH KELLIE HARDEE REGARDING THE BANK UPDATE MEETING. |
| | | Thu | 1605BA / 795 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 06/09/05 Thu | 1.00 | 1.00 1605BA / 809 | 400.00 | H | | 1 | "REAL ESTATE BUDGET MEETING WITH P. WINDHAM AND M. SALEM (XROADS), R. MEADOWS, K. CHERRY, J. BROGAN AND K. CORBETT (WINN-DIXIE)." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.20 | 1.20 1605BA / 810 | 480.00 | | | 1 | REPORTING OF WORK PLAN UPDATES TO THE BANK AGENT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.60 | 0.60 1605BA / 818 | 240.00 | | | 1 | REVIEW OF BUDGET ISSUES FOR THE REAL ESTATE GROUP AND THE COORDINATION OF THE PRESENTATION MEETINGS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.80 | 0.80 1605BA / 822 | 320.00 | | | 1 | REVIEW WITH M. SALEM (XROADS) ON OPEN ISSUES FOR THE BANK GROUP. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.60 | 0.60 1605BA / 830 | 240.00 | | | 1 | TELEPHONE CONVERSATION WITH C. JACKSON (SMITH HULSEY) TO REVIEW THE PROCEDURES TO KEEP THE BANK AGENT INFORMED ON FUTURE MOTIONS AND CURRENT COURT DOCKET. |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| | Thu | 1.80 | 1.80 1605CM / 37 | 720.00 | | | 1 | PREPARATION FOR THE BANK CALL TODAY AND OPEN INFORMATION ISSUES FOR THE BANK GROUP. |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| | Thu | 0.30 | 0.30 1605CM / 38 | 120.00 | | | 1 | TELEPHONE CONVERSATION WITH G. DIXON (WACHOVIA) REGARDING THE AGENDA FOR THE BANK TELEPHONE CALL TODAY AND OPEN INFORMATION ISSUES FOR THE BANK GROUP. |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| | Thu | 0.90 | 0.90 1605CM / 39 | 360.00 | | | 1 | "CONFERENCE CALL WITH S. KAROL (XROADS), G. DIXON AND R. DISALVATORE (WACHOVIA) AND REPRESENTATIVES FROM BLACKSTONE AND FOOD PARTNERS TO REVIEW THE STATUS OF THE GOING CONCERN OFFERS." |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | | 12 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/14/05 Tue | 2.30 | 2.30 1605BA / 958 | 920.00 | | | 1 | ANALYSIS OF VENDOR CREDIT INFORMATION DEVELOPED FOR THE 22 RECLAMATION GROUP AND THE ISSUES REGARDING CUT-OFF. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.70 | 0.70 1605BA / 966 | 280.00 | | | 1 | "CONFERENCE CALL WITH K. MAXWELL, G. DIXON (WACHOVIA) AND H. ETLIN (XROADS) ON GOB TIME LINE, AGENCY AGREEMENT AND AUCTION PROCESS." |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 06/14/05 | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH CHRIS WRIGHT (XROADS) TO UPDATE THE WORK PLAN LIST ON THE CROSS FUNCTIONAL TEAMS. |
| | | Tue | 1605BA / 991 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MEETING WITH F. HUBBARD (BLACKSTONE) AND J. BAKER (SKADDEN) REGARDING VENDOR CREDIT ISSUES AND WHEN THE AMOUNTS ARE EARNED FOR PURPOSES OF NEGOTIATION. |
| | | Tue | 1605BA / 993 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "MEETING WITH H. ETLIN (XROADS), J. BAKER (SKADDEN) AND JONATHAN HELFAT REGARDING THE AGENCY AGREEMENT AND CREDITORS COMMITTEE ISSUES." |
| | | Tue | 1605BA / 994 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "MEETING WITH H. ETLIN, J. YOUNG AND C. BOUCHER (XROADS) TO REVIEW THE XROADS' WORK PLAN FOR BALANCE OF JUNE AND JULY." |
| | | Tue | 1605BA / 995 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MEETING WITH JIM BROGAN ON FIELD PERSONNEL IN MERCHANDISING. |
| | | Tue | 1605BA / 998 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH PAM WINDHAM AND CHRIS WRIGHT (XROADS) ON ESTABLISHING THE XROADS AND WINN-DIXIE CROSS FUNCTIONAL TEAM LEADS AND PROVIDING TIMELY UPDATES TO THE WORK PLAN. |
| | | Tue | 1605BA / 1006 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "MEETING WITH S. WADFORD, R. DESHONG (WINN-DIXIE) AND M. PERREAULT (XROADS) ON VENDOR RECEIVABLES DEFINITIONS FOR CUT-OFF PURPOSES." |
| | | Tue | 1605BA / 1009 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MEETING WITH STANLEY WADFORD ON VENDOR CREDIT CUT-OFF ISSUES AND HOW TO PROCEED IN PRESENTING A STANDARD FOR RESOLVING PRE-PETITION CLAIMS INCLUDING RECLAMATION CLAIMS. |
| | | Tue | 1605BA / 1010 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | "PREPARATION FOR AND ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| | | Tue | 1605BA / 1015 | | | | | |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | "COMMUNICATIONS WITH BANK AGENT ON SALES AND MARGINS FOR WEEKS 46/47/48, AND SCHEDULE AND AGENDA FOR THURSDAY'S BANK UPDATE CALL." |
| | | Tue | 1605CM / 48 | | | | | |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES: 12

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 06/15/05 | 2.10 | 2.10 | 840.00 | | | 1 | ADDITIONAL COORDINATION OF THE WORK PLANS FOR THE CROSS FUNCTIONAL TEAMS. |
| | | Wed | 1605BA / 1053 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | COMMUNICATIONS WITH BANK AGENT ON UPDATED MOTIONS. |
| | | Wed | 1605BA / 1060 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | INITIAL DEVELOPMENT OF MEETING WITH M. LEBLANC (WINN-DIXIE) REGARDING PHARMACY'S AND SCRIPT SALES. |
| | | Wed | 1605BA / 1080 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MEETING WITH IT SYSTEMS CROSS FUNCTIONAL TEAM. |
| | | Wed | 1605BA / 1093 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH J. ROY WINN-DIXIE) ON CMA PROGRAMS AND ACCOUNTING. |
| | | Wed | 1605BA / 1096 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | MEETING WITH JAMES SCRIBNER AND MERCHANDISING TEAM TO ADDRESS INVENTORY LIQUIDATION ISSUES. |
| | | Wed | 1605BA / 1098 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH MERCHANDISING CROSS FUNCTIONAL TEAM. |
| | | Wed | 1605BA / 1102 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MEETING WITH REAL ESTATE GROUP TO REVIEW BUDGET PRESENTATION CHANGES. |
| | | Wed | 1605BA / 1105 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH S. WADFORD (WINN-DIXIE) ON CMA PROGRAMS AND ACCOUNTING. |
| | | Wed | 1605BA / 1107 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH STORE OPERATIONS CROSS FUNCTIONAL TEAM. |
| | | Wed | 1605BA / 1109 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MEETINGS WITH EQUIPMENT CROSS FUNCTIONAL TEAM. |
| | | Wed | 1605BA / 1111 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVIEW DRAFT OF THE CONFIDENTIAL SETTLEMENT MEMORANDUM REGARDING RECLAMATION CLAIMS. |
| | | Wed | 1605BA / 1126 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | TELEPHONE CONVERSATION WITH F. HUBBARD (BLACKSTONE) REGARDING VENDOR CREDITS AND CMA PROGRAMS FOR PURPOSES OF NEGOTIATING THE RECLAMATION CLAIMS. |
| | | Wed | 1605BA / 1144 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 06/15/05 | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONE CONVERSATION WITH P. TIBERIO (WINN-DIXIE) REGARDING VENDOR SLOTTING ALLOWANCES AND CMA PROGRAMS. |
| | | Wed | 1605BA / 1145 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | UPDATE COMMUNICATIONS WITH JACEN DINOFF ON THE G&A PRESENTATIONS. |
| | | Wed | 1605BA / 1146 | | | | | |
| | | | 13.50 | 5,400.00 | | | | |
| | NUMBER OF ENTRIES: | | 15 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/21/05 | 2.00 | 2.00 | 800.00 | | | 1 | ANALYSIS OF PHARMACY SCRIPT AND INVENTORY INFORMATION PROVIDED BY M. LEBLANC (WINN-DIXIE) FOR DEVELOPING SALE INFORMATION FOR THOSE ASSETS. |
| | | Tue | 1605BA / 1428 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | ANALYSIS OF PHARMACY SCRIPT AND INVENTORY INFORMATION PROVIDED BY M. LEBLANC (WINN-DIXIE) FOR DEVELOPING SALE INFORMATION FOR THOSE ASSETS. |
| | | Tue | 1605BA / 1429 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | H | | 1 | ATTEND TOWN HALL CONFERENCE CALL BY WINN-DIXIE REGARDING THE ANNOUNCEMENT OF STORE CLOSINGS AND THE RESTRUCTURING PLANS. |
| | | Tue | 1605BA / 1433 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | COMMUNICATION OF POTENTIAL STORE SEVERANCE AND ACCRUED VACATION COST FOR THE TARGETED CLOSED LOCATIONS. |
| | | Tue | 1605BA / 1436 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH K. HARDEE (WINN-DIXIE) REGARDING PREPARATION FOR THE BANK GROUP CALL ON THURSDAY. |
| | | Tue | 1605BA / 1461 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH K. HARDEE (WINN-DIXIE) TO DISCUSS THE AGENDA FOR THE BANK GROUP CALL AND ISSUES REGARDING RETENTION OF PERSONNEL. |
| | | Tue | 1605BA / 1462 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | "PREPARATION AND COMMUNICATION OF THE QUESTIONS THE BANK GROUP HAS RAISED REGARDING FORECASTS, MARGINS, SALES, KERP AND RECLAMATIONS." |
| | | Tue | 1605BA / 1474 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "PREPARATION FOR AND ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| | | Tue | 1605BA / 1475 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Damore, R | 06/21/05 | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1605BA / 1480 | | | | | 1 | REVIEW AND COMMUNICATION OF THE CONSTRUCTION RECAP BY CLASS ON 471 STORE SCENARIO FOR BLACKSTONE. |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1605BA / 1485 | | | | | 1 | REVIEW OF THE PRESS RELEASE AND OTHER COMMUNICATIONS REGARDING THE COMPANY'S RESTRUCTURING PLANS. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1605BA / 1502 | | | | | 1 | TELEPHONE CALL WITH G. DIXON (WACHOVIA) TO UPDATE EACH OTHER ON ISSUES FOR THE BANK GROUP CALL ON THURSDAY. |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1605BA / 1505 | | | | | 1 | TELEPHONE CONVERSATION WITH H. ETLIN (XROADS) REGARDING THE SALE OF PHARMACY SCRIPTS AND INVENTORY. |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1605BA / 1506 | | | | | 1 | TELEPHONE CONVERSATIONS WITH M. LEBLANC (WINN-DIXIE) REGARDING THE INFORMATION FOR THE POTENTIAL SUITORS TO THE PHARMACY ASSETS. |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | | 13 | | | | | |
| | 06/22/05 | 2.20 | 2.20 | 880.00 | | | | MATTER:*BK-Asset Sale* |
| | Wed | 1605AS / 108 | | | | | 1 | "REQUEST AND REVIEW OF BID PROCEDURE MOTION, SALES MOTION AND ASSET PURCHASE AGREEMENTS FOR THE DEVELOPMENT OF A PHARMACY SALE PROCESS." |
| | | 2.00 | 2.00 | 800.00 | | | | MATTER:*BK-Asset Sale* |
| | Wed | 1605AS / 113 | | | | | 1 | WORK ON THE PROCESS FOR PROVIDING INFORMATION WITH GUIDELINES TO PHARMACY COMPANIES FOR AN AUCTION OF THE SCRIPTS. |
| | | 1.20 | 1.20 | 480.00 | | | | MATTER:*BK-Asset Sale* |
| | Wed | 1605AS / 114 | | | | | 1 | WORK ON THE PROCESS FOR PROVIDING INFORMATION WITH GUIDELINES TO PHARMACY COMPANIES FOR AN AUCTION OF THE SCRIPTS. |
| | | 1.10 | 1.10 | 440.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1605BA / 1526 | | | | | 1 | "CONFERENCE CALL WITH H. ETLIN (XROADS), F. HUBBARD (BLACKSTONE) AND THE RECLAMATION VENDOR COUNSEL AND NEGOTIATING TEAM TO RESOLVE ISSUES FOR AN AGREEMENT TO RESOLVE PRE & POST PETITION VENDOR CREDITS." |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1605BA / 1527 | | | | | 1 | CONFERENCE CALL WITH S. KAROL (XROADS) AND BANK AGENT TO PROVIDE AN UPDATE ON THE ASSET SALE PROCESS. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *BK-Business Analysis* |
| Damore, R | 06/22/05 Wed | 0.40 | 0.40 1605BA / 1548 | 160.00 | | | 1 | MEETING WITH ALEX STEVENSON ON ASSUMPTIONS IN THE BANK PLAN FOR CONSISTENCY WITH THE NEW 12 WEEK CASH FORECAST. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Wed | 0.90 | 0.90 1605BA / 1550 | 360.00 | | | 1 | MEETING WITH BARRY MCMENAMY (WINN-DIXIE) ON THE CURRENT DRAFT OF THE NEW 12 CASH FORECAST. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Wed | 1.80 | 1.80 1605BA / 1568 | 720.00 | | | 1 | PREPARATION FOR THE BANK GROUP CALL AND THE PREPARATION CALL ON THURSDAY 6/23/05. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Wed | 0.90 | 0.90 1605BA / 1593 | 360.00 | | | 1 | REVIEW OF THE STATUS OF THE DEVELOPMENT PROCESS OF VENDOR RECEIVABLE INFORMATION FOR THE RECLAMATION VENDORS. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Wed | 0.80 | 0.80 1605BA / 1614 | 320.00 | | | 1 | TELEPHONE CONVERSATION WITH G. DIXON (WACHOVIA) ON INFORMATION FOR THE BANK GROUP CALL THURSDAY 6/23/05 AND SUBSEQUENT CORRESPONDENCE FOLLOW UP ON AGENDA AND INFORMATION FOR THE CALL. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Wed | 0.80 | 0.80 1605BA / 1615 | 320.00 | | | 1 | THREE TELEPHONE CONVERSATIONS WITH M. LEBLANC (WINN-DIXIE) REGARDING THE INFORMATION FOR THE POTENTIAL SUITORS TO THE PHARMACY ASSETS. |
| | | | | | | | | MATTER: *BK-Case Administration* |
| | Wed | 1.00 | 1.00 1605CA / 66 | 400.00 | G | | 1 | XROADS' WORKING TEAM DINNER TO UPDATE GROUP ON STATUS OF KEY ACTIVITIES AND FUTURE EVENTS. |
| | | | 13.50 | 5,400.00 | | | | |
| NUMBER OF ENTRIES: 12 | | | | | | | | |
| | | | | | | | | MATTER: *BK-Asset Sale* |
| | 06/23/05 Thu | 0.80 | 0.80 1605AS / 116 | 320.00 | | | 1 | ATTEND WINN-DIXIE AND XROADS CROSS-FUNCTIONAL TEAM MEETING COVERING THE LIQUIDATION PROCESS ON INVENTORY AND EQUIPMENT. |
| | | | | | | | | MATTER: *BK-Asset Sale* |
| | Thu | 0.60 | 0.60 1605AS / 125 | 240.00 | | | 1 | MEETING WITH JAMES SCRIBNER AND CHRIS SCOTT (WINN-DIXIE) TO DISCUSS INVENTORY LIQUIDATION. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Thu | 0.70 | 0.70 1605BA / 1626 | 280.00 | | | 1 | ANALYSIS OF THE 12 WEEK CASH FORECAST AND REQUEST FOR INFORMATION REGARDING TRADE PAYABLES. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 06/23/05 | 1.00 Thu | 1.00 1605BA / 1629 | 400.00 | | | 1 | "ATTENDANCE AT BANK CALL WITH K. HARDEE (WINN-DIXIE), A. STEVENSON, H. ETLIN (XROADS), R. RHEE (WINN-DIXIE), F. HUBBARD (BLACKSTONE), AND BANK GROUP TO REVIEW THE BANK PLAN, ASSET SALE PROCESS, RECLAMATIONS AND CURRENT COMPANY SALE AND MARGIN PERFORMANCE." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 Thu | 0.90 1605BA / 1630 | 360.00 | | | 1 | "ATTENDANCE AT PRE-BANK CALL PLANNING MEETING WITH K. HARDEE (WINN-DIXIE), A. STEVENSON, H. ETLIN (XROADS), R. RHEE (WINN-DIXIE), C. BOYLE AND J. O'CONNELL (BLACKSTONE)." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 Thu | 0.50 1605BA / 1641 | 200.00 | | | 1 | CASH FORECAST MEETING WITH BARRY MCMENAMY AND JIM MCDONALD ON SEVERANCE AND BONUS PAYOUTS OVER THE NEXT 12 WEEKS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 Thu | 0.80 1605BA / 1650 | 320.00 | | | 1 | EXAMINATION OF INVENTORY LIQUIDATION EXPERIENCE OF COMPANY AND COMMUNICATION OF INFORMATION TO HOLLY ETLIN AND MARWAN SALEM. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 Thu | 0.40 1605BA / 1653 | 160.00 | | | 1 | MEETING WITH BARRY MCMENAMY ON THE CURRENT DRAFT OF THE NEW 12 CASH FORECAST. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 Thu | 0.60 1605BA / 1656 | 240.00 | G | | 1 | "MEETING WITH C. WRIGHT, C. BOUCHER, M. SALEM AND J. DINOFF (XROADS) ON THE CROSS FUNCTIONAL WORK PLAN FOR CLOSING EXECUTION." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 Thu | 0.40 1605BA / 1667 | 160.00 | | | 1 | MEETING WITH MARK PERREAULT REGARDING VENDOR RECEIVABLES AND TRANSITIONAL WORK TO COMPANY. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 Thu | 0.50 1605BA / 1671 | 200.00 | | | 1 | MEETING WITH STANLEY WADFORD REGARDING THE TRANSITIONING OF VENDOR RECEIVABLE WORK TO THE COMPANY. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.20 Thu | 2.20 1605BA / 1679 | 880.00 | | | 1 | "PREPARATION FOR THE BANK GROUP CALL AND COMMUNICATION OF AGENDA AND PRESENTATION TO BANK AGENT, XROADS, WINN-DIXIE AND BLACKSTONE PERSONNEL." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 Thu | 1.30 1605BA / 1698 | 520.00 | | | 1 | REVIEW OF THE WEEK 50 CASH VARIANCE REPORT AND DEVELOPMENT OF INFORMATION EXPLAINING VARIANCES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.80 Thu | 2.80 1605BA / 1716 | 1,120.00 | | | 1 | TELEPHONE CALL WITH M. LEBLANC (WINN-DIXIE) AND SUBSEQUENT EXAMINATION OF THE OPEN PAYROLL FILE PERSONNEL POSITIONS IMPACTING THE PHARMACIES FOR THE CLOSING LOCATIONS. |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Damore, R | 06/23/05 | | 13.50 | 5,400.00 | | | | |
| | NUMBER OF ENTRIES: | | 14 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/28/05 Tue | 2.60 | 2.60 1605AS / 189 | 1,040.00 | | | 1 | "MEETING WITH C. IBOLD (WINN-DIXIE) AND C. JACKSON (SMITH HULSEY) REGARDING THE APA, SALE MOTION, SALE ORDER AND BID PROPOSAL ON SALE OF PHARMACY ASSETS, AND SUBSEQUENT COMMUNICATIONS WITH M. LEBLANC AND J. CASTLE (WINN-DIXIE) TO COMPLETE INFORMATION NECESSARY TO DISTRIBUTE INFORMATION TO POTENTIAL BUYERS." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.70 | 0.70 1605AS / 190 | 280.00 | | | 1 | MEETING WITH JAMES SCRIBNER AND GEORGE CASALE (WINN-DIXIE) REGARDING THE PLANS TO DISTRIBUTE INVENTORY FROM THE DC TO THE GOB STORES OR OTHER WAREHOUSES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 3.50 | 3.50 1605AS / 193 | 1,400.00 | | | 1 | "MEETINGS WITH HOLLY ETLIN AND MEMBERS OF GREAT AMERICAN, HILCO/GORDON, AND SB CAPITAL TO NEGOTIATE THE LIQUIDATOR AGENCY AGREEMENT." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.90 | 0.90 1605BA / 1854 | 360.00 | | | 1 | COMMUNICATIONS WITH A&M AND ALEX STEVENSON REGARDING QUESTIONS ON LCS AND PREMIUM FINANCE INSURANCE RENEWALS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.60 | 1.60 1605BA / 1877 | 640.00 | | | 1 | "MEETING WITH BARRY MCMENAMY AND SUBSEQUENT MEETING WITH B. NUSSBAUM, K. HARDEE AND B. MCMENAMY (WINN-DIXIE) TO REVIEW THE NEW 12 WEEK CASH FORECAST." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.40 | 1.40 1605BA / 1889 | 560.00 | | | 1 | "MEETING WITH RICHARD DESHONG AND STANLEY WADFORD ON VENDOR RECEIVABLES TO REVIEW THE ISSUES IMPACTING THE COLLECTION PROCESS WITH EXAMPLES RELATED TO CARDINAL, GILLETTE, AND IDELLE LAB, AND SUBSEQUENT COMMUNICATIONS TO ADDRESS ISSUES." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.50 | 1.50 1605BA / 1891 | 600.00 | | | 1 | "MEETINGS WITH CHRIS VINCENT, MIKE BYRUM AND KEVIN STUBBS TO UNDERSTAND THE RETAIL ACCOUNTING METHODOLOGY USED BY THE COMPANY IN REPORT STORE LEVEL INVENTORY AT RETAIL AND COST." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.80 | 0.80 1605BA / 1895 | 320.00 | | | 1 | "PREPARATION FOR AND ATTENDANCE AT THE WINN-DIXIE WEEKLY MANAGEMENT MEETING INCLUDING BLACKSTONE, BAIN, SKADDEN AND XROADS PROVIDING REPORTS ON AGENDA SUBJECTS." |
| | | | 13.00 | 5,200.00 | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 07/12/05 | 0.70 | 0.70 | 280.00 | G | | | 1 | "MEETING WITH H. ETLIN, C. BOUCHER, AND A. STEVENSON (XROADS) ON THE OPEN ISSUES REQUIRING XROADS ATTENTION IN WORKING WITH THE GOB LIQUIDATORS." |
| | | Tue | 1705BA / 320 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | | 1 | "MEETING WITH HILCO/GORDON BROTHERS TEAM AND MARWAN SALEM, JACEN DINOFF, DWAYNE RABON, AND JAMES SCRIBNER REGARDING MERCHANDISING NEEDS FOR THE GOB PROCESS." |
| | | Tue | 1705BA / 321 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | | 1 | MEETING WITH HOLLY ETLIN TO REVIEW THE LIQUIDATORS ISSUES IMPACTING THE NET SALES RECOVERY CALCULATION. |
| | | Tue | 1705BA / 322 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | | 1 | MEETING WITH JAMES SCRIBNER AND DICK JUDD (WINN-DIXIE) REGARDING THE WAREHOUSING WORK PLAN FOR THE GOB PROCESS. |
| | | Tue | 1705BA / 326 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | | | 1 | MEETING WITH JAY CASTLE (WINN-DIXIE) AND FOLLOW UP WITH JOHN JAMES (WINN-DIXIE) TO ESTABLISH THE WORK TEAM FOR COMPLETING THE REVIEW OF THE PHARMACY APAS. |
| | | Tue | 1705BA / 327 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | F, G | | | 1 | MEETING WITH M. SALEM (XROADS) TO COMPLETE AN ANALYSIS |
| | | Tue | 1705BA / 330 | | F | | | 2 | AND MEMO TO B. NUSSBAUM (WINN-DIXIE) REGARDING THE 4 QUARTER ID SALES PERFORMANCE TO PLAN. |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | | 1 | "PHONE CONVERSATIONS WITH M. LEBLANC (WINN-DIXIE) REGARDING THE SALE OF PHARMACY ASSETS, THE APPROVAL OF MOVING THE 10 LOCATIONS TO EXISTING WINN-DIXIE LOCATIONS, AND THE REVIEW PROCESS IN PREPARATION FOR THE AUCTION." |
| | | Tue | 1705BA / 334 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | | 1 | "PREPARATION FOR AND MEETING WITH RICHARD DESHONG (WINN-DIXIE), ELLEN GORDON (XROADS) AND DERRICK BRYANT (WINN-DIXIE) REGARDING VENDOR CREDITS FOR THE 22 RECLAMATION GROUP." |
| | | Tue | 1705BA / 335 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | | 1 | REVIEW OF THE LIQUIDATOR AGENCY AGREEMENT FOR THE TERMS REGARDING THE AGENT'S FEE AND THE CALCULATION OF THE FEE. |
| | | Tue | 1705BA / 356 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | | 1 | REVIEW OF THE PHARMACY SUBMITTED DOCUMENTS AND CIRCULATED THOSE TO THE LEGAL AND BUSINESS REVIEW TEAM. |
| | | Tue | 1705BA / 357 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | | 1 | TELEPHONE CONVERSATION WITH G. DIXON (WACHOVIA) AND SUBSEQUENT REVIEW OF THE OPEN BANK ISSUES FOR A BANK CALL. |
| | | Tue | 1705BA / 376 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | 13.70 | 5,480.00 | | | | |
| Damore, R | 07/12/05 | | | | | | | |
| | NUMBER OF ENTRIES: | | 11 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 07/13/05 | 1.10 | 1.10 | 440.00 | | | 1 | MEETINGS WITH J. JAMES & M. LEBLANC (WINN-DIXIE) ON THE REVIEW OF THE PHARMACY BIDS. |
| | | Wed | 1705BA / 412 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "MEETINGS WITH J. JAMES, M. LEBLANC, C. IBOLD (WINN-DIXIE) AND K. DAW (SMITH, GAMBRELL & RUSSELL) ON THE REVIEW OF THE PHARMACY BIDS." |
| | | Wed | 1705BA / 413 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MEETINGS WITH MARWAN SALEM REGARDING THE ANALYSIS WORK FOR THE LIQUIDATION AGENCY AGREEMENT BUDGET. |
| | | Wed | 1705BA / 414 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PHONE CONVERSATION WITH DAVID PERESS REGARDING THE PHARMACY AUCTION PROCESS. |
| | | Wed | 1705BA / 419 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | PREPARATION FOR AND CALL WITH BANK AGENT AND OZER. FOLLOW UP CALL WITH BANK AGENT REGARDING THE EXISTING WORK PLAN. |
| | | Wed | 1705BA / 420 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | REVIEW OF THE CROSS FUNCTIONAL WORK TEAM PLANS AND PREPARATION FOR THURSDAY'S TEAM CALL. |
| | | Wed | 1705BA / 431 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 3.80 | 3.80 | 1,520.00 | | | 1 | REVIEW OF THE PHARMACY BIDS AND APAS AND DEVELOPMENT OF AUCTION ISSUES. |
| | | Wed | 1705BA / 432 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | G | | 1 | "XROADS' TEAM MEETING WITH HOLLY ETLIN, SHEON KAROL, JOHN VANDER HOOVEN AND ALEX STEVENSON REGARDING THE LIQUIDATION PLAN, RECLAMATION PLAN AND THE SALE OF MANUFACTURING AND DC ASSETS." |
| | | Wed | 1705BA / 444 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.50 | 2.50 | 1,000.00 | G | | 1 | "DINNER MEETING WITH H. ETLIN, D. SIMON, C. BOUCHER, G. LAPSON, K. CASSIDY AND S. KAROL (XROADS) REGARDING TURNAROUND PROGRESS AND KEY ISSUES FOR THE NEXT 90 DAYS." |
| | | Wed | 1705BO / 261 | | | | | |
| | | | 14.90 | 5,960.00 | | | | |
| | NUMBER OF ENTRIES: | | 9 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 07/14/05 Thu | 2.20 | 2.20 1705BA / 445 | 880.00 | | | 1 | ANALYSIS OF THE AGENCY AGREEMENT AND THE APPLICATION OF THE BUDGET TO THE SETTLEMENT PROCESS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.20 | 1.20 1705BA / 446 | 480.00 | | | 1 | ANALYSIS OF THE AGENCY AGREEMENT BUDGET. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.60 | 0.60 1705BA / 450 | 240.00 | | | 1 | COMMUNICATIONS WITH ANDREW HEDE (A&M) REGARDING THE PHARMACY BID STATUS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.30 | 0.30 1705BA / 451 | 120.00 | | | 1 | COMMUNICATIONS WITH ROANNE DISALVATORE REGARDING THE PHARMACY BID STATUS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.80 | 1.80 1705BA / 452 | 720.00 | H | | 1 | "CONFERENCE CALL WITH HILCO, H. ETLIN, M. SALEM AND J. DINOFF (XROADS) ON THE EXPENSE BUDGET, REPLENISHMENT, ADVERTISING, POS ACCOUNTING UNDER THE AGENCY AGREEMENT." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.80 | 0.80 1705BA / 461 | 320.00 | H | | 1 | CROSS FUNCTIONAL TEAM CALL REVIEWING STATUS OF LIQUIDATION AND ENTERPRISE SALES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.30 | 1.30 1705BA / 469 | 520.00 | | | 1 | "GOB AND APA TIME LINE, WORK PLAN AND IMPLEMENTATION REVIEW AND DISCUSSION." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.40 | 0.40 1705BA / 477 | 160.00 | G | | 1 | MEETING WITH HOLLY ETLIN & MARWAN SALEM TO REVIEW THE GOB LIQUIDATION BUDGET. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.60 | 1.60 1705BA / 479 | 640.00 | G | | 1 | MEETING WITH MARWAN SALEM TO REVIEW THE GOB LIQUIDATION BUDGET. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.80 | 0.80 1705BA / 480 | 320.00 | | | 1 | "MEETING WITH MIKE BYRUM (WINN-DIXIE), JAYSON ROY (WINN-DIXIE), DAVID YOUNG AND JACEN DINOFF (XROADS) TO REVIEW THE RETAIL ACCOUNTING AND POINT OF SALE INFORMATION AVAILABLE TO MEASURE GOB PROCESS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.80 | 0.80 1705BA / 481 | 320.00 | | | 1 | "MEETINGS WITH K. DAW (SMITH, GAMBRELL & RUSSELL) REGARDING THE APA STATUS ON THE PHARMACY BIDS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.90 | 0.90 1705BA / 502 | 360.00 | | | 1 | REVIEW OF THE AGENCY AGREEMENT ON SETTLEMENT ACCOUNTING. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 07/14/05 Thu | 0.30 | 0.30 1705BA / 512 | 120.00 | | | 1 | TELEPHONE CALL WITH MIKE BAUST TO DEVELOP INVENTORY INFORMATION TO SUPPORT THE AGENCY AGREEMENT. |
| | | | 13.00 | 5,200.00 | | | | |
| NUMBER OF ENTRIES: 13 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 07/19/05 Tue | 1.20 | 1.20 1705BA / 664 | 480.00 | | | 1 | POST AUCTION REVIEW OF PHARMACY BID INFORMATION FOR VERIFICATION AND CIRCULATION TO ALL CONSTITUENCIES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 6.00 | 6.00 1705BA / 695 | 2,400.00 | | | 1 | SIT THROUGH THE PHONE AUCTION AND DOCUMENT THE BIDS ON EACH APPROXIMATELY 130 STORES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.00 | 1.00 1705BA / 707 | 400.00 | | | 1 | WORK WITH BRYAN GASTON OF XROADS AND KEITH DAW WITH SMITH GAMBREL AFTER THE AUCTION TO RECONCILE THE AUCTION RESULTS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.00 | 1.00 1705BA / 708 | 400.00 | | | 1 | WORK WITH CATHERINE IBOLD OF WINN-DIXIE ON ADDRESSING ENTERPRISE PHARMACY STORE SALES THAT MIGHT NEED TO BE INCLUDED IN THE PHARMACY AUCTION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 2.60 | 2.60 1705BA / 709 | 1,040.00 | | | 1 | WORK WITH SMITH GAMBRELL'S KEITH DAW AND WINN-DIXIE'S MIKE LEBLANC IN ADDRESSING ASSET PURCHASE AGREEMENT ISSUES FOR BIDDERS TO ASSURE THEIR QUALIFICATION TO PARTICIPATE IN THE 7/19/05 AUCTION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.90 | 1.90 1705BA / 710 | 760.00 | | | 1 | WORK WITH WINN-DIXIE'S MIKE LEBLANC IN UPDATING THE DUE DILIGENCE MATERIAL OF RECENT AVERAGE PRESCRIPTION ACTIVITY AND INVENTORY LEVELS FOR THE POTENTIAL BIDDERS IN THE PHARMACY AUCTION. |
| | | | 13.70 | 5,480.00 | | | | |
| NUMBER OF ENTRIES: 6 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 07/26/05 Tue | 0.90 | 0.90 1705BA / 967 | 360.00 | | | 1 | ANALYSIS FOR THE BANK GROUP ON THE RECOVERY RESULTS FOR THE 1ST PHARMACY AUCTION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.20 | 1.20 1705BA / 975 | 480.00 | | | 1 | "ANALYSIS OF THE WAREHOUSE INVENTORY LEVELS AND COMMUNICATION TO THE BANK OF THE REASON FOR THE CHANGES IN GREENVILLE, CHARLOTTE, AND ATLANTA." |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 07/26/05 | 1.30 | 1.30 | 520.00 | | | 1 | ATTENDANCE AT T. ROBBIN'S (WINN-DIXIE) WEEKLY STAFF MEETING TO DISCUSS THE STATUS OF THE VENDOR RECLAMATION PROCESS AND THE NEED TO BEGIN WORKING WITH THOSE VENDORS IN OPENING UP CREDIT TERMS. |
| | Tue | 1705BA / 979 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | CALL WITH E. GORDON (XROADS) ON THE RECLAMATION SETTLEMENT AND THE PROCESS FOR WORKING WITH THE MERCHANDISING GROUP ON OPENING UP CREDIT. |
| | Tue | 1705BA / 982 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | CALL WITH J. MYER (WINN-DIXIE) TO REVIEW THE SYSTEM SUPPORT ABILITY OF DISCOUNTS THE LIQUIDATORS WILL MANAGE AND BE RESPONSIBLE FOR DURING THE GOB. |
| | Tue | 1705BA / 984 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "CALL WITH K. DAW (SMITH, GAMBRELL & RUSSELL) REGARDING THE PHARMACY AUCTION AND ISSUES REGARDING PHARMACY STAFFING IN SOME LOCATIONS." |
| | Tue | 1705BA / 986 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | CALL WITH M. LEBLANC (WINN-DIXIE) TO ADDRESS THE 2ND PHARMACY AUCTION AND THE ENTERPRISE STORE LOCATIONS WHERE THE BUYER DIDN'T TAKE THE INVENTORY. |
| | Tue | 1705BA / 987 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | CALL WITH T. WUERTZ (XROADS) ON THE STATUS OF RECLAMATION SETTLEMENTS. |
| | Tue | 1705BA / 988 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.60 | 2.60 | 1,040.00 | | | 1 | COMMUNICATION TO COUNSEL AND WINN-DIXIE PERSONNEL FOR THE 2ND PHARMACY AUCTION. |
| | Tue | 1705BA / 989 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "CONFERENCE CALL WITH K. MAXWELL, G. DIXON, A. ROBIN (ALL WACHOVIA) AND H. ETLIN (XROADS) REGARDING BANK ISSUES AND NEED FOR REPORTING THROUGH THE LIQUIDATION TIMELINE." |
| | Tue | 1705BA / 991 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | H | | 1 | "MEETING WITH J. DINOFF, M. SALEM (XROADS), J. FREISE (HILCO), J. SCRIBNER, S. SLOAN AND J. SWANSON (WINN-DIXIE) TO REVIEW THE OPEN COMMUNICATION, MERCHANDISING AND GENERAL LIQUIDATION LOGISTICS." |
| | Tue | 1705BA / 1013 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH B. MCMENAMY (WINN-DIXIE) AND SUBSEQUENT REVIEW OF THE NEW 12 WEEK CASH FORECAST DUE TO THE BANKS. |
| | Tue | 1705BA / 1016 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH J. FREISE (HILCO) ON THE SETTLEMENT PROCESS AND THE NEED TO ORGANIZE A MEETING TO REVIEW PROCESS WITH ACCOUNTING. |
| | Tue | 1705BA / 1020 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 07/26/05 Tue | 0.30 | 0.30 1705BA / 1024 | 120.00 | | | 1 | MEETING WITH M. SALEM (XROADS) AND FOLLOW UP COMMUNICATIONS WITH WINN-DIXIE'S RICHARD DESHONG AND STANLEY WADFORE ON THE STATUS OF VENDOR RECEIVABLES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.80 | 0.80 1705BA / 1046 | 320.00 | | | 1 | REVIEW OF THE FF&E BUDGET FOR THE LIQUIDATORS. |
| | | | 13.00 | 5,200.00 | | | | |
| NUMBER OF ENTRIES: 15 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 07/27/05 Wed | 1.00 | 1.00 1705BA / 1059 | 400.00 | | | 1 | CALL WITH D. AMERO (GORTON) REGARDING THE RECLAMATION SETTLEMENT AND FOLLOW UP COMMUNICATION TO THE CLAIMS RECONCILIATION GROUP. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.40 | 0.40 1705BA / 1061 | 160.00 | | | 1 | "CALL WITH S. HENRY (SKADDEN) ON CARDINAL AND FOLLOW UP COMMUNICATIONS TO E. GORDON (XROADS), R. DESHONG AND B. FISHER (BOTH WINN-DIXIE) ON THE NEED FOR UPDATED ACCOUNT DETAIL." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.80 | 0.80 1705BA / 1064 | 320.00 | | | 1 | "CONFERENCE CALL WITH H. ETLIN (XROADS), B. NUSSBAUM, T. ROBBINS (BOTH WINN-DIXIE) AND LARRY APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON THE HALLMARK CONSIGNMENT INVENTORY FOR LIQUIDATION AND THE OPTIONS FOR DEALING WITH RECLAMATION VENDORS THAT HAVE SOLD THEIR CLAIM." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.40 | 0.40 1705BA / 1084 | 160.00 | | | 1 | FOLLOW UP CALLS WITH M. LEBLANC (WINN-DIXIE) ON THE NEXT STEPS TO MANAGE THE CLOSING OF THE PHARMACIES AND PLANNING FOR THE INVENTORIES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.90 | 0.90 1705BA / 1086 | 360.00 | | | 1 | "HR MEETING WITH J. SEARS, J. STONE, T. WILLIAMS, S. BEGLEY, B. HOLLIS, R. POPE (ALL WINN-DIXIE), AND J. DINOFF (XROADS) TO REVIEW THE PROCEDURES IN PLACE FOR ENTERPRISE STORES AND GOB STORE EMPLOYEE TERMINATIONS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.40 | 0.40 1705BA / 1088 | 160.00 | | | 1 | MEETING WITH B. MCMENAMY (WINN-DIXIE) AND SUBSEQUENT REVIEW OF THE NEW 12 WEEK CASH FORECAST DUE TO THE BANKS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1.20 | 1.20 1705BA / 1089 | 480.00 | | | 1 | "MEETING WITH B. NUSSBAUM, K. HARDEE, M. BYRUM AND T. ROBBIN (ALL WINN-DIXIE) ON THE PROJECT TO OPEN UP CREDIT WITH THE SETTLED RECLAMATION VENDORS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1.50 | 1.50 1705BA / 1091 | 600.00 | G | | 1 | "MEETING WITH H. ETLIN, S. KAROL, L. MCCARTHY AND A. STEVENSON (XROADS) ON THE NEAR TERM LIQUIDITY PLAN AND OPERATING PERFORMANCE OBJECTIVES THAT ARE IMPORTANT TO SUPPORT." |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 07/27/05 | 0.80 | 0.80 | 320.00 | | | 1 | "MEETING WITH M. LEBLANC (WINN-DIXIE) AND K. DAW (SMITH, GAMBRELL & RUSSELL) TO REVIEW THE STAFFING PROBLEMS WITH PHARMACIES IN THE GOB LOCATIONS." |
| | | Wed | 1705BA / 1094 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | "MEETING WITH XROADS' JACEN DINOFF AND MARWAN SALEM, WINN-DIXIE'S JOE MYERS, DAVID YOUNG, JAYSON ROY, AND JAMES SCRIBNER, AND HILCO'S JOHN TINSLEY (BY PHONE) ON THE INVENTORY REPORTING CAPABILITIES AT WINN-DIXIE AND THE WEEKLY SETTLEMENT PROCESS." |
| | | Wed | 1705BA / 1096 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | PLANNING FOR THE STORE GOB AND THE WEEKLY SETTLEMENT PROCESS. |
| | | Wed | 1705BA / 1099 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | REVIEW WITH H. ETLIN (XROADS) THE RECLAMATION SETTLEMENT PROCEDURES FOR OPENING UP CREDIT TERMS. |
| | | Wed | 1705BA / 1113 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.60 | 2.60 | 1,040.00 | | | 1 | "REVIEWED DUE DILIGENCE MATERIAL FOR THE POTENTIAL STORES TO AUCTION, ARRANGED FOR THE TELEPHONIC AUCTION, ATTENDED AND DOCUMENTED THE AUCTION BIDS AND REVIEWED AUCTION RESULTS WITH SMITH GAMBRELL'S KEITH DAW FOR CONFIRMATION OF RESULTS." |
| | | Wed | 1705BA / 1114 | | | | | |
| | | | 13.70 | 5,480.00 | | | | |
| | NUMBER OF ENTRIES: | | 13 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 07/28/05 | 0.40 | 0.40 | 160.00 | | | 1 | CALL WITH E. GORDON (XROADS) ON THE RECLAMATION SETTLEMENT PROCESS. |
| | | Thu | 1705BA / 1129 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "CONFERENCE CALL WITH XROADS' JACEN DINOFF, AND WINN-DIXIE'S TOM ROBBINS, PAUL TIBERIO AND JAMES SCRIBNER TO DISCUSS MERCHANDISING PLAN FOR THE DISPOSITION OF INVENTORY CATEGORIES EXCLUDED BY THE ENTERPRISE BUYERS." |
| | | Thu | 1705BA / 1135 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | DRAFT Q&A FOR PROCUREMENT GROUP TO DISCUSS WITH VENDORS REGARDING RECLAMATIONS. |
| | | Thu | 1705BA / 1141 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH H. ETLIN (XROADS) ON THE INVENTORY CATEGORIES NOT BEING ACQUIRED BY THE ENTERPRISE BUYERS AND THE NEED TO DISCOUNT THE PRICE ON PHARMACY #2196 DUE TO THE LOSS OF THEIR RX. |
| | | Thu | 1705BA / 1153 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | MEETING WITH J. DINOFF (XROADS) ON THE INVENTORY CATEGORIES NOT BEING ACQUIRED BY THE ENTERPRISE BUYERS. |
| | | Thu | 1705BA / 1154 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 07/28/05 Thu | 0.30 | 0.30 1705BA / 1155 | 120.00 | | | 1 | MEETING WITH J. DINOFF AND S. KAROL (XROADS) ON THE INVENTORY CATEGORIES NOT BEING ACQUIRED BY THE ENTERPRISE BUYERS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.40 | 1.40 1705BA / 1156 | 560.00 | H | | 1 | "MEETING WITH J. DINOFF, M. SALEM (BOTH XROADS), J. TINSLEY (HILCO), D. YOUNG, J. ROY, AND J. SCRIBNER (ALL WINN-DIXIE)TO REVIEW SETTLEMENT PROCESS AND INVENTORY REPORTING INFORMATION." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.40 | 0.40 1705BA / 1157 | 160.00 | | | 1 | MEETING WITH R. DESHONG (WINN-DIXIE) ON THE VENDOR RECEIVABLE COLLECTION PROCESS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.10 | 1.10 1705BA / 1160 | 440.00 | G | | 1 | MEETING WITH XROADS' JACEN DINOFF REGARDING DISPOSITION OF ENTERPRISE STORE INVENTORY CATEGORIES THAT NEED TO BE LIQUIDATED. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.40 | 0.40 1705BA / 1181 | 160.00 | | | 1 | REVIEW OF THE NEW 12 WEEK CASH FORECAST WITH A. STEVENSON (XROADS). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 2.40 | 2.40 1705BA / 1182 | 960.00 | | | 1 | REVIEW OF THE VENDOR RECLAMATION STIPULATION AND COMMUNICATION OF ISSUES TO WINN-DIXIE AND XROADS' PERSONNEL THAT REQUIRE ATTENTION IN OPENING UP CREDIT WITH VENDORS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.40 | 0.40 1705BA / 1185 | 160.00 | | | 1 | "TELEPHONE CONVERSATION WITH C. LITTLE (SMITH, GAMBRELL & RUSSELL) ON THE NEED TO MOVE UP THE CLOSING OF CERTAIN PHARMACIES WITH STAFFING ISSUES." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.60 | 0.60 1705BA / 1186 | 240.00 | | | 1 | TELEPHONE CONVERSATION WITH M. MINUTI (COUNSEL FOR CVS) REGARDING THE NEED TO ALTER THE PRICE OF THE PHARMACY #2196. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 2.70 | 2.70 1705BA / 1190 | 1,080.00 | | | 1 | "WORK WITH M. LEBLANC (WINN-DIXIE), C. LITTLE AND K. DAW (BOTH SMITH, GAMBRELL & RUSSELL) ON ACCELERATING THE CLOSING AND TRANSFER OF FILES ON PHARMACY LOCATIONS WITH STAFFING ISSUES." |
| | | | 13.20 | 5,280.00 | | | | |
| NUMBER OF ENTRIES: | | 14 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/02/05 Tue | 0.60 | 0.60 1805AS / 52 | 300.00 | | | 1 | CALLS WITH MIKE LEBLANC (WINN-DIXIE) REGARDING ADDITIONAL PHARMACY ASSETS TO SELL AND FOLLOW UP COMMUNICATION WITH COUNSEL TO PREPARE FOR SALE. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Damore, R | 08/02/05 | 0.80 | 0.80 | 400.00 | | | 1 | MEETING WITH JOHN YOUNG (XROADS) TO COORDINATE PHARMACY AND STORE EQUIPMENT REMOVAL PROCESS. |
| | Tue | 1805AS / 65 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.60 | 2.60 | 1,300.00 | | | 1 | WORK ON LIQUIDATION ISSUES ON THE ENTERPRISE INVENTORY NOT BEING TAKEN BY THE BUYERS. |
| | Tue | 1805AS / 93 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.30 | 2.30 | 1,150.00 | | | 1 | WORK ON SETTING UP A THIRD PHARMACY ASSET AUCTION. |
| | Tue | 1805AS / 94 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | "CALL WITH GARY DIXON (WACHOVIA) AND FOLLOW UP WEEKLY BANK CALL WITH GARY DIXON, KERRY MAXWELL (WACHOVIA) AND HOLLY ETLIN (XROADS)." |
| | Tue | 1805BA / 62 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 300.00 | | | 1 | CALL WITH HOLLY ETLIN (XROADS) ON THE RESULTS OF THE UCC MEETING AND ISSUES REGARDING THE BANK GROUP. |
| | Tue | 1805BA / 64 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | COLLECTION OF INFORMATION FROM HAL HOPKINS (WINN-DIXIE) AND TODD WUERTZ (XROADS) FOR PROCEDURES FOR CONTROLLING THE RECLAMATION VENDOR SIGN UP PROCESS. |
| | Tue | 1805BA / 69 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 400.00 | | | 1 | "CONFERENCE CALL WITH DERRICK BRYANT (WINN-DIXIE), HAL HOPKINS (WINN-DIXIE) AND PAUL TIBERIO (WINN-DIXIE) ON THE PROCEDURES FOR OPENING UP VENDOR CREDIT WITH RECLAMATION GROUP." |
| | Tue | 1805BA / 70 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | "CONFERENCE CALL WITH SHAWN SLOAN, JAMES SCRIBNER, DAVID YOUNG, AND MIKE LEBLANC (ALL WINN-DIXIE) AND JACEN DINOFF (XROADS) REGARDING THE PROCESS FOR UPDATING AND DISTRIBUTING THE MASTER STORE LIST." |
| | Tue | 1805BA / 71 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 450.00 | | | 1 | DEVELOP PROCESS FOR UPDATING AND DISTRIBUTING THE MASTER STORE LIST. |
| | Tue | 1805BA / 75 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.10 | 2.10 | 1,050.00 | | | 1 | DRAFTING THE PRELIMINARILY AGREED PROCEDURES FOR CONTROLLING THE RECLAMATION VENDOR SIGN UP PROCESS. |
| | Tue | 1805BA / 81 | | | | | | |
| | | | 12.50 | 6,250.00 | | | | |

NUMBER OF ENTRIES: 11

08/03/05

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Damore, R | 08/03/05 Wed | 0.80 | 0.80 1805AS / 107 | 400.00 | | | 1 | "CALL WITH M. LEBLANC (WINN-DIXIE) AND C. LITTLE (SMITH, GAMBRELL & RUSSELL) TO DISCUSS THE ACCELERATED PHARMACY CLOSING LIST AND FOLLOW UP COMMUNICATION TO WINN-DIXIE PERSONNEL REGARDING THE CLOSINGS." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 0.30 | 0.30 1805AS / 116 | 150.00 | | | 1 | FOLLOW UP COMMUNICATIONS WITH MIKE LEBLANC (WINN-DIXIE) REGARDING STORE INVENTORIES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 0.70 | 0.70 1805AS / 130 | 350.00 | | | 1 | "MEETING WITH JASON SEARS (WINN-DIXIE), TIM WILLIAMS (WINN-DIXIE), JOHN FREISE (HILCO), JACEN DINOFF (XROADS) AND MARWAN SALEM (XROADS) TO REVIEW HR TERMINATION ISSUES FOR THE GOB STORES." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 1.20 | 1.20 1805AS / 135 | 600.00 | | | 1 | MEETING WITH SHAWN SLOAN AND DEDRA DOGAN (WINN-DIXIE) ON ISSUE REGARDING THE STORE EMPLOYEES CASHING PAYROLL CHECKS AND FOLLOW UP MEETINGS WITH JOHN FREISE (HILCO) TO CHANGE POLICE ALLOWING THIS DURING THE GOB. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 1.90 | 1.90 1805AS / 137 | 950.00 | H | | 1 | "PARTIAL ATTENDANCE OF MEETING WITH HILCO'S JOHN FREISE AND FF&E TEAM ALONG WITH MARWAN SALEM, JOHN YOUNG, AND BRYAN GASTON (ALL XROADS), AND DAVID YOUNG (WINN-DIXIE) TO REVIEW THE PROCESS FOR CONDUCTING FF&E AT THE STORES." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 0.90 | 0.90 1805AS / 152 | 450.00 | | | 1 | REVIEW OF THE ENTERPRISE CLOSING MASTER LIST FOR THE CATEGORIES OF INVENTORY THAT WILL REQUIRE MOVING OR LEAVING UPON TRANSFER TO THE BUYERS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.40 | 0.40 1805BA / 120 | 160.00 | | | 1 | CALL WITH RICHARD DESHONG (WINN-DIXIE) TO REVIEW THE VENDOR RECLAMATION PROCEDURES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.80 | 0.80 1805BA / 121 | 320.00 | G | | 1 | CALL WITH TODD WUERTZ (XROADS) AND APHAY LIU (XROADS) TO REVIEW THE PROCESS FOR SIGNING UP VENDORS AND THEN RECONCILING THEIR VENDOR CREDIT OBLIGATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 3.20 | 3.20 1805BA / 130 | 1,280.00 | | | 1 | FURTHER REVISION TO THE VENDOR RECLAMATION SIGN UP PROCEDURE. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.70 | 0.70 1805BA / 133 | 280.00 | | | 1 | "MEETING WITH JOHN FREISE (HILCO), MARWAN SALEM (XROADS) AND RUTH WEBB (HILCO) TO REVIEW THE DAILY AND WEEKLY SALES REPORTING FOR GOB STORES." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1.60 | 1.60 1805BA / 154 | 640.00 | | | 1 | WORK ON FINALIZING THE NEW 12 WEEK CASH FORECAST AND DISTRIBUTING THE FORECAST TO THE BANK AGENT. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 08/03/05 Wed | 1.00 | 1.00 1805BA / 155 | 400.00 | G | | 1 | XROADS TEAM DINNER DISCUSSING STATUS OF CASE. |
| | | | 13.50 | 5,980.00 | | | | |
| NUMBER OF ENTRIES: | | | 12 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/09/05 Tue | 0.40 | 0.40 1805AS / 376 | 160.00 | H | | 1 | "MEETING WITH JOHN FREISE AND RUTH WEBB (BOTH HILCO), AND MARWAN SALEM (XROADS) TO REVIEW THE CURRENT SALES RESULTS FOR THE GOB AND THE PROMOTIONAL PLAN FOR THE NEXT TWO WEEKS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.70 | 1.70 1805BA / 234 | 680.00 | | | 1 | ANALYSIS OF THE DANNON CLAIMS AND COMMUNICATION TO HOLLY ETLIN (XROADS) AND SALLY HENRY (SKADDEN). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.80 | 0.80 1805BA / 235 | 320.00 | | | 1 | ANALYSIS OF THE FRITO LAY AND QUAKER RECONCILIATION AND COMMUNICATION TO HOLLY ETLIN (XROADS) AND SALLY HENRY (SKADDEN) REGARDING POTENTIAL PREFERENCE CLAIM. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.10 | 1.10 1805BA / 236 | 440.00 | | | 1 | ANALYSIS OF THE PEPSI BOTTLING GROUP RECONCILIATION AND COMMUNICATION TO HOLLY ETLIN (XROADS) AND SALLY HENRY (SKADDEN). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1805BA / 239 | 120.00 | | | 1 | CALL WITH CHARLIE VAN PELT REGARDING THE HARVARD DRUG GROUP AND REBATES THEY OWE WINN-DIXIE. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.40 | 0.40 1805BA / 253 | 160.00 | | | 1 | MEETING WITH HOLLY ETLIN (XROADS) AND SALLY HENRY (SKADDEN) ON PEPSI BOTTLING GROUP AND FRITO LAY VENDOR RECLAMATION ISSUES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.80 | 0.80 1805BA / 258 | 320.00 | | | 1 | "MEETING WITH P. LYNCH, B. NUSSBAUM, M. BYRUM, AND T. ROBBINS (ALL WINN-DIXIE) AND H. ETLIN (XROADS) TO REVIEW THE VENDOR RECLAMATION AND CREDIT SIGN UP PROCESS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.40 | 1.40 1805BA / 259 | 560.00 | H | | 1 | "MEETING WITH TODD WUERTZ, APHAY LIU (BOTH XROADS) AND RICHARD DESHONG (WINN-DIXIE) TO DISCUSS THE PROCEDURES FOR DOCUMENTING PRE VS. POST-PETITION CREDITS, DANNON, PEPSI BOTTLING GROUP, FRITO LAY, QUAKER AND HARVARD DRUGS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.30 | 1.30 1805BA / 263 | 520.00 | | | 1 | "PREPARATION FOR THE MEETING WITH P. LYNCH, B. NUSSBAUM, M. BYRUM, AND T. ROBBINS (ALL WINN-DIXIE) AND H. ETLIN (XROADS) TO REVIEW THE VENDOR RECLAMATION AND CREDIT SIGN UP PROCESS BY UPDATING THE Q&A AND PROCEDURES LIST." |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 08/09/05 | 1.20 | 1.20 | 480.00 | | | 1 | "PREPARATION FOR THE VENDOR RECEIVABLE CALL WITH RICHARD DESHONG, (WINN-DIXIE) TODD WUERTZ AND APHAY LIU (BOTH XROADS) TO REVIEW THE SET-OFF PROCESS FOR AP AND AR CREDITS AGAINST THE VENDORS RECLAMATION CLAIM." |
| | | Tue | 1805BA / 264 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | UPDATE OF XROADS WORK PLAN FOR WINN-DIXIE MANAGEMENT |
| | | Tue | 1805BA / 279 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "WEEKLY MANAGEMENT MEETING WITH P. LYNCH, B. NUSSBAUM, L. APPEL, K. HARDEE, M. BYRUM (ALL WINN-DIXIE) AND MEMBERS OF XROADS, BLACKSTONE, SKADDEN AND SMITH HULSEY FIRMS IN PERSON OR ON THE CALL TO REVIEW THE STATUS OF THE BANKRUPTCY CASE." |
| | | Tue | 1805BA / 280 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | WORK ON PROVIDING SKADDEN COUNSEL INFORMATION REGARDING DANNON'S CLAIM IN ORDER TO ADDRESS THEIR LEGAL MOTION TO LIFT THE STAY. |
| | | Tue | 1805BA / 281 | | | | | |
| | | | 12.60 | 5,040.00 | | | | |
| NUMBER OF ENTRIES: | | | 13 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/10/05 | 0.60 | 0.60 | 240.00 | | | 1 | ATTEND PHARMACY AUCTION WITH HOLLY ETLIN (XROADS) AND KEITH DAW (SG&R). |
| | | Wed | 1805AS / 419 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | COMMUNICATIONS WITH KEITH DAW (SG&R) ON PHARMACY CLOSINGS AND ISSUES ON LICENSES AND MANAGEMENT AGREEMENTS. |
| | | Wed | 1805AS / 433 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | COMMUNICATIONS WITH MIKE LEBLANC (WINN-DIXIE) ON PHARMACY CLOSINGS AND ISSUES ON LICENSES AND MANAGEMENT AGREEMENTS. |
| | | Wed | 1805AS / 434 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETINGS WITH MARWAN SALEM (XROADS) ON THE INVENTORY ANALYSIS FOR THE LIQUIDATION AS OF THE END OF WEEK 1. |
| | | Wed | 1805AS / 458 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.60 | 2.60 | 1,040.00 | | | 1 | PREPARATION FOR THE PHARMACY AUCTION. |
| | | Wed | 1805AS / 464 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | CALL WITH GARY DIXON AT WACHOVIA ON THE STATUS OF THE SETTLEMENT PROCESS FOR WEEK ONE. |
| | | Wed | 1805BA / 283 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 08/10/05 | 0.80 | 0.80 | 320.00 | | | 1 | "CALL WITH LISA CAGILL, CONTROLLER WITH MCKEE FOODS TO EXPLAIN THE VENDOR STIPULATION AGREEMENT." |
| | | Wed | 1805BA / 284 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | CALLS WITH HAL HOPKINS AND PAUL TIBERIO (BOTH WINN-DIXIE) TO REVIEW THE CREDIT TERM REQUIREMENTS IN THE STIPULATION AGREEMENT. |
| | | Wed | 1805BA / 287 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | COMMUNICATION OF PHARMACY AUCTION RESULTS TO GARY DIXON (WACHOVIA) AND UCC. |
| | | Wed | 1805BA / 288 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | EXAMINATION OF THE SETTLEMENT ANALYSIS FOR WEEK 1 ENDING 8/3/05 PROVIDED BY HILCO. |
| | | Wed | 1805BA / 299 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | MEETING WITH HOLLY ETLIN (XROADS) AND MARWAN SALEM (XROADS) TO REVIEW THE STATUS OF THE SETTLEMENT AGREEMENT ON WEEK 1 OF THE LIQUIDATION PROCESS. |
| | | Wed | 1805BA / 305 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH HOLLY ETLIN (XROADS) ON VENDOR RECLAMATION AND REVIEW OF THE STIPULATION INTENTION REGARDING TERMS. |
| | | Wed | 1805BA / 306 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "MEETING WITH RUTH WEBB (HILCO), MARWAN SALEM (XROADS), DAVID YOUNG (WD) AND JOHN TINSLEY (HILCO) (BY PHONE) TO REVIEW THE PRELIMINARY WEEK 1 SETTLEMENT." |
| | | Wed | 1805BA / 310 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | REVIEW OF THE VENDOR RECEIVABLE INFORMATION PROVIDED BY RICHARD DESHONG (WINN-DIXIE) AND THE ANALYSIS OF PRE AND POST-PETITION SPLIT. |
| | | Wed | 1805BA / 320 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | H | | 1 | "WORKING DINNER WITH J. BAKER (SKADDEN), A. STEVENSON, H. ETLIN C. BOUCHER AND S. KAROL (ALL XROADS) TO REVIEW STATUS OF CASE AND WORK PLAN REQUIREMENTS FOR BALANCE OF AUGUST AND SEPTEMBER." |
| | | Wed | 1805BA / 330 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 1.20 | 1.20 | 480.00 | G | | 1 | "XROADS' ENGAGEMENT PLANNING MEETING WITH HOLLY ETLIN, SHEON KAROL, CRAIG BOUCHER, ALEX STEVENSON AND JOHN VANDER HOOVEN (BY PHONE) (ALL XROADS)" |
| | | Wed | 1805CA / 40 | | | | | |
| | | | 13.20 | 5,280.00 | | | | |

NUMBER OF ENTRIES: 16

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Damore, R | 08/17/05 | 1.10 | 1.10 | 440.00 | | | 1 | "CONFERENCE CALL WITH HILCO'S JOHN FREISE AND JERRY SWANSON, WINN-DIXIE'S SHAWN SLOAN, XROADS' MARWAN SALEM AND JACEN DINOFF TO REVIEW THE COMMUNICATION AND QUALITY REVIEW PROCESS FOR STORES THAT ARE NOT COMPLYING WITH THE ACCEPTABLE GOB OPERATING PROCESS." |
| | | Wed | 1805AS / 786 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | H | | 1 | "MEETING WITH HILCO'S JOHN TINSLEY AND RUTH WEBB, XROADS' MARWAN SALEM AND WINN-DIXIE'S DAVID YOUNG TO REVIEW LIQUIDATION INVENTORY REPORTS." |
| | | Wed | 1805AS / 801 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH KEITH DAW (SG&R) TO DISCUSS THE NEED TO GET LEGAL ASSISTANCE FOR THE SALE OF WINE AND BEER IN THE GEORGIA GOB STORES. |
| | | Wed | 1805AS / 806 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | G | | 1 | MEETING WITH XROADS' BRYAN GASTON ON THE ISSUES REGARDING STORE #1541 AND SUBSEQUENT WRITE-UP OF RECOMMENDATION ON HOW TO HANDLE THE SALE BETWEEN HILCO AND DJM. |
| | | Wed | 1805AS / 812 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.40 | 1.40 | 560.00 | H | | 1 | MEETING WITH XROADS' MARWAN SALEM AND WINN-DIXIE'S DAVID YOUNG TO REVIEW LIQUIDATION INVENTORY REPORTS IN PREPARATION FOR A REVIEW WITH HILCO. |
| | | Wed | 1805AS / 813 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | REVIEW OF THE ISSUES REGARDING ENTERPRISE STORE SALES ON #1301 AND #2718 THAT WILL NOT CLOSE AND EXAMINATION OF THE OPTIONS FOR LIQUIDATING AT THIS STAGE OF THE HILCO GOB. |
| | | Wed | 1805AS / 826 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | EXAMINATION OF THE NEW VENDOR CREDIT PROCEDURE AND REPORT AND DEVELOPMENT OF MODIFICATIONS AND COMMUNICATIONS OF CHANGES. |
| | | Wed | 1805BA / 504 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | EXAMINATION OF THE PHARMACY AND ENTERPRISE SALE CLOSING INFORMATION AND COMMUNICATION TO WINN-DIXIE'S BARRY MCMENAMY. |
| | | Wed | 1805BA / 505 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MEETING WITH WINN-DIXIE'S BARRY MCMENAMY ON THE NEW 12 WEEK CASH FORECAST AND THE INFORMATION DOCUMENTING THE ASSET SALE CLOSINGS. |
| | | Wed | 1805BA / 515 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MEETING WITH WINN-DIXIE'S HAL HOPKINS TO REVIEW THE VENDOR RECLAMATION CONTROL AND REPORTING PROCESS. |
| | | Wed | 1805BA / 516 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | DEVELOPMENT OF XROADS' WORK PLAN FOR SEPTEMBER AND OCTOBER. |
| | | Wed | 1805CA / 70 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | 14.20 | 5,680.00 | | | | |
| Damore, R | 08/17/05 | | | | | | | |
| | NUMBER OF ENTRIES: | | 11 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/23/05 | 0.50 | 0.50 | 200.00 | H | | 1 | "MEETING WITH HILCO'S B. DECAIRE AND J. SHAW, XROADS' BRYAN GASTON AND JOHN YOUNG AND WINN-DIXIE' GARY CLIFTON ON THE MASTER SCHEDULE FOR THE REMOVAL OF FREON IN THE STORES." |
| | | Tue | 1805AS / 1024 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MEETING WITH XROADS' HOLLY ETLIN AND MARWAN SALEM ON THE STATUS OF THE INVENTORY LIQUIDATION ANALYSIS FOR THE WEEKS ENDED 8/3/05 AND 8/10/05. |
| | | Tue | 1805AS / 1035 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "MEETING WITH XROADS' HOLLY ETLIN, MARWAN SALEM AND WINN-DIXIE'S SHAWN SLOAN ON FF&E LIQUIDATION AND COORDINATION ISSUES." |
| | | Tue | 1805AS / 1036 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | F | | 1 | "ANALYSIS OF THE VENDOR RECLAMATION COMPARATIVE ANALYSIS, THE UPDATED VENDOR SIGN UP LIST FROM WINN-DIXIE |
| | | Tue | 1805BA / 646 | | F | | 2 | AND A CALL TO XROADS' KYLE HERMAN TO UPDATE THE ANALYSIS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | CALL WITH BLACKSTONE'S FLIP HUBBARD AND FOLLOW-UP CALL INCLUDING DLA PIPER'S MARK FRIEDMAN ON THE CONSENT REQUIREMENTS OF THE UCC REGARDING THE RECLAMATION STIPULATION. |
| | | Tue | 1805BA / 649 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | CALL WITH SKADDEN'S STEVE EICHEL AND XROADS' APHAY LIU ON STATUS OF BELCO. |
| | | Tue | 1805BA / 650 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | H | | 1 | "CONFERENCE CALL WITH WINN-DIXIE'S LAINIE ROGERS, RICHARD DESHONG, DERRICK BRYANT, GARY REGINA, AND GARY ESTEL, AND XROADS' ELLEN GORDON, TODD WUERTZ AND APHAY LIU TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |
| | | Tue | 1805BA / 652 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "MEETING WITH HILCO'S JOHN FREISE AND RUTH WEBB, WINN-DIXIE'S SHAWN SLOAN, DAVID YOUNG, GARY CLIFTON AND XROADS' MARWAN SALEM TO REVIEW THE PRELIMINARY SALES RESULTS FOR WEEK ENDED 8/10/05." |
| | | Tue | 1805BA / 673 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MEETING WITH HILCO'S JOHN FREISE REGARDING THE ADDITIONAL STORE(S) TO LIQUIDATE THAT COME FROM THE ENTERPRISE SALE LIST. |
| | | Tue | 1805BA / 674 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 08/23/05 Tue | 0.90 | 0.90 1805BA / 677 | 360.00 | | | 1 | "MEETING WITH PROCTOR & GAMBLES JOHN STAGLIANO AND JAY JONES, AND WINN-DIXIE'S EDWINA BRITTON AND RICHARD DESHONG REGARDING THE TERMS OF THE RECLAMATION STIPULATION SETTLEMENT AND THE HANDLING OF CHARGEBACKS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.30 | 1.30 1805BA / 679 | 520.00 | | | 1 | MEETING WITH WINN-DIXIE'S BARRY MCMENAMY TO REVIEW THE ASSUMPTIONS REGARDING NEW 12 WCF ON GOB STORES AND INVENTORY. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.80 | 0.80 1805BA / 680 | 320.00 | | | 1 | MEETING WITH WINN-DIXIE'S DAVID YOUNG AND XROADS' MARWAN SALEM ON LIQUIDATION RESULTS FOR WEEKS 8/3 AND 8/10. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.50 | 0.50 1805BA / 681 | 200.00 | G | | 1 | MEETING WITH XROADS' HOLLY ETLIN REGARDING THE STATUS OF THE VENDOR RECLAMATION STIPULATION SIGN UP PROCESS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.70 | 0.70 1805BA / 682 | 280.00 | | | 1 | MEETING WITH XROADS' JACEN DINOFF ON THE OUTSTANDING ISSUES REGARDING THE DISPOSITION OF WINE IN GEORGIA CLOSING LOCATIONS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.00 | 1.00 1805BA / 699 | 400.00 | H | | 1 | "WEEKLY MANAGEMENT MEETING WITH BENNETT NUSSBAUM, LARRY APPEL, KELLIE HARDEE AND MIKE BYRUM (ALL WINN-DIXIE) AND MEMBERS OF XROADS, BLACKSTONE, SKADDEN AND SMITH HULSEY FIRMS IN PERSON OR ON THE CALL TO REVIEW THE STATUS OF THE BANKRUPTCY CASE." |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | Tue | 0.30 | 0.30 1805CA / 85 | 120.00 | | | 1 | "XROADS' WORK PLAN DISCUSSION WITH HOLLY ETLIN (XROADS) REGARDING TIME LINE, STAFFING AND ALLOCATION OF RESOURCES." |
| | | | 12.80 | 5,120.00 | | | | |
| NUMBER OF ENTRIES: 16 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/24/05 Wed | 3.20 | 3.20 1805AS / 1060 | 1,280.00 | | | 1 | ANALYSIS OF THE LIQUIDATION INVENTORY AND SALES RESULTS FOR THE FIRST THREE WEEKS OF THE GOB PROCESS AND DEVELOPMENT OF A FORECASTED NET RECOVERY CALCULATION FOR THE GOB. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 0.70 | 0.70 1805AS / 1074 | 280.00 | | | 1 | EXAMINATION OF THE HILCO SUBMITTED BILLS FOR THE INVENTORY AND FF&E SETTLEMENT FOR THE WEEK ENDED 8/10/05 AND THEN FORWARDED TO THE COMPANY. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 08/24/05 | 0.80 | 0.80 | 320.00 | F | | | 1 "ANALYSIS OF THE VENDOR RECLAMATION ISSUES REGARDING SIGNATURE BRANDS, |
| | | Wed | 1805BA / 702 | | F | | | 2 AND PHONE CALLS TO THE COMPANY TO HAVE THEM PICK UP PRODUCT AT THE RECLAIM CENTERS." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | | 1 CONVERSATION WITH WINN-DIXIE'S MIKE LEBLANC REGARDING PHARMACY IN STORE #2056 AND FOLLOW-UP COMMUNICATIONS TO WINN-DIXIE AND COUNSEL REGARDING THE NEED TO HAVE AN ADDITIONAL PHARMACY AUCTION. |
| | | Wed | 1805BA / 713 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | | 1 EXAMINATION OF THE INFORMATION FOR THE UCC REGARDING THE APPROVAL OF PREFERENCE PAYMENT WAIVERS. |
| | | Wed | 1805BA / 720 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | | 1 MEETING WITH WINN-DIXIE'S BARRY MCMENAMY TO REVIEW THE STATUS OF THE ENTERPRISE FORECAST AND THE GOB INVENTORY AND SALES FORECAST IN THE NEW 12 WCF. |
| | | Wed | 1805BA / 731 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | | 1 "MEETING WITH XROADS' HOLLY ETLIN, ELLEN GORDON AND A&M MARTI KOPACZ REGARDING THE SIGN OFF PROCEDURES FOR THE UCC ON PREFERENCE PAYMENT ANALYSIS AND WAIVERS." |
| | | Wed | 1805BA / 732 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | G | | | 1 MEETING WITH XROADS' MARWAN SALEM TO REVIEW THE REVISED FF&E BUDGET AND THE ISSUES TO INVESTIGATE REGARDING PAYROLL AND STORE REPAIRS. |
| | | Wed | 1805BA / 733 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | | 1 PHONE CALL WITH P&G'S JAY JONES REGARDING THE STIPULATION REQUIREMENTS AND COMMUNICATIONS TO BLACKSTONE'S FLIP HUBBARD ON THE STATUS OF THE ISSUE. |
| | | Wed | 1805BA / 734 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | | 1 REVIEW OF THE REVISED 12 WCF. |
| | | Wed | 1805BA / 754 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 1.00 | 1.00 | 400.00 | G | | | 1 "XROADS' TEAM DINNER TO DISCUSS THE CASE STATUS, CROSS-FUNCTIONAL TEAMS, KEY ISSUES." |
| | | Wed | 1805CA / 97 | | | | | |
| | | | 12.60 | 5,040.00 | | | | |
| NUMBER OF ENTRIES: | | 11 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 08/30/05 | 0.60 | 0.60 | 240.00 | H | | | 1 "CONFERENCE CALL WITH L. ROGERS, R. DESHONG, D. BRYANT, G. REGINA AND G. ESTEL (WINN-DIXIE); AND E. GORDON, T. WUERTZ AND A. LIU (XROADS); TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |
| | | Tue | 1805BA / 936 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 08/30/05 Tue | 2.60 | 2.60 1805BA / 943 | 1,040.00 | | | 1 | "EXAMINATION OF THE CURRENT GOB SALES REPORTS FROM HILCO, THE RECENT GOB APPRAISAL FROM OZER AND ANALYSIS OF THE INVENTORY RECOVERY VERSUS THE BANK PLAN." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.70 | 1.70 1805BA / 944 | 680.00 | | | 1 | MEETING WITH A. SHAH (XROADS) ON THE ENTERPRISE AND GOB SALE UPDATE INFORMATION ANALYSIS FOR THE BOARD PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.30 | 1.30 1805BA / 946 | 520.00 | | | 1 | MEETING WITH B. MCMENAMY (WINN-DIXIE) TO REVIEW THE ASSUMPTIONS REGARDING NEW 12 WCF ON GOB STORES AND INVENTORY. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.40 | 0.40 1805BA / 948 | 160.00 | | | 1 | MEETING WITH H. HOPKINS (WINN-DIXIE)REGARDING THE TOP 51 VENDOR ANALYSIS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.60 | 0.60 1805BA / 951 | 240.00 | G | | 1 | MEETING WITH M. SALEM AND J. DINOFF (XROADS) ON THE PROBLEMS WITH THE DISCOUNT INFORMATION IN THE WEEKLY CLOSING BEING USED IN THE SETTLEMENT PROCESS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.70 | 0.70 1805BA / 956 | 280.00 | H | | 1 | "PARTIAL ATTENDANCE OF WEEKLY MANAGEMENT MEETING WITH B. NUSSBAUM, L. APPEL, K. HARDEE, AND M. BYRUM (WINN-DIXIE); AND MEMBERS OF THE XROADS, BLACKSTONE, SKADDEN AND SMITH HULSEY FIRMS IN PERSON OR ON THE CALL TO REVIEW THE STATUS OF THE BANKRUPTCY CASE." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.20 | 1.20 1805BA / 959 | 480.00 | | | 1 | PHONE CALL WITH N. BRYCE (DANNON) AND FOLLOW UP MEETING WITH WINN-DIXIE'S RICHARD DESHONG ON THE RECONCILING DIFFERENCES IN THE DANNON PRE-PETITION CLAIM. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.50 | 0.50 1805CLMS / 549 | 200.00 | | | 1 | COMMUNICATION TO H. HOPKINS AND L. ROGERS (WINN-DIXIE) ON THE NECESSARY CHANGES TO TOP 51 VENDOR ANALYSIS |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 1.80 | 1.80 1805CLMS / 552 | 720.00 | | | 1 | EXAMINATION OF THE TOP 51 VENDOR ANALYSIS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 1.80 | 1.80 1805CLMS / 570 | 720.00 | | | 1 | UPDATE THE TOP 51 VENDOR ANALYSIS FOR THE MANAGEMENT GROUP REGARDING THE ADDITIONAL CREDIT FROM THE RECLAMATION PROCESS VERSUS THE BANK PLAN. |
| | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| | Tue | 0.40 | 0.40 1805HK / 7 | 160.00 | | | 1 | MEETING WITH D. BITTER (WINN-DIXIE) AND C. BOUCHER (XROADS) REGARDING INITIAL INSURANCE CLAIMS ON HURRICANE KATRINA IN SOUTH FLORIDA. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| Damore, R | 08/30/05 Tue | 0.50 1805HK / 16 | 0.50 | 200.00 | G | | 1 | XROADS' TEAM MEETING WITH H. ETLIN (XROADS) TO GET AN UPDATE ON THE HURRICANE DAMAGE TO WINN-DIXIE STORES IN SOUTH FLORIDA AND THE GULF COAST. |
| | | | 14.10 | 5,640.00 | | | | |
| NUMBER OF ENTRIES: 13 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 09/13/05 Tue | 0.40 1905BA / 450 | 0.40 | 160.00 | | | 1 | "MEETING WITH B. NUSSBAUM (WINN-DIXIE), H. ETLIN AND J. DINOFF (XROADS) ON THE VENDOR RECLAMATION REPORTS AND FORECAST TO BANK PLAN." |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 1.40 1905CLMS / 257 | 1.40 | 560.00 | | | 1 | ANALYSIS RECLAMATION VENDORS AND DEVELOPMENT OF A FORECAST FOR THE 9/14/05 MEETING WITH P. LYNCH AND B. NUSSBAUM (WINN-DIXIE). |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.60 1905CLMS / 258 | 0.60 | 240.00 | | | 1 | CALL WITH S. EICHEL (SKADDEN) REGARDING THE STATUS OF DANNON AND CARDINAL. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.80 1905CLMS / 259 | 0.80 | 320.00 | | | 1 | "CONFERENCE CALL WITH J. PARROTTA, H. HOPKINS, R. DESHONG, D. BRYANT, AND G. REGINA (WINN-DIXIE); AND E. GORDON AND A. LIU (XROADS) TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 2.90 1905CLMS / 268 | 2.90 | 1,160.00 | | | 1 | EXAMINATION OF THE RECLAMATION VENDOR SIGN UP DETAIL AND DOCUMENTATION OF THE STATUS OF THE KEY VENDORS NOT SIGNED UP AS OF 9/9/05. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 2.40 1905CLMS / 272 | 2.40 | 960.00 | | | 1 | "MEETING WITH T. ROBBINS AND P. TIBERIO (WINN-DIXIE); AND E. GORDON, T. WUERTZ AND A. LIU (XROADS) TO REVIEW THE STATUS OF THE TARGET PRIORITY RECLAMATION VENDORS." |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 2.60 1905CLMS / 287 | 2.60 | 1,040.00 | | | 1 | PREPARATION OF MATERIAL FOR RECLAMATION VENDOR STATUS MEETING WITH P. LYNCH AND B. NUSSBAUM (WINN-DIXIE) FOR 9/14/05. |
| | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| | Tue | 1.30 1905HK / 119 | 1.30 | 520.00 | | | 1 | REVIEW OF THE REVISED HURRICANE CASH FORECAST. |
| | | | 12.40 | 4,960.00 | | | | |
| NUMBER OF ENTRIES: 8 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 09/14/05 | 0.40 | 0.40 | 160.00 | | | 1 | CALL WITH G. DIXON (WACHOVIA) TO REVIEW THE OPEN REPORTING ISSUES FOR THE BANK GROUP AND THE ANALYSIS ON INVENTORY LIQUIDATION RECOVERY. |
| | | Wed | 1905BA / 492 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | CALL WITH S. EICHEL (SKADDEN) ON THE DANNON OPEN ISSUES AND NEED TO PREPARE A DEFENSE AGAINST DANNON'S MOTION. |
| | | Wed | 1905BA / 495 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | COMMUNICATIONS TO THE WINN-DIXIE AND XROADS VENDOR RECLAMATION TEAM ON THE NEED TO PROVIDE SPECIFIC VENDOR IDENTIFICATION ON THOSE VENDORS OPTING IN. |
| | | Wed | 1905BA / 497 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | DEVELOPMENT OF INFORMATION FOR M. BYRUM (WINN-DIXIE) ON THE VENDOR RECLAMATION PROJECT. |
| | | Wed | 1905BA / 502 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.40 | 2.40 | 960.00 | | | 1 | DRAFT OF A COMMUNICATIONS TO T. ROBBINS (WINN-DIXIE) REGARDING THE OPTIONS FOR THE COMPANY IN ATTEMPTING TO EITHER DEFEND OR NEGOTIATE A SETTLEMENT WITH DANNON. |
| | | Wed | 1905BA / 504 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH B. KITCHLER (WINN-DIXIE) TO DISCUSS THE DANNON OPTIONS AVAILABLE TO WINN-DIXIE. |
| | | Wed | 1905BA / 507 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MEETING WITH B. MCMENAMY (WINN-DIXIE) ON THE HURRICANE CASH FORECAST. |
| | | Wed | 1905BA / 508 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MEETING WITH J. DINOFF (XROADS) ON THE VENDOR RECLAMATION REPORTING ANALYSIS. |
| | | Wed | 1905BA / 513 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH K. HARDEE (WINN-DIXIE) AND A. STEVENSON (XROADS) ON THE RECONCILIATION OF THE HURRICANE CASH FORECAST WITH THE BANK PLAN. |
| | | Wed | 1905BA / 516 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH M. SALEM (XROADS) FOR AN UPDATE ON THE GOB INVENTORY REPORTING INFORMATION. |
| | | Wed | 1905BA / 518 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH T. ROBBINS (WINN-DIXIE) ON THE DANNON AND THE STRATEGY. |
| | | Wed | 1905BA / 520 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETINGS WITH A. STEVENSON (XROADS) ON THE CASH FORECAST ACTUAL TO BANK PLAN ANALYSIS. |
| | | Wed | 1905BA / 521 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 09/14/05 | 1.20 | 1.20 | 480.00 | | | 1 | REVIEW OF THE RECLAMATION STIPULATION AND COMMUNICATION TO WINN-DIXIE'S ACCOUNTING GROUP TO ESTABLISH PROCEDURES TO PAY THE SIGNED UP RECLAMATION VENDORS AS OF 9/30/05. |
| | | Wed 1905BA / 535 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | UPDATE AND ANALYSIS OF THE VENDOR RECEIVABLE STATUS AS OF THE END OF PERIOD 2. |
| | | Wed 1905BA / 539 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | "WORKING DINNER WITH H. ETLIN, S. KAROL, A. STEVENSON AND C. BOUCHER (XROADS) TO REVIEW THE CURRENT LIQUIDITY OF WINN-DIXIE AND THE CURRENT THOUGHTS REGARDING A BUSINESS PLAN." |
| | | Wed 1905BA / 542 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "COMMUNICATION WITH E. GORDON, T. WUERTZ AND A. LIU (XROADS) ON THE NEXT STEPS AND TARGETS FOR THE RECLAMATION SIGN PROCESS." |
| | | Wed 1905CLMS / 305 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | "MEETING WITH P. LYNCH, B. NUSSBAUM, AND T. ROBBINS (WINN-DIXIE); H. ETLIN AND J. DINOFF (XROADS) TO REVIEW THE STATUS OF THE RECLAMATION VENDOR SIGN UP PROCESS AND RESULTS." |
| | | Wed 1905CLMS / 316 | | | | | | |
| | | | 14.00 | 5,600.00 | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 09/20/05 | 0.90 | 0.90 | 360.00 | H | | 1 | "ATTENDANCE OF WEEKLY MANAGEMENT MEETING WITH WINN-DIXIE'S PETER LYNCH, BENNETT NUSSBAUM, TOM ROBBINS AND MEMBERS OF THE XROADS, BLACKSTONE, SADDEN AND SMITH HULSEY FIRMS IN PERSON OR ON THE CALL TO REVIEW THE STATUS OF THE BANKRUPTCY CASE." |
| | | Tue 1905BA / 701 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | COMMUNICATION WITH RED GOLD ON A MEETING TO REVIEW OPEN CREDIT TERM ISSUES. |
| | | Tue 1905BA / 705 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | H | | 1 | "CONFERENCE CALL WITH J. PARROTTA, H. HOPKINS, R. DESHONG, AND P. TIBERIO (WINN-DIXIE); E. GORDON AND A. LIU (WINN-DIXIE) TO REVIEW THE STATUS OF THE VENDOR RECLAMATION AND CREDIT PROCESS." |
| | | Tue 1905BA / 706 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | "CONFERENCE CALL WITH K. KULINOWSKI, T. SCOTTI, B. GOLDFAIB, M. O'SULLIVAN (GORDON BROTHERS); G. DIXON AND R. DISALVATORE (WACHOVIA) TO DISCUSS THE MODELING ASSUMPTIONS FOR THE PREVIOUS OZER APPRAISAL." |
| | | Tue 1905BA / 707 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "CONFERENCE CALL WITH SMITH HULSEY'S J. POST, WINN-DIXIE'S BENITA KICHLER, JAY CASTLE, PAUL TIBERIO, TIM MCNAMARA, SKADDEN'S SALLY HENRY AND STEVE EICHEL TO REVIEW THE LEGAL OPTIONS ON RESOLVING THE DANNON MOTION." |
| | | Tue 1905BA / 708 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 09/20/05 | 0.80 | 0.80 | 320.00 | | | 1 | EXAMINATION OF THE CMA AND VENDOR DEBIT MEMO DATA PROVIDED BY THE COMPANY FOR SLOTTING ALLOWANCES SIMILAR TO DANNON. |
| | | Tue | 1905BA / 712 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | EXAMINATION OF THE WEEK 9/7/05 SETTLEMENT DATA FOR APPROPRIATENESS AND SUBMISSION TO THE COMPANY FOR PAYMENT. |
| | | Tue | 1905BA / 713 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | FURTHER REVIEW OF THE GOB INVENTORY DATA AND ANALYSIS OF THE GROSS AND NET RECOVERY CALCULATIONS. |
| | | Tue | 1905BA / 715 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH A. STEVENSON (XROADS) TO REVIEW THE VENDOR DATA FOR THE INITIAL DRAFT OF THE BUSINESS PLAN. |
| | | Tue | 1905BA / 719 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MEETING WITH M. SALEM (XROADS) TO REVIEW THE REVISED ANALYSIS OF THE GOB INVENTORY DATA AND SCENARIOS FOR CALCULATING THE NET RECOVERY. |
| | | Tue | 1905BA / 727 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH M. SALEM (XROADS) TO REVIEW THE STATUS OF THE GOB INVENTORY DATA. |
| | | Tue | 1905BA / 728 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH WINN-DIXIE'S RICHARD DESHONG TO REVIEW THE CMA AND VENDOR DEBIT MEMOS THAT ARE POTENTIALLY PRE-PETITION SIMILAR TO DANNON. |
| | | Tue | 1905BA / 731 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | REVIEW OF THE 12WCF AND MEETING WITH WINN-DIXIE'S BARRY MCMENAMY TO PROVIDE WACHOVIA WITH THE ANALYSIS OF CHANGES IN THE 9/14/05 FORECAST FROM THE 8/17/05 FORECAST. |
| | | Tue | 1905BA / 745 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | REVIEW OF THE CURRENT VENDOR RECLAMATION SIGN UP FILE AND ANALYSIS FOR THE WEEKLY MANAGEMENT UPDATE MEETING. |
| | | Tue | 1905BA / 746 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVIEW OF THE DANNON PAYMENT HISTORY FILE AND COMMUNICATION TO SKADDEN'S STEVE EICHEL. |
| | | Tue | 1905BA / 747 | | | | | |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES: 15

09/27/05

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 09/27/05 | 0.60 | 0.60 | 240.00 | | | 1 | "ATTENDANCE OF WEEKLY MANAGEMENT MEETING WITH P. LYNCH, B. NUSSBAUM, L. APPEL, K. HARDEE, AND T. ROBBINS (WINN-DIXIE); AND MEMBERS OF THE XROADS, BLACKSTONE, SADDEN AND SMITH HULSEY FIRMS IN PERSON OR ON THE CALL TO REVIEW THE STATUS OF THE BANKRUPTCY CASE." |
| | | Tue | 1905BA / 944 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | CALL WITH M. RADER (RED GOLD) TO ANSWER QUESTIONS REGARDING THE RECLAMATION STIPULATION AND ISSUES REGARDING WINN-DIXIE'S RESTRUCTURING ACTIVITIES. |
| | | Tue | 1905BA / 946 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | COMMUNICATIONS WITH D. RABON AND P. TIBERIO (WINN-DIXIE) ON VENDOR PURCHASE HISTORY. |
| | | Tue | 1905BA / 949 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | G | | 1 | "CONFERENCE CALL WITH E. GORDON, T. WUERTZ AND A. LIU (XROADS) REGARDING THE STATUS OF THE TOP 50 UNSIGNED RECLAMATION VENDORS." |
| | | Tue | 1905BA / 951 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | "CONFERENCE CALL WITH T. ROBBINS, P. TIBERIO AND P. KENNEDY (WINN-DIXIE) REGARDING THE STATUS OF THE TOP 50 UNSIGNED RECLAMATION VENDORS." |
| | | Tue | 1905BA / 952 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | DEVELOPMENT OF NEW VENDOR RECLAMATION FORECAST BASED ON INPUT FROM WINN-DIXIE'S MERCHANDISING LEADERSHIP AND XROADS' CASE ADMINISTRATION TEAM. |
| | | Tue | 1905BA / 959 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 4.30 | 4.30 | 1,720.00 | | | 1 | EXAMINATION OF THE RECLAMATION MASTER FILE AND ANALYSIS OF THOSE ACCOUNTS THAT HAVEN'T SIGNED UP OR REJECTED THE STIPULATION AGREEMENT IN PREPARATION FOR THE REVIEW MEETING WITH B. NUSSBAUM AND P. LYNCH (WINN-DIXIE); AND H. ETLIN (XROADS). |
| | | Tue | 1905BA / 967 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH A. STEVENSON AND A. SHAH (XROADS) ON THE DSD VERSUS WAREHOUSE PURCHASE HISTORY. |
| | | Tue | 1905BA / 971 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH S. SLOAN (WINN-DIXIE) ON FINAL DAY STORE CLOSING PROCEDURES TO MINIMIZE INVENTORY SHRINK. |
| | | Tue | 1905BA / 977 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | F | | 1 | "REVIEW OF THE GOB INVENTORY ANALYSIS FILE, |
| | | Tue | 1905BA / 993 | | F, G | | 2 | MEETING M. SALEM (XROADS) TO DISCUSS OPEN ISSUES AND FOLLOW UP PHONE CALL TO DISCUSS STATUS OF DATA FOR HILCO." |
| | | | | | F | | 3 | FOLLOW UP PHONE CALL TO DISCUSS STATUS OF DATA FOR HILCO." |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 09/27/05 Tue | 0.40 | 0.40 1905BA / 994 | 160.00 | | | 1 | REVIEW OF THE GOB INVENTORY ANALYSIS WITH H. ETLIN (XROADS). |
| | | | 12.70 | 5,080.00 | | | | |
| NUMBER OF ENTRIES: | | | 11 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 09/28/05 Wed | 0.80 | 0.80 1905BA / 1018 | 320.00 | | | 1 | CALL WITH J. SLOAN (CREDIT MANAGER AT SENECA FOODS) REGARDING THEIR RECLAMATION CLAIM AND FOLLOW UP REQUEST FOR SENECA TO RECONSIDER SIGNING UP TO THE STIPULATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.40 | 0.40 1905BA / 1020 | 160.00 | | | 1 | CALL WITH R. DESHONG (WINN-DIXIE) ON THE ISSUES REGARDING VENDOR CREDITS WITH P&G AND SORRENTO AND THEIR COMPLIANCE WITH THE STIPULATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.70 | 0.70 1905BA / 1021 | 280.00 | | | 1 | CALL WITH S. BROWN (BRUCE FOODS) AND FOLLOW UP ON THE VENDOR SIGN UP PROCESS UNDER THE RECLAMATION STIPULATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 2.30 | 2.30 1905BA / 1027 | 920.00 | | | 1 | DEVELOPMENT OF AN INVENTORY RECOVERY ANALYSIS FOR THE BANK GROUP AND INCLUSION IN THE PRESENTATION FOR K. CORBETT (WINN-DIXIE) |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 3.70 | 3.70 1905BA / 1035 | 1,480.00 | | | 1 | EXAMINATION OF THE VENDOR RECLAMATION CLAIMS FOR COMPARISON TO THE UNSIGNED RECLAMATION VENDOR LIST. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.60 | 0.60 1905BA / 1036 | 240.00 | | | 1 | "FOLLOW UP ANALYSIS OF THE CMA AND CDA MONEY PROGRAMS WITH FRITO LAY, QUAKER, GATORADE, TROPICANA AND PEPSI." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.60 | 0.60 1905BA / 1038 | 240.00 | G | | 1 | MEETING WITH A. SHAH (XROADS) REGARDING VENDOR CREDIT TERMS AND WAREHOUSE BUYING VERSUS DSD. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.40 | 0.40 1905BA / 1046 | 160.00 | | | 1 | MEETING WITH K. CORBETT (WINN-DIXIE) AND A. SHAH (XROADS) REGARDING VENDOR CREDIT TERMS AND WAREHOUSE BUYING VERSUS DSD. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.70 | 0.70 1905BA / 1053 | 280.00 | | | 1 | "MEETING WITH T. ROBBINS, P. TIBERIO, AND D. RABON (WINN-DIXIE); AND H. ETLIN (XROADS) ON THE CMA AND CDA MONEY PROGRAMS WITH FRITO LAY, QUAKER, GATORADE, TROPICANA AND PEPSI." |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Damore, R | 09/28/05 | 0.90 | 0.90 | 360.00 | | | 1 | "REVIEW OF THE VENDOR ISSUES ON PROCTOR & GAMBLE, JOHNSON & JOHNSON AND SORRENTO REGARDING VENDOR CREDITS." |
| | | Wed | 1905BA / 1063 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | REVIEW OF THE WAREHOUSE AND STORE INVENTORY TREND INFORMATION PROVIDED BY K. CORBETT (WINN-DIXIE) |
| | | Wed | 1905BA / 1064 | | | | | |
| | | | 13.00 | 5,200.00 | | | | |
| | NUMBER OF ENTRIES: | | 11 | | | | | |
| | | | 394.80 | 161,200.00 | | | | |
| | NUMBER OF ENTRIES: | | 364 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dinoff, J | 05/31/05 | 0.30 | 0.30 | 150.00 | | | 1 | BRIEFING WITH A. MILLER (BAIN) ON IT DEPT. GENERAL & ADMINISTRATIVE SPENDING ANALYSIS. |
| | | Tue | 1605BA / 30 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | B | | 1 | BRIEFING WITH A. MILLER (BAIN) ON IT DEPT. GENERAL & ADMINISTRATIVE SPENDING ANALYSIS. |
| | | Tue | 1605BA / 31 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | BRIEFING WITH B. SMITH (WINN-DIXIE) ON PREPARATION OF OCCUPANCY DEPT. PRESENTATION. |
| | | Tue | 1605BA / 32 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 250.00 | B | | 1 | BRIEFING WITH B. SMITH (WINN-DIXIE) ON PREPARATION OF OCCUPANCY DEPT. PRESENTATION. |
| | | Tue | 1605BA / 33 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | BRIEFING WITH D. JUDD (WINN-DIXIE) ON GENERAL & ADMINISTRATIVE COST REDUCTIONS. |
| | | Tue | 1605BA / 34 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | BRIEFING WITH H. ETLIN (XROADS) ON OCCUPANCY DEPT. COST REDUCTION PRESENTATION. |
| | | Tue | 1605BA / 35 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 50.00 | | | 1 | BRIEFING WITH J. RETAMAR (WINN-DIXIE) ON REVISIONS TO OPERATIONS COST REDUCTION PRESENTATION. |
| | | Tue | 1605BA / 36 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 50.00 | | | 1 | BRIEFING WITH K. NEIL (WINN-DIXIE) ON LEASE DATA FOR REJECTION CALCULATION. |
| | | Tue | 1605BA / 37 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dinoff, J | 05/31/05 | 0.10 | 0.10 | 50.00 | | | 1 | BRIEFING WITH K. ROMEO (WINN-DIXIE) ON REVIEW OF SEDGWICK CONTRACT. |
| | Tue | 1605BA / 38 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 500.00 | | | 1 | "BRIEFING WITH K. STUBBS (WINN-DIXIE) ON CALCULATION OF EXECUTIVE BONUSES, STOCK OPTION MONTHLY EXPENSE." |
| | Tue | 1605BA / 39 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 50.00 | | | 1 | BRIEFING WITH M. PERREAULT (XROADS) ON REAL ESTATE DEPT. PRESENTATION. |
| | Tue | 1605BA / 40 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 50.00 | G | | 1 | BRIEFING WITH M. SALEM (XROADS) ON REVISIONS TO OPERATIONS COST REDUCTION PRESENTATION. |
| | Tue | 1605BA / 41 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 50.00 | G | | 1 | BRIEFING WITH M. SALEM (XROADS) ON REVISIONS TO OPERATIONS COST REDUCTION PRESENTATION. |
| | Tue | 1605BA / 42 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON REVIEW OF CASE ACTIVITIES. |
| | Tue | 1605BA / 43 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 650.00 | | | 1 | CONTINUED TO PREPARED REAL ESTATE DEPT. PRESENTATION SUMMARIZING HEAD COUNT AND NON-PAYROLL RELATED SPENDING REDUCTIONS INTENDED IN FISCAL YEAR 2006. |
| | Tue | 1605BA / 50 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. MCMENEMY (WINN-DIXIE) ON PROJECTING HQ ADMIN. DEPT. SPENDING. |
| | Tue | 1605BA / 69 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH K. STUBBS (WINN-DIXIE) ON RESEARCH OF OCCUPANCY COSTS. |
| | Tue | 1605BA / 70 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH L. SKEENS (WINN-DIXIE) ON PREPARATION OF OCCUPANCY DEPT. COST REDUCTION PRESENTATION DRAFT. |
| | Tue | 1605BA / 71 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH N. PEVERLY (BAIN) ON REVIEW OF DEPARTMENT COST REDUCTIONS. |
| | Tue | 1605BA / 72 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 650.00 | H | | 1 | "PARTICIPATED IN A WORK SESSION WITH P. WINDHAM (XROADS), K. CORBETT AND K. CHERRY (WINN-DIXIE) ON REAL ESTATE CONSTRUCTION BUDGETING." |
| | Tue | 1605BA / 73 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dinoff, J | 05/31/05 Tue | 3.00 | 3.00 1605BA / 86 | 1,500.00 | | | 1 | PREPARED ANALYSIS OF REAL ESTATE DEPT PERSONNEL PAYROLL AND RECONCILED WITH ORGANIZATIONAL STRUCTURE - CURRENT AND AFTER REORGANIZATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1605BA / 87 | 100.00 | | | 1 | PREPARED CALCULATION OF DIRECTOR AND HIGHER LEVEL BONUSES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 2.00 | 2.00 1605BA / 89 | 1,000.00 | | | 1 | PREPARED REAL ESTATE DEPT. PRESENTATION SUMMARIZING HEAD COUNT AND NON-PAYROLL RELATED SPENDING REDUCTIONS INTENDED IN FISCAL YEAR 2006. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1605BA / 90 | 150.00 | | | 1 | PREPARED SUMMARY OF DAMAGES UNDER SECTION 502 (B)(6) FOR REJECTION OF CERTAIN PROPERTY LEASES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1605BA / 91 | 150.00 | | | 1 | PREPARED SUMMARY OF SIGNIFICANT COST REDUCTIONS TO OCCUPANCY DEPT. FOR MEETING WITH B. NUSSBAUM (WINN-DIXIE). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1605BA / 92 | 150.00 | B | | 1 | PREPARED SUMMARY OF SIGNIFICANT COST REDUCTIONS TO OCCUPANCY DEPT. FOR MEETING WITH B. NUSSBAUM (WINN-DIXIE). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.50 | 0.50 1605BA / 93 | 250.00 | | | 1 | PREPARED SUMMARY OF SPENDING PROJECTIONS FOR HQ ADMIN. DEPT. IN FISCAL YEAR 2006. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1605BA / 97 | 100.00 | | | 1 | RESEARCHED AND PREPARED CALCULATION OF PROJECTED BONUSES FOR EXECUTIVE MANAGEMENT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1605BA / 99 | 150.00 | | | 1 | REVIEW AND REVISE LEASE PROPERTY REJECTION CALCULATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1605BA / 102 | 100.00 | | | 1 | REVIEWED AND REVISED OCCUPANCY DEPARTMENT PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1605BA / 108 | 100.00 | | | 1 | REVIEWED GOVERNMENT RELATIONS SECTION OF CEO/EXECUTIVE DEPT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.70 | 0.70 1605BA / 109 | 350.00 | | | 1 | REVIEWED OPERATIONS DEPARTMENT PRESENTATION AND IDENTIFIED AREAS FOR FURTHER ANALYSIS. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dinoff, J | 05/31/05 Tue | 0.50 1605BA / 110 | 0.50 | 250.00 | | | 1 | REVIEWED REAL ESTATE DEPT. PROJECTIONS FOR SPENDING IN FISCAL YEAR 2006. |
| | | | 16.70 | 8,350.00 | | | | |
| NUMBER OF ENTRIES: 33 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/01/05 Wed | 0.20 1605BA / 159 | 0.20 | 100.00 | | | 1 | BRIEFING WITH J. BROGAN (WINN-DIXIE) ON CONFIRMATION OF RETENTION AND SEVERANCE PAYMENT AMOUNTS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.10 1605BA / 160 | 0.10 | 50.00 | | | 1 | BRIEFING WITH J. RAGASE (WINN-DIXIE) ON IT-RELATED ISSUES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.30 1605BA / 161 | 0.30 | 150.00 | | | 1 | BRIEFING WITH J. RETAMAR (WINN-DIXIE) ON REVISIONS TO OPERATIONS COST REDUCTION PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.20 1605BA / 162 | 0.20 | 100.00 | | | 1 | BRIEFING WITH K. CORBETT (WINN-DIXIE) ON DEPARTMENT SPENDING RESEARCH FOR FISCAL YEAR 2006 PROJECTIONS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.10 1605BA / 163 | 0.10 | 50.00 | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON REVISIONS TO OPERATIONS COST REDUCTION PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.10 1605BA / 164 | 0.10 | 50.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON REVIEW OF CASE ACTIVITIES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.30 1605BA / 165 | 0.30 | 150.00 | | | 1 | BRIEFINGS WITH K. ROMEO (WINN-DIXIE) ON BAY PINE FACILITY COSTS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.20 1605BA / 208 | 0.20 | 100.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. HOWARD (WINN-DIXIE) ON RESEARCHING YEAR TO DATE TRANSACTIONS IN DEPARTMENT SPENDING TO FORECAST NEXT FISCAL YEAR. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.10 1605BA / 209 | 0.10 | 50.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. HOWARD (WINN-DIXIE) ON RESEARCHING YEAR TO DATE TRANSACTIONS IN DEPARTMENT SPENDING TO FORECAST NEXT FISCAL YEAR. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.40 1605BA / 210 | 0.40 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. MCMENEMY (WINN-DIXIE) ON PROJECTING HQ ADMIN. DEPT. SPENDING. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dinoff, J | 06/01/05 Wed | 0.80 | 0.80 1605BA / 211 | 400.00 | | 1 | | PARTICIPATED IN A WORK SESSION WITH C. BOUCHER (XROADS) TO CONFIRM CALCULATIONS OF SAVINGS FROM OUTSOURCING CORPORATE DOCUMENT IMAGING. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.30 | 0.30 1605BA / 212 | 150.00 | | 1 | | PARTICIPATED IN A WORK SESSION WITH K. CORBETT (WINN-DIXIE) TO FOLLOW UP ON REAL ESTATE DEPT. PRESENTATION PREPARATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.80 | 0.80 1605BA / 213 | 400.00 | | 1 | | PARTICIPATED IN A WORK SESSION WITH K. STUBBS (WINN-DIXIE) ON RESEARCHING CALCULATION OF HQ ADMIN STOCK OPTION EXPENSE FORECAST. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.30 | 0.30 1605BA / 214 | 150.00 | | 1 | | PARTICIPATED IN A WORK SESSION WITH N. PEVERLY (BAIN) ON REVIEW OF DEPARTMENT COST REDUCTIONS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.50 | 0.50 1605BA / 215 | 250.00 | | 1 | | PARTICIPATED IN A WORK SESSION WITH T. ROBBINS (WINN-DIXIE) ON REVIEW AND DISPOSITION OF FIELD PERSONNEL IN MERCHANDISING DEPT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.40 | 0.40 1605BA / 219 | 200.00 | | 1 | | PREPARED FISCAL YEAR 2006 COST REDUCTION SPENDING PROJECTIONS FOR HQ ADMIN DEPT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1.00 | 1.00 1605BA / 221 | 500.00 | | 1 | | PREPARED SUMMARY OF COST REDUCTION SPENDING FOR CEO/ EXEC AND HQ ADMIN DEPTS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.60 | 0.60 1605BA / 222 | 300.00 | | 1 | | PREPARED SUMMARY OF COST REDUCTION SPENDING FOR CEO/ EXEC DEPT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 1.00 | 1.00 1605BA / 223 | 500.00 | | 1 | | PREPARED SUMMARY OF COST REDUCTION SPENDING FOR CEO/ EXEC DEPT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 3.00 | 3.00 1605BA / 224 | 1,500.00 | | 1 | | PREPARED SUPPORTING SCHEDULES FOR REAL ESTATE DEPT. REORGANIZATION OF PERSONNEL AND COST REDUCTIONS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.50 | 0.50 1605BA / 230 | 250.00 | | 1 | | RESEARCHED HQ ADMIN AND CEO/EXEC SPENDING HISTORY TO PREPARE FISCAL YEAR 2006 PROJECTIONS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed | 0.20 | 0.20 1605BA / 241 | 100.00 | | 1 | | REVIEWED AND RESPONDED TO C. BOUCHER (XROADS) ON IMAGING OUTSOURCE INITIATIVES. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dinoff, J | 06/01/05 | 0.10 | 0.10 | 50.00 | | | 1 | REVIEWED AND RESPONDED TO MESSAGES REGARDING GENERAL AND ADMINISTRATIVE COST REDUCTION PRESENTATIONS. |
| | | Wed | 1605BA / 242 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | REVIEWED AND RESPONDED TO S. KAROL (XROADS) ON REAL ESTATE DEPT. PRESENTATION INQUIRIES. |
| | | Wed | 1605BA / 243 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 750.00 | | | 1 | REVIEWED AND REVISED MERCHANDISING DEPT. FIELD PAYROLL TRACKING DATABASE WITH DISPOSITION OF FIELD POSITIONS. |
| | | Wed | 1605BA / 244 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | REVIEWED AND REVISED REAL ESTATE DEPT. COST REDUCTION PRESENTATION. |
| | | Wed | 1605BA / 248 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON REVIEW OF CASE ACTIVITIES. |
| | | Wed | 1605CA / 10 | | | | | |
| | | | 13.60 | 6,800.00 | | | | |
| NUMBER OF ENTRIES: | | | 27 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/02/05 | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH A. MILLER (BAIN) ON IT DEPT. GENERAL & ADMINISTRATIVE SPENDING ANALYSIS. |
| | | Thu | 1605BA / 285 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH B. NUSSBAUM (WINN-DIXIE) ON OCCUPANCY DEPT. PRESENTATION REVISIONS. |
| | | Thu | 1605BA / 286 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "BRIEFING WITH D. JUDD (WINN-DIXIE) ON DISPOSITION OF MANUFACTURING, ENTERPRISE PROGRAM MANAGEMENT SECTIONS OF CEO/EXECUTIVE DEPT." |
| | | Thu | 1605BA / 287 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH J. BROGAN (WINN-DIXIE) ON RESEARCH OF POST-RETIREMENT BENEFIT AMOUNTS IN HQ ADMIN DEPT. |
| | | Thu | 1605BA / 288 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON REVIEW OF CASE ACTIVITIES. |
| | | Thu | 1605BA / 289 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON SUMMARY OF REAL ESTATE DEPT. SPENDING REDUCTIONS FOR PRESENTATION TO COMPANY. |
| | | Thu | 1605BA / 290 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dinoff, J | 06/02/05 | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. MCMENEMY (WINN-DIXIE) ON HQ ADMIN BONUS PLAN CALCULATIONS. |
| | | Thu | 1605BA / 328 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. MCMENEMY (WINN-DIXIE) ON HQ ADMIN BONUS PLAN CALCULATIONS. |
| | | Thu | 1605BA / 329 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. MCMENEMY (WINN-DIXIE) ON PROJECTING EXECUTIVE BONUS PAYMENTS. |
| | | Thu | 1605BA / 330 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. VANZANT (WINN-DIXIE) ON FORECASTING TRAVEL NEEDS AND COSTS FOR CEO/EXECUTIVE DEPT. |
| | | Thu | 1605BA / 331 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. MCDONALD (WINN-DIXIE) ON PROJECTING EXECUTIVE BONUS PAYMENTS. |
| | | Thu | 1605BA / 332 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. RETAMAR (WINN-DIXIE) AND M. SALEM (XROADS) ON RECONCILIATION OF OPERATIONS DEPARTMENT COST REDUCTION INITIATIVES WITH YEAR TO DATE ACTUAL SPENDING. |
| | | Thu | 1605BA / 333 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. PERREAULT (XROADS) ON SUMMARIZING CEO/EXECUTIVE DEPT COST REDUCTIONS FOR FISCAL YEAR 2006. |
| | | Thu | 1605BA / 334 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | "PARTICIPATED IN A WORK SESSION WITH N. PEVERLY (BAIN) ON IDENTIFICATION OF JACKSONVILLE, FL LOCATED EMPLOYEES." |
| | | Thu | 1605BA / 335 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PARTICIPATED IN WORK SESSIONS WITH N. PEVERLY (BAIN) AND K. HARDEE (WINN-DIXIE) ON PREPARATION OF GENERAL & ADMINISTRATIVE COST REDUCTION SUMMARY. |
| | | Thu | 1605BA / 336 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | PREPARED SUMMARY OF COST REDUCTION SPENDING FOR CEO/ EXEC AND HQ ADMIN DEPTS. |
| | | Thu | 1605BA / 348 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | REVIEW OF FISCAL YEAR 2005 STOCK COMPENSATION PROJECTIONS. |
| | | Thu | 1605BA / 355 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | REVIEWED GOVERNMENT RELATIONS SECTION OF CEO/EXECUTIVE DEPT. |
| | | Thu | 1605BA / 361 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Dinoff, J | 06/02/05 | 0.30 | 0.30 | 120.00 | | | 1 | PARTICIPATED IN WORK SESSIONS WITH R. DAMORE (XROADS) AND D. JUDD (WINN-DIXIE) ON DISPOSITION OF ADDITIONAL SLOW-MOVING INVENTORY DURING STORE CLOSING SALES. |
| | | Thu | 1605BO / 120 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEWED OZER APPRAISAL MODEL TO DISCUSS DAIRY AND EGGS REPLENISHMENT FOR AUGMENTATION OF CLOSING SALE. |
| | | Thu | 1605BO / 122 | | | | | |
| | | | 13.60 | 5,440.00 | | | | |
| NUMBER OF ENTRIES: | | | 20 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/21/05 | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH B. FISHER (WINN-DIXIE) ON SALE OF PHARMACY SITE ASSETS. |
| | | Tue | 1605AS / 92 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON CLOSING LOCATION PHARMACY SCRIPT VALUATION METHODOLOGY. |
| | | Tue | 1605AS / 95 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | PREPARED CLOSING LOCATION PHARMACY SCRIPT VALUATION. |
| | | Tue | 1605AS / 96 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH B. NUSSBAUM (WINN-DIXIE) ON DEPARTMENT REORGANIZATION PRESENTATION REVISIONS. |
| | | Tue | 1605BA / 1434 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. MCMENAMY (WINN-DIXIE) ON PROJECTION ANNUAL STOCK EXPENSE. |
| | | Tue | 1605BA / 1471 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "PARTICIPATED IN A WORK SESSION WITH K. CORBETT (WINN-DIXIE) ON PREPARATION OF HQ, EXECUTIVE AND OCCUPANCY DEPARTMENT REORGANIZATION PLANS." |
| | | Tue | 1605BA / 1472 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON REAL ESTATE DEPARTMENT SPENDING REORGANIZATION PLAN. |
| | | Tue | 1605BA / 1473 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | REVIEWED AND REVISED DEPARTMENT GENERAL & ADMINISTRATIVE SPENDING REORGANIZATION PLANS. |
| | | Tue | 1605BA / 1489 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVIEWED AND REVISED DEPARTMENT GENERAL & ADMINISTRATIVE SPENDING REORGANIZATION PLANS. |
| | | Tue | 1605BA / 1490 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *BK-Business Analysis* |
| Dinoff, J | 06/21/05 | 1.80 | 1.80 | 720.00 | | | 1 | REVIEWED AND REVISED DEPARTMENT GENERAL & ADMINISTRATIVE SPENDING REORGANIZATION PLANS. |
| | | Tue | 1605BA / 1491 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | REVIEWED AND REVISED DEPARTMENT GENERAL & ADMINISTRATIVE SPENDING REORGANIZATION PLANS. |
| | | Tue | 1605BA / 1492 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | REVIEWED AND REVISED OCCUPANCY DEPARTMENT SPENDING REORGANIZATION PLAN. |
| | | Tue | 1605BA / 1493 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | REVIEWED AND REVISED REAL ESTATE DEPARTMENT REORGANIZATION PLAN. |
| | | Tue | 1605BA / 1494 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | REVIEWED DEPARTMENT GENERAL & ADMINISTRATIVE SPENDING REORGANIZATION PLANS. |
| | | Tue | 1605BA / 1496 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | REVISED DEPARTMENT GENERAL & ADMINISTRATIVE SPENDING REORGANIZATION PLANS. |
| | | Tue | 1605BA / 1499 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | H | | 1 | PARTICIPATED IN A COMPANY-WIDE CONFERENCE ON ANNOUNCEMENT OF CLOSING STORE REORGANIZATION PLAN. |
| | | Tue | 1605BO / 569 | | | | | |
| | | | | | | | | MATTER: *BK-Case Administration* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON CASE ADMINISTRATION. |
| | | Tue | 1605CA / 62 | | | | | |
| | | | 12.30 | 4,920.00 | | | | |
| | NUMBER OF ENTRIES: | | 17 | | | | | |
| | | | | | | | | MATTER: *BK-Asset Sale* |
| | 06/23/05 | 1.00 | 1.00 | 400.00 | G | | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE AND C. BOUCHER (XROADS) ON OWNED AND LEASED EQUIPMENT DISPOSITION. |
| | | Thu | 1605AS / 129 | | | | | |
| | | | | | | | | MATTER: *BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | "PARTICIPATED IN ASSET DISPOSITION CROSS FUNCTIONAL TEAM MEETING WITH R. DAMORE, C. BOUCHER AND M. SALEM (XROADS)." |
| | | Thu | 1605AS / 130 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH B. MCMENAMY (WINN-DIXIE) ON GENERAL & ADMINISTRATIVE SPENDING REORGANIZATION. |
| | | Thu | 1605BA / 1631 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dinoff, J | 06/23/05 | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH B. MCMENAMY (WINN-DIXIE) ON STOCK EXPENSE PROJECTIONS. |
| | | Thu | 1605BA / 1632 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH B. NUSSBAUM (WINN-DIXIE) ON DEPARTMENT REORGANIZATION PRESENTATION REVISIONS. |
| | | Thu | 1605BA / 1633 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH B. SMITH (WINN-DIXIE) ON UPDATES TO OCCUPANCY DEPT. REORGANIZATION PLAN. |
| | | Thu | 1605BA / 1634 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH H. ETLIN (XROADS) ON VENDOR CONTACT INITIATIVE REGARDING CLOSINGS. |
| | | Thu | 1605BA / 1635 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH J. BROGAN (WINN-DIXIE) ON UPDATING SCHEDULE OF SPENDING SAVINGS DUE TO G&A REORGANIZATION. |
| | | Thu | 1605BA / 1636 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH J. SCRIBNER AND P. TIBERIO (WINN-DIXIE) ON CORPORATE BRAND AND VENDOR RETURN ISSUES WITH LIQUIDATION. |
| | | Thu | 1605BA / 1637 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH K. CORBETT (WINN-DIXIE) ON DEPARTMENT REORGANIZATION PRESENTATION REVISIONS. |
| | | Thu | 1605BA / 1638 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF REAL ESTATE DEPARTMENT REORGANIZATION PLAN. |
| | | Thu | 1605BA / 1639 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | BRIEFING WITH R MEADOWS (WINN-DIXIE) ON MAINTENANCE DEPT. HEADCOUNT REVISIONS. |
| | | Thu | 1605BA / 1640 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | G | | 1 | PARTICIPATED IN A CONFERENCE WITH H. ETLIN (XROADS) ON PREPARATION OF ASSET SALE AND LIQUIDATION IN CROSS FUNCTIONAL TEAMS. |
| | | Thu | 1605BA / 1674 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | G | | 1 | PARTICIPATED IN A WORK SESSION WITH B. GASTON (XROADS) ON LEASE SALE AND REJECTION ISSUES. |
| | | Thu | 1605BA / 1675 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. BROGAN (WINN-DIXIE) ON UPDATING SCHEDULE OF SPENDING SAVINGS DUE TO G&A REORGANIZATION. |
| | | Thu | 1605BA / 1676 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dinoff, J | 06/23/05 | 0.20 | 0.20 | 80.00 | | | 1 | "PARTICIPATED IN A WORK SESSION WITH K. CORBETT (WINN-DIXIE) ON PREPARATION OF HQ, EXECUTIVE AND OCCUPANCY DEPARTMENT REORGANIZATION PLANS." |
| | | Thu | 1605BA / 1677 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PREPARED UPDATED ANALYSIS OF SAVINGS BY DEPARTMENT PROJECTED FROM GENERAL & ADMINISTRATIVE REORGANIZATION PLANS. |
| | | Thu | 1605BA / 1686 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PREPARED UPDATED ANALYSIS OF SAVINGS BY DEPARTMENT PROJECTED FROM GENERAL & ADMINISTRATIVE REORGANIZATION PLANS. |
| | | Thu | 1605BA / 1687 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | REVIEWED AND REVISED DEPARTMENT GENERAL & ADMINISTRATIVE SPENDING REORGANIZATION PLANS. |
| | | Thu | 1605BA / 1703 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | REVIEWED AND REVISED REAL ESTATE DEPARTMENT REORGANIZATION PLAN. |
| | | Thu | 1605BA / 1707 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| | NUMBER OF ENTRIES: | 20 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/28/05 | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON CASE ACTIVITIES. |
| | | Tue | 1605AS / 185 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH S. WADFORD (WINN-DIXIE) ON REVIEW OF COMPANY SELF LIQUIDATIONS. |
| | | Tue | 1605AS / 186 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. GASTON (XROADS) ON PREPARATION OF A LANDLORD LIABILITY RESOLUTION PLAN TO TRANSFER TITLE OF LEASEHOLD INTEREST WITHOUT ENCUMBRANCE. |
| | | Tue | 1605AS / 198 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH G. CASALE ON WAREHOUSE ASSET LIQUIDATION AND IDENTIFICATION OF ASSETS TO BE TRANSFERRED TO OTHER LOCATIONS. |
| | | Tue | 1605AS / 199 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH H. ETLIN (XROADS) ON REVIEW OF COMPANY INVENTORY LIQUIDATION NET RECOVERIES FOR LIQUIDATOR NEGOTIATIONS. |
| | | Tue | 1605AS / 200 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 06/28/05 Tue | 1.00 | 1.00 1605AS / 201 | 400.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH H. ETLIN (XROADS) ON REVIEW OF LIQUIDATOR BIDS AND SELECTION OF MOST COMPETITIVE BID. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.00 | 1.00 1605AS / 202 | 400.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON PREPARATION FOR STORE AND WAREHOUSE LIQUIDATIONS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.30 | 0.30 1605AS / 203 | 120.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON STORE AND DISTRIBUTION CENTER EQUIPMENT LIQUIDATION WORK PLAN INCLUDING PROCEDURES AND DESIGNATED COMPANY PERSONNEL. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.80 | 1.80 1605AS / 204 | 720.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM AND S. SLOAN (XROADS) ON IDENTIFICATION OF OPERATION ISSUES FOR STORE CLOSURES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.50 | 0.50 1605AS / 205 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON REVIEW OF STORE EQUIPMENT LIQUIDATION PROCEDURES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.70 | 1.70 1605AS / 206 | 680.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH S. SLOAN (WINN-DIXIE) ON EQUIPMENT LIQUIDATIONS AND OPERATIONAL ISSUES SURROUNDING STORE CLOSURES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.30 | 1.30 1605AS / 207 | 520.00 | | | 1 | PARTICIPATED IN EQUIPMENT LIQUIDATION CONFERENCE WITH J. YOUNG AND H. ETLIN (XROADS). |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.20 | 0.20 1605AS / 210 | 80.00 | | | 1 | PREPARED AGENDA ITEMS FOR CROSS FUNCTIONAL TEAM MEETING ON EQUIPMENT LIQUIDATIONS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.80 | 0.80 1605AS / 211 | 320.00 | | | 1 | PROVIDED DATA FOR LIQUIDATORS' ANALYSIS OF COMPANY ASSETS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.40 | 0.40 1605AS / 212 | 160.00 | | | 1 | REVIEW AND RESPONDED TO MESSAGES TO J. LOCKE (WINN-DIXIE) ON PREPARATION OF ASSET DISPOSITION LISTS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.10 | 0.10 1605AS / 213 | 40.00 | | | 1 | REVIEWED BIDDING PROCEDURES FOR SOLICITATION OF INTEREST REQUIREMENTS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.30 | 0.30 1605AS / 214 | 120.00 | | | 1 | REVIEWED BIDDING PROCEDURES FOR SOLICITATION OF INTEREST REQUIREMENTS. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dinoff, J | 06/28/05 | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH K. CORBETT (WINN-DIXIE) ON GENERAL & ADMINISTRATIVE DEPARTMENT SPENDING PRESENTATIONS. |
| | | Tue | 1605BA / 1852 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH K. STUBBS (WINN-DIXIE) ON PREPARATION OF STOCK OPTION GRANT ANALYSIS FOR FISCAL YEAR 2006. |
| | | Tue | 1605BA / 1853 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH L APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON REVISIONS TO 2006 SPENDING PROJECTIONS FOR THE LEGAL DEPARTMENT. |
| | | Tue | 1605BA / 1894 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON CASE ACTIVITIES. |
| | | Tue | 1605CA / 78 | | | | | |
| | | | 13.10 | 5,240.00 | | | | |
| NUMBER OF ENTRIES: | | | 21 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/29/05 | 0.20 | 0.20 | 80.00 | G | | 1 | BRIEFING WITH B. GASTON (XROADS) ON INVENTORY LIQUIDATION PROCEDURES. |
| | | Wed | 1605AS / 219 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH B. WALSH (KING & SPALDING) ON ASSET LIQUIDATION BIDDING PROCEDURES. |
| | | Wed | 1605AS / 220 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH B. WALSH (KING & SPALDING) ON ASSET LIQUIDATION BIDDING PROCEDURES. |
| | | Wed | 1605AS / 221 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH C. JACKSON (SMITH HULSEY) ON PREPARATION OF MOTION FOR RETAINING INVENTORY AND EQUIPMENT LIQUIDATOR AND OTHER ASSET LIQUIDATOR BIDDING PROCEDURES. |
| | | Wed | 1605AS / 222 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH J. CASTLE (WINN-DIXIE) ON FURNITURE FIXTURE AND EQUIPMENT LIQUIDATION. |
| | | Wed | 1605AS / 223 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH J. MATTHEWS (WINN-DIXIE) ON PROCEDURES FOR IDENTIFYING STORE AND DISTRIBUTION CENTER EQUIPMENT FOR REDEPLOYMENT. |
| | | Wed | 1605AS / 224 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON EQUIPMENT LIQUIDATION ISSUES. |
| | | Wed | 1605AS / 225 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 06/29/05 | 0.40 | 0.40 | 160.00 | G | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON RECONCILIATION OF INVENTORY PURCHASE BIDS AND TOTAL CLOSING STORE |
| | | Wed | 1605AS / 226 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH H. ETLIN AND J. YOUNG (XROADS) ON EQUIPMENT LIQUIDATION TIMELINE. |
| | | Wed | 1605AS / 238 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | "PARTICIPATED IN A WORK SESSION WITH H. ETLIN, C. BOUCHER, A. ECKERMAN AND J. YOUNG (XROADS) ON LEASED EQUIPMENT ISSUES." |
| | | Wed | 1605AS / 239 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. LOCKE (WINN-DIXIE) ON PREPARATION OF STORE EQUIPMENT LISTS. |
| | | Wed | 1605AS / 240 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON COURT PROCEDURES AND OPERATIONAL REQUIREMENTS ON DISTRIBUTION CENTER AND MANUFACTURING FACILITY EQUIPMENT LIQUIDATION. |
| | | Wed | 1605AS / 241 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH K. STUBBS AND D. BRYANT (WINN-DIXIE) ON PREPARATION OF FIXED ASSET REGISTERS. |
| | | Wed | 1605AS / 242 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | H | | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) AND J. CASTLE (WINN-DIXIE) ON PHARMACY ASSET SALES. |
| | | Wed | 1605AS / 243 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.00 | 2.00 | 800.00 | H | | 1 | PARTICIPATED IN A WORK SESSION WITH R. MEADOWS AND S. SLOAN (WINN-DIXIE) ON EQUIPMENT LIQUIDATION ISSUES. |
| | | Wed | 1605AS / 244 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH R. MEADOWS AND S. SLOAN (WINN-DIXIE) ON EQUIPMENT LIQUIDATION ISSUES. |
| | | Wed | 1605AS / 245 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH S. SLOAN (WINN-DIXIE) ON STORED EQUIPMENT AT DISTRIBUTION CENTERS. |
| | | Wed | 1605AS / 246 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVIEWED AND RESPONDED TO MESSAGES REGARDING EQUIPMENT LIQUIDATION. |
| | | Wed | 1605AS / 254 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON STORE CLOSING OPERATIONAL ISSUES. |
| | | Wed | 1605BA / 1932 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dinoff, J | 06/29/05 | | 12.80 | 5,120.00 | | | | |
| | NUMBER OF ENTRIES: | | 19 | | | | | |
| | 07/06/05 | 0.50 | 0.50 | 250.00 | G | | 1 | MATTER:*BK-Asset Sale* BRIEFING WITH C. BOUCHER (XROADS) TO FOLLOW UP ON LIQUIDATOR REQUESTS. |
| | | Wed | 1705AS / 60 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Asset Sale* BRIEFING WITH C. HAYS (WINN-DIXIE) ON LIQUIDATOR ADVERTISING PROCEDURES. |
| | | Wed | 1705AS / 61 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Asset Sale* BRIEFING WITH J. YOUNG (XROADS) ON MAINTENANCE EQUIPMENT RETENTION FROM LIQUIDATION. |
| | | Wed | 1705AS / 62 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Asset Sale* BRIEFING WITH J. YOUNG (XROADS) ON PLANNING FOR STORE AND WAREHOUSE EQUIPMENT LIQUIDATION PROCEDURES. |
| | | Wed | 1705AS / 63 | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* BRIEFING WITH J. YOUNG (XROADS) ON SURPLUS STORE EQUIPMENT INVENTORY. |
| | | Wed | 1705AS / 64 | | | | | |
| | | 2.00 | 2.00 | 1,000.00 | H | | 1 | MATTER:*BK-Asset Sale* "PARTICIPATED IN A WORK SESSION WITH C. BOUCHER, M. SALEM (XROADS) AND HILCO/GORDON BROTHERS LIQUIDATION GROUP ON TIME ADVERTISING AND OBSOLETE INVENTORY ISSUES." |
| | | Wed | 1705AS / 73 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Asset Sale* PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON STORE CLOSING PROCEDURES. |
| | | Wed | 1705AS / 74 | | | | | |
| | | 1.50 | 1.50 | 750.00 | | | 1 | MATTER:*BK-Asset Sale* PARTICIPATED IN A WORK SESSION WITH THE HILCO/GORDON BROTHERS LIQUIDATION GROUP ON CASE MATTERS. |
| | | Wed | 1705AS / 75 | | | | | |
| | | 0.60 | 0.60 | 300.00 | H | | 1 | MATTER:*BK-Asset Sale* PARTICIPATED IN CONFERENCE WITH LIQUIDATOR AND COMPANY STAFF ON PREPARATION OF STORE CLOSING PLAN AND PROCEDURES. |
| | | Wed | 1705AS / 76 | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Asset Sale* "PARTICIPATED IN EQUIPMENT DISPOSITION MEETING WITH J. JAMES, J. RAGASE (WINN-DIXIE), D. STANDFORD (SMITH-GAMBREL) AND E. LANE (XROADS)." |
| | | Wed | 1705AS / 77 | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* PREPARED ANALYSIS OF EQUIPMENT TO BE RETAINED WITH EXCLUSION OF LOCATIONS TRANSFERRED TO BUYERS. |
| | | Wed | 1705AS / 80 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 07/06/05 | 0.20 | 0.20 | 100.00 | | | 1 | REVIEWED AND RESPONDED TO MESSAGES REGARDING OPERATIONS FOR LIQUIDATING SITES AND OTHER CASE ADMINISTRATION. |
| | | Wed 1705AS / 84 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.10 | 0.10 | 50.00 | | | 1 | REVIEWED AND RESPONDED TO MESSAGES REGARDING OPERATIONS FOR LIQUIDATING SITES AND OTHER CASE ADMINISTRATION. |
| | | Wed 1705AS / 85 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | BRIEFING WITH B. GASTON (XROADS) ON PREPARATION OF LANDLORD CURE REVIEW AND RESOLUTION. |
| | | Wed 1705BA / 55 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 50.00 | | | 1 | BRIEFING WITH D. DOGAN (WINN-DIXIE) ON REMAINING GENERAL & ADMINISTRATIVE DEPARTMENT REVISIONS. |
| | | Wed 1705BA / 56 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | BRIEFING WITH D. JUDD (WINN-DIXIE) ON LOGISTICS RELATED ISSUES. |
| | | Wed 1705BA / 57 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON ADVERTISING CONCERNS FOR ONGOING LOCATIONS IN CLOSE PROXIMITY TO LIQUIDATING LOCATIONS. |
| | | Wed 1705BA / 59 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH G. HAMILTON (WINN-DIXIE) ON RESEARCH OF VENDOR HISTORY FOR RECLAMATION ANALYSIS. |
| | | Wed 1705BA / 89 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. MATHEWS (WINN-DIXIE) ON PREPARATION OF VENDOR TERM TRACKING REPORT. |
| | | Wed 1705BA / 90 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | "PARTICIPATED IN A WORK SESSION WITH J. SCRIBNER, C. SCOTT (WINN-DIXIE) ON LOGISTICS ISSUES." |
| | | Wed 1705BA / 91 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH S. SLOAN (WINN-DIXIE) ON STORE CLOSING AND OTHER OPERATIONAL ISSUES. |
| | | Wed 1705BA / 92 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | REVIEWED AND RESPONDED TO K. CORBETT (WINN-DIXIE) ON REMAINING GENERAL & ADMINISTRATIVE DEPARTMENT REVISIONS. |
| | | Wed 1705BA / 111 | | | | | | |
| | | | | | | | | MATTER:*BK-Corporate Finance* |
| | | 0.90 | 0.90 | 450.00 | | | 1 | REVIEWED DETAILS OF AGENCY AGREEMENT; IDENTIFIED KEY AREAS FOR FINAL RESOLUTION. |
| | | Wed 1705CF / 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Corporate Finance* |
| Dinoff, J | 07/06/05 | 0.30 | 0.30 | 150.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON REVIEW OF LIQUIDATOR AGENCY AGREEMENT. |
| | | Wed 1705CF / 2 | | | | | | |
| | | | | | | | | MATTER:*BK-Corporate Finance* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | BRIEFING WITH D. STANDFORD (SMITH-GAMBREL) ON LEASE MARKETING. |
| | | Wed 1705CF / 3 | | | | | | |
| | | | | | | | | MATTER:*BK-Corporate Finance* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | BRIEFINGS WITH C. BOUCHER (XROADS) ON REVIEW OF LIQUIDATOR AGENCY AGREEMENT. |
| | | Wed 1705CF / 4 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH A. STEVENSON (XROADS) ON RECLAMATION VENDOR CLAIM ANALYSIS. |
| | | Wed 1705CLMS / 44 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 200.00 | G | | 1 | PARTICIPATED IN A WORK SESSION WITH A. STEVENSON (XROADS) ON RECLAMATION VENDOR CLAIM ANALYSIS. |
| | | Wed 1705CLMS / 45 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH G. HAMILTON (WINN-DIXIE) AND A. STEVENSON (XROADS) ON RESEARCH OF VENDOR HISTORY FOR RECLAMATION ANALYSIS. |
| | | Wed 1705CLMS / 46 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.60 | 1.60 | 800.00 | | | 1 | PREPARED ANALYSIS OF RECLAMATION CLAIMS TO DETERMINE INCREMENTAL BENEFITS TO THE COMPANY FOR RESOLUTION OF CLAIMS. |
| | | Wed 1705CLMS / 49 | | | | | | |
| | | | 14.70 | 7,350.00 | | | | |
| | NUMBER OF ENTRIES: | 30 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Analysis* |
| | 07/13/05 | 1.50 | 1.50 | 600.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON FIXED ASSET DISPOSITION WORK PLAN. |
| | | Wed 1705AA / 2 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | BRIEFINGS WITH HILCO/GORDON BROTHERS LIQUIDATORS ON LIQUIDATION TIMELINE ISSUES. |
| | | Wed 1705AS / 161 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | H | | 1 | PARTICIPATED IN A CONFERENCE WITH HILCO/GORDON BROTHERS. S. SLOAN AND J. SEARS (WINN-DIXIE) ON HUMAN RESOURCE MANAGEMENT. |
| | | Wed 1705AS / 173 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH HILCO/GORDON BROTHERS LIQUIDATION GROUP ON STORE SERVICE AND LEASED EQUIPMENT CANCELLATION. |
| | | Wed 1705AS / 174 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *BK-Asset Sale* |
| Dinoff, J | 07/13/05 Wed | 0.80 | 0.80 1705AS / 175 | 320.00 | | | 1 | "PARTICIPATED IN A WORK SESSION WITH HILCO/GORDON BROTHERS ON ALCOHOL, TOBACCO AND DAIRY PRODUCE PRICING RESTRICTIONS." |
| | | | | | | | | MATTER: *BK-Asset Sale* |
| | Wed | 0.50 | 0.50 1705AS / 176 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH HILCO/GORDON BROTHERS ON SECURITY AND LEASE SERVICE CANCELLATION ISSUES. |
| | | | | | | | | MATTER: *BK-Asset Sale* |
| | Wed | 1.10 | 1.10 1705AS / 186 | 440.00 | | | 1 | REVIEWED LIQUIDATOR AGENCY AGREEMENT FOR COMPANY REQUIREMENTS DURING PROCESS. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Wed | 0.50 | 0.50 1705BA / 415 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH D. RABON AND J. SCRIBNER (WINN-DIXIE) ON REVIEW AND RESPONSE TO LIQUIDATOR REQUESTS. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Wed | 1.00 | 1.00 1705BA / 416 | 400.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON LIQUIDATION BUDGET REVIEW. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Wed | 1.20 | 1.20 1705BA / 417 | 480.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH S. SLOAN (WINN-DIXIE) ON REVISIONS TO RETAIL OPERATIONS LIQUIDATION WORK PLAN. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Wed | 0.30 | 0.30 1705BA / 418 | 120.00 | G | | 1 | PARTICIPATED ON A WORK SESSION WITH M. SALEM (XROADS) ON LIQUIDATION BUDGET REVIEW. |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | Wed | 0.30 | 0.30 1705BO / 251 | 120.00 | | | 1 | BRIEFING WITH E. LANE (XROADS) ON DISPOSITION OF VENDOR SERVICE CONTRACTS. |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | Wed | 0.10 | 0.10 1705BO / 252 | 40.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON CASE MATTERS. |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | Wed | 0.70 | 0.70 1705BO / 253 | 280.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON CONTRACT REJECTION ISSUES IN CHAPTER 11. |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | Wed | 0.50 | 0.50 1705BO / 254 | 200.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON LEASED EQUIPMENT REJECTION ISSUES IN CHAPTER 11. |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | Wed | 0.20 | 0.20 1705BO / 285 | 80.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. GASTON (XROADS) ON GENERAL WORK PLAN REVISIONS. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Dinoff, J | 07/13/05 | 0.60 | 0.60 | 240.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. SEARS (WINN-DIXIE) ON REVISIONS TO HUMAN RESOURCE WORK PLAN. |
| | | Wed 1705BO / 286 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | REVIEWED AND RESPONDED TO MESSAGES FROM EMPLOYEES AND LIQUIDATORS. |
| | | Wed 1705BO / 302 | | | | | | |
| | | | | | | | | MATTER:*BK-Corporate Finance* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH D. RABON (WINN-DIXIE) ON REVIEW OF LIQUIDATOR REPLENISHMENT REQUESTS. |
| | | Wed 1705CF / 20 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON TIMING OF REPLENISHMENT AND SERVICE CANCELLATION. |
| | | Wed 1705OI / 171 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFINGS WITH C. HAYS (WINN-DIXIE) ON ADVERTISEMENTS FOR THE WEEKS OF 7/27 AND 8/2. |
| | | Wed 1705OI / 172 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | PARTICIPATED IN A WORK SESSION C. SCOTT AND J. MATHEWS (WINN-DIXIE) ON LOGISTIC AND MANUFACTURING COORDINATION WITH CLOSINGS. |
| | | Wed 1705OI / 187 | | | | | | |
| | | | 14.60 | 5,840.00 | | | | |
| NUMBER OF ENTRIES: 22 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Analysis* |
| | 07/14/05 | 0.70 | 0.70 | 280.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH F. SHANOWER (GORDON BROTHERS) ON DETERMINING STORE LOCATIONS TO SELL $4.8M IN OBSOLETE INVENTORY. |
| | | Thu 1705AA / 3 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Analysis* |
| | | 1.10 | 1.10 | 440.00 | G | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG AND C. BOUCHER (XROADS) ON FIXED ASSET DISPOSITION WORK PLAN INCLUDING TRANSFER TO ONGOING LOCATIONS. |
| | | Thu 1705AA / 4 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH B. GASTON (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) ON 79 ENTERPRISE STORE SALE AND SCHEDULE OF CLOSINGS. |
| | | Thu 1705AS / 191 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH D. RABON (WINN-DIXIE) ON REVIEW OF LIQUIDATOR REPLENISHMENT REQUESTS. |
| | | Thu 1705AS / 192 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH G. HAMILTON AND D. RABON (WINN-DIXIE) ON REVIEW OF LIQUIDATOR REQUESTS FOR REPLENISHMENT. |
| | | Thu 1705AS / 193 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 07/14/05 | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH H. ETLIN AND R. DAMORE (XROADS) ON REVIEW OF ISSUES WITH LIQUIDATOR. |
| | Thu | 1705AS / 194 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | BRIEFING WITH J. FRIEZE (GORDON BROTHERS) ON LIQUIDATION LOGISTICAL ISSUES. |
| | Thu | 1705AS / 195 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | BRIEFING WITH LIQUIDATORS ON RETAIL VALUATION ISSUES OF INVENTORY. |
| | Thu | 1705AS / 196 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON PROCEDURES FOR IDENTIFICATION OF SCAN BASED INVENTORY VALUES AT START OF LIQUIDATION. |
| | Thu | 1705AS / 197 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | H | | 1 | "PARTICIPATED IN A CONFERENCE WITH M. SALEM, H. ETLIN, R. DAMORE (XROADS) WITH HILCO/GORDON BROTHERS MANAGEMENT ON REVIEW OF LIQUIDATION PROCESS ISSUES." |
| | Thu | 1705AS / 206 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH J. BROGAN (WINN-DIXIE) ON GENERAL & ADMINISTRATIVE SPENDING REDUCTION. |
| | Thu | 1705BA / 447 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH J. BROGAN (WINN-DIXIE) ON PROCUREMENT DEPT. GENERAL & ADMINISTRATIVE SPENDING REDUCTION. |
| | Thu | 1705BA / 448 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | "PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS), J. ROY, M. BYRUM, D. YOUNG (WINN-DIXIE) ON ACCOUNTING REPORTING ISSUES DURING LIQUIDATION." |
| | Thu | 1705BA / 482 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PREPARED ADVERTISING EXPENSE ANALYSIS ON LIQUIDATOR PORTION OF EXPENSES. |
| | Thu | 1705BA / 489 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEWED ALL DEPARTMENT WORK PLANS IN PREPARATION FOR TEAM MEETING. |
| | Thu | 1705BA / 505 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | BRIEFING WITH E. LANE (XROADS) ON DISPOSITION OF VENDOR SERVICE CONTRACTS. |
| | Thu | 1705BO / 315 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON CASE MATTERS. |
| | Thu | 1705BO / 316 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Dinoff, J | 07/14/05 | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH R. RABON (WINN-DIXIE) ON IDENTIFICATION OF DSD AND WAREHOUSE VENDOR PRODUCTS. |
| | Thu | 1705BO / 317 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PARTICIPATED IN A THE WEEKLY CROSS FUNCTIONAL CONFERENCE CALL TO REVIEW STATUS OF STORE CLOSING ACTIVITIES. |
| | Thu | 1705BO / 342 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | PARTICIPATED IN A XROADS CROSS FUNCTIONAL TEAM MEETING ON ACTIVITIES ASSOCIATED WITH LIQUIDATION. |
| | Thu | 1705BO / 343 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | REVIEWED AND RESPONDED TO MESSAGES FROM EMPLOYEES AND LIQUIDATORS. |
| | Thu | 1705BO / 363 | | | | | | |
| | | | | | | | | MATTER:*BK-Corporate Finance* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | BRIEFING WITH C. HAYS (WINN-DIXIE) ON RESEARCH OF PRINTING AND DISTRIBUTION FOR CLOSING LOCATIONS. |
| | Thu | 1705CF / 21 | | | | | | |
| | | | 13.30 | 5,320.00 | | | | |
| NUMBER OF ENTRIES: | | 22 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/19/05 | 0.80 | 0.80 | 320.00 | | | 1 | BRIEFING WITH C. HAYS (WINN-DIXIE) ON PRICING 2 WEEKS OF ADVERTISEMENTS FOR LIQUIDATORS. |
| | Tue | 1705AS / 269 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH C. HAYS (WINN-DIXIE) ON REVIEW OF ADVERTISEMENT CIRCULARS FOR LIQUIDATOR USE. |
| | Tue | 1705AS / 270 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "BRIEFING WITH D. YOUNG (WINN-DIXIE) ON CAPITAL ASSETS. DEPT. DATA REQUIREMENTS SURROUNDING THE LIQUIDATION OF FURNITURE, FIXTURES AND EQUIPMENT." |
| | Tue | 1705AS / 271 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | BRIEFING WITH G. CASALE (WINN-DIXIE) ON DEVELOPMENT OF PRICING ESTIMATES FOR OBSOLETE INVENTORY SHIPMENTS. |
| | Tue | 1705AS / 272 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH J. PARONTO (HILCO) ON LIQUIDATOR PARTICIPATION IN THE 8/3 ADVERTISEMENT AND SALE. |
| | Tue | 1705AS / 273 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON COORDINATING FIXED ASSET LIQUIDATION. |
| | Tue | 1705AS / 274 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 07/19/05 Tue | 0.40 | 0.40 1705AS / 275 | 160.00 | | | 1 | BRIEFING WITH LIQUIDATORS ON RESOLUTION OF INITIAL MARKDOWNS AND OTHER MERCHANDISE PLANNING ACTIVITIES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.30 | 0.30 1705AS / 276 | 120.00 | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON PREPARATION OF SALES TRENDS FOR CLOSING STORES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.00 | 1.00 1705AS / 277 | 400.00 | | | 1 | BRIEFING WITH ON-SITE LIQUIDATION TEAM ON SHIPPING AND PRICING ISSUES WITH OBSOLETE INVENTORY. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.20 | 0.20 1705AS / 278 | 80.00 | | | 1 | BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON USE OF 8/3 ADVERTISING INSERT FOR LIQUIDATORS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.10 | 1.10 1705AS / 280 | 440.00 | | | 1 | COORDINATED PLANNING FOR SHIPMENT TO STORES OF $4.8M OBSOLETE INVENTORY. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.50 | 0.50 1705AS / 282 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH A. STEVENSON AND M. SALEM (XROADS) ON REVIEW OF LIQUIDATION BUDGET EXPENSES AND DISTRIBUTION CENTER CLOSINGS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.80 | 0.80 1705AS / 283 | 320.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. FREISE (HILCO) ON PLANNING FOR STORE LIQUIDATIONS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.60 | 0.60 1705AS / 284 | 240.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. SCRIBNER (WINN-DIXIE) ON COORDINATION OF ADVERTISING SUPPORT FOR INITIAL LIQUIDATION PERIOD. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.90 | 0.90 1705AS / 285 | 360.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON LOGISTICS FOR REMOVAL OF CERTAIN EQUIPMENT PRIOR TO LIQUIDATION OF FF&E. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.30 | 0.30 1705AS / 286 | 120.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (WINN-DIXIE) ON COORDINATING RESPONSE TO LIQUIDATORS INQUIRIES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.80 | 0.80 1705AS / 287 | 320.00 | H | | 1 | PARTICIPATED IN AN ADVERTISING CONFERENCE CALL TO PLAN INSERT FOR LIQUIDATORS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.30 | 0.30 1705AS / 291 | 120.00 | | | 1 | PREPARED AND REVISED LIST OF LIQUIDATION LOCATIONS. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dinoff, J | 07/19/05 | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH J. BROGAN (WINN-DIXIE) ON GENERAL & ADMINISTRATIVE SPENDING. |
| | | Tue | 1705BA / 643 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH C. HAYS (WINN-DIXIE) ON REVIEW OF ADVERTISEMENT CIRCULARS FOR LIQUIDATOR USE. |
| | | Tue | 1705BO / 434 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH D. JUDD (WINN-DIXIE) ON DISTRIBUTION CENTER SHIPPING AND CLOSING LOGISTICS. |
| | | Tue | 1705BO / 435 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON OPERATION ISSUES FOR STORE CLOSINGS. |
| | | Tue | 1705BO / 436 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON GENERAL & ADMINISTRATION REVISIONS. |
| | | Tue | 1705BO / 437 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH D. JUDD (WINN-DIXIE) ON DISTRIBUTION CENTER SHIPPING AND CLOSING LOGISTICS. |
| | | Tue | 1705BO / 472 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. SCRIBNER (WINN-DIXIE) ON COORDINATING MERCHANDISING DEPARTMENT. REQUIREMENTS PRIOR TO LIQUIDATION RELATED TO OBSOLETE INVENTORY SHIPMENT. |
| | | Tue | 1705BO / 473 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. CHLEBOVEC (WINN-DIXIE) ON RESPONSE TO PHARMACY STORE HOUR REDUCTIONS. |
| | | Tue | 1705BO / 474 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | RESPOND TO MESSAGES FROM COMPANY EMPLOYEES AND LIQUIDATORS ON COORDINATING IMPLEMENTATION OF PRE-LIQUIDATION REQUESTS FOR REPLENISHMENT AND ADVERTISING. |
| | | Tue | 1705BO / 479 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | REVIEWED AND RESPONDED TO MESSAGES FROM COMPANY EMPLOYEES AND LIQUIDATORS ON COORDINATING IMPLEMENTATION OF PRE-LIQUIDATION REQUESTS FOR REPLENISHMENT AND ADVERTISING. |
| | | Tue | 1705BO / 487 | | | | | |
| | | | 13.30 | 5,320.00 | | | | |
| NUMBER OF ENTRIES: | | | 28 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/20/05 | 0.20 | 0.20 | 80.00 | | | 1 | "BRIEFING WITH A. STEVENSON (XROADS) ON ADVERTISING, REPLENISHMENT AND OPERATIONAL ISSUES ON STORES TO BE SOLD AS GOING CONCERN." |
| | | Wed | 1705AS / 300 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 07/20/05 | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH C. HAYS (WINN-DIXIE) ON PREPARING RESPONSES TO LIQUIDATOR INQUIRIES. |
| | | Wed | 1705AS / 301 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH C. HAYS (WINN-DIXIE) ON REVIEW OF ADVERTISEMENT CIRCULARS FOR LIQUIDATOR USE. |
| | | Wed | 1705AS / 302 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH J. PARONTO (HILCO) ON LIQUIDATOR PARTICIPATION IN THE 8/3 ADVERTISEMENT AND SALE. |
| | | Wed | 1705AS / 303 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFINGS WITH S. SLOAN AND C. HAYS (WINN-DIXIE) ON RESPONSES TO LIQUIDATOR INQUIRIES. |
| | | Wed | 1705AS / 304 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.10 | 2.10 | 840.00 | H | | 1 | "PARTICIPATED IN A CONFERENCE WITH A. STEVENSON, J. YOUNG (XROADS), C. SCOTT, G. CASALE AND J. MATHEWS (WINN-DIXIE) ON DISTRIBUTION AND MANUFACTURING LOCATION MARKETING, SALES AND LOGISTICS FOR SHUTDOWN." |
| | | Wed | 1705AS / 311 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PARTICIPATED IN A CONFERENCE WITH J. SCRIBNER (WINN-DIXIE) ON RESOLUTION TO LOGISTICS OF SHIPPING $4.8M OBSOLETE INVENTORY. |
| | | Wed | 1705AS / 312 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. SCRIBNER (WINN-DIXIE) ON REVISIONS OF TIMELINE AND EMPLOYEE RESPONSIBILITIES FOR DISPOSITION OF THE $4.8M OBSOLETE INVENTORY. |
| | | Wed | 1705AS / 313 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) ON REVIEW OF FF&E LIQUIDATION BUDGET. |
| | | Wed | 1705AS / 314 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | "PARTICIPATED IN A WORK SESSION WITH M. SALEM, J. YOUNG AND A. ECKERMAN (XROADS) ON LIQUIDATION SALE OF FF&E USED IN CLOSING DISTRIBUTION CENTERS." |
| | | Wed | 1705AS / 315 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | PREPARED ADVERTISING COST ANALYSIS TO DETERMINE PORTION REIMBURSABLE BY LIQUIDATOR. |
| | | Wed | 1705AS / 318 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | RESPOND TO LIQUIDATOR INQUIRIES ON ADVERTISING SPENDING FOR WEEK OF 8/3. |
| | | Wed | 1705AS / 319 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "REVIEWED FURNITURE, FIXTURES AND EQUIPMENT (FF&E) BUDGET SPENDING FOR RECOVERY ANALYSIS." |
| | | Wed | 1705AS / 323 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *BK-Asset Sale* |
| Dinoff, J | 07/20/05 | 0.30 | 0.30 | 120.00 | | | 1 | "REVIEWED FURNITURE, FIXTURES AND EQUIPMENT (FF&E) BUDGET SPENDING FOR RECOVERY ANALYSIS." |
| | | Wed | 1705AS / 324 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH C. SCOTT (WINN-DIXIE) ON CALCULATION OF SHIPPING COSTS FOR OBSOLETE INVENTORY. |
| | | Wed | 1705BA / 715 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH J. BROGAN (WINN-DIXIE) ON GENERAL & ADMINISTRATIVE SPENDING. |
| | | Wed | 1705BA / 716 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON PHARMACY CLOSINGS. |
| | | Wed | 1705BA / 717 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (WINN-DIXIE) ON COORDINATING IT DEPARTMENT REPORTING DURING LIQUIDATION PERIOD. |
| | | Wed | 1705BA / 754 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | PREPARED ADVERTISING COST ANALYSIS TO DETERMINE PORTION REIMBURSABLE BY LIQUIDATOR. |
| | | Wed | 1705BA / 759 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH D. JUDD (WINN-DIXIE) ON DISTRIBUTION CENTER SHIPPING AND CLOSING LOGISTICS. |
| | | Wed | 1705BO / 508 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH D. RABON (WINN-DIXIE) ON IDENTIFICATION OF STATE LAWS IMPACTING LIQUIDATOR MARKDOWN STRATEGY. |
| | | Wed | 1705BO / 509 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH J. MATHEWS (WINN-DIXIE) ON DISTRIBUTION AND MANUFACTURING WORK PLAN REVISIONS. |
| | | Wed | 1705BO / 510 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON STATUS OF ONGOING CASE ACTIVITIES. |
| | | Wed | 1705BO / 511 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON OPERATION ISSUES FOR STORE CLOSINGS. |
| | | Wed | 1705BO / 512 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PREPARED TIMELINE FOR SHIPPING AND PLACEMENT AT STORES FOR $4.8M OBSOLETE INVENTORY. |
| | | Wed | 1705BO / 543 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Dinoff, J | 07/20/05 | 0.20 | 0.20 | 80.00 | | | 1 | RESPOND TO MESSAGES FROM COMPANY EMPLOYEES AND LIQUIDATORS ON COORDINATING IMPLEMENTATION OF PRE-LIQUIDATION REQUESTS FOR REPLENISHMENT AND ADVERTISING. |
| | Wed | 1705BO / 544 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | RESPOND TO MESSAGES FROM COMPANY EMPLOYEES AND LIQUIDATORS ON COORDINATING IMPLEMENTATION OF PRE-LIQUIDATION REQUESTS FOR REPLENISHMENT AND ADVERTISING. |
| | Wed | 1705BO / 545 | | | | | | |
| | | | | | | | | MATTER:*BK-Corporate Finance* |
| | | 0.20 | 0.20 | 80.00 | B | | 1 | "REVIEWED FURNITURE, FIXTURES AND EQUIPMENT (FF&E) BUDGET SPENDING FOR RECOVERY ANALYSIS." |
| | Wed | 1705CF / 30 | | | | | | |
| | | | 13.10 | 5,240.00 | | | | |
| NUMBER OF ENTRIES: 28 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/21/05 | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH C. HAYS (WINN-DIXIE) TO COORDINATE LIQUIDATOR USE OF 8/3 AD. |
| | Thu | 1705AS / 334 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH F. SHANOWER (GORDON BROTHERS) ON LIQUIDATION LOGISTICAL ISSUES. |
| | Thu | 1705AS / 335 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH F. SHANOWER (GORDON BROTHERS) ON LIQUIDATION LOGISTICAL ISSUES. |
| | Thu | 1705AS / 336 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON USE OF SCHEDULED ADVERTISEMENTS FOR LIQUIDATION STRATEGY. |
| | Thu | 1705AS / 337 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | BRIEFINGS WITH S. SLOAN AND C. HAYS (WINN-DIXIE) ON RESPONSES TO LIQUIDATOR INQUIRIES. |
| | Thu | 1705AS / 338 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | COORDINATED INVENTORY REPLENISHMENTS DURING INITIAL WEEK OF LIQUIDATION BETWEEN COMPANY AND LIQUIDATORS. |
| | Thu | 1705AS / 341 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.70 | 2.70 | 1,080.00 | | | 1 | COORDINATED PLANNING AND IMPLEMENTATION OF 8/3 ADVERTISEMENT AND REPLENISHMENT PLAN FOR LIQUIDATING STORES DURING THE 8/3 WEEK. |
| | Thu | 1705AS / 342 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A CONFERENCE CALL WITH C. HAYS AND J. SCRIBNER (WINN-DIXIE) ON ADVERTISING AND STORE REPLENISHMENT ISSUES. |
| | Thu | 1705AS / 347 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 07/21/05 | 0.70 | 0.70 | 280.00 | | | 1 | PREPARED ADVERTISING COST ANALYSIS TO DETERMINE PORTION REIMBURSABLE BY LIQUIDATOR. |
| | Thu | 1705AS / 349 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVIEWED OBSOLETE INVENTORY SHIPPING AND STORE TIMELINE. |
| | Thu | 1705AS / 358 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVISE ADVERTISING COSTS ANALYSIS FOR IDENTIFYING LIQUIDATOR REPLENISHMENT. |
| | Thu | 1705AS / 359 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON USE OF 8/3 ADVERTISING INSERT FOR LIQUIDATORS. |
| | Thu | 1705BA / 792 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH D. STANDFORD (SMITH-GAMBREL) ON SCHEDULING ONGOING CONCERN SALES FOR STORES WITH BUYERS. |
| | Thu | 1705BA / 826 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH D. STANDFORD (SMITH-GAMBREL) ON SCHEDULING ONGOING CONCERN SALES FOR STORES WITH BUYERS. |
| | Thu | 1705BA / 827 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH J. SCRIBNER AND S. SLOAN (WINN-DIXIE) ON MERCHANDISING AND STORE REPLENISHMENT ISSUES. |
| | Thu | 1705BO / 569 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH J. SCRIBNER AND S. SLOAN (WINN-DIXIE) ON MERCHANDISING AND STORE REPLENISHMENT ISSUES. |
| | Thu | 1705BO / 570 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON OPERATION ISSUES FOR STORE CLOSINGS. |
| | Thu | 1705BO / 571 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | B | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON OPERATION ISSUES FOR STORE CLOSINGS. |
| | Thu | 1705BO / 572 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFINGS WITH H. ETLIN AND R. DAMORE (XROADS) ON STATUS OF COMPANY AND LIQUIDATOR PLANNING. |
| | Thu | 1705BO / 573 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON PLANNING DSD REPLENISHMENT DURING INITIAL LIQUIDATION PERIOD. |
| | Thu | 1705BO / 589 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Dinoff, J | 07/21/05 Thu | 0.60 1705BO / 590 | 0.60 | 240.00 | | | 1 | "PARTICIPATED IN A WORK SESSION WITH S. KAROL (XROADS), S. SLOAN (WINN-DIXIE) AND C. IBOLD (WINN-DIXIE) ON PREPARATION OF APA SUMMARIES FOR STORE MANAGER GUIDELINES." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 0.30 1705BO / 593 | 0.30 | 120.00 | | | 1 | RESPOND TO MESSAGES FROM COMPANY EMPLOYEES AND LIQUIDATORS ON COORDINATING IMPLEMENTATION OF PRE-LIQUIDATION REQUESTS FOR REPLENISHMENT AND ADVERTISING. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 0.50 1705BO / 594 | 0.50 | 200.00 | | | 1 | RESPOND TO MESSAGES FROM COMPANY EMPLOYEES AND LIQUIDATORS ON COORDINATING IMPLEMENTATION OF PRE-LIQUIDATION REQUESTS FOR REPLENISHMENT AND ADVERTISING. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 0.20 1705BO / 595 | 0.20 | 80.00 | | | 1 | RESPOND TO MESSAGES FROM COMPANY EMPLOYEES AND LIQUIDATORS ON COORDINATING IMPLEMENTATION OF PRE-LIQUIDATION REQUESTS FOR REPLENISHMENT AND ADVERTISING. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu | 0.30 1705CLMS / 358 | 0.30 | 120.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON PREPARATION OF RECLAMATION CLAIM ANALYSIS. |
| | | | 12.80 | 5,120.00 | | | | |
| NUMBER OF ENTRIES: | | 25 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/26/05 Tue | 0.90 1705AS / 425 | 0.90 | 360.00 | | | 1 | BRIEFING WITH J. SCRIBNER (WINN-DIXIE) ON CONSIGNMENT VENDOR LIQUIDATION ISSUES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.30 1705AS / 426 | 0.30 | 120.00 | | | 1 | "BRIEFING WITH T. TUCKER (KING & SPALDING), S. STANFORD (SMITH-GAMBREL), S. SLOAN AND M. CHLEBOVEC (WINN-DIXIE) ON ORGANIZING CLOSING DATES FOR ENTERPRISE STORE SALES." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.20 1705AS / 436 | 1.20 | 480.00 | H | | 1 | "PARTICIPATED IN A WORK SESSION WITH C. IBOLD, S. SLOAN, M. CHLEBOVEC (WINN-DIXIE), B. WALSH (KING & SPALDING) ON ENTERPRISE STORE CLOSINGS." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.00 1705AS / 437 | 1.00 | 400.00 | | | 1 | "PARTICIPATED IN A WORK SESSION WITH C. SCOTT, D. JUDD, S. SLOAN AND J. SCRIBNER (WINN-DIXIE) ON RESOLUTION OF DISTRIBUTION CENTER LOGISTICAL PLANNING." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.50 1705AS / 438 | 0.50 | 200.00 | | | 1 | "PARTICIPATED IN A WORK SESSION WITH D. JUDD, S. SLOAN AND J. SCRIBNER (WINN-DIXIE) ON RESOLUTION OF DISTRIBUTION CENTER LOGISTICAL PLANNING." |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 07/26/05 Tue | 2.00 | 2.00 1705AS / 439 | 800.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH HILCO/GORDON BROTHERS LIQUIDATORS ON REVIEW OF PRIORITY REQUIREMENTS TO BEGIN ORDERLY LIQUIDATION OF CLOSING STORES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.00 | 1.00 1705AS / 440 | 400.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. SCRIBNER AND S. SLOAN (WINN-DIXIE) ON REPLENISHMENT PLAN AND COMMUNICATION TO LIQUIDATING STORES DURING INITIAL TWO WEEKS OF LIQUIDATION PERIOD. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 2.00 | 2.00 1705AS / 441 | 800.00 | H | | 1 | PARTICIPATED IN A WORK SESSION WITH J. SCRIBNER AND S. SLOAN (WINN-DIXIE) ON REPLENISHMENT PLAN AND COMMUNICATION TO LIQUIDATING STORES DURING INITIAL TWO WEEKS OF LIQUIDATION PERIOD. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 2.50 | 2.50 1705AS / 442 | 1,000.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. SCRIBNER AND S. SLOAN (WINN-DIXIE) ON REPLENISHMENT PLAN AND COMMUNICATION TO LIQUIDATING STORES DURING INITIAL TWO WEEKS OF LIQUIDATION PERIOD. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.20 | 0.20 1705AS / 446 | 80.00 | | | 1 | PREPARED ANALYSIS OF LIQUIDATOR FIXED ASSET EXPENSE BUDGET. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 1.00 | 1.00 1705BO / 662 | 400.00 | | | 1 | BRIEFING WITH E. LANE (XROADS) TO REVIEW HALLMARK CONTRACT REQUIREMENTS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.30 | 0.30 1705BO / 663 | 120.00 | | | 1 | BRIEFING WITH T. WILLIAMS (WINN-DIXIE) ON EMPLOYEE SEPARATION REPORTING. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.80 | 0.80 1705BO / 688 | 320.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH G. ESTILL (WINN-DIXIE) AND E. LANE (XROADS) ON VENDOR RETURN ISSUES IN CHAPTER 11. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.50 | 0.50 1705BO / 689 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. SEARS (WINN-DIXIE) ON HUMAN RESOURCE DEPARTMENT PLANNING FOR SEPARATION OF EMPLOYEES DURING STORE CLOSINGS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.30 | 0.30 1705BO / 690 | 120.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) ON CASE ACTIVITIES. |
| | | | 14.50 | 5,800.00 | | | | |

NUMBER OF ENTRIES: 15

07/27/05

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 07/27/05 Wed 1705AS / 460 | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH J. FREISE (HILCO) ON ENTERPRISE STORES EXCLUDED INVENTORIES TRANSFER TO LIQUIDATING LOCATIONS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed 1705AS / 465 | 0.80 | 0.80 | 320.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH S. SLOAN (WINN-DIXIE) ON PREPARATION OF AN ENTERPRISE STORE CLOSING AND EXCLUDED INVENTORY SUMMARY SCHEDULE. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed 1705AS / 466 | 0.20 | 0.20 | 80.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH S. SLOAN (WINN-DIXIE) ON RESOLUTION OF ENTERPRISE STORE SALE EXCLUDED INVENTORY. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed 1705AS / 467 | 0.40 | 0.40 | 160.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH S. SLOAN (WINN-DIXIE) ON RESOLUTION OF ENTERPRISE STORE SALE EXCLUDED INVENTORY. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed 1705AS / 468 | 0.90 | 0.90 | 360.00 | | | 1 | "PARTICIPATED IN A WORK SESSION WITH S. SLOAN, M. CHLEBOVEC (WINN-DIXIE), D. STANFORD (SMITH-GAMBREL) AND T. TUCKER (KING & SPALDING) ON SCHEDULING ENTERPRISE STORE CLOSINGS." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed 1705AS / 478 | 0.40 | 0.40 | 160.00 | | | 1 | REVIEWED VENDOR CONTRACT AND LIQUIDATOR AGENCY AGREEMENTS WITH R. DAMORE (XROADS) TO DETERMINE RESOLUTION OF ABILITY TO SELL AS OWNED INVENTORY. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed 1705BA / 1097 | 1.50 | 1.50 | 600.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH D. VANSCHOOR (WINN-DIXIE) ON BOARD OF DIRECTORS BUDGET PREPARATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Wed 1705BA / 1117 | 1.70 | 1.70 | 680.00 | | | 1 | REVISED EXECUTIVE AND HQ OTHER DEPT. GENERAL & ADMINISTRATIVE SPENDING PROJECTIONS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed 1705BO / 715 | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH ENTERPRISE STORE BUYER ON LOGISTICAL REQUIREMENTS TO CLOSE ON PROPERTY. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed 1705BO / 716 | 0.50 | 0.50 | 200.00 | | | 1 | "BRIEFINGS WITH B. NUSSBAUM (WINN-DIXIE), T. ROBBINS (WINN-DIXIE), AND L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON TREATMENT OF VENDOR GOODS DURING LIQUIDATION IN ACCORDANCE WITH CONTRACTUAL OBLIGATIONS." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed 1705BO / 731 | 1.30 | 1.30 | 520.00 | | | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH J. TINSLEY (HILCO), D. YOUNG, J. ROY (WINN-DIXIE) AND R. DAMORE (XROADS) ON WEEKLY LIQUIDATOR PROCEEDS SETTLEMENT AND RECONCILIATION PROCESS." |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Dinoff, J | 07/27/05 | 0.30 | 0.30 | 120.00 | | | 1 | "PARTICIPATED IN A CONFERENCE WITH H. ETLIN, R. DAMORE (XROADS), B. NUSSBAUM, T. ROBBINS (WINN-DIXIE) ON VENDOR CONTRACT IN LIQUIDATING STORES RESOLUTION." |
| | | Wed | 1705BO / 732 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | H | | 1 | "PARTICIPATED IN A CONFERENCE WITH J. SEARS , D. YOUNG, T. WILLIAMS, J. BEGLEY (WINN-DIXIE) AND R. DAMORE (XROADS) ON IDENTIFICATION AND IMPLEMENTATION OF HUMAN RESOURCE NOTICE AND SEPARATION PROCEDURES WITH CLOSING STORES." |
| | | Wed | 1705BO / 733 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH E. LANE (XROADS) TO DETERMINE VENDOR CONTRACT RESTRICTIONS. |
| | | Wed | 1705BO / 734 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. YOUNG (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) ON COORDINATION OF MAINTENANCE REQUIREMENTS AT LIQUIDATING LOCATIONS. |
| | | Wed | 1705BO / 735 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | PARTICIPATED IN WORK SESSIONS WITH T. ROBBINS (WINN-DIXIE) AND L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) ON RESOLUTION TO VENDOR PURCHASE REQUIREMENTS UNDER THE CONTRACT. |
| | | Wed | 1705BO / 736 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | PREPARED SCHEDULE OF ISSUES FOR RESOLUTION ON ENTERPRISE STORES. |
| | | Wed | 1705BO / 740 | | | | | |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES: 17

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/28/05 | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH J. SCRIBNER (WINN-DIXIE) ON OBSOLETE INVENTORY COST VALUE TRACKING. |
| | | Thu | 1705AS / 481 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | B | | 1 | BRIEFING WITH J. SCRIBNER (WINN-DIXIE) ON OBSOLETE INVENTORY COST VALUE TRACKING. |
| | | Thu | 1705AS / 482 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH J. SCRIBNER AND S. SLOAN (WINN-DIXIE) ON DISTRIBUTION OF OBSOLETE INVENTORY TO LIQUIDATING STORES. |
| | | Thu | 1705AS / 483 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH J. TINSLEY (HILCO/GB) ON LIQUIDATOR ADVERTISEMENT EXPENSE REIMBURSEMENT. |
| | | Thu | 1705AS / 484 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON DISPOSITION OF ENTERPRISE BUYER EXCLUDED INVENTORY. |
| | | Thu | 1705AS / 485 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 07/28/05 | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON BUYER OFFERS TO PURCHASE EXCLUDED INVENTORIES AT DISCOUNT. |
| | Thu | 1705AS / 486 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH S. SLOAN AND J. SCRIBNER (WINN-DIXIE) ON STORE COMMUNICATIONS FOR INITIAL LIQUIDATOR MARKDOWNS. |
| | Thu | 1705AS / 487 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | BRIEFING WITH T. TUCKER (KING & SPALDING) ON PREPARATION OF AN EXCLUDED INVENTORY LIST BY STORE. |
| | Thu | 1705AS / 488 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.50 | 2.50 | 1,000.00 | | | 1 | COORDINATED KING & SPALDING AND SMITH-GAMBREL EFFORTS ON CONFIRMING THE FIRST WEEK OF ENTERPRISE STORE SALE TRANSFERS TO BUYERS. |
| | Thu | 1705AS / 489 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | H | | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH T. ROBBINS, P. TIBERIO, J. SCRIBNER (WINN-DIXIE) AND R. DAMORE (XROADS) ON EXCLUDED MERCHANDISE MARKDOWN SALE." |
| | Thu | 1705AS / 500 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | PARTICIPATED IN WORK SESSIONS WITH HILCO/GORDON BROTHERS STAFF ON TRANSITION OF CLOSING STORES TO LIQUIDATOR CONTROL. |
| | Thu | 1705AS / 501 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PREPARED CALCULATION OF ADVERTISEMENT EXPENSE FOR THE INITIAL TWO SEEKS OF LIQUIDATION. |
| | Thu | 1705AS / 505 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PREPARED SUMMARY OF GENERAL MERCHANDISE VENDOR RETURN ISSUE FOR ACCOUNTING AND MERCHANDISING DEPARTMENTS. |
| | Thu | 1705AS / 506 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | RESEARCHED ALTERNATIVES FOR DISPOSITION OF ENTERPRISE STORE BUYER EXCLUDED MERCHANDISE. |
| | Thu | 1705AS / 507 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | BRIEFING WITH D. VANSCHOOR (WINN-DIXIE) ON REVISIONS TO BOARD OF DIRECTORS ANNUAL SPENDING PROJECTIONS FOR FISCAL YEAR 2006. |
| | Thu | 1705BA / 1127 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH S. SLOAN (WINN-DIXIE) ON REVIEW OF APA SUMMARIES. |
| | Thu | 1705BA / 1161 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | PREPARED PROJECT TRACKING REPORT TO COORDINATE CASE ACTIVITIES. |
| | Thu | 1705BA / 1167 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Dinoff, J | 07/28/05 Thu | 0.30 | 0.30 1705BO / 750 | 120.00 | | | 1 | BRIEFING WITH J. ROY (WINN-DIXIE) ON RETURN TO VENDOR ISSUES UNDER CHAPTER 11. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 0.30 | 0.30 1705BO / 751 | 120.00 | | | 1 | BRIEFING WITH M. SELLERS (WINN-DIXIE) ON LIQUIDATION COORDINATION EFFORTS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 0.30 | 0.30 1705BO / 752 | 120.00 | G | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON COORDINATING CASE ACTIVITIES. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 0.30 | 0.30 1705BO / 768 | 120.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH H. ETLIN AND R. DAMORE (XROADS) TO COORDINATE COMPANY ACTIVITIES IN REGARDS TO RECLAMATION STIPULATION WITH VENDORS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 1.60 | 1.60 1705BO / 769 | 640.00 | H | | 1 | "PARTICIPATED IN A WORK SESSION WITH J. TINSLEY, R. WEBB (HILCO/GB), J. ROY, D. YOUNG (WINN-DIXIE) AND R. DAMORE (XROADS) ON IDENTIFICATION AND IMPLEMENTATION OF WEEKLY SETTLEMENT PROCEDURES." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 1.00 | 1.00 1705BO / 770 | 400.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH S. SLOAN (WINN-DIXIE) ON PREPARATION OF INVENTORY TAKING PROCEDURES SUMMARY AND BRIEFING WITH COUNSEL AT KING & SPALDING. |
| | | | 15.50 | 6,200.00 | | | | |
| NUMBER OF ENTRIES: | | | 23 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/01/05 Mon | 0.20 | 0.20 1805AS / 1 | 100.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON PREPARATION OF EXCLUDED BUYER INVENTORY SCHEDULE. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 1.80 | 1.80 1805AS / 2 | 900.00 | | | 1 | BRIEFINGS WITH T. TUCKER (K&S) ON INTERPRETATION OF APAS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 1.70 | 1.70 1805AS / 16 | 850.00 | | | 1 | PARTICIPATED IN WORK SESSIONS WITH D. STANFORD (SMITH-GAMBREL) AND M. TIDWELL (WINN-DIXIE) ON COORDINATION OF INVENTORY SCHEDULE. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 2.20 | 2.20 1805AS / 17 | 1,100.00 | | | 1 | PARTICIPATED IN WORK SESSIONS WITH LIQUIDATORS ON POTENTIAL LIQUIDATION OF EXCLUDED INVENTORIES. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 08/01/05 Mon | 1.50 | 1.50 1805AS/ 18 | 750.00 | G | | 1 | PARTICIPATED IN WORK SESSIONS WITH R. DAMORE (XROADS) TO COORDINATE STORE LIQUIDATION AND BUYER ISSUE RESOLUTION. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 1.80 | 1.80 1805AS/ 23 | 900.00 | | | 1 | RESPONDED TO EMPLOYEE MESSAGES ON CLOSING STORE LOGISTICAL ISSUES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 0.80 | 0.80 1805AS/ 33 | 400.00 | | | 1 | REVIEWED ALL ASSET PURCHASE AGREEMENTS TO IDENTIFY EXCLUDED INVENTORY AND PERSONAL PROPERTY. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 0.50 | 0.50 1805AS/ 34 | 250.00 | | | 1 | REVIEWED ALL ASSET PURCHASE AGREEMENTS TO IDENTIFY EXCLUDED INVENTORY AND PERSONAL PROPERTY. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 1.70 | 1.70 1805AS/ 35 | 850.00 | | | 1 | REVIEWED ALL ASSET PURCHASE AGREEMENTS TO IDENTIFY EXCLUDED INVENTORY AND PERSONAL PROPERTY. |
| | | | 12.20 | 6,100.00 | | | | |
| NUMBER OF ENTRIES: | | | 9 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/04/05 Thu | 0.30 | 0.30 1805AS/ 171 | 120.00 | | | 1 | BRIEFING WITH BUYERS TEMPORARY ASSIGNMENT OF WINN-DIXIE PERMITS AND LICENSES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.20 | 0.20 1805AS/ 172 | 80.00 | | | 1 | BRIEFING WITH J. SCRIBNER (WINN-DIXIE) ON VERIFICATION OF LIQUIDATOR REQUESTED MARKDOWN IMPLEMENTATION. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.30 | 1.30 1805AS/ 173 | 520.00 | | | 1 | "BRIEFINGS WITH T. TUCKER (K&S) ON COORDINATING TRANSFER OF STORES TO BUYERS," |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.80 | 1.80 1805AS/ 181 | 720.00 | | | 1 | "COORDINATED INVENTORY COUNT, CLOSINGS AND TRANSFER/SALE OF EXCLUDED INVENTORIES AND OTHER PERSONAL PROPERTY." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.30 | 0.30 1805AS/ 182 | 120.00 | | | 1 | "COORDINATED INVENTORY COUNT, CLOSINGS AND TRANSFER/SALE OF EXCLUDED INVENTORIES AND OTHER PERSONAL PROPERTY." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.30 | 1.30 1805AS/ 204 | 520.00 | H | | 1 | "PARTICIPATED IN A CONFERENCE WITH B. DECAINE, J. BARTON (HILCO) AND J. YOUNG (XROADS) AND M. SALEM (XROADS) ON STORE FF&E DISPOSITION." |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 08/04/05 Thu | 0.30 | 0.30 1805AS / 205 | 120.00 | | | 1 | "PARTICIPATED IN A WORK SESSION WITH N. PEETERS (K&S) ON PREPARATION OF A PHARMACY, ALCOHOL AND TOBACCO PERMIT TRACKING SCHEDULE TO DETERMINE INDIVIDUAL BUYER STATUS." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.20 | 1.20 1805AS / 206 | 480.00 | | | 1 | PARTICIPATED IN WORK SESSIONS WITH S. KAROL (XROADS) ON RESOLUTION OF PERMIT/LICENSE AND OTHER BUYER LOGISTICAL ISSUES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.30 | 1.30 1805AS / 207 | 520.00 | | | 1 | PARTICIPATED IN WORK SESSIONS WITH S. SLOAN AND J. SCRIBNER (WINN-DIXIE) ON COORDINATION OF REVIEW AND RESPONSE TO LIQUIDATION ISSUES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.20 | 0.20 1805AS / 208 | 80.00 | | | 1 | PARTICIPATED IN WORK SESSIONS WITH S. SLOAN AND J. SCRIBNER (WINN-DIXIE) ON COORDINATION OF REVIEW AND RESPONSE TO LIQUIDATION ISSUES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.70 | 1.70 1805AS / 212 | 680.00 | | | 1 | PREPARED CALCULATION OF ADVERTISING EXPENSE FOR 257 LIQUIDATING STORES OVER BEGINNING TWO WEEK PERIOD. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.60 | 0.60 1805AS / 214 | 240.00 | | | 1 | RESPONDED TO EMPLOYEE MESSAGES ON CLOSING STORE LOGISTICAL ISSUES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.70 | 0.70 1805AS / 215 | 280.00 | | | 1 | RESPONDED TO EMPLOYEE MESSAGES ON CLOSING STORE LOGISTICAL ISSUES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.50 | 0.50 1805AS / 219 | 200.00 | | | 1 | REVIEWED WINN-DIXIE EMPLOYEE MESSAGES ON CLOSING STORE LOGISTICAL ISSUES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.50 | 0.50 1805BA / 158 | 200.00 | | | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON LIQUIDATION STATUS AND UNSECURED CREDITORS COMMITTEE MEETING. |
| | | | 12.20 | 4,880.00 | | | | |
| NUMBER OF ENTRIES: | | | 15 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/09/05 Tue | 0.50 | 0.50 1805AS / 358 | 200.00 | | | 1 | BRIEFING WITH BUYER AND BUYER COUNSEL ON STATE REQUIREMENTS FOR BEER AND WINE LICENSES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.30 | 0.30 1805AS / 359 | 120.00 | | | 1 | BRIEFING WITH J. SCRIBNER (WINN-DIXIE) ON CALCULATION OF RETAIL VALUE OF OBSOLETE INVENTORY. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 08/09/05 | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON COORDINATION OF CASE ACTIVITIES. |
| | | Tue | 1805AS / 360 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON PREPARATION FOR FF&E SALE. |
| | | Tue | 1805AS / 361 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFINGS WITH BUYERS ON REVIEW OF EXCLUDED INVENTORY FROM PURCHASE AND INQUIRIES ON STORE OWNERSHIP TRANSFER LOGISTICS. |
| | | Tue | 1805AS / 362 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | "COORDINATED PREPARATION OF PHARMACY, BEER AND WINE MANAGEMENT AGREEMENTS TO ENSURE BUYER'S IMMEDIATE ABILITY TO SELL." |
| | | Tue | 1805AS / 365 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | PARTICIPATED IN A CONFERENCE CALL WITH BUYER AND N. PEETERS (K&S) TO COORDINATE TRANSFER OF STORE OWNERSHIP. |
| | | Tue | 1805AS / 378 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | B | | 1 | PARTICIPATED IN A CONFERENCE CALL WITH BUYER AND N. PEETERS (K&S) TO COORDINATE TRANSFER OF STORE OWNERSHIP. |
| | | Tue | 1805AS / 379 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PARTICIPATED IN A CONFERENCE CALL WITH BUYER AND N. PEETERS (K&S) TO COORDINATE TRANSFER OF STORE OWNERSHIP. |
| | | Tue | 1805AS / 380 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH K. DAW (SMITH-GAMBRELL) ON STATE REQUIREMENTS TO TRANSFER THE BEER/WINE LICENSES TO BUYERS. |
| | | Tue | 1805AS / 381 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH N. PEETERS (K&S) ON PREPARATION OR MANAGEMENT AGREEMENTS AND CLOSING DOCUMENTS FOR BUYERS TO TRANSFER STORE OWNERSHIP AND INVENTORY. |
| | | Tue | 1805AS / 382 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH S. MAGADDINO (WINN-DIXIE) AND J. JAMES (WINN-DIXIE) ON CLOSING ISSUES WITH BUYERS. |
| | | Tue | 1805AS / 383 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH S. SLOAN (WINN-DIXIE) TO COORDINATE RESPONSE TO BUYERS ON STORE OPERATIONAL INQUIRIES. |
| | | Tue | 1805AS / 384 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dinoff, J | 08/09/05 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* PARTICIPATED IN A WORK SESSION WITH T. TUCKER (K&S) ON DEVELOPING SOLUTIONS FOR STATE OF GEORGIA ALCOHOL RESTRICTIONS. |
| | Tue | 1805AS / 385 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* PREPARED SCHEDULE OF OPEN BUYER ISSUES FOR N. PEETERS (K&S). |
| | Tue | 1805AS / 392 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Asset Sale* RESPONDED TO BUYER INQUIRIES REGARDING DISPOSITION OF EXCLUDED INVENTORY AND REQUESTS FOR AMENDMENTS TO ASSET PURCHASE AGREEMENTS. |
| | Tue | 1805AS / 393 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale* RESPONDED TO MESSAGES FROM N. PEETERS (K&S) ON COORDINATING PREPARATION OF CLOSING DOCUMENTS AND RESPONSE TO BUYER INQUIRIES. |
| | Tue | 1805AS / 394 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* RESPONDED TO S. SLOAN (WINN-DIXIE) ON RESPONSE TO FIELD STAFF INQUIRIES FOR INVENTORY COUNTS. |
| | Tue | 1805AS / 395 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* RESPONDED TO S. SLOAN (WINN-DIXIE) ON RESPONSE TO FIELD STAFF INQUIRIES FOR INVENTORY COUNTS. |
| | Tue | 1805AS / 396 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEWED MESSAGES FROM LIQUIDATORS ON THE STATUS OF SALE AND OPERATION ISSUES. |
| | Tue | 1805AS / 406 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* "REVIEWED TRACKING REPORT OF STATUS OF BUYER PERMITS AND LICENSES FOR PHARMACY, BEER AND WINE." |
| | Tue | 1805AS / 407 | | | | | | |
| | | | 14.60 | 5,840.00 | | | | |

NUMBER OF ENTRIES: 21

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 08/10/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Asset Sale* BRIEFING WITH BUYER AND BUYER COUNSEL COORDINATING INVENTORY COUNTS. |
| | Wed | 1805AS / 420 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* BRIEFING WITH BUYER AND BUYER COUNSEL ON STATE REQUIREMENTS FOR BEER AND WINE LICENSES. |
| | Wed | 1805AS / 421 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Asset Sale* BRIEFING WITH C. IBOLD (WINN-DIXIE) ON COORDINATING CLOSING DOCUMENT PREPARATION. |
| | Wed | 1805AS / 422 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 08/10/05 | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH D. YOUNG (WINN-DIXIE) ON RESOLUTION OF BUYER INVENTORY COUNT DISPUTES. |
| | | Wed | 1805AS / 423 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH J. JAMES (WINN-DIXIE) ON THE STATUS OF ENTERPRISE STORE SALES. |
| | | Wed | 1805AS / 424 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH LIQUIDATORS TO DETERMINE TIMING OF INVENTORY SALE COMPLETION AT LOCATIONS TO BE ASSIGNED TO BUYERS. |
| | | Wed | 1805AS / 425 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH M. CHLEBOVEC (WINN-DIXIE) ON COORDINATING OF RESPONSE TO BUYER INQUIRIES. |
| | | Wed | 1805AS / 426 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | BRIEFING WITH N. PEETERS (K&S) ON REVISIONS TO PERMIT/LICENSE TRACKING REPORT. |
| | | Wed | 1805AS / 427 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON COORDINATION OF CASE ACTIVITIES. |
| | | Wed | 1805AS / 428 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A CONFERENCE CALL WITH E. MARTIN (WINN-DIXIE) AND STORE BUYERS ON BEER & WINE STATE RESTRICTIONS. |
| | | Wed | 1805AS / 459 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A CONFERENCE CALL WITH N. PEETERS (K&S) AND STORE BUYER ON TRANSACTION CLOSING LOGISTICS. |
| | | Wed | 1805AS / 460 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH K. DAW (SMITH-GAMBRELL) ON CLOSING DOCUMENT PREPARATION. |
| | | Wed | 1805AS / 461 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH K. DAW (SMITH-GAMBRELL) ON STATE REQUIREMENTS TO TRANSFER THE BEER/WINE LICENSES TO BUYERS. |
| | | Wed | 1805AS / 462 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH N. PEETERS (K&S) ON PREPARATION OR MANAGEMENT AGREEMENTS AND CLOSING DOCUMENTS FOR BUYERS TO TRANSFER STORE OWNERSHIP AND INVENTORY. |
| | | Wed | 1805AS / 463 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PREPARED FOR BUYER CONFERENCE CALLS BY REVIEWING ASSET PURCHASE AGREEMENTS. |
| | | Wed | 1805AS / 466 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 08/10/05 | 1.10 | 1.10 | 440.00 | | | 1 | RESPONDED TO BUYER AND BUYER COUNSEL STORE TRANSFER INQUIRIES. |
| | | Wed | 1805AS / 471 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | RESPONDED TO J. SCRIBNER (WINN-DIXIE) LOGISTICAL ISSUES TO SELL THROUGH EXCLUDED INVENTORIES AT ENTERPRISE SALE STORES. |
| | | Wed | 1805AS / 472 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | RESPONDED TO S. SLOAN (WINN-DIXIE) ON RESPONSE TO FIELD STAFF INQUIRIES FOR INVENTORY COUNTS. |
| | | Wed | 1805AS / 473 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVIEWED MESSAGES FROM LIQUIDATORS ON THE STATUS OF SALE AND OPERATION ISSUES. |
| | | Wed | 1805AS / 480 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "REVIEWED TRACKING REPORT OF STATUS OF BUYER PERMITS AND LICENSES FOR PHARMACY, BEER AND WINE." |
| | | Wed | 1805AS / 482 | | | | | |
| | | | 13.50 | 5,400.00 | | | | |
| NUMBER OF ENTRIES: | | | 20 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/11/05 | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH BUYER ON DISRUPTION TO STORE OPERATION BY BUYER'S AGENTS. |
| | | Thu | 1805AS / 500 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH C. IBOLD (WINN-DIXIE) ON STATUS OF RESPONSES TO BUYER INQUIRIES. |
| | | Thu | 1805AS / 501 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | B | | 1 | BRIEFING WITH C. IBOLD (WINN-DIXIE) ON STATUS OF RESPONSES TO BUYER INQUIRIES. |
| | | Thu | 1805AS / 502 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH J. FREISE (HILCO) ON VACATE DATE OF CERTAIN PROPERTIES TO BE ASSIGNED TO BUYERS. |
| | | Thu | 1805AS / 503 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | BRIEFING WITH N. PEETERS (K&S) ON REVISIONS TO PERMIT/LICENSE TRACKING REPORT. |
| | | Thu | 1805AS / 504 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH N. PEETERS (K&S) ON REVISIONS TO PERMIT/LICENSE TRACKING REPORT. |
| | | Thu | 1805AS / 505 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 08/11/05 | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON STATUS OF ADVERTISING EXPENSE REIMBURSEMENT BY LIQUIDATORS. |
| | Thu | 1805AS / 506 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH S. KAROL (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) ON BUYER MAINTENANCE ISSUES. |
| | Thu | 1805AS / 507 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH STORE DISTRICT MANAGER ON RESPONSE TO BUYER INQUIRIES TO STORE MANAGER. |
| | Thu | 1805AS / 508 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFINGS WITH BUYERS ON INTERPRETATION OF ASSET PURCHASE AGREEMENTS VALUATION OF INVENTORY INCLUDED IN PURCHASES. |
| | Thu | 1805AS / 509 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | COORDINATED PREPARATION OF CLOSING DOCUMENTS AND RESPONSE TO BUYERS FOR TRANSFER OF STORE OWNERSHIP. |
| | Thu | 1805AS / 521 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | COORDINATED PREPARATION OF CLOSING DOCUMENTS AND RESPONSE TO BUYERS FOR TRANSFER OF STORE OWNERSHIP. |
| | Thu | 1805AS / 522 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | COORDINATED REVIEW AND APPROVAL OF LIQUIDATOR PROPOSED ADVERTISEMENTS. |
| | Thu | 1805AS / 523 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | COORDINATED REVIEW OF POTENTIAL MAINTENANCE ISSUES ATE STORES TO BE TRANSFERRED TO BUYERS. |
| | Thu | 1805AS / 524 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | NEGOTIATED WITH BUYERS TO PURCHASE CERTAIN INVENTORY EXCLUDED FROM ASSET PURCHASE AGREEMENTS. |
| | Thu | 1805AS / 538 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH B. WALSH (K&S), C. IBOLD, S. SLOAN, M. CHLEBOVEC (WINN-DIXIE) AND BUYERS ON VARIOUS MAINTENANCE ISSUES" |
| | Thu | 1805AS / 539 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH C. IBOLD (WINN-DIXIE), K. DAW (SMITH-GAMBRELL) AND N. PEETERS (K&S) ON REVIEW OF PERMIT/LICENSE TRACKING REPORT." |
| | Thu | 1805AS / 540 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A CONFERENCE CALL WITH N. PEETERS (K&S) AND STORE BUYER ON TRANSACTION CLOSING LOGISTICS. |
| | Thu | 1805AS / 541 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 08/11/05 | 1.20 | 1.20 | 480.00 | | | 1 | PARTICIPATED IN A CONFERENCE CALL WITH T. TUCKER (K&S) AND C. IBOLD (WINN-DIXIE) ON ADDRESSING BUYER LIQUOR LICENSE AND PHARMACY ISSUES. |
| | | Thu | 1805AS / 542 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH K. DAW (SMITH-GAMBRELL) ON RESEARCH OF LOCAL AND STATE RESTRICTIONS FOR TRANSFER OF BEER AND WINE INVENTORY. |
| | | Thu | 1805AS / 543 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PREPARED FOR CONFERENCE CALL WITH BUYER BY REVIEW OF ASSET PURCHASE AGREEMENTS. |
| | | Thu | 1805AS / 547 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | RESPONDED TO LIQUIDATOR REQUESTS FOR DATA. |
| | | Thu | 1805AS / 553 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | RESPONDED TO S. SLOAN (WINN-DIXIE) ON RESPONSE TO FIELD STAFF INQUIRIES FOR INVENTORY COUNTS. |
| | | Thu | 1805AS / 554 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "REVISED BUYER PERMIT/LICENSE TRACKING REPORT TO DETERMINE NECESSARY ACTIONS TO TRANSFER PHARMACY, BEER AND WINE." |
| | | Thu | 1805AS / 559 | | | | | |
| | | | 11.20 | 4,480.00 | | | | |
| NUMBER OF ENTRIES: | | | 24 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/23/05 | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH J. SCRIBNER (WINN-DIXIE) ON COORDINATING RESOLUTION OF UNSOLD LIQUIDATION MERCHANDISE. |
| | | Tue | 1805AS / 1009 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | BRIEFING WITH M. CHLEBOVEC (WINN-DIXIE) ON RESPONSE TO BUYERS AND BUYERS' COUNSEL ON MAINTENANCE AND REPLENISHMENT CONCERNS. |
| | | Tue | 1805AS / 1010 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH M. LEBLANC (WINN-DIXIE) ON PHARMACY INVENTORY AND SCRIP ISSUES. |
| | | Tue | 1805AS / 1011 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON STORE CLOSING LOGISTICS. |
| | | Tue | 1805AS / 1012 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON OPTIONS FOR UNSOLD MERCHANDISE AT LIQUIDATION LOCATIONS. |
| | | Tue | 1805AS / 1013 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 08/23/05 | 0.40 | 0.40 | 160.00 | B | | 1 | BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON OPTIONS FOR UNSOLD MERCHANDISE AT LIQUIDATION LOCATIONS. |
| | | Tue | 1805AS / 1014 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFINGS WITH E. MARTIN (WINN-DIXIE) ON DISPOSITION OF UNSOLD LIQUIDATION MERCHANDISE. |
| | | Tue | 1805AS / 1015 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH B. WALSH, N. PEETERS (BOTH K&S), K. DAW (SMITH-GAMBRELL) AND BUYER ON COORDINATING STORE PURCHASE AND CLOSING LOGISTICS." |
| | | Tue | 1805AS / 1038 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PARTICIPATED IN A CONFERENCE WITH HILCO/GB LIQUIDATORS ON STATUS OF UNSOLD MERCHANDISE. |
| | | Tue | 1805AS / 1039 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN WORK SESSIONS WITH AREA LIQUIDATION CONSULTANTS TO DETERMINE THE STATUS OF SALE/RETURN OF UNSOLD MERCHANDISE AT LIQUIDATION LOCATIONS. |
| | | Tue | 1805AS / 1040 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.40 | 2.40 | 960.00 | | | 1 | PARTICIPATED IN WORK SESSIONS WITH AREA LIQUIDATION CONSULTANTS TO DETERMINE THE STATUS OF SALE/RETURN OF UNSOLD MERCHANDISE AT LIQUIDATION LOCATIONS. |
| | | Tue | 1805AS / 1041 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | PREPARED RESPONSES TO BUYERS REGARDING PURCHASE PRICE CONCESSIONS. |
| | | Tue | 1805AS / 1045 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | "PREPARED SUMMARY OF FF&E EXCLUSIONS AT LEASE ASSIGNMENT LOCATIONS, INCLUDING TIMING NEEDS FOR PHARMACY SALES TO COORDINATE." |
| | | Tue | 1805AS / 1046 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PREPARED TRACKING REPORT ON UNSOLD LIQUIDATION MERCHANDISE. |
| | | Tue | 1805AS / 1047 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "BRIEFING WITH B. GASTON (XROADS) ON STATUS OF CONTINGENCIES WITH LEASE ASSIGNMENT LOCATIONS," |
| | | Tue | 1805BO / 532 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH C. HAYS (WINN-DIXIE) ON RESEARCHING INVOICES TO SUPPORT ADVERTISING COST. |
| | | Tue | 1805BO / 533 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH K. DAW (SMITH GAMBRELL) ON STATE LAW RESTRICTIONS TO MARKDOWN OF MERCHANDISE. |
| | | Tue | 1805BO / 534 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Dinoff, J | 08/23/05 | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH M. CHLEBOVEC (WINN-DIXIE) ON PREPARATION OF WEEKLY SUMMARY DETAILING LEASE ASSIGNMENT ISSUES. |
| | | Tue | 1805BO / 535 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON RESEARCH OF OPTIONS FOR UNSOLD MERCHANDISE. |
| | | Tue | 1805BO / 536 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) TO COORDINATE STORE CLOSING ACTIVITIES. |
| | | Tue | 1805BO / 537 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PARTICIPATED IN A CONFERENCE WITH S. KAROL (XROADS) AND S. SLOAN (WINN-DIXIE) ON RESOLUTION OF WITHDRAWN BUYER LOCATIONS. |
| | | Tue | 1805BO / 567 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH N. PEETERS (K&S) ON REVIEW OF BUYER PERMITS AND LICENSES. |
| | | Tue | 1805BO / 568 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PREPARED ANALYSIS OF ADVERTISING COST CALCULATIONS WITH INVOICES. |
| | | Tue | 1805BO / 572 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEWED AND REVISED STORE CLOSING LIST. |
| | | Tue | 1805BO / 581 | | | | | |
| | | | 12.90 | 5,160.00 | | | | |
| NUMBER OF ENTRIES: | 24 | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/24/05 | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH E. MARTIN (WINN-DIXIE) ON STATUS OF VENDOR RETURN OF UNSOLD MERCHANDISE. |
| | | Wed | 1805AS / 1061 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | B | | 1 | BRIEFING WITH E. MARTIN (WINN-DIXIE) ON STATUS OF VENDOR RETURN OF UNSOLD MERCHANDISE. |
| | | Wed | 1805AS / 1062 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH J. SCRIBNER (WINN-DIXIE) ON COORDINATING SELF-LIQUIDATION OF BUYER WITHDRAWN LOCATION. |
| | | Wed | 1805AS / 1063 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH J. SCRIBNER (WINN-DIXIE) ON IMPLEMENTATION OF VENDOR RETURN PLAN FOR UNSOLD LIQUIDATION MERCHANDISE. |
| | | Wed | 1805AS / 1064 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 08/24/05 | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON FF&E LIQUIDATION ISSUES. |
| | | Wed | 1805AS / 1065 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH K. DAW (SMITH-GAMBRELL) ON REVIEW OF STATE RESTRICTION FOR SALE OF MERCHANDISE REMAINING FROM LIQUIDATION. |
| | | Wed | 1805AS / 1066 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH M. CHLEBOVEC (WINN-DIXIE) ON RESOLUTION OF BUYER DEMANDS FOR STORE REPAIRS. |
| | | Wed | 1805AS / 1067 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "BRIEFING WITH M. SALEM (XROADS), J. YOUNG (XROADS) AND FF&E LIQUIDATORS TO COORDINATE PROCEDURES FOR CONDUCTING SALE." |
| | | Wed | 1805AS / 1068 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON STATUS OF VENDOR RETURN OF UNSOLD MERCHANDISE. |
| | | Wed | 1805AS / 1069 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON FF&E SALE ISSUES. |
| | | Wed | 1805AS / 1070 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON OPTIONS FOR UNSOLD MERCHANDISE AT LIQUIDATION LOCATIONS AND SELF-LIQUIDATION OF SINGLE STORE. |
| | | Wed | 1805AS / 1071 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH M. CHLEBOVEC (WINN-DIXIE), N. PEETERS (K&S) AND BUYERS ON RESOLUTION OF EQUIPMENT AND GENERAL MAINTENANCE ISSUE PRIOR TO TRANSACTION CLOSING." |
| | | Wed | 1805AS / 1079 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH C. IBOLD (WINN-DIXIE) ON TRANSACTIONAL CLOSING AND FUNDING ISSUES. |
| | | Wed | 1805AS / 1080 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | PARTICIPATED IN WORK SESSIONS WITH AREA LIQUIDATION CONSULTANTS TO DETERMINE THE STATUS OF SALE/RETURN OF UNSOLD MERCHANDISE AT LIQUIDATION LOCATIONS. |
| | | Wed | 1805AS / 1081 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PREPARED ANALYSIS OF UNSOLD LIQUIDATION MERCHANDISE BY LOCATION. |
| | | Wed | 1805AS / 1086 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PREPARED SUMMARY OF ENTERPRISE SALE RESULTS BY PROPERTY AND ASSET. |
| | | Wed | 1805AS / 1088 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 08/24/05 | 0.30 | 0.30 | 120.00 | | | 1 | REVIEWED AND RESPONDED TO MESSAGES FROM N. PEETERS (K&S) ON MISSING DOCUMENTS FOR CLOSING TRANSACTIONS. |
| | | Wed | 1805AS / 1092 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH B. GASTON (XROADS) ON STATUS OF UTILITY CANCELLATION AT LIQUIDATION LOCATIONS. |
| | | Wed | 1805BO / 596 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH M. CHLEBOVEC (WINN-DIXIE) ON RESPONSE TO BUYERS AND BUYERS' COUNSEL ON MAINTENANCE AND REPLENISHMENT CONCERNS. |
| | | Wed | 1805BO / 597 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON COORDINATING FF&E SALE OPERATING ACTIVITIES. |
| | | Wed | 1805BO / 598 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH S. SLOAN AND J. SEARS (WINN-DIXIE) ON PAYROLL REPORTING DURING FF&E LIQUIDATION. |
| | | Wed | 1805BO / 599 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | PARTICIPATED IN A CONFERENCE CALL WITH M. CHLEBOVEC (WINN-DIXIE) AND B. WALSH (K&S) ON RESPONSE TO BUYERS REFUSAL TO CLOSE. |
| | | Wed | 1805BO / 627 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) TO PREPARE GENERAL FF&E SALE INSTRUCTIONS. |
| | | Wed | 1805BO / 628 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH S. SLOAN AND S. BEGLEY (WINN-DIXIE) ON PREPARING INSTRUCTIONS FOR WEEKLY PAYROLL REPORTING DURING FF&E SALE. |
| | | Wed | 1805BO / 629 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | PARTICIPATED IN A XROADS TEAM MEETING TO COORDINATE CASE ACTIVITIES. |
| | | Wed | 1805BO / 630 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "BRIEFING WITH R. DAMORE (XROADS) ON CASE MATTERS, FORECASTS, CLAIMS AND RESOURCE ALLOCATION" |
| | | Wed | 1805CA / 93 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH T. ROBBINS (WINN-DIXIE) ON VARIOUS CASE ACTIVITIES. |
| | | Wed | 1805CA / 94 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEWED AND RESPONDED TO MESSAGES REGARDING COORDINATION OF CASE ACTIVITIES. |
| | | Wed | 1805CA / 95 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Dinoff, J | 08/24/05 | 1.00 | 1.00 | 400.00 | | | 1 | PARTICIPATED IN A CASE ADMINISTRATION MEETING ON CLAIMS MANAGEMENT. |
| | | Wed 1805CLMS/ 443 | | | | | | |
| | | | 12.60 | 5,040.00 | | | | |
| NUMBER OF ENTRIES: | | | 29 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/26/05 | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH M. CHLEBOVEC (WINN-DIXIE) ON COORDINATING RESOLUTION TO TRANSACTION CLOSING ISSUES. |
| | | Fri 1805AS/ 1164 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "BRIEFING WITH M. SARD (FINE&BLOCKE) ON STATE RESTRICTION FOR SALE, RETURN AND TRANSFER OF PRODUCTS." |
| | | Fri 1805AS/ 1165 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | COORDINATED PREPARATION OF CLOSING DOCUMENTATION. |
| | | Fri 1805AS/ 1170 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | NEGOTIATED WITH BUYERS ON PURCHASE PRICE ADJUSTMENTS FOR VARIOUS ISSUES. |
| | | Fri 1805AS/ 1175 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH BUYERS AND BUYERS' COUNSEL, N. PEETERS AND B. WALSH (BOTH K&S) AND M. CHLEBOVEC (WINN-DIXIE) ON REVIEW AND RESOLUTION OF ISSUES PREVENTING CLOSING." |
| | | Fri 1805AS/ 1176 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | "PARTICIPATED IN A CONFERENCE WITH R. DAMORE (XROADS), H. ETLIN (XROADS) AND M. SALEM (XROADS) TO PREPARE FOR DISCUSSION WITH LIQUIDATORS ON RECONCILIATION AND LIQUIDATION EXPENSE CALCULATIONS." |
| | | Fri 1805AS/ 1177 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SARD (FINE&BLOCKE) ON PETITION TO TRANSFER PRODUCT BETWEEN LOCATIONS. |
| | | Fri 1805AS/ 1178 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PREPARED FOR WEEKLY CROSS FUNCTIONAL GROUP CONFERENCE CALL. |
| | | Fri 1805AS/ 1182 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | PREPARED SCHEDULE OF CLOSING LOCATIONS BY STORE FOR REVIEW AND RESOLUTION. |
| | | Fri 1805AS/ 1184 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PREPARED SUMMARY OF UNLIQUIDATED MERCHANDISE. |
| | | Fri 1805AS/ 1185 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Dinoff, J | 08/26/05 | 0.70 | 0.70 | 280.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON POTENTIAL BUYER WITHDRAWAL FROM STORE PURCHASE. |
| | | Fri | 1805BO / 691 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | "PARTICIPATED IN A CONFERENCE CALL WITH N. PEETERS (K&S), J. SCRIBNER AND E. MARTIN (WINN-DIXIE) ON REVIEW OF STATE RESTRICTIONS FOR DISPOSITION OF UNSOLD MERCHANDISE AT LIQUIDATION LOCATIONS." |
| | | Fri | 1805BO / 696 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. SCRIBNER (WINN-DIXIE) ON RESOLUTION OF REMAINING MERCHANDISE AT LIQUIDATING LOCATIONS.. |
| | | Fri | 1805BO / 697 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH T. ROBBINS (WINN-DIXIE) ON RESOLUTION OF REMAINING MERCHANDISE AT LIQUIDATING LOCATIONS. |
| | | Fri | 1805BO / 698 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | PREPARED SUMMARY OF LIQUIDATOR ISSUES FOR SCHEDULED CONFERENCE CALL. |
| | | Fri | 1805BO / 701 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | RESEARCHED DAMAGES TO PROPERTIES BEING TRANSFERRED TO BUYERS. |
| | | Fri | 1805BO / 703 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVIEWED AND RESPONDED TO CORRESPONDENCE REGARDING CLOSING ISSUES WITH BUYERS. |
| | | Fri | 1805BO / 705 | | | | | |
| | | | 12.80 | 5,120.00 | | | | |
| NUMBER OF ENTRIES: | | | 17 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/30/05 | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH C. HAYS (WINN-DIXIE) ON MARKDOWNS IMPLEMENTED DURING LIQUIDATION. |
| | | Tue | 1805AS / 1256 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH C. IBOLD (WINN-DIXIE) ON STATUS OF STORE CLOSINGS. |
| | | Tue | 1805AS / 1257 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | B | | 1 | BRIEFING WITH C. IBOLD (WINN-DIXIE) ON STATUS OF STORE CLOSINGS. |
| | | Tue | 1805AS / 1258 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON STORE CLOSING ISSUES. |
| | | Tue | 1805AS / 1259 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 08/30/05 | 0.60 | 0.60 | 240.00 | | | 1 | "BRIEFING WITH S. SLOAN (WINN-DIXIE) ON PENDING SALES, LIQUIDATION VALUE, EQUIPMENT REMOVAL." |
| | Tue | 1805AS / 1260 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH T. WILLIAMS (WINN-DIXIE) ON BUYERS RETENTION OF FORMER WINN-DIXIE EMPLOYEES. |
| | Tue | 1805AS / 1261 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFINGS WITH M. SALEM (XROADS) ON RECONCILIATION OF INVENTORY BALANCES AGAINST COMPANY RECORDS. |
| | Tue | 1805AS / 1262 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | BRIEFINGS WITH S. SLOAN (WINN-DIXIE) ON VARIOUS BUYER AND LIQUIDATOR STORE CLOSING ISSUES. |
| | Tue | 1805AS / 1263 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. DECAIRE AND B. HYTE (HILCO) AND S. SLOAN (WINN-DIXIE) ON LIQUIDATION LOGISTICAL ISSUES. |
| | Tue | 1805AS / 1283 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH D. YOUNG (WINN-DIXIE) ON REVIEW OF STORE CLOSING STATEMENTS. |
| | Tue | 1805AS / 1284 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH LIQUIDATORS ON VARIOUS ADMINISTRATION ISSUES. |
| | Tue | 1805AS / 1285 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM (XROADS) ON MARKDOWN TRACKING ISSUES. |
| | Tue | 1805AS / 1286 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | PARTICIPATED IN A WORK SESSION WITH M. SALEM AND R. DAMORE (XROADS) ON REVIEW OF COMPANY MARKDOWNS. |
| | Tue | 1805AS / 1287 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PREPARED FOR CONFERENCE ON ENTERPRISE SALE PROCEEDS TRACKING. |
| | Tue | 1805AS / 1291 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | REVIEWED ANALYSIS OF POTENTIAL MERCHANDISE TRANSFER FROM LIQUIDATING LOCATIONS TO ONGOING STORES. |
| | Tue | 1805AS / 1299 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | REVIEWED AND RESPONDED TO MESSAGES REGARDING STORE CLOSING ISSUES. |
| | Tue | 1805AS / 1301 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH B. MCMENAMY (WINN-DIXIE) ON ANALYSIS OF ENTERPRISE SALE PROCEEDS. |
| | Tue | 1805BA / 932 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dinoff, J | 08/30/05 Tue | 0.20 | 0.20 1805BA / 933 | 80.00 | | | 1 | BRIEFING WITH D. JUDD (WINN-DIXIE) ON CALCULATIONS USED FOR VENDOR TRACKING REPORTS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1805BA / 934 | 120.00 | | | 1 | BRIEFING WITH J. SCRIBNER (WINN-DIXIE) ON ANALYSIS OF MARKDOWNS IMPLEMENTED DURING LIQUIDATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1805BA / 935 | 80.00 | | | 1 | BRIEFING WITH M. SALEM (XROADS) ON RECONCILIATION OF INVENTORY BALANCE PRIOR TO LIQUIDATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.70 | 0.70 1805BA / 957 | 280.00 | | | 1 | "PARTICIPATED IN A CONFERENCE WITH D. YOUNG (WINN-DIXIE), B. MOMENTARY AND J. DROUSE (WINN-DIXIE) ON PREPARATION OF ENTERPRISE SALE PROCEEDS TRACKING REPORT." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.50 | 1.50 1805BA / 958 | 600.00 | H | | 1 | "PARTICIPATED IN A CONFERENCE WITH M. SALEM (XROADS), G. WELLING, D. YOUNG AND J. BURNS (ALL WINN-DIXIE) ON RESEARCH OF MARKDOWNS FOR LIQUIDATION." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1805BA / 982 | 80.00 | | | 1 | REVISED TRACKING LOG OF STORE CLOSINGS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.30 | 0.30 1805BO / 739 | 120.00 | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON REAL ESTATE CASE MATTERS. |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | Tue | 0.30 | 0.30 1805CA / 113 | 120.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VARIOUS CASE ACTIVITIES. |
| | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| | Tue | 0.50 | 0.50 1805HK / 11 | 200.00 | G | | 1 | PARTICIPATED IN A TEAM MEETING ON PREPARATION OF A WORKPLAN FOR RESPONSE TO HURRICANE DAMAGES. |
| | | | 12.60 | 5,040.00 | | | | |
| NUMBER OF ENTRIES: 26 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 09/07/05 Wed | 0.20 | 0.20 1905AS / 108 | 80.00 | | | 1 | BRIEFING WITH D. YOUNG (WINN-DIXIE) ON REMAINING INVENTORY BALANCES AT ENTERPRISE STORE LOCATIONS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 0.10 | 0.10 1905AS / 109 | 40.00 | | | 1 | BRIEFING WITH D. YOUNG (WINN-DIXIE) TO PREPARE REVISED INVENTORY BALANCES. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 09/07/05 | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH J. FREISE (HILCO) ON COMPANY SELF-LIQUIDATIONS. |
| | | Wed | 1905AS / 110 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON FF&E LIQUIDATION ISSUES. |
| | | Wed | 1905AS / 111 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON FF&E LIQUIDATION STATUS. |
| | | Wed | 1905AS / 112 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH K. DAW (SG&R) ON STATUS OF LICENSES AND PERMITS. |
| | | Wed | 1905AS / 113 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH P. WOODRUFF (WINN-DIXIE) ON RESEARCH OF ADVERTISING COSTS FOR 8/3 AD. |
| | | Wed | 1905AS / 114 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH S. SLOAN (WINN-DIXIE) ON STATUS OF STORE SELF-LIQUIDATION. |
| | | Wed | 1905AS / 115 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | COORDINATED PREPARATIONS TO CONDUCT SELF-LIQUIDATION ATE STORES WHERE BUYERS WITHDREW. |
| | | Wed | 1905AS / 117 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | COORDINATED REMOVAL AND TRANSPORTATION OF UNSOLD MERCHANDISE AT LIQUIDATED STORE LOCATIONS. |
| | | Wed | 1905AS / 118 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.40 | 1.40 | 560.00 | H | | 1 | "PARTICIPATED IN A CONFERENCE WITH G. CLIFTON, J. MYERS, D. YOUNG, AND B. SHEFFIELD (WINN-DIXIE); AND M. SALEM (XROADS), ON RESEARCH OF MARKDOWNS DURING LIQUIDATION." |
| | | Wed | 1905AS / 127 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. GASTON (XROADS) ON ENTERPRISE STORE SALE PROCEEDS TRACKING ISSUES. |
| | | Wed | 1905AS / 128 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. MCMENAMY (WINN-DIXIE) ON ENTERPRISE STORE SALE PROCEEDS. |
| | | Wed | 1905AS / 129 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH M. CHLEBOVEC (WINN-DIXIE) REGARDING WEEKLY SUMMARY OF ENTERPRISE SALE STORE. ISSUES.. |
| | | Wed | 1905AS / 130 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Dinoff, J | 09/07/05 | 0.10 | 0.10 | 40.00 | | | 1 | REVIEWED AND REVISED M. SALEM (XROADS) SUMMARY OF MARKDOWN ISSUES. |
| | | Wed 1905AS / 136 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEWED J. SCRIBNER (WINN-DIXIE) MERCHANDISE PLAN FOR RESALE OF UNSOLD MERCHANDISE AT LIQUIDATED STORE LOCATIONS. |
| | | Wed 1905AS / 137 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | RECONCILED LISTS OF STORES WITH UNSOLD MERCHANDISE FOR ACCURACY. |
| | | Wed 1905BA / 184 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH B. NUSSBAUM (WINN-DIXIE) ON PREPARATION OF SUMMARY REPORTING REGARDING VENDOR RECLAMATION CLAIM STATUS. |
| | | Wed 1905CLMS / 94 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH E. GORDON (XROADS) ON VENDOR RECLAMATION ANALYSIS PROJECT. |
| | | Wed 1905CLMS / 95 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH H. HOPKINS (WINN-DIXIE) ON REVIEW OF LARGER RECLAMATION CLAIMANTS. |
| | | Wed 1905CLMS / 96 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VENDOR RECLAMATION ANALYSIS PROJECT. |
| | | Wed 1905CLMS / 97 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | B | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VENDOR RECLAMATION ANALYSIS PROJECT. |
| | | Wed 1905CLMS / 98 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH L. ROGERS (WINN-DIXIE) ON REVISIONS TO RECLAMATION VENDOR TRACKING REPORT. |
| | | Wed 1905CLMS / 108 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | H | | 1 | PARTICIPATED IN A WORK SESSION WITH R. DAMORE (XROADS) AND H. HOPKINS (WINN-DIXIE) ON RECLAMATION CLAIMANT REVIEW. |
| | | Wed 1905CLMS / 109 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PARTICIPATED IN WORK SESSIONS WITH B. NUSSBAUM (WINN-DIXIE) ON PREPARATION OF SUMMARY REPORTING REGARDING VENDOR RECLAMATION CLAIM STATUS. |
| | | Wed 1905CLMS / 110 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 3.10 | 3.10 | 1,240.00 | | | 1 | REVIEWED AND REVISED RECLAMATION CLAIM ANALYSIS SUMMARY. |
| | | Wed 1905CLMS / 125 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Dinoff, J | 09/07/05 | 2.20 | 2.20 | 880.00 | | | 1 | REVIEWED AND REVISED RECLAMATION CLAIM ANALYSIS SUMMARY. |
| | Wed | 1905CLMS/ 126 | | | | | | |
| | | | 13.90 | 5,560.00 | | | | |
| NUMBER OF ENTRIES: | | 27 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 09/08/05 | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH J. YOUNG (XROADS) ON RESOLUTION OF FF&E LIQUIDATION ISSUES. |
| | Thu | 1905AS/ 146 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH M. CHLEBOVEC (WINN-DIXIE) ON REMAINING LEASE ASSIGNMENTS. |
| | Thu | 1905AS/ 147 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | H | | 1 | "PARTICIPATED IN A CONFERENCE WITH D. YOUNG, B. SHEFFIELD, AND J. MEYERS (WINN-DIXIE); AND M. SALEM (XROADS) ON MARKDOWNS TAKEN DURING STORE LIQUIDATION." |
| | Thu | 1905AS/ 154 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | H | | 1 | "PARTICIPATED IN A CONFERENCE WITH J. MYER, B. SHEFFIELD, AND D. YOUNG (WINN-DIXIE); AND M. SALEM (XROADS) ON MARKDOWNS AND DISCOUNTS DURING STORE LIQUIDATION." |
| | Thu | 1905AS/ 155 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | H | | 1 | PARTICIPATED IN A WORK SESSION WITH D. YOUNG (WINN-DIXIE) AND M. SALEM (XROADS) ON IDENTIFICATION OF VENDOR RETURNS IN LIQUIDATION RECOVERY CALCULATION. |
| | Thu | 1905AS/ 156 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH A. STEVENSON (XROADS) ON ANALYSIS OF RECOVERY IN LIQUIDATION. |
| | Thu | 1905BA/ 210 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | G | | 1 | PARTICIPATED IN A WORK SESSION WITH A. STEVENSON (XROADS) ON PREPARATION OF RECOVERY ON LIQUIDATED ASSETS ANALYSIS. |
| | Thu | 1905BA/ 243 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 4.30 | 4.30 | 1,720.00 | | | 1 | REVIEWED AND REVISED RECLAMATION CLAIM ANALYSIS SUMMARY. |
| | Thu | 1905BA/ 280 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | BRIEFING WITH B. NUSSBAUM (WINN-DIXIE) ON PREPARATION OF SUMMARY REPORTING REGARDING VENDOR RECLAMATION CLAIM STATUS. |
| | Thu | 1905CLMS/ 141 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Dinoff, J | 09/08/05 Thu 1905CLMS/ 142 | 0.50 | 0.50 | 200.00 | B | | 1 | BRIEFING WITH B. NUSSBAUM (WINN-DIXIE) ON PREPARATION OF SUMMARY REPORTING REGARDING VENDOR RECLAMATION CLAIM STATUS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1905CLMS/ 144 | 0.10 | 0.10 | 40.00 | | | 1 | BRIEFING WITH L. ROGERS (WINN-DIXIE) ON LARGE VENDOR CREDIT CALCULATION. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1905CLMS/ 145 | 0.30 | 0.30 | 120.00 | B | | 1 | BRIEFING WITH L. ROGERS (WINN-DIXIE) ON LARGE VENDOR CREDIT CALCULATION. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1905CLMS/ 146 | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VENDOR RECLAMATION ANALYSIS PROJECT. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1905CLMS/ 147 | 0.20 | 0.20 | 80.00 | B | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON VENDOR RECLAMATION ANALYSIS PROJECT. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1905CLMS/ 161 | 0.80 | 0.80 | 320.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH L. ROGERS AND J. PARROTTA (WINN-DIXIE) ON VENDOR RECLAMATION ANALYSIS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1905CLMS/ 168 | 0.60 | 0.60 | 240.00 | | | 1 | REVIEWED AND REVISED RECLAMATION CLAIM ANALYSIS SUMMARY. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1905CLMS/ 169 | 1.60 | 1.60 | 640.00 | | | 1 | REVIEWED AND REVISED RECLAMATION CLAIM ANALYSIS SUMMARY. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1905CLMS/ 170 | 1.90 | 1.90 | 760.00 | | | 1 | REVIEWED AND REVISED RECLAMATION CLAIM ANALYSIS SUMMARY. |
| | | | 16.50 | 6,600.00 | | | | |
| NUMBER OF ENTRIES: 18 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 09/13/05 Tue 1905AS/ 211 | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH S. KAROL (XROADS) ON DECISION TO SELF LIQUIDATE STORES WHERE BUYERS HAVE WITHDRAWN. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue 1905AS/ 224 | 0.30 | 0.30 | 120.00 | | | 1 | RESPONDED TO MESSAGES REGARDING SEPTIC TANK ISSUES WITH ENTERPRISE STORE SALE. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dinoff, J | 09/13/05 | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) ON RECLAMATION CLAIM RECONCILIATION. |
| | | Tue 1905BA / 435 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PARTICIPATED IN A CONFERENCE WITH B. NUSSBAUM (WINN-DIXIE) ON STATUS OF RECLAMATION VENDOR RECONCILIATIONS AND NEGOTIATIONS FOR CREDIT TERMS. |
| | | Tue 1905BA / 460 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH B. NUSSBAUM (WINN-DIXIE) ON RECLAMATION VENDOR TRACKING REPORT. |
| | | Tue 1905BA / 461 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. PARROTTA (WINN-DIXIE) ON CALCULATION OF EXPECTED CREDIT TERMS FROM SIGN UP OF RECLAMATION CLAIMANTS TO STIPULATION. |
| | | Tue 1905CLMS / 273 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | B | | 1 | PARTICIPATED IN A WORK SESSION WITH J. PARROTTA (WINN-DIXIE) ON CALCULATION OF EXPECTED CREDIT TERMS FROM SIGN UP OF RECLAMATION CLAIMANTS TO STIPULATION. |
| | | Tue 1905CLMS / 274 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. PARROTTA (WINN-DIXIE) ON CALCULATION OF EXPECTED CREDIT TERMS FROM SIGN UP OF RECLAMATION CLAIMANTS TO STIPULATION. |
| | | Tue 1905CLMS / 275 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | PREPARED DETAILED SUMMARY OF CREDIT TERMS PROVIDED FROM RESOLVED RECLAMATION CLAIMS. |
| | | Tue 1905CLMS / 288 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 3.30 | 3.30 | 1,320.00 | | | 1 | PREPARED DETAILED SUMMARY OF CREDIT TERMS PROVIDED FROM RESOLVED RECLAMATION CLAIMS. RESEARCHED VENDOR PURCHASES FOR FILE. |
| | | Tue 1905CLMS / 289 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.50 | 2.50 | 1,000.00 | | | 1 | PREPARED DETAILED SUMMARY OF CREDIT TERMS PROVIDED FROM RESOLVED RECLAMATION CLAIMS. RESEARCHED VENDOR PURCHASES FOR FILE. |
| | | Tue 1905CLMS / 290 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PREPARED SCHEDULE OF PURCHASE HISTORY BY RECLAMATION VENDOR. |
| | | Tue 1905CLMS / 291 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | REVIEWED INSTRUCTIONS FROM H. ETLIN (XROADS) TO PREPARE CALCULATIONS OF EXPECTED CREDIT IMPROVEMENTS FOR RECLAMATION CLAIMANTS. |
| | | Tue 1905CLMS / 297 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dinoff, J | 09/13/05 | | 12.80 | 5,120.00 | | | | |
| NUMBER OF ENTRIES: | | | 13 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 09/14/05 | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH J. SCRIBNER (WINN-DIXIE) ON TRANSFER OF UNSOLD PRODUCT TO ONGOING LOCATIONS. |
| | | Wed 1905AS / 245 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | BRIEFING WITH M. CHLEBOVEC (WINN-DIXIE) ON STATUS OF TRANSFER OF CLOSED STORES TO BUYERS. |
| | | Wed 1905AS / 246 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | BRIEFING WITH S. SLOAN AND J. SCRIBNER (WINN-DIXIE) ON SELF-LIQUIDATION ISSUES. |
| | | Wed 1905AS / 247 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | H | | 1 | "PARTICIPATED IN A CONFERENCE WITH M. CHLEBOVEC AND S. SLOAN (WINN-DIXIE), S. KAROL, AND B. GASTON (XROADS) ON TRANSITION OF ENTERPRISE STORE SALES." |
| | | Wed 1905AS / 264 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | BRIEFING WITH M. BYRUM (WINN-DIXIE) ON SUMMARY OF RECLAMATION CLAIM RESOLUTION FOR LENDER REPORTING. |
| | | Wed 1905BA / 488 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | BRIEFING WITH M. DUSSINGER (XROADS) ON OCCUPANCY DEPT. SPENDING FOR REVISED BUDGET PROJECTIONS. |
| | | Wed 1905BA / 489 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | H | | 1 | "PARTICIPATED IN A CONFERENCE WITH P. LYNCH, B. NUSSBAUM, AND T. ROBBINS (WINN-DIXIE); H. ETLIN AND R. DAMORE (XROADS) ON RESOLUTION OF RECLAMATION CLAIMS." |
| | | Wed 1905BA / 524 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | BRIEFING WITH J. PARROTTA (WINN-DIXIE) ON VENDOR RECLAMATION ANALYSIS. |
| | | Wed 1905CLMS / 303 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. PARROTTA (WINN-DIXIE) ON CALCULATION OF EXPECTED CREDIT TERMS FROM SIGN UP OF RECLAMATION CLAIMANTS TO STIPULATION. |
| | | Wed 1905CLMS / 317 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | PARTICIPATED IN A WORK SESSION WITH J. PARROTTA (WINN-DIXIE) ON CALCULATION OF EXPECTED CREDIT TERMS FROM SIGN UP OF RECLAMATION CLAIMANTS TO STIPULATION. |
| | | Wed 1905CLMS / 318 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Dinoff, J | 09/14/05 | 0.60 | 0.60 | 240.00 | | | 1 | PARTICIPATED IN CONFERENCE WITH E. GORDON AND A. LIU (XROADS) ON IDENTIFICATION OF ANNUAL PURCHASES FOR RECLAMATION CLAIMANTS. |
| | | Wed 1905CLMS / 319 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.80 | 2.80 | 1,120.00 | | | 1 | PREPARED ANALYSIS OF ANNUAL PURCHASES BY VENDOR TO DETERMINE IMPACT OF NEW CREDIT TERMS ON CASH FLOW. |
| | | Wed 1905CLMS / 331 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | PREPARED ANALYSIS OF ANNUAL PURCHASES BY VENDOR TO DETERMINE IMPACT OF NEW CREDIT TERMS ON CASH FLOW. |
| | | Wed 1905CLMS / 332 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 3.30 | 3.30 | 1,320.00 | | | 1 | PREPARED ANALYSIS OF POST-PETITION RECEIVABLES BY VENDOR TO DETERMINE IMPACT OF NEW CREDIT TERMS ON CASH FLOW. |
| | | Wed 1905CLMS / 333 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | PREPARED FOR EXECUTIVE MANAGEMENT MEETING ON RECLAMATION CLAIM RESOLUTION. |
| | | Wed 1905CLMS / 334 | | | | | | |
| | | | 15.10 | 6,040.00 | | | | |
| | NUMBER OF ENTRIES: | | 15 | | | | | |
| | | | 391.40 | 162,280.00 | | | | |
| | NUMBER OF ENTRIES: | | 625 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dussinger, M | 09/13/05 | 2.30 | 2.30 | 920.00 | | | 1 | CONTINUE TO UPDATE THE OVERHEAD FINANCIAL MODEL TO INCORPORATE STEP UP LOGIC FOR FIXED COSTS AS WELL AS FIXED VERSUS VARIABLE COST ASSUMPTIONS FOR EACH DEPARTMENT ON A PERIOD BY PERIOD BASIS. |
| | | Tue 1905BA / 442 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | CONTINUE TO UPDATE THE OVERHEAD FINANCIAL MODEL TO INCORPORATE STEP UP LOGIC FOR FIXED COSTS AS WELL AS FIXED VESUS VARIABLE COST ASSUMPTIONS FOR EACH DEPARTMENT ON A PERIOD BY PERIOD BASIS. |
| | | Tue 1905BA / 443 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | CREATE A DETAILED SCHEDULE OUTLINING THE ACTUAL TO BANK VARIANCE FOR THE OTHER STORE EXPENSES FOR PERIOD 1 AND PERIOD 2. |
| | | Tue 1905BA / 444 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | CREATE A SCHEDULE DETAILING THE PRELIMINARY PERIOD 3 ACTUALS FOR THE 9/15/05 UCC PRESENTATION. |
| | | Tue 1905BA / 445 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dussinger, M | 09/13/05 | 0.60 | 0.60 | 240.00 | | | 1 | CREATE A TIMELINE CHART FOR THE 9/15/05 UCC PRESENTATION RELATIVE TO STORE OPENINGS. |
| | Tue | 1905BA / 446 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MAKE REVISIONS AND CORRECTIONS TO THE NARRATIVE CONTENT OF THE 9.15.05 UCC PRESENTATION. |
| | Tue | 1905BA / 449 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "MEETING WITH J. BROGAN (WINN-DIXIE) RELATIVE TO THE OVERHEAD FINANCIAL MODEL (FIXED VS. VARIABLE COSTS), ONE TIME ITEMS, JUMP START COSTS." |
| | Tue | 1905BA / 452 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETINGS WITH A. STEVENSON (XROADS) REGARDING CHANGES TO THE 9/15/05 UCC PRESENTATION. |
| | Tue | 1905BA / 458 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | "UPDATE THE DEPARTMENTAL ANALYSIS RELATIVE TO THE OVERHEAD FINANCIAL MODEL FOR HEADQUARTERS, OCCUPANCY, LEGAL, REAL ESTATE, OPERATIONS AND FINANCE/ACCOUNTING BASED ON NEW DETAILED SCHEDULES." |
| | Tue | 1905BA / 482 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | "UPDATE THE DEPARTMENTAL ANALYSIS RELATIVE TO THE OVERHEAD FINANCIAL MODEL FOR HUMAN RESOURCES, SUPPLY CHAIN, EXECUTIVE, AND INFORMATION TECHNOLOGY BASED ON NEW DETAILED SCHEDULES." |
| | Tue | 1905BA / 483 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | UPDATE THE PERIOD 1 AND PERIOD 2 VARIANCE ANALYSIS TO INCLUDE SHRINK AND PROOF THE NUMBERS THROUGHOUT THE ANALYSIS. |
| | Tue | 1905BA / 484 | | | | | | |
| | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | CREATE VARIOUS DAMAGE CLAIMS VERSUS INVENTORY SCHEDULES TO SHOW THE IMPACT OF HURRICANE KATRINA FOR THE 9/15/05 UCC PRESENTATION. |
| | Tue | 1905HK / 109 | | | | | | |
| | | | 15.60 | 6,240.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 09/20/05 | 0.40 | 0.40 | 160.00 | | | 1 | CONTINUE TO RECONCILE THE INTERNAL G&A BUDGET / G&A OVERHEAD MODEL TO THE BANK PLAN. |
| | Tue | 1905BA / 709 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | FINALIZE THE G&A OVERHEAD MODEL'S PRESENTATION PACKAGE IN PREPARATION FOR A MEETING WITH THE COMPANY. |
| | Tue | 1905BA / 714 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dussinger, M | 09/20/05 | 1.60 | 1.60 | 640.00 | | | 1 | MAKE CHANGES TO THE G&A OVERHEAD MODEL BASED ON A. STEVENSON'S (XROADS) REVIEW. |
| | | Tue | 1905BA / 717 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | QC AND PROOF THE G&A OVERHEAD MODEL SINCE CHANGES TO THE FORMAT AND STRUCTURE OF THE VARIOUS REPORTING LEVELS. |
| | | Tue | 1905BA / 737 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | UPDATE THE G&A MODEL TO INCORPORATE DEPARTMENTAL COST CATEGORY REPORTING FOR POSSIBLE DUE DILIGENCE REQUESTS. |
| | | Tue | 1905BA / 759 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.30 | 2.30 | 920.00 | | | 1 | UPDATE THE G&A OVERHEAD MODEL TO PROVIDE A DEPARTMENTAL HEADCOUNT ANALYSIS IN CONJUNCTION WITH THE STEP UP / STEP DOWN FUNCTIONALITY OF THE MODEL. |
| | | Tue | 1905BA / 760 | | | | | |
| | | | | | | | | MATTER:*BK-Plan* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH A. STEVENSON (XROADS) REGARDING THE G&A SLIDES FOR THE BUSINESS PLAN. |
| | | Tue | 1905PLAN / 7 | | | | | |
| | | | | | | | | MATTER:*BK-Plan* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | CREATE SLIDES FOR THE BUSINESS PLAN RELATIVE TO THE G&A OVERHEAD SECTION. |
| | | Tue | 1905PLAN / 8 | | | | | |
| | | | | | | | | MATTER:*BK-Plan* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "MEETING WITH A. STEVENSON (XROADS) REGARDING FINANCIAL PRESENTATION OF THE G&A OVERHEAD MODEL BY PERIOD, YEAR, DEPARTMENT,AND COST CATEGORY FOR INCORPORATION INTO THE BUSINESS PLAN." |
| | | Tue | 1905PLAN / 9 | | | | | |
| | | | 12.70 | 5,080.00 | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 09/22/05 | 1.20 | 1.20 | 480.00 | | | 1 | CREATE BOARD PRESENTATION TEMPLATES FOR J. RETAMAR (WINN-DIXIE) TO POPULATE FOR ACTUAL AOP AND HURRICANE KATRINA INFORMATION. |
| | | Thu | 1905BA / 821 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH A. STEVENSON (XROADS) REGARDING THE BOARD PRESENTATION. |
| | | Thu | 1905BA / 823 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH J. BROGAN (WINN-DIXIE) REGARDING RECONCILING THE G&A OVERHEAD MODEL TO THE BANK PLAN. |
| | | Thu | 1905BA / 827 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dussinger, M | 09/22/05 | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH J. BROGAN (WINN-DIXIE) REGARDING THE TIMING OF THE HEADCOUNT REDUCTIONS FOR 2006 IN THE BUSINESS PLAN. |
| | | Thu | 1905BA / 828 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH K. CORBETT (WINN-DIXIE) REGARDING THE BOARD PRESENTATION. |
| | | Thu | 1905BA / 829 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | H | | 1 | MEETING WITH K. HARDEE AND J. BROGAN (WINN-DIXIE) AND A. STEVENSON (XROADS) REGARDING THE G&A OH MODEL. |
| | | Thu | 1905BA / 832 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PREPARE G&A OVERHEAD PACKAGE FOR MEETING WITH THE COMPANY TO REVIEW THE MECHANICS AND UNDERLYING ASSUMPTIONS. |
| | | Thu | 1905BA / 841 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | "UPDATE THE AVAILABILITY, RECONCILIATION AND HURRICANE KATRINA SLIDES FROM THE UCC PRESENTATION FOR THE BOARD PRESENTATION." |
| | | Thu | 1905BA / 849 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.40 | 2.40 | 960.00 | | | 1 | UPDATE THE G&A OVERHEAD MODEL FOR OCCUPANCY HEADCOUNT AS WELL AS LINK THE STEP DOWN / STEP UP FUNCTION TO THE CHANGE IN HEADCOUNT BY DEPARTMENT IN ORDER TO DERIVE THE PHASED IN REDUCTIONS OVER 2006. |
| | | Thu | 1905BA / 850 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | UPDATE THE G&A OVERHEAD MODEL TO ALLOW FOR A STEP UP FACTOR FOR EACH DEPARTMENT. |
| | | Thu | 1905BA / 851 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | UPDATE THE G&A OVERHEAD MODEL TO INCLUDE COST CATEGORY REPORTING FOR FIELD AND MARKETING AND PROCUREMENT. |
| | | Thu | 1905BA / 852 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | UPDATE THE G&A OVERHEAD MODEL TO PROVIDE FLEXABILITY TO ALTER THE STEP UP /STEP DOWN FUNCTION FOR EVERY DEPARTMENT. |
| | | Thu | 1905BA / 853 | | | | | |
| | | | | | | | | MATTER:*BK-Plan* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | "FINALIZE THE NARRATIVE BUSINESS PLAN SLIDES RELATIVE TO EXECUTORY CONTRACTS, SOURCING INITIATIVES, G&A, AND IT." |
| | | Thu | 1905PLAN / 16 | | | | | |
| | | | | | | | | MATTER:*BK-Plan* |
| | | 0.40 | 0.40 | 160.00 | G | | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING BUSINESS PLAN NARRATIVE FOR THE SOURCING INITIATIVES. |
| | | Thu | 1905PLAN / 17 | | | | | |
| | | | | | | | | MATTER:*BK-Plan* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | "CONTINUE UPDATING THE BUSINESS PLAN NARRATIVE SLIDES FOR G&A, SOURCING INITIATIVES AND IT PROGRAMS." |
| | | Thu | 1905PLAN / 18 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Plan* |
| Dussinger, M | 09/22/05 Thu | 0.30 1905PLAN/ 19 | 0.30 | 120.00 | G | | 1 | MEETING WITH R. DAMORE (XROADS) REGARDING THE PROCESS INVOLVED IN THE DEPARTMENTAL G&A COST CUTTING INITIATIVE FOR INCLUSION IN THE BUSINESS PLAN NARRATIVE. |
| | | | 13.30 | 5,320.00 | | | | |
| NUMBER OF ENTRIES: 16 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 09/26/05 Mon | 1.10 1905BA/ 902 | 1.10 | 440.00 | | | 1 | CONTINUE TO FORMAT ALL SLIDES IN THE BUSINESS PLAN PRESENTATION TO BE CONSISTENT THROUGHOUT THE PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 2.10 1905BA/ 903 | 2.10 | 840.00 | | | 1 | CREATE A MASTER WORKING FILE RELATIVE TO THE BUSINESS PLAN PRESENTATION WHILE FORMATTING ALL SLIDES TO BE CONSISTENT THROUGHOUT THE PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.30 1905BA/ 913 | 0.30 | 120.00 | | | 1 | MEETING WITH J. BROGAN (WINN-DIXIE) REGARDING THE DEPARTMENTAL HEAD COUNT AND DEPARTMENTAL G&A. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.20 1905BA/ 915 | 0.20 | 80.00 | | | 1 | MEETING WITH K. CORBETT (WINN-DIXIE) REGARDING THE 9.27.05 PRESENTATION TO THE BOARD OF DIRECTORS AND THE AOP NUMBERS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 1.60 1905BA/ 927 | 1.60 | 640.00 | | | 1 | REVISE ALL THE DEPARTMENTAL HEAD COUNT INFORMATION IN THE G&A OVERHEAD MODEL BASED ON INPUT FROM J. BROGAN (WINN-DIXIE). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 2.10 1905BA/ 931 | 2.10 | 840.00 | | | 1 | UPDATE THE 9.27.05 PRESENTATION TO THE BOARD OF DIRECTORS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 1.90 1905BA/ 932 | 1.90 | 760.00 | | | 1 | "UPDATE THE CUSTOMER SERVICE, PRODUCE AND MEAT SLIDES IN THE BUSINESS PLAN PRESENTATION." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.40 1905BA/ 933 | 0.40 | 160.00 | | | 1 | UPDATE THE G&A SECTION OF THE BUSINESS PLAN. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 2.20 1905BA/ 934 | 2.20 | 880.00 | | | 1 | UPDATE THE HEAD COUNT BY DEPARTMENT INFORMATION IN THE G&A OVERHEAD MODEL. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 2.10 1905BA/ 935 | 2.10 | 840.00 | | | 1 | UPDATE THE SALES AND MARKETING SLIDES FOR THE BUSINESS PLAN PRESENTATION. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dussinger, M | 09/26/05 | | 14.00 | 5,600.00 | | | | |
| NUMBER OF ENTRIES: | | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 09/27/05 | 1.00<br>Tue | 1.00<br>1905BA / 950 | 400.00 | | | 1 | "CONFERENCE CALL WITH A. SHAH (XROADS), T. ROBBINS AND D. HENRY (WINN-DIXIE) REGARDING THE SALES AND MARKETING AND MERCHANDISING SECTIONS OF THE BUSINESS PLAN." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80<br>Tue | 1.80<br>1905BA / 956 | 720.00 | | | 1 | CREATE A SUMMARY SCHEDULE OF THE DEPRECIATION AND NET BOOK VALUE OF THE PP&E AT ALL WAREHOUSES AND SUMMARIZE THE MAJOR ITEMS FOR EACH WAREHOUSE. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30<br>Tue | 0.30<br>1905BA / 968 | 120.00 | | | 1 | IDENTIFY THE DETAILED PERIOD 3 OTHER EXPENSES FOR K. HARDEE (WINN-DIXIE). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80<br>Tue | 0.80<br>1905BA / 969 | 320.00 | | | 1 | MAKE CHANGES TO THE OVERHEAD SECTION OF THE BUSINESS PLAN. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20<br>Tue | 0.20<br>1905BA / 974 | 80.00 | | | 1 | MEETING WITH J. BROGAN (WINN-DIXIE) REGARDING THE FIELD HEAD COUNT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10<br>Tue | 0.10<br>1905BA / 975 | 40.00 | | | 1 | MEETING WITH J. BROGAN (WINN-DIXIE) RELATIVE THE OVERHEAD AND HEAD COUNT FILES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20<br>Tue | 1.20<br>1905BA / 998 | 480.00 | | | 1 | REVIEW THE COMPETITIVE REBUTTAL ANALYSIS IN ORDER TO INCORPORATE IT INTO THE BUSINESS PLAN. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80<br>Tue | 0.80<br>1905BA / 999 | 320.00 | | | 1 | REVIEW THE LETTERS OF CREDIT AND RECONCILE THEM WITH THE FORECASTED LC SCHEDULE. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20<br>Tue | 0.20<br>1905BA / 1006 | 80.00 | | | 1 | TELEPHONE CONVERSATION WITH R. RHEE (WINN-DIXIE) RELATIVE TO THE COMPETITIVE REBUTTAL ANALYSIS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70<br>Tue | 1.70<br>1905BA / 1008 | 680.00 | | | 1 | UPDATE THE BUSINESS PLAN PRESENTATION BASED ON MY PREVIOUS CALL WITH T. ROBBINS AND D. HENRY (WINN-DIXIE) REGARDING THE SALES AND MARKETING AND MERCHANDISING SECTIONS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.10<br>Tue | 2.10<br>1905BA / 1009 | 840.00 | | | 1 | UPDATE THE NARRATIVE CONTENT OF THE BUSINESS PLAN PRESENTATION. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Dussinger, M | 09/27/05 | 1.90 | 1.90 | 760.00 | | | 1 | "UPDATE THE STRATEGIC SOURCING, EXECUTIVE CONTRACTS AND MEAT SECTION OF THE BUSINESS PLAN." |
| | | Tue | 1905BA / 1010 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| | NUMBER OF ENTRIES: | | 12 | | | | | |
| | | | 67.70 | 27,080.00 | | | | |
| | NUMBER OF ENTRIES: | | 59 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Eckerman, A | 05/31/05 | 1.50 | 1.50 | 750.00 | F | | 1 | OUTPUT MODEL TO HARD COPIES |
| | | Tue | 1605BA / 68 | | F | | 2 | AND REVIEW WITH A. STEVENSON AND J. BAILEY (XROADS) |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 900.00 | | | 1 | UPDATE MODEL WITH CHANGES TO STREAMLINE THE FLOW - CONTINUED |
| | | Tue | 1605BA / 118 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.30 | 2.30 | 1,150.00 | | | 1 | UPDATE MODEL WITH CHANGES TO STREAMLINE THE FLOW OF DATA |
| | | Tue | 1605BA / 119 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.20 | 2.20 | 1,100.00 | | | 1 | UPDATE MODEL WITH CHANGES TO STREAMLINE THE FLOW WITH A FOCUS ON THE DRIVERS PAGES |
| | | Tue | 1605BA / 120 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.50 | 2.50 | 1,250.00 | | | 1 | UPDATE MODEL WITH CHANGES TO STREAMLINE THE FLOW WITH A FOCUS ON THE DRIVERS PAGES - CONTINUED |
| | | Tue | 1605BA / 121 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 900.00 | | | 1 | UPDATING MODEL AND PRESENTATION BASED ON REVIEW WITH J. BAILEY AND A. STEVENSON |
| | | Tue | 1605BA / 123 | | | | | |
| | | | 12.10 | 6,050.00 | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/01/05 | 2.10 | 2.10 | 1,050.00 | | | 1 | CONTINUED TO UPDATE MODEL AND PRESENTATION BASED ON REVIEW WITH J. BAILEY AND A. STEVENSON (XROADS) |
| | | Wed | 1605BA / 173 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Eckerman, A | 06/01/05 | 1.90 | 1.90 | 950.00 | | | 1 | CONTINUED UPDATE ON BANK PLAN PRESENTATION WITH A. STEVENSON (XROADS) |
| | | Wed | 1605BA / 174 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.10 | 2.10 | 1,050.00 | | | 1 | CONTINUED UPDATE ON BANK PLAN PRESENTATION WITH A. STEVENSON (XROADS) |
| | | Wed | 1605BA / 175 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | OUTPUT PREPARED PRESENTATION FOR A. STEVENSON (XROADS) FOR REVIEW |
| | | Wed | 1605BA / 207 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 750.00 | | | 1 | REVIEWED PRESENTATION WITH A. STEVENSON (XROADS) |
| | | Wed | 1605BA / 250 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 1,000.00 | | | 1 | UPDATED COMMITTEE PRESENTATION WITH A. STEVENSON (XROADS) |
| | | Wed | 1605BA / 261 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | UPDATED MODEL AND PRESENTATION BASED ON REVIEW WITH J. BAILEY AND A. STEVENSON (XROADS) |
| | | Wed | 1605BA / 262 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 1,000.00 | | | 1 | UPDATING COMMITTEE PRESENTATION WITH A. STEVENSON (XROADS)- CONTINUED |
| | | Wed | 1605BA / 263 | | | | | |
| | | | 13.90 | 6,950.00 | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/02/05 | 2.00 | 2.00 | 800.00 | | | 1 | CONTINUED TO UPDATE COMMITTEE PRESENTATION MATERIALS FROM J. YOUNG (XROADS) |
| | | Thu | 1605BA / 298 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | REVIEWED COMMITTEE PRESENTATION WITH A. STEVENSON (XROADS) |
| | | Thu | 1605BA / 360 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | K | | 1 | SENT ALL UPDATED COMMITTEE FILES TO A. STEVENSON (XROADS) |
| | | Thu | 1605BA / 364 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | UPDATED COMMITTEE PRESENTATION MATERIALS FROM J. YOUNG (XROADS) |
| | | Thu | 1605BA / 368 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Eckerman, A | 06/02/05 | 1.80 | 1.80 | 720.00 | | | 1 | UPDATED COMMITTEE PRESENTATION MATERIALS FROM J. YOUNG (XROADS) SPECIFICALLY ACCOUNTS PAYABLE DETAIL |
| | | Thu | 1605BA / 369 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | UPDATED COMMITTEE PRESENTATION MATERIALS FROM J. YOUNG (XROADS) SPECIFICALLY NET AVAILABILITY |
| | | Thu | 1605BA / 370 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | UPDATED COMMITTEE PRESENTATION MATERIALS FROM J. YOUNG (XROADS) SPECIFICALLY P&L PERCENTAGES |
| | | Thu | 1605BA / 371 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | UPDATED COMMITTEE PRESENTATION MATERIALS FROM J. YOUNG SPECIFICALLY P&L PERCENTAGES - CONTINUED |
| | | Thu | 1605BA / 372 | | | | | |
| | | | 12.40 | 4,960.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/07/05 | 2.00 | 2.00 | 800.00 | F | | 1 | FINALIZING COMMITTEE PRESENTATION |
| | | Tue | 1605BA / 591 | | K, F | | 2 | AND TAKING IT TO KINKO'S |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | F | | 1 | FINALIZING COMMITTEE PRESENTATION |
| | | Tue | 1605BA / 592 | | K, F | | 2 | AND TAKING IT TO KINKO'S - CONTINUED |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MEETING WITH B. MCMENAMY (WINN-DIXIE) AND J. BAILEY (XROADS) IN REGARDS TO INCOME ITEMS INCLUDING THE BAHAMAS |
| | | Tue | 1605BA / 597 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MEETING WITH K. STUBBS (WINN-DIXIE) ABOUT VENDOR AP BREAKOUT |
| | | Tue | 1605BA / 608 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | K, F | | 1 | PRINTING |
| | | Tue | 1605BA / 628 | | F | | 2 | AND REVIEWING COMMITTEE PRESENTATION IN PREPARATION FOR 3PM MEETING |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | REVIEWING NO RECLAMATION SCENARIO WITH A. STEVENSON |
| | | Tue | 1605BA / 648 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Eckerman, A | 06/07/05 | 2.00 | 2.00 | 800.00 | | | 1 | REVIEWING THE COMMITEE PRESENTATION WITH J. BAILEY |
| | | Tue | 1605BA / 649 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | UPDATING COMMITEE PRESENTATION SOURCE DOCUMENTS AND CHARTS |
| | | Tue | 1605BA / 659 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | K | | 1 | UPDATING FILING SYSTEM WITH SOURCE DOCUMENTS AND VERSIONS OF THE MODEL AND COMMITEE PRESENTATION |
| | | Tue | 1605BA / 660 | | | | | |
| | | | 13.00 | 5,200.00 | | | | |
| NUMBER OF ENTRIES: | | | 9 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/08/05 | 2.00 | 2.00 | 800.00 | | | 1 | CREATING ANALYSIS PAGES FOR C. BOUCHER (XROADS) REGARDING TOTAL DOLLARS BY FOOTPRINT PARTIES OF LEASES |
| | | Wed | 1605BA / 685 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | K | | 1 | KINKO'S TO PICK UP PRESENTATIONS |
| | | Wed | 1605BA / 697 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MEETING WITH C. BOUCHER (XROADS) REGARDING LEASE REJECTION ANALYSIS |
| | | Wed | 1605BA / 702 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH K. STUBBS (WINN-DIXIE) AND J. BAILEY (XROADS)REGARDING AP AGING FOR VENDOR CREDIT |
| | | Wed | 1605BA / 713 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | G | | 1 | MEETING WITH M. SALEM AND B. GASTON REGARDING DATABASE CORRECTNESS AND FOOTPRINT |
| | | Wed | 1605BA / 716 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MEETING WITH M. SALEM AND J. BAILEY REGARDING LEASE REJECTION ANALYSIS |
| | | Wed | 1605BA / 717 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | H | | 1 | TEAM MEETING AT COPELAND'S |
| | | Wed | 1605BA / 749 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | UPDATING DATABASE WITH CORRECTIONS FROM E. ATCHLEY (WINN-DIXIE) |
| | | Wed | 1605BA / 756 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Eckerman, A | 06/08/05 | 2.00 | 2.00 | 800.00 | | | 1 | UPDATING LEASE DATABASE IN PREPARATION FOR ANALYSIS |
| | | Wed | 1605BA / 757 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | "WITH JEREMY, TAKING PRESENTATIONS AND UPDATED ELECTRONIC PRESENTATION TO THE OMNI FOR THE PRESENTATION (INCLUDES UPLOAD TIME TO PRESENTATION COMPUTER AND VERIFICATION OF ACCURACY)" |
| | | Wed | 1605BA / 758 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | WORKING WITH J. BAILEY (XROADS) REGARDING AP AGING FOR VENDOR CREDIT |
| | | Wed | 1605BA / 765 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | WORKING WITH J. BAILEY (XROADS) REGARDING AP AGING FOR VENDOR CREDIT - CONTINUED |
| | | Wed | 1605BA / 766 | | | | | |
| | | | 16.40 | 6,560.00 | | | | |
| NUMBER OF ENTRIES: | | | 12 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/21/05 | 1.40 | 1.40 | 560.00 | | | 1 | CONTINUE TO WORK ON GENERATING REPORTS FOR IT LEASE MANAGEMENT AND REPORT GENERATION DATABASE |
| | | Tue | 1605BA / 1442 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | CONTINUE TO WORK WITH J. SUSSMAN (XROADS) ON CONTRACT MANAGEMENT DATABASE PROJECT |
| | | Tue | 1605BA / 1443 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | CONTINUE TO WORK WITH J. SUSSMAN (XROADS) ON CONTRACT MANAGEMENT DATABASE PROJECT |
| | | Tue | 1605BA / 1444 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | CONTINUE TO WORK WITH J. SUSSMAN (XROADS) ON CONTRACT MANAGEMENT DATABASE PROJECT |
| | | Tue | 1605BA / 1445 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MEETING WITH J. SUSSMAN (XROADS) REGARDING OUR APPROACH TO REPORT MANAGEMENT |
| | | Tue | 1605BA / 1460 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | WORKED ON GENERATING REPORTS FOR IT LEASE MANAGEMENT AND REPORT GENERATION DATABASE |
| | | Tue | 1605BA / 1513 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | WORKED WITH J. SUSSMAN (XROADS) ON CONTRACT MANAGEMENT DATABASE PROJECT |
| | | Tue | 1605BA / 1514 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Eckerman, A | 06/21/05 | 1.20 | 1.20 | 480.00 | | | 1 | WORKING TO FINALIZE CONTRACT MANAGEMENT DATABASE PROJECT WITH J. SUSSMAN (XROADS) |
| | | Tue | 1605BA / 1516 | | | | | |
| | | | 12.40 | 4,960.00 | | | | |
| NUMBER OF ENTRIES: | | | 8 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/22/05 | 1.90 | 1.90 | 760.00 | | | 1 | CONTINUED MEETING WITH J. SUSSMAN ON C. BOUCHER'S (XROADS) REPORTS WHILE ALSO REPAIRING DATA |
| | | Wed | 1605BA / 1530 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | CONTINUED TO MIGRATE DATA TO NEWLY CREATED REPORTS FOR IT AND CONTRACT MANAGEMENT |
| | | Wed | 1605BA / 1531 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MEETING WITH J. SUSSMAN ON C. BOUCHER'S (XROADS) REPORTS WHILE ALSO REPAIRING DATA |
| | | Wed | 1605BA / 1558 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MIGRATED DATA TO NEWLY CREATED REPORTS FOR IT AND CONTRACT MANAGEMENT |
| | | Wed | 1605BA / 1563 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | UPDATING REPORTS WITH REPAIRED AND UPDATED DATA AT THE APARTMENTS |
| | | Wed | 1605BA / 1616 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | "WORKED WITH J. SUSSMAN (XROADS) ON C. BOUCHER'S (XROADS) REPORTS WHILE ALSO REPAIRING DATA, CLC AND CLC1 REPORT WITH UPDATED DATABASE FROM MANCH" |
| | | Wed | 1605BA / 1621 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | TEAM MEETING TO DISCUSS STATUS OF KEY INITIATIVES AND CROSS FUNCTIONAL TEAMS |
| | | Wed | 1605CA / 63 | | | | | |
| | | | 12.90 | 5,160.00 | | | | |
| NUMBER OF ENTRIES: | | | 7 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/29/05 | 2.00 | 2.00 | 800.00 | | | 1 | BUILDING THE SUMMARY SCHEDULE FUNCTIONALITY FOR THE SCHEDULE |
| | | Wed | 1605BA / 1933 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | BUILDING THE SUMMARY SCHEDULE FUNCTIONALITY FOR THE SCHEDULE - CONTINUED |
| | | Wed | 1605BA / 1934 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Eckerman, A | 06/29/05 | 2.00 | 2.00 | 800.00 | | | 1 | DATABASE ANALYSIS - MANAGING DATA TO GET TO CLASSIFY LEASES AND ORGANIZE SCHEDULE |
| | | Wed | 1605BA / 1939 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | DATABASE ANALYSIS - MANAGING DATA TO GET TO CLASSIFY LEASES AND ORGANIZE SCHEDULE - CONTINUED |
| | | Wed | 1605BA / 1940 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MADE FINAL CHANGES BEFORE MEETING WITH H. ETLIN (XROADS) AND PREPARED FOR PRESENTATION |
| | | Wed | 1605BA / 1948 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING TO GO OVER RESULTS OF ANALYSIS WITH C. BOUCHER (XROADS) |
| | | Wed | 1605BA / 1949 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING IT LEASES AND REJECTION CLAIMS WITH C. BOUCHER AND J. YOUNG (XROADS) |
| | | Wed | 1605BA / 1953 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | UPDATED SCHEDULE TO ADD DATA H. ETLIN (XROADS) SUGGESTED DURING MEETING |
| | | Wed | 1605BA / 1993 | | | | | |
| | | | 13.30 | 5,320.00 | | | | |
| NUMBER OF ENTRIES: | | 8 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/30/05 | 1.50 | 1.50 | 600.00 | | | 1 | LAUNCH CHANGES AND FINALIZE SCHEDULE |
| | | Thu | 1605BA / 2002 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | LAUNCH CHANGES AND FINALIZE SCHEDULE - CONTINUED |
| | | Thu | 1605BA / 2003 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MAKING FINAL CHANGES TO THE SCHEDULE |
| | | Thu | 1605BA / 2004 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MAKING FINAL CHANGES TO THE SCHEDULE - CONTINUED |
| | | Thu | 1605BA / 2005 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | ORGANIZE CHANGES REQUIRED BASED ON PREVIOUS MEETING WITH H. ETLIN AND C. BOUCHER (XROADS) |
| | | Thu | 1605BA / 2015 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Eckerman, A | 06/30/05 | 0.50 | 0.50 | 200.00 | | | 1 | REVIEW OF SCHEDULE WITH C. BOUCHER (XROADS) TO GARNER CHANGES NEEDED TO BE MADE |
| | | Thu | 1605BA / 2033 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | REVIEWED SCHEDULE WITH H. ETLIN AND C. BOUCHER (XROADS) |
| | | Thu | 1605BA / 2036 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | TELEPHONE MEETING WITH S. FELD (WINN-DIXIE) REGARDING UTILITY SCHEDULES |
| | | Thu | 1605BA / 2040 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | F | | 1 | UPDATED UTILITY SCHEDULE |
| | | Thu | 1605BA / 2041 | | F | | 2 | AND DISCUSSED WITH J. SUSSMAN AND C. BOUCHER (XROADS) |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | WORKED WITH J. SUSSMAN (XROADS) TO DRIVE SCHEDULE WITH CHANGES FROM YESTERDAY'S MEETING |
| | | Thu | 1605BA / 2043 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | WORKED WITH J. SUSSMAN (XROADS) TO DRIVE SCHEDULE WITH CHANGES FROM YESTERDAY'S MEETING - CONTINUED |
| | | Thu | 1605BA / 2044 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | WORKING WITH J. SUSSMAN (XROADS) ON UTILITY SCHEDULE - FINALIZE |
| | | Thu | 1605BA / 2045 | | | | | |
| | | | 15.30 | 6,120.00 | | | | |
| NUMBER OF ENTRIES: | | | 12 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 07/05/05 | 2.10 | 2.10 | 1,050.00 | | | 1 | CONTINUED WORK ON ANALYSIS OF IT LEASE DATABASE FOCUSED ON CLC ACTION ITEMS. |
| | | Tue | 1705BA / 21 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 1,000.00 | | | 1 | CONTINUED WORK ON ANALYSIS OF IT LEASE DATABASE FOCUSED ON CLC ACTION ITEMS. |
| | | Tue | 1705BA / 22 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 1,000.00 | | | 1 | CONTINUED WORK ON REPORTS FROM THE IT LEASE DATABASE PURSUANT TO DISCUSSIONS WITH C. BOUCHER AND H. ETLIN (XROADS). |
| | | Tue | 1705BA / 23 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 250.00 | G | | 1 | MEETING WITH C. BOUCHER (XROADS) TO REVIEW CURRENT STATUS OF CLC ANALYSIS. |
| | | Tue | 1705BA / 27 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Eckerman, A | 07/05/05 | 0.80 | 0.80 | 400.00 | | | 1 | MEETING WITH C. BOUCHER AND H. ETLIN (XROADS) TALKING TO CLC MANAGEMENT ABOUT LEASE TERMS |
| | Tue | 1705BA / 28 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | PREPARED ANALYSIS OF IT LEASE DATABASE FOCUSED ON CLC ACTION ITEMS. |
| | Tue | 1705BA / 34 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.20 | 2.20 | 1,100.00 | | | 1 | PREPARED REPORTS FROM THE IT LEASE DATABASE PURSUANT TO DISCUSSIONS WITH C. BOUCHER AND H. ETLIN (XROADS). |
| | Tue | 1705BA / 35 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | UPDATED REPORTS GENERATED FROM THE IT LEASE DATABASE TO INCLUDE ADDITIONAL INFORMATION REQUESTED BY C. BOUCHER (XROADS0 AND W-D MANAGEMENT. |
| | Tue | 1705BA / 47 | | | | | | |
| | | | 12.20 | 6,100.00 | | | | |
| NUMBER OF ENTRIES: | | 8 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 07/13/05 | 2.30 | 2.30 | 920.00 | | | 1 | CONTINUED TO PREPARE CLC LEASE ANALYSIS REPORTS FOR H. ETLIN (XROADS). |
| | Wed | 1705BA / 391 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | MADE FINAL CHANGES TO THE CLC LEASE ANALYSIS FOLLOWING DISCUSSIONS WITH C. BOUCHER (XROADS). |
| | Wed | 1705BA / 401 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | MADE FINAL CHANGES TO THE CLC LEASE ANALYSIS REPORTS FOR H. ETLIN (XROADS). |
| | Wed | 1705BA / 402 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH C. BOUCHER (XROADS) TO DISCUSS SCHEDULE FOR CLC DELIVERABLE. |
| | Wed | 1705BA / 405 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 3.00 | 3.00 | 1,200.00 | | | 1 | "MEETING WITH C. BOUCHER (XROADS) TO WORK THROUGH RESULTS OF THE ANALYSIS AND TO DISCUSS APPROACH, POTENTIAL CHANGES AND CONCLUSIONS THAT CAN BE DRAWN FROM ANALYSIS." |
| | Wed | 1705BA / 406 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | PREPARED BANK PLAN SUMMARY SCENARIO ANALYSIS FOR A. STEVENSON (XROADS). |
| | Wed | 1705BA / 422 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PREPARED CLC LEASE ANALYSIS REPORTS FOR H. ETLIN (XROADS). |
| | Wed | 1705BA / 423 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | 13.30 | 5,320.00 | | | | |
| Eckerman, A | 07/13/05 | | | | | | | |
| NUMBER OF ENTRIES: 7 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 07/18/05 | 0.30 | 0.30 | 120.00 | | | 1 | CONTINUE AURTHER ANALYSIS ON CLC LEASE PRESENTATION. |
| | | Mon | 1705BA / 598 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | CONTINUED UPDATING CLC LEASE ANALYSIS FOLLOWING DISCUSSIONS WITH G. LAPSON AND INPUT FROM D. SIMON. |
| | | Mon | 1705BA / 599 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | CONTINUED UPDATING IT LEASE ANALYSIS FOCUSED ON CHANGES TO THE CLC LINE ITEMS. |
| | | Mon | 1705BA / 600 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | B | | 1 | CONTINUED UPDATING IT LEASE ANALYSIS FOCUSED ON CHANGES TO THE CLC LINE ITEMS. |
| | | Mon | 1705BA / 601 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "DRAFTED COVER MEMO TO C. BOUCHER (XROADS) TO DELIVER UPDATED LEASE ANALYSIS, OUTLINED CHANGES IN METHODOLOGY." |
| | | Mon | 1705BA / 608 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | FURTHER ANALYSIS ON CLC LEASE PRESENTATION |
| | | Mon | 1705BA / 616 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | MEETING WITH C. BOUCHER (XROADS) TO DISCUSS CURRENT STATUS OF LEASE ANALYSIS |
| | | Mon | 1705BA / 618 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | TELEPHONE CALL WITH G. LAPSON (XROADS) REGARDING CLC LEASE ANALYSIS |
| | | Mon | 1705BA / 635 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | UPDATED APPROACH TO CLC LEASE ANALYSIS FOLLOWING DISCUSSIONS WITH G. LAPSON AND INPUT FROM D. SIMON. |
| | | Mon | 1705BA / 640 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | UPDATED IT LEASE ANALYSIS FOCUSED ON CHANGES TO THE CLC LINE ITEMS. |
| | | Mon | 1705BA / 641 | | | | | |
| | | | 13.90 | 5,560.00 | | | | |
| NUMBER OF ENTRIES: 10 | | | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Eckerman, A | 07/19/05 | 2.00 | 2.00 | 800.00 | | | 1 | CONTINUE TO MAKE ADDITIONAL REVISIONS TO THE BANK PLAN SCENARIO ANALYSIS FOR A. STEVENSON (XROADS). |
| | | Tue | 1705BA / 647 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | CONTINUE TO MAKE ADDITIONAL REVISIONS TO THE BANK PLAN SCENARIO ANALYSIS FOR A. STEVENSON (XROADS). |
| | | Tue | 1705BA / 648 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | CONTINUED CLC LEASE ANALYSIS FOR C. BOUCHER (XROADS) |
| | | Tue | 1705BA / 649 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | MADE ADDITIONAL REVISIONS TO THE BANK PLAN SCENARIO ANALYSIS FOR A. STEVENSON (XROADS) |
| | | Tue | 1705BA / 662 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | PREPARED ANALYSIS OF LIQUIDATOR OPTIONS FOR JOHN YOUNG (XROADS). |
| | | Tue | 1705BA / 668 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | PREPARED CLC LEASE ANALYSIS FOR C. BOUCHER (XROADS) |
| | | Tue | 1705BA / 669 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | WORKED ON BANK PLAN MANUAL CONSTRUCTION FOR A. STEVENSON (XROADS) |
| | | Tue | 1705BA / 711 | | | | | |
| | | | 12.50 | 5,000.00 | | | | |
| NUMBER OF ENTRIES: | | 7 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 07/20/05 | 2.80 | 2.80 | 1,120.00 | | | 1 | CONTINUED TO WORK ON BANK PLAN MANUAL CONSTRUCTION FOR A. STEVENSON (XROADS) |
| | | Wed | 1705BA / 727 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | CONTINUED TO WORK ON BANK PLAN MANUAL CONSTRUCTION FOR A. STEVENSON (XROADS) |
| | | Wed | 1705BA / 728 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | CONTINUED TO WORK ON BANK PLAN MANUAL CONSTRUCTION FOR A. STEVENSON (XROADS). |
| | | Wed | 1705BA / 729 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | CONTINUED WORK ON LIQUIDATOR RELATIONS ANALYSIS FOR J. YOUNG (XROADS) |
| | | Wed | 1705BA / 730 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Eckerman, A | 07/20/05 | 2.60 | 2.60 | 1,040.00 | | | 1 | CONTINUED WORK ON LIQUIDATOR RELATIONS ANALYSIS FOR J. YOUNG (XROADS). |
| | | Wed | 1705BA / 731 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.50 | 2.50 | 1,000.00 | | | 1 | PREPARED SUMMARY OF LIQUIDATOR RELATIONS FOR J. YOUNG (XROADS) |
| | | Wed | 1705BA / 760 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | PREPARED UTILITY ANALYSIS FOR C. BOUCHER (XROADS). |
| | | Wed | 1705BA / 761 | | | | | |
| | | | 13.10 | 5,240.00 | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | |
| | | | 186.70 | 78,500.00 | | | | |
| | NUMBER OF ENTRIES: | | 117 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Etlin, H | 07/17/05 | 2.20 | 2.20 | 880.00 | H | | 1 | CALL WITH THE COMPANY AND COUNSEL TO PREPARATION FOR AUCTION |
| | | Sun | 1705AS / 247 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 11.00 | 11.00 | 4,400.00 | | | 1 | PREPARE FOR AND CONDUCT AUCTION OF STORES AND RELATED ASSETS |
| | | Sun | 1705AS / 248 | | | | | |
| | | | 13.20 | 5,280.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| | | | 13.20 | 5,280.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Gaston, B | 06/23/05 | 0.60 | 0.60 | 240.00 | | | 1 | 502(B)(6) ANALYSIS FOR A. STEVENSON (XROADS) |
| | | Thu | 1605BA / 1622 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Gaston, B | 06/23/05 | 0.90 | 0.90 | 360.00 | | | 1 | ANALYSIS OF LEGAL ENTITIES AND RESPECTIVE 502(B)(6) REJECTION CLAIMS |
| | | Thu | 1605BA / 1623 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | ANALYSIS OF STORE LEVEL EBITDA UPDATE FOR P12 FOR HOULIHAN |
| | | Thu | 1605BA / 1624 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | F | | 1 | "ANALYSIS OF STORE LEVEL P&LS (PAYROLL INCLUSION), |
| | | Thu | 1605BA / 1625 | | F | | 2 | MEETING WITH BARRY TO DISCUSS FILE" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | INVENTORY ANALYSIS OF ENTERPRISE BIDS |
| | | Thu | 1605BA / 1651 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | INVENTORY BID SUMMARY ANALYSIS |
| | | Thu | 1605BA / 1652 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "MEETING WITH HLHZ, TO DISCUSS STORE LEVEL EBITDA ANALYSIS AND INVENTORY BID ANALYSIS" |
| | | Thu | 1605BA / 1658 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH HOLLY ETLIN AND MARWAN SALEM (XROADS) TO DISCUSS LIQUIDATION DATA REQUEST AND ANALYSIS OF PROPOSALS RECEIVED |
| | | Thu | 1605BA / 1660 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | MEETING WITH J. DINOFF (XROADS) TO DISCUSS LEASE REJECTION/STORE CLOSURE PROCESS |
| | | Thu | 1605BA / 1662 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "MEETING WITH J. RETAMAR (WINN-DIXIE) DIRECTOR OF FP&A, TO DISCUSS INVENTORY DATA PROVIDED TO LIQUIDATION FIRMS" |
| | | Thu | 1605BA / 1663 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | H | | 1 | MEETING WITH M. SALEM (XROADS) AND R. CHAKRAPANI (BLACKSTONE) TO PLAN STRATEGY OF INVENTORY ANALYSIS OF ENTERPRISE BIDS |
| | | Thu | 1605BA / 1666 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "MEETING WITH S. KAROL, H. ETLIN, AND M. SALEM (XROADS) TO DISCUSS ANALYSIS OF INVENTORY FOR ENTERPRISE BIDS AND ANALYSIS OF LIQUIDATOR PROPOSALS" |
| | | Thu | 1605BA / 1669 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "MEETING WITH S. SLOAN, WINN-DIXIE DIRECTOR OF OPERATIONS, J. MCDONALD, WINN-DIXIE DIRECTOR HR AND M. SALEM, XROADS TO DISCUSS CONTENT AND FILING STRATEGY FOR ENTERPRISE BID AND LIQUIDATOR MOTIONS" |
| | | Thu | 1605BA / 1670 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Gaston, B | 06/23/05 Thu | 0.60 | 0.60 1605BA / 1710 | 240.00 | | | 1 | "TELEPHONE CALL WITH C. JACKSON, (SMITH HULSEY) TO DISCUSS CURE COSTS ON EXITING STORES AND CONTENT AND TIMING OF MOTION FOR ENTERPRISE BIDS" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.80 | 0.80 1605BA / 1712 | 320.00 | | | 1 | TELEPHONE CALL WITH J. CASTLE (WINN-DIXIE) ATTY AND THE BUILDING AND GROUND LLS FOR LOC 2712 TO NEGOTIATE TERMINATION/REJECTION OF LEASES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.50 | 0.50 1605BA / 1713 | 200.00 | | | 1 | "TELEPHONE CALL WITH J. LEW, TO DISCUSS GREAT AMERICAN LIQUIDATION PROPOSAL" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.20 | 0.20 1605BA / 1714 | 80.00 | | | 1 | TELEPHONE CALL WITH J. SCRIBNER (WINN-DIXIE) DIRECTOR OF MERCHANDISING TO DISCUSS OBSOLETE INVENTORY AT DCS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.80 | 0.80 1605BA / 1715 | 320.00 | | | 1 | TELEPHONE CALL WITH M. CHLEBOVEC (WINN-DIXIE) REGARDING DIRECTOR AND M. MORRIS (FOOD PARTNERS) TO DISCUSS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.60 | 0.60 1605BA / 1717 | 240.00 | | | 1 | "TELEPHONE CALL WITH N. WERNER, (HILCO) TO DISCUSS DATA NEEDED FOR LIQUIDATION PROPOSAL" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.50 | 0.50 1605BA / 1718 | 200.00 | | | 1 | TELEPHONE CALL WITH R. RASKIN (SKADDEN) TO DISCUSS SB CAPITAL LIQUIDATION PROPOSAL |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.60 | 1.60 1605BA / 1719 | 640.00 | | | 1 | "TELEPHONE CALL WITH S. SHEPPARD, (K&S ATTORNEY) AND M. SALEM (XROADS) TO DOCUMENT UPDATES TO ENTERPRISE BID APAS AND REVISE ENTERPRISE BID INVENTORY ANALYSIS" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.50 | 0.50 1605BA / 1722 | 200.00 | | | 1 | UPDATE AND REVISE UNIVERSE DATABASE |
| | | | 17.30 | 6,920.00 | | | | |
| NUMBER OF ENTRIES: | | | 22 | | | | | |
| | | | 17.30 | 6,920.00 | | | | |
| NUMBER OF ENTRIES: | | | 22 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Gordon, E | 09/01/05 | 0.30 | 0.30 | 150.00 | | | 1 | BRIEFING WITH R. DAMORE (XROADS) REGARDING P&G AND RESOLUTION OF NEW CREDIT LIMIT SO THEY CAN OPT IN. |
| | | Thu 1905CLMS/ 5 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | CALL FROM K. WINE (MAYBELLINE) REGARDING NEW TRADE TERMS AND OPTING IN. |
| | | Thu 1905CLMS/ 6 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | CIRCULATED UPDATED ANALYSIS WITH COVER MEMO TO R. DAMORE (XROADS). |
| | | Thu 1905CLMS/ 7 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | DISCUSSION WITH GLAXO SMITH KLINE REGARDING RECLAMATION CLAIM AND OPTING IN. DISCUSSED CHANGES TO RECONCILIATION. |
| | | Thu 1905CLMS/ 10 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | DRAFTED MEMO TO H. ETLIN AND R. DAMORE (XROADS) REGARDING UPDATED REPORT FOR M. KOPACZ (A&M). |
| | | Thu 1905CLMS/ 11 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | "DRAFTED MEMO TO P. TIBERIO, H. HOPKINS AND D. BRYANT (WINN-DIXIE) REGARDING CONVERSATION WITH K. WINE (MAYBELLINE) REGARDING TRADE TERMS AND ASKED FOR INFORMATION ON HISTORICAL TERMS AND OPTING IN." |
| | | Thu 1905CLMS/ 12 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | FOLLOWED UP ON INFORMATION REQUEST FROM COUNSEL FOR CROWN CORK. |
| | | Thu 1905CLMS/ 13 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | FOLLOWED UP ON INFORMATION REQUEST RESULTING FORM CONVERSATION WITH GLAXO SMITH KLINE. |
| | | Thu 1905CLMS/ 14 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 300.00 | H | | 1 | "PARTICIPATED IN CALL WITH T. WUERTZ (XROADS) AND M. BEVLIAQUA AND J. CARROLL (PBG) REGARDING AR ALLOCATION AND MISSING DATA TO COMPLETE ANALYSIS. OUTLINED NEXT STEPS FOR XROADS, WINN-DIXIE AND PBG AND FOLLOW UP CALL FOR NEXT WEEK." |
| | | Thu 1905CLMS/ 15 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 400.00 | | | 1 | PHONE CALL WITH R. DAMORE (XROADS) REGARDING CARDINAL HEALTH PREFERENCE ANALYSIS. DISCUSSED DAY BY DAY ACTIVITY AND TRANSACTIONS THAT MEET VARIOUS DEFENSES AND THOSE THAT DON'T. |
| | | Thu 1905CLMS/ 17 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 600.00 | | | 1 | PREPARED AND FORWARDED INFORMATION TO R. DAMORE (XROADS) REGARDING P&G. |
| | | Thu 1905CLMS/ 20 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 3.10 | 3.10 | 1,550.00 | | | 1 | PREPARED FIRST DRAFT OF WATERFALL REPORT FOR H. ETLIN AND R. DAMORE (XROADS). |
| | | Thu 1905CLMS/ 21 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Gordon, E | 09/01/05 | 0.30 | 0.30 | 150.00 | | | 1 | RESPONDED TO SOME QUESTIONS FROM M. KOPACZ (A&M) REGARDING PEPSICO PREFERENCE WAIVER COST BENEFIT ANALYSIS AND DEFERRED OTHERS TO H. ETLIN (XROADS). |
| | | Thu 1905CLMS/ 23 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.10 | 2.10 | 1,050.00 | | | 1 | "REVIEWED UPDATED SCHEDULE FROM A. LIU (XROADS) TO USE FOR PREFERENCE ANALYSIS AND REQUESTS FOR WAIVERS AND ACKNOWLEDGMENT OF PAYMENTS DETERMINED NOT TO BE PREFERENCES AND UPDATED INFORMATION TO REFLECT CHANGES IN REQUESTS, ADDITIONAL ANALYSIS AND CLARIFICATION OF DESCRIPTIONS." |
| | | Thu 1905CLMS/ 25 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | REVIEWED WORK DONE BY A. LIU (XROADS) ON BIRD'S EYE RECLAMATION CLAIM AND INCORPORATING PACA ANALYSIS AND PAYMENTS. |
| | | Thu 1905CLMS/ 27 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.10 | 2.10 | 1,050.00 | | | 1 | UPDATED CARDINAL HEALTH PREFERENCE ANALYSIS PER DISCUSSIONS WITH R. DAMORE (XROADS). |
| | | Thu 1905CLMS/ 28 | | | | | | |
| | | | | | | | | MATTER:*BK-Fee Application* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | DRAFTED LETTER TO CIRCULATE WITH JULY FEES. |
| | | Thu 1905FA/ 1 | | | | | | |
| | | | 13.50 | 6,750.00 | | | | |
| NUMBER OF ENTRIES: 17 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 09/08/05 | 0.50 | 0.50 | 200.00 | G | | 1 | BRIEFING WITH APHAY LIU REGARDING WATERFALL ANALYSIS AND CATEGORIES OF CLAIMS IN PROCESS. |
| | | Thu 1905CLMS/ 140 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | "BRIEFING WITH ELAINE LANE ON CONTRACTS DATABASE, NEXT STEPS, TIMING. DISCUSSED TRANSFER OF WORK WHILE SHE IS ON VACATION." |
| | | Thu 1905CLMS/ 143 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | CALL FROM SHELLY RUCKER COUNSEL FOR CCE REGARDING FINAL RESOLUTION OF CLAIM AND MISSING INFORMATION. |
| | | Thu 1905CLMS/ 148 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | DOWNLOADED MOST RECENT VERSION OF CONTRACT DATABASE ON TO P DRIVE. |
| | | Thu 1905CLMS/ 152 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | DRAFTED CORRESPONDENCE REGARDING CARTHAGE CUP FOR COUNSEL TO RESPOND TO INFORMATION REQUEST AND SPECIFICALLY CREDIT LIMIT. |
| | | Thu 1905CLMS/ 153 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Gordon, E | 09/08/05 | 0.70 | 0.70 | 280.00 | | | 1 | "DRAFTED FOLLOW UP MEMO TO PRISCIALLA GRANNIS, COUNSEL FOR PETERSON FARMS, REGARDING ADDITIONAL QUESTIONS, NEXT STEPS AND TIMING." |
| | | Thu 1905CLMS/ 154 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "DRAFTED INFORMATION REQUEST FOR DAVID RUHL REGARDING CCE RECONCILIATION OF PRE-PETITION, NON-RECLAMATION CLAIM." |
| | | Thu 1905CLMS/ 155 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "DRAFTED MEMO TO PRFISCILLA GRANNIS, COUNSEL FOR PETERSON FARMS, RESPONDING TO HER QUESTIONS ABOUT THE TRADE LIEN PROGRAM, COMPUTATION OF HER CLIENT'S CLAIM, ETC." |
| | | Thu 1905CLMS/ 156 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | DRAFTED MEMO TO SALLY HENRY REGARDING PARAGRAPH 15 OF THE STIP REGARDING LEGAL FEES. |
| | | Thu 1905CLMS/ 157 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | FOLLOWED UP ON AGREEMENT REGARDING HERITAGE MINT AND IMPACT ON RECLAMATION CLAIM. |
| | | Thu 1905CLMS/ 158 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | FOLLOWED UP WITH CLOROX ON GETTING COMMITTEE APPROVAL AND SIGNATURE PAGE BACK FROM SYBIL SHAW AT CLOROX. |
| | | Thu 1905CLMS/ 159 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | FOLLOWED UP WITH R. DESHONG (WINN-DIXIE) REGARDING PBG. |
| | | Thu 1905CLMS/ 160 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "PHONE CALL WITH PBG TO DISCUSS MISSING DATA, INFORMATION SHARING TO RESOLVE OPEN DISPUTES." |
| | | Thu 1905CLMS/ 162 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | "RESPONDED TO E-MAIL FROM PRISCIALLA GRANNIS, COUNSEL FOR PETERSON FARMS FORWARDING REQUESTED INFORMATION." |
| | | Thu 1905CLMS/ 164 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | RESPONDED TO INFORMATION REQUEST FROM CHRIS VINCENT REGARDING CARDINAL HEALTH. |
| | | Thu 1905CLMS/ 165 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | USED INFORMATION FROM DAVID RUHL TO PREPARE ANALYSIS OF CCE CLAIM FOR SHELLEY RUCKER (COUNSEL FOR CCE). |
| | | Thu 1905CLMS/ 172 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | WORKED ON UPDATED ANALYSIS OF CARDINAL HEALTH PREFERENCE CLAIM. |
| | | Thu 1905CLMS/ 173 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Gordon, E | 09/08/05 Thu | 2.00 1905CLMS/ 174 | 2.00 | 800.00 | | | 1 | WORKED ON UPDATES TO THE WATERFALL ANALYSIS. |
| | | | 12.60 | 5,040.00 | | | | |
| NUMBER OF ENTRIES: | | | 18 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 09/29/05 Thu | 0.30 1905CLMS/ 651 | 0.30 | 120.00 | | | 1 | ADVISED H. ETLIN AND R. DAMORE (XROADS) ON STATUS OF PEPSICO WAIVER AND OUTLINED NEXT STEPS TO GET FULL OPT IN DOCUMENTED. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu | 0.30 1905CLMS/ 655 | 0.30 | 120.00 | G | | 1 | BRIEFING WITH A. LIU (XROADS) REGARDING UPDATED SCHEDULE OF VENDORS WITH PAYMENTS MADE DURING PREFERENCE PERIOD FOR M. KOPACZ (A&M). |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu | 0.30 1905CLMS/ 656 | 0.30 | 120.00 | | | 1 | BRIEFING WITH H. ETLIN (XROADS) REGARDING UPDATED ANALYSIS OF PEPSICO (FRITO LAY AND QUAKER) PREFERENCE CLAIM REQUESTED BY M. KOPACZ (A&M). DISCUSSED NEXT STEPS AND TIMING. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu | 0.50 1905CLMS/ 657 | 0.50 | 200.00 | | | 1 | BRIEFING WITH S. EICHEL (SKADDEN) REGARDING ADDRESSES TO SEND 9/30/05 1ST INSTALLMENT OF RECLAMATION CLAIM PAYOUT. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu | 1.40 1905CLMS/ 658 | 1.40 | 560.00 | | | 1 | "CALL WITH E. LANE (XROADS) TO DISCUSS STATUS, CONTRACT DATABASE INFORMATION REQUESTS, NEXT WEEK'S MEETINGS, RESOURCE ALLOCATION." |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu | 0.80 1905CLMS/ 664 | 0.80 | 320.00 | | | 1 | DRAFTED COVER LETTER TO GO OUT WITH 1ST INSTALLMENT PAYMENT TO RECLAMATION CLAIMANTS AND FORWARDED TO S. EICHEL (SKADDEN) TO REVIEW. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu | 1.50 1905CLMS/ 665 | 1.50 | 600.00 | | | 1 | "DRAFTED MEMO TO R. GLENN (WINN-DIXIE), J. GUNTHER AND D. PILAT (QUAKER) (WITH COPY TO PEPSICO'S SCOTT JOHNSON) FORWARDING UPDATED TERM SHEETS, EXHIBIT E, OUTLINED CHANGES TO FINAL TERM SHEET." |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu | 0.70 1905CLMS/ 666 | 0.70 | 280.00 | | | 1 | DRAFTED MEMO TO S. EICHEL (SKADDEN) OUTLINING REQUESTED CHANGES TO THE MOTION AND CONCERNS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu | 0.80 1905CLMS/ 667 | 0.80 | 320.00 | | | 1 | EDITED TERM SHEETS FOR QUAKER AND FRITO LAY TO REFLECT NEW AGREEMENT. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Gordon, E | 09/29/05 | 0.40 | 0.40 | 160.00 | | | 1 | FINALIZED COVER LETTER AND SENT TO D. BRYANT (WINN-DIXIE) TO SEND OUT WITH PAYMENTS. |
| | | Thu 1905CLMS/ 668 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | F | | 1 | FINALIZED PEPSICO PREFERENCE ANALYSIS UPDATE FOR M. KOPACZ (A&M) |
| | | Thu 1905CLMS/ 669 | | | F | | 2 | AND RELEASED ANALYSIS WITH COVER MEMO REGARDING CHANGES. |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "FOLLOW UP CONFERENCE CALL WITH R. DAMORE, A. LIU AND T. WUERTZ (XROADS) ON STATUS OF LARGEST RECLAMATION CLAIMANTS WHO HAVE NOT OPTED IN, DISCUSS NEXT STEPS TO RESOLVE, AND IMPACT ON PENDING MOTION FOR DETERMINATION OF UNRESOLVED CLAIMS." |
| | | Thu 1905CLMS/ 670 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "FOLLOW UP CORRESPONDENCE TO S. EICHEL (SKADDEN) REGARDING FINAL CHANGES TO THE MOTION FOR DETERMINATION AND RELATED EXHIBITS. DISCUSSED ADDING ADDITIONAL COLUMN (OR NOT) AND IMPACT OF FOOTNOTES, DISCUSSED SPECIFIC RELIEF REQUESTED." |
| | | Thu 1905CLMS/ 671 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | FOLLOWED UP WITH M. KOPACZ (A&M) TO GET SIGNOFF ON GEORGIA PACIFIC OPT IN DOCUMENTS. |
| | | Thu 1905CLMS/ 672 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MET WITH A. LIU AND T. WUERTZ (XROADS) TO GO OVER FINAL VERSION OF EXHIBITS AND DISCUSS FURTHER CHANGES AND FOOTNOTES AND STATUS OF INDIVIDUAL CLAIMANTS (CHANGING FROM EX 1 TO EX 3). |
| | | Thu 1905CLMS/ 674 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | "PARTICIPATED IN BI-WEEKLY CONFERENCE CALL WITH CROSS-FUNCTIONAL TEAM R. DAMORE, A. LIU, AND T. WUERTZ (XROADS); D. BRYANT, J. PARROTTA, H. HOPKINS, AND G. REGINA (WINN-DIXIE) TO GO OVER 100 LARGEST, STATUS OF EACH WHO HAS NOT OPTED IN, DISCUSSED STRATEGY ON HOW TO APPROACH (MERCHANDISING GROUP INVOLVEMENT)." |
| | | Thu 1905CLMS/ 675 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PHONE CALL WITH H. ETLIN (XROADS) REGARDING REQUESTED CHANGES TO THE MOTION FOR DETERMINATION. |
| | | Thu 1905CLMS/ 680 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PHONE CALL WITH S. EICHEL (SKADDEN) REGARDING CHANGES TO THE MOTION FOR DETERMINATION OF UNRESOLVED CLAIMS. |
| | | Thu 1905CLMS/ 687 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | RECEIVED CONFIRMATION FROM M. KOPACZ (A&M) THAT UCC AGREES TO PREFERENCE WAIVER FOR PEPSICO. |
| | | Thu 1905CLMS/ 695 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH S. EICHEL (SKADDEN) REGARDING MINOR CHANGES TO THE COVER LETTER. |
| | | Thu 1905CLMS/ 701 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Gordon, E | 09/29/05 | 0.30 | 0.30 | 120.00 | G | | 1 | WORKED WITH A. LIU (XROADS) TO DISCUSS FINAL CHANGES TO THE EXHIBITS. |
| | | Thu 1905CLMS/ 704 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | WORKED WITH M. KOPACZ (A&M) TO GET SIGNOFF OF PACTIV OPT IN DOCUMENTS. |
| | | Thu 1905CLMS/ 705 | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |
| | NUMBER OF ENTRIES: | | 22 | | | | | |
| | | | 38.60 | 16,790.00 | | | | |
| | NUMBER OF ENTRIES: | | 57 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 05/31/05 | 0.60 | 0.60 | 300.00 | | | 1 | "ANALYSIS OF BID MATRIX WITH A. GRAISER, E. KATZ AND M. MORRIS" |
| | | Tue 1605BO / 2 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | ANALYSIS OF CAP EX REQUIREMENTS FOR BUDGET |
| | | Tue 1605BO / 3 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | ANALYSIS OF COMPENSATION ISSUES WITH A. GRAISER AND M. MORRIS |
| | | Tue 1605BO / 4 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 900.00 | | | 1 | ANALYSIS OF RESPONSES AND ISSUES RAISED |
| | | Tue 1605BO / 5 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 350.00 | G | | 1 | ANALYSIS WITH B. GASTON AND P. WINDHAM (XROADS) REGARDING DEPARTMENT PRIORITIES |
| | | Tue 1605BO / 6 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 650.00 | G | | 1 | ANALYSIS WITH B. GASTON AND P. WINDHAM REGARDING FOOTPRINT DOCUMENTATION AND TIMELINE |
| | | Tue 1605BO / 7 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 300.00 | | | 1 | "ANALYSIS WITH C. JACKSON (WINN-DIXIE), B. GASTON AND P. WINDHAM (XROADS) REGARDING MOTIONS AND RELATED ISSUES " |
| | | Tue 1605BO / 8 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 350.00 | G | | 1 | ANALYSIS WITH H. ETLIN RE BLACKSTONE COMPENSATION AND RELATED ISSUES |
| | | Tue 1605BO / 9 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 05/31/05 | 0.40 | 0.40 | 200.00 | | | 1 | ANALYSIS WITH J. CASTLE (WINN-DIXIE) REGARDING BLACKSTONE COMPENSATION AND RELATED ISSUES |
| | | Tue | 1605BO / 10 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 300.00 | | | 1 | "CONFERENCE CALL WITH F. HUFFARD, E. KATZ AND H. ETLIN RE BLACKSTONE COMPENSATION AND RELATED ISSUES " |
| | | Tue | 1605BO / 12 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 400.00 | | | 1 | "FOLLOW UP ON ISSUES RAISED IN ANALYSIS OF BID MATRIX WITH A. GRAISER, E. KATZ AND M. MORRIS" |
| | | Tue | 1605BO / 16 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | PREPARATION OF BUDGET FOR PRESENTATION TO P. LYNCH |
| | | Tue | 1605BO / 29 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 900.00 | | | 1 | PREPARATION OF BUDGET FOR PRESENTATION TO P. LYNCH |
| | | Tue | 1605BO / 30 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | PREPARATION OF BUDGET FOR PRESENTATION TO P. LYNCH |
| | | Tue | 1605BO / 31 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | PREPARATION OF SUMMARY OF ACTIVITIES FOR WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE) |
| | | Tue | 1605BO / 32 | | | | | |
| | | | 16.20 | 8,100.00 | | | | |
| NUMBER OF ENTRIES: | | | 15 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 06/01/05 | 1.60 | 1.60 | 800.00 | | | 1 | ANALYSIS OF CAPITAL EXPENDITURE ASSUMPTIONS TO RESPOND TO B. NUSSBAUM (WINN-DIXIE) REQUEST |
| | | Wed | 1605BO / 43 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | ANALYSIS OF CONSTRUCTION COST ISSUES WITH K. CHERRY (WINN-DIXIE) AND R. DAMORE (XROADS) |
| | | Wed | 1605BO / 44 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 200.00 | G | | 1 | ANALYSIS OF CONSTRUCTION COST ISSUES WITH P. WINDHAM (XROADS) |
| | | Wed | 1605BO / 45 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 650.00 | | | 1 | ANALYSIS OF LIQUIDATOR ISSUES FOR PURPOSES OF BOTH DOCUMENTATION AND STORE OPERATIONS |
| | | Wed | 1605BO / 46 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 06/01/05 | 0.20 | 0.20 | 100.00 | | | 1 | ANALYSIS OF LIQUIDATOR ISSUES WITH M. ESTE FOR PURPOSES OF BOTH DOCUMENTATION AND STORE OPERATIONS |
| | | Wed | 1605BO / 47 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 400.00 | | | 1 | ANALYSIS OF LIQUIDATOR ISSUES WITH R. DUBNICK |
| | | Wed | 1605BO / 48 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 400.00 | | | 1 | ANALYSIS OF LIQUIDATOR ISSUES WITH R. DUBNICK AND S. SLOAN FOR PURPOSES OF BOTH DOCUMENTATION AND STORE OPERATIONS |
| | | Wed | 1605BO / 49 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | ANALYSIS OF LIQUIDATOR ISSUES WITH S. SLOAN FOR PURPOSES OF BOTH DOCUMENTATION AND STORE OPERATIONS |
| | | Wed | 1605BO / 50 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 400.00 | | | 1 | ANALYSIS WITH K. CHERRY (WINN-DIXIE) OF CAPITAL EXPENDITURE ASSUMPTIONS TO RESPOND TO B. NUSSBAUM (WINN-DIXIE) REQUEST |
| | | Wed | 1605BO / 51 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 500.00 | | | 1 | LEADING CROSS-FUNCTIONAL TEAM MEETING |
| | | Wed | 1605BO / 59 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 650.00 | | | 1 | "MEETING WITH K. CHERRY (WINN-DIXIE), J. YOUNG AND P. WINDHAM ( XROADS) TO ANALYZE REMODELS IN DISNEY PLAN" |
| | | Wed | 1605BO / 60 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 400.00 | G | | 1 | "MEETING WITH P. WINDHAM (XROADS) TO REVIEW PRIORITIES AND STAFFING FOR CURRENT PROJECTS INCLUDING UNIVERSE, REMODEL ANALYSIS, DEPARTMENT REORGANIZATION" |
| | | Wed | 1605BO / 62 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.20 | 2.20 | 1,100.00 | G | | 1 | PARTICIPATION IN MANAGING DIRECTORS UPDATE MEETING WITH H. ETLIN (XROADS) TO REVIEW STATUS OF ENGAGEMENT |
| | | Wed | 1605BO / 80 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 400.00 | | | 1 | PREPARATION FOR LEADING CROSS-FUNCTIONAL TEAM MEETING |
| | | Wed | 1605BO / 81 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | PREPARATION OF BUDGET FOR PRESENTATION TO P. LYNCH (WINN-DIXIE) |
| | | Wed | 1605BO / 82 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | PREPARATION WITH C. WRIGHT (XROADS) FOR LEADING CROSS-FUNCTIONAL TEAM MEETING |
| | | Wed | 1605BO / 83 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 06/01/05 | 1.00 | 1.00 | 500.00 | | | 1 | PRESENTATION OF BUDGET TO P. LYNCH (WINN-DIXIE) |
| | | Wed | 1605BO / 91 | | | | | |
| | | | 15.10 | 7,550.00 | | | | |
| NUMBER OF ENTRIES: | | | 17 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/02/05 | 1.40 | 1.40 | 560.00 | | | 1 | ANALYSIS OF LIQUIDATION DOCUMENTS |
| | | Thu | 1605AS / 2 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | ANALYSIS OF LIQUIDATION DOCUMENTS AND RELATED ISSUES |
| | | Thu | 1605AS / 3 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | "ANALYSIS WITH B. GASTON AND P. WINDHAM (XROADS) OF EQUIPMENT, LIQUIDATOR AND OTHER TIMELINE ISSUES " |
| | | Thu | 1605AS / 4 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | ANALYSIS WITH M. MORRIS (FOOD PARTNERS) AND R. CHAKRAPANI (BLACKSTONE) OF BIDS |
| | | Thu | 1605AS / 5 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | FOLLOW UP ON STATUS OF ASSET SALES AND ANALYSIS OF ALTERNATIVES |
| | | Thu | 1605AS / 7 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | REVISING LIQUIDATION DOCUMENTS |
| | | Thu | 1605AS / 8 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVISING LIQUIDATION DOCUMENTS |
| | | Thu | 1605AS / 9 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | ANALYSIS OF RENEGOTIATED EXTENSIONS TO LEASES |
| | | Thu | 1605BO / 103 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF P&L INFORMATION REQUEST |
| | | Thu | 1605BO / 104 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | ANALYSIS WITH J. YOUNG (XROADS) OF REMODELS AND COSTS |
| | | Thu | 1605BO / 105 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 06/02/05 | 0.50 | 0.50 | 200.00 | | | 1 | "ANALYSIS WITH K. CHERRY (WINN-DIXIE), P. WINDHAM AND J. YOUNG ( XROADS) OF REMODELS AND COSTS" |
| | | Thu | 1605BO / 106 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF TIMELINE ISSUES |
| | | Thu | 1605BO / 107 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | ANALYSIS WITH S. BORDERS (K&S) AND C. IBOLD (WINN-DIXIE) OF LIQUIDATION DOCUMENTS |
| | | Thu | 1605BO / 108 | | | | | |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | LEADING UCC UPDATE CALL |
| | | Thu | 1605CM / 2 | | | | | |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PREPARATION FOR UCC UPDATE CALL |
| | | Thu | 1605CM / 3 | | | | | |
| | | | 13.10 | 5,240.00 | | | | |

NUMBER OF ENTRIES: 15

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/06/05 | 1.40 | 1.40 | 560.00 | | | 1 | ANALYSIS OF DOCUMENTATION FOR LIQUIDATORS AND POSTING TO WEB-SITES AND ROLE OF BANK WITH RESPECT TO SAME |
| | | Mon | 1605AS / 15 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | ANALYSIS OF SALES ORDER AND RELATED ISSUES |
| | | Mon | 1605AS / 16 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "ANALYSIS OF STRATEGY FOR SALE OF EQUIPMENT AT STORES AND DC'S WITH C. BOUCHER, P. WINDHAM, B. GASTON AND J. YOUNG (XROADS), M. CHLEBOVEC AND C. IBOLD (WINN-DIXIE)" |
| | | Mon | 1605AS / 17 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS OF CAP EX REQUIREMENTS FOR BUDGET |
| | | Mon | 1605BA / 468 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | G | | 1 | PREPARATION OF BUDGET PRESENTATION WITH J. YOUNG AND P. WINDHAM (BOTH XROADS) |
| | | Mon | 1605BA / 518 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | G | | 1 | PREPARATION OF REVISED BUDGET PRESENTATION WITH J. YOUNG AND P. WINDHAM (BOTH XROADS) |
| | | Mon | 1605BA / 521 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 06/06/05 | 0.80 | 0.80 | 320.00 | | | 1 | ANALYSIS OF CAP EX REQUIREMENTS FOR BUDGET |
| | | Mon | 1605BO / 147 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | ANALYSIS OF DEPARTMENT REQUIREMENTS FOR FOOTPRINT STRATEGY |
| | | Mon | 1605BO / 148 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | ANALYSIS OF FOOTPRINT STRATEGY AND DEVELOPING TIMING |
| | | Mon | 1605BO / 149 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | ANALYSIS OF RENT REDUCTION RESULTS WITH E. AMENDOLA (DJM) |
| | | Mon | 1605BO / 150 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | ANALYSIS OF RENT REDUCTIONS AND APPROVAL PROCEDURES |
| | | Mon | 1605BO / 151 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | ANALYSIS OF RENT REDUCTIONS AND DOCUMENTATION THEREOF WITH C. IBOLD (WINN-DIXIE) |
| | | Mon | 1605BO / 152 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF FOOTPRINT DUTIES AND COORDINATION OF MULTI-FUNCTIONAL TEAM WORKPLANS |
| | | Mon | 1605BO / 153 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS WITH B. NUSSBAUM (WINN-DIXIE) OF BUDGET PRESENTATION WITH J. YOUNG AND P. WINDHAM (XROADS) |
| | | Mon | 1605BO / 154 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | RESPONDING TO DATA REQUESTS FROM WITHIN WINN-DIXIE REGARDING FOOTPRINT ISSUES |
| | | Mon | 1605BO / 174 | | | | | |
| | | | 15.40 | 6,160.00 | | | | |
| NUMBER OF ENTRIES: | 15 | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/07/05 | 0.50 | 0.50 | 200.00 | | | 1 | "ANALYSIS OF LIKELY BIDS WITH RAMESH, E. KATZ (BLACKSTONE), M. MORRIS (FOOD PARTNERS), PORTION WITH B. WALSH (KING & SPAULDING) AND E. ZIMMER " |
| | | Tue | 1605AS / 20 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS WITH E. KATZ (BLACKSTONE) OF UCC PRESENTATION |
| | | Tue | 1605BA / 561 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 06/07/05 | 0.90 | 0.90 | 360.00 | | | 1 | ANALYSIS OF NEXT STEPS FOR HEADCOUNT BUDGET FOR REAL ESTATE |
| | | Tue | 1605BO / 186 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | ANALYSIS OF POTENTIAL RENT REDUCTIONS |
| | | Tue | 1605BO / 187 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS WITH B. NUSSBAUM (WINN-DIXIE) OF CAPEX BUDGET FOR REAL ESTATE |
| | | Tue | 1605BO / 188 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | ANALYSIS WITH J. YOUNG (XROADS) OF LEASE REJECTIONS |
| | | Tue | 1605BO / 189 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | B | | 1 | ANALYSIS WITH J. YOUNG (XROADS) OF LEASE REJECTIONS |
| | | Tue | 1605BO / 190 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | ANALYSIS WITH J. YOUNG (XROADS) OF LEASE REJECTIONS |
| | | Tue | 1605BO / 191 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | H | | 1 | PARTICIPATION IN WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE) |
| | | Tue | 1605BO / 215 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PREPARATION FOR UPDATE CALL WITH COUNSEL TO BANK |
| | | Tue | 1605BO / 216 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | PREPARATION FOR WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE) |
| | | Tue | 1605BO / 217 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | PREPARATION OF CAPEX BUDGET FOR REAL ESTATE |
| | | Tue | 1605BO / 218 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | PREPARATION OF CAPEX BUDGET FOR REAL ESTATE |
| | | Tue | 1605BO / 219 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PREPARATION WITH C. WRIGHT (XROADS) FOR CROSS-FUNCTIONAL TEAM MEETING |
| | | Tue | 1605BO / 220 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | PRESENTATION TO P. LYNCH (WINN-DIXIE) OF CAPEX BUDGET FOR REAL ESTATE |
| | | Tue | 1605BO / 222 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| Karol, S | 06/07/05 | 0.60 | 0.60 | 240.00 | | | 1 | "LEADING UPDATE CALL WITH D. FIORILLO (OTTERBOURG,COUNSEL TO BANK)" |
| | | Tue | 1605CM / 23 | | | | | |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | LEADING UPDATE CALL WITH UCC ADVISORS (TANG AND RAVEL) |
| | | Tue | 1605CM / 24 | | | | | |
| | | | 13.90 | 5,560.00 | | | | |
| | NUMBER OF ENTRIES: | | 17 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/08/05 | 0.80 | 0.80 | 320.00 | | | 1 | ANALYSIS OF BIDS NOT YET RECEIVED BUT POTENTIALLY VIABLE AND EFFECT ON POTENTIAL RECEIPT OF PROCEEDS |
| | | Wed | 1605AS / 27 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | ANALYSIS OF CATEGORIES OF BIDS AND ALTERNATIVES |
| | | Wed | 1605AS / 28 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | ANALYSIS OF MOTIONS AND ORDERS |
| | | Wed | 1605AS / 30 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MEETING WITH C. JACKSON (SMITH HULSEY) TO REVIEW MOTIONS AND ORDERS |
| | | Wed | 1605AS / 32 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | ANALYSIS WITH C. IBOLD (WINN-DIXIE) OF DOCUMENTATION FOR FOOTPRINT AND BID ISSUES |
| | | Wed | 1605BO / 232 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | PARTICIPATION IN TEAM MEETING WITH H. ETLIN AND D. SIMON (XROADS) |
| | | Wed | 1605BO / 247 | | | | | |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| | | 3.30 | 3.30 | 1,320.00 | H | | 1 | PARTICIPATION IN UCC MEETING |
| | | Wed | 1605CM / 34 | | | | | |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PREPARATION FOR UCC MEETING |
| | | Wed | 1605CM / 35 | | | | | |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | FOLLOW-UP ON REAL ESTATE ISSUES RELATING TO UCC MEETING |
| | | Wed | 1605CM / 36 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Karol, S | 06/08/05 | | 13.50 | 5,400.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| | 06/09/05 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Asset Sale* ANALYSIS OF BIDS RECEIVED |
| | | Thu | 1605AS / 46 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Asset Sale* ANALYSIS OF CATEGORIES OF BIDS AND ALTERNATIVES |
| | | Thu | 1605AS / 47 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Asset Sale* ANALYSIS WITH A. RAVEL OF LEGAL REVIEW OF BIDS |
| | | Thu | 1605AS / 48 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* ANALYSIS WITH E. KATZ (BLACKSTONE) AND M. MORRIS (FOOD PARTNERS) OF BIDS RECEIVED |
| | | Thu | 1605AS / 49 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* ANALYSIS WITH M. MORRIS (FOOD PARTNERS) OF BIDS RECEIVED |
| | | Thu | 1605AS / 50 | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Asset Sale* DEVELOPING ANALYSIS FOR STRATEGY TO REFLECT BIDS RECEIVED |
| | | Thu | 1605AS / 51 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* PREPARATION FOR MEETING WITH BANK TO REVIEW BIDS AND STRATEGY |
| | | Thu | 1605AS / 52 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Asset Sale* REPORTING TO BANK REGARDING BIDS AND STRATEGY |
| | | Thu | 1605AS / 53 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEW OF BIDS WITH E. KATZ (BLACKSTONE) AND M. MORRIS (FOOD PARTNERS) |
| | | Thu | 1605AS / 54 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEW OF BIDS WITH M. MORRIS (FOOD PARTNERS) |
| | | Thu | 1605AS / 55 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEW OF BIDS WITH M. MORRIS (FOOD PARTNERS) AND E. AMENDOLA (DJM) |
| | | Thu | 1605AS / 56 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 06/09/05 | 0.90 | 0.90 | 360.00 | | | 1 | ANALYSIS OF REAL ESTATE BUDGET AND HEADCOUNT |
| | | Thu | 1605BO / 255 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | PREPARATION FOR WEEKLY UPDATE WITH B. NUSSBAUM (WINN-DIXIE) |
| | | Thu | 1605BO / 291 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | WEEKLY UPDATE WITH B. NUSSBAUM (WINN-DIXIE) |
| | | Thu | 1605BO / 304 | | | | | |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | DEVELOPING REPORTING TIMING AND METHODOLOGY FOR UCC PROFESSIONALS AND BANK REGARDING BIDS |
| | | Thu | 1605CM / 40 | | | | | |
| | | | | | | | | MATTER:*BK-Creditor Meeting* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | "LEADING MEETING WITH UCC PROFESSIONALS (A. RAVEL, TANG) TO REVIEW BIDS AND STRATEGY" |
| | | Thu | 1605CM / 41 | | | | | |
| | | | 15.60 | 6,240.00 | | | | |
| NUMBER OF ENTRIES: | | | 16 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/16/05 | 7.00 | 7.00 | 2,800.00 | | | 1 | MEETING WITH B. WALSH (KING & SPAULDING) AND OTHERS AT STAGES TO REVIEW LEGAL ASPECTS OF BIDS |
| | | Thu | 1605AS / 72 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | PREPARATION OF LIQUIDATOR BID PACKAGES |
| | | Thu | 1605AS / 74 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | DRAFTING LANDLORD COMMUNICATION AND PREPARING COMMUNICATIONS SCHEDULE |
| | | Thu | 1605BO / 450 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PREPARATION OF REAL ESTATE BUDGET |
| | | Thu | 1605BO / 464 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PREPARATION OF REAL ESTATE BUDGET |
| | | Thu | 1605BO / 465 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | PREPARATION OF REAL ESTATE BUDGET |
| | | Thu | 1605BO / 466 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *BK-Creditor Meeting* |
| Karol, S | 06/16/05 | 0.80 | 0.80 | 320.00 | | | 1 | PARTICIPATION IN TELEPHONE CALL WITH BANK (G. DIXON) TO PROVIDE FOOTPRINT UPDATE |
| | | Thu | 1605CM / 52 | | | | | |
| | | | 15.00 | 6,000.00 | | | | |
| NUMBER OF ENTRIES: | | | 7 | | | | | |
| | | | | | | | | MATTER: *BK-Asset Sale* |
| | 06/20/05 | 0.70 | 0.70 | 280.00 | G | | 1 | ANALYSIS WITH C. BOUCHER (XROADS) OF EQUIPMENT SALES AND MOVEMENT |
| | | Mon | 1605AS / 82 | | | | | |
| | | | | | | | | MATTER: *BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS WITH M. CHLEBOVEC (WINN-DIXIE) OF SALE OF HANGER |
| | | Mon | 1605AS / 83 | | | | | |
| | | | | | | | | MATTER: *BK-Asset Sale* |
| | | 10.40 | 10.40 | 4,160.00 | | | 1 | "CONFERENCES, TELEPHONE CONFERENCES, INCLUDING WITH K&S NEGOTIATION TEAM, CLIENT AND COMMITTEE REPRESENTATIVES, AND BIDDERS REGARDING SALE PROCESS, STRATEGY, AND NEGOTIATIONS" |
| | | Mon | 1605AS / 86 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | G | | 1 | ANALYSIS WITH B. GASTON (XROADS)OF STORE CLOSING PROCESS |
| | | Mon | 1605BO / 490 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | ANALYSIS WITH E. AMENDOLA (DJM) OF RENT REDUCTIONS |
| | | Mon | 1605BO / 491 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | "MEETINGS WITH G. KULP (GORDON), B. GASTON (XROADS) AND M. CHLEBOVEC(WINN-DIXIE) REGARDING LIQUIDATION PROCESS" |
| | | Mon | 1605BO / 520 | | | | | |
| | | | 14.30 | 5,720.00 | | | | |
| NUMBER OF ENTRIES: | | | 6 | | | | | |
| | | | | | | | | MATTER: *BK-Asset Sale* |
| | 06/21/05 | 0.80 | 0.80 | 320.00 | | | 1 | ANALYSIS WITH C. IBOLD (WINN-DIXIE) OF LEGAL ISSUES REGARDING BIDS AND LIQUIDATORS |
| | | Tue | 1605AS / 91 | | | | | |
| | | | | | | | | MATTER: *BK-Asset Sale* |
| | | 10.40 | 10.40 | 4,160.00 | | | 1 | "CONFERENCES, TELEPHONE CONFERENCES, AND MEMORANDA WITH B. WALSH (KING &SPAULDING) INCLUDING WITH K&S NEGOTIATION TEAM, CLIENT AND COMMITTEE REPRESENTATIVES, AND BIDDERS REGARDING SALE PROCESS, STRATEGY, AND NEGOTIATIONS" |
| | | Tue | 1605AS / 93 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Karol, S | 06/21/05 Tue | 1.00 | 1.00 1605AS / 94 | 400.00 | | | 1 | "LEADING CONFERENCE CALL TO REVIEW STATUS OF BIDS WITH M. MORRIS (FOOD PARTNERS), E. KATZ (BLACKSTONE), J. SCHERER (HOULIHAN) AND B. WALSH (KING & SPAULDING)" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.30 | 0.30 1605BO / 551 | 120.00 | | | 1 | MEETING WITH B. NUSSBAUM (WINN-DIXIE) TO PREPARE FOR 6/21/05 ANNOUNCEMENT |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 1.60 | 1.60 1605BO / 568 | 640.00 | | | 1 | MEETINGS WITH REAL ESTATE DEPARTMENT MEMBERS TO REVIEW KERP AND PAYMENTS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.60 | 0.60 1605BO / 570 | 240.00 | | | 1 | PARTICIPATION IN WEEKLY UPDATE WITH P. LYNCH (WINN-DIXIE) |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.40 | 0.40 1605BO / 573 | 160.00 | | | 1 | "PREPARATION FOR LEADING CONFERENCE CALL TO REVIEW STATUS OF BIDS WITH M. MORRIS (FOOD PARTNERS), E. KATZ (BLACKSTONE), J. SCHERER (HOULIHAN) AND B. WALSH (KING & SPAULDING)" |
| | | | 15.10 | 6,040.00 | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/22/05 Wed | 1.50 | 1.50 1605AS / 99 | 600.00 | G | | 1 | ANALYSIS WITH H. ETLIN (XROADS) OF BIDDING AND LIQUIDATOR PROCEDURES |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 13.40 | 13.40 1605AS / 100 | 5,360.00 | | | 1 | "CONFERENCES, TELEPHONE CONFERENCES, AND MEMORANDA WITH B. WALSH(KING & SPAULDING) C IBOLD(WINN-DIXIE) B GASTON (XROADS) AND K&S NEGOTIATION TEAM, CLIENT AND COMMITTEE REPRESENTATIVES, AND BIDDERS REGARDING SALE PROCESS, STRATEGY, AND NEGOTIATIONS" |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 0.60 | 0.60 1605AS / 103 | 240.00 | | | 1 | LEADING BANK UPDATE CALL REGARDING STORE DISPOSITION PROCEDURE |
| | | | 15.50 | 6,200.00 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 06/23/05 Thu | 15.40 | 15.40 1605BO / 630 | 6,160.00 | | | 1 | "CONFERENCES, TELEPHONE CONFERENCES, AND MEMORANDA WITH B. WALSH, C IBOLD, B GASTON, K&S NEGOTIATION TEAM, CLIENT AND COMMITTEE REPRESENTATIVES, AND BIDDERS REGARDING SALE PROCESS, STRATEGY, AND NEGOTIATIONS" |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Karol, S | 06/23/05 | | 15.40 | 6,160.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/27/05 Mon | 16.20 | 16.20 1605AS / 159 | 6,480.00 | | | 1 | "DEVELOPING ALTERNATE SCENARIOS FOR STALKING HORSE COMPOSITIONS, ANALYSIS OF BIDS AND DIRECTING NEGOTIATION WITH POTENTIAL STALKING HORSES; COORDINATION WITH BLACKSTONE, FOOD PARTNERS AND KING&SPAULDING TEAMS; UPDATING COMMITTEES" |
| | | | 16.20 | 6,480.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/28/05 Tue | 15.60 | 15.60 1605AS / 184 | 6,240.00 | | | 1 | "ANALYSIS OF POTENTIAL STALKING HORSE BIDS; REVISING ALTERNATE SCENARIOS FOR STALKING HORSE COMPOSITIONS, ANALYSIS OF BIDS; DIRECTING NEGOTIATION WITH POTENTIAL STALKING HORSES; COORDINATION WITH BLACKSTONE, FOOD PARTNERS AND KING&SPAULDING TEAMS; UPDATING COMMITTEES" |
| | | | 15.60 | 6,240.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/29/05 Wed | 16.10 | 16.10 1605AS / 252 | 6,440.00 | | | 1 | PROVIDING GUIDANCE FOR COMMUNICATIONS; ANALYSIS OF STALKING HORSE PROPOSALS; SELECTION OF STALKING HORSES; REVISING ANALYSES TO DETERMINE PROCEEDS; GUIDING BLACKSTONE AND FOOD PARTNERS NEGOTIATION; COORDINATION WITH K&S FOR LEGAL INPUT |
| | | | 16.10 | 6,440.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/30/05 Thu | 15.70 | 15.70 1605AS / 266 | 6,280.00 | | | 1 | "ANALYSIS OF BIDS AND DIRECTING NEGOTIATION WITH POTENTIAL STALKING HORSES; COORDINATION WITH BLACKSTONE, FOOD PARTNERS AND KING&SPAULDING TEAMS" |
| | | | 15.70 | 6,280.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Karol, S | 07/06/05 | 1.70 | 1.70 | 850.00 | | | 1 | ANALYSIS OF GOB SALES PROCESS |
| | | Wed | 1705AS / 51 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 450.00 | | | 1 | ANALYSIS OF BIDDING PROCEDURES AND PUBLICATION |
| | | Wed | 1705AS / 52 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 650.00 | | | 1 | ANALYSIS OF DC SALES STRATEGY |
| | | Wed | 1705AS / 53 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 800.00 | | | 1 | ANALYSIS OF INVENTORY VALUE AND PROCEEDS TO COMPANY |
| | | Wed | 1705AS / 54 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 650.00 | | | 1 | ANALYSIS OF POST-SELECTION OBLIGATIONS OF BIDDERS AND COMPANY AND DIRECTING RESPONSE OF K&S AND OTHER LAW FIRMS |
| | | Wed | 1705AS / 55 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | ANALYSIS OF POST-SELECTION OBLIGATIONS OF BIDDERS AND COMPANY AND DIRECTING RESPONSE OF K&S AND OTHER LAW FIRMS |
| | | Wed | 1705AS / 56 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | ANALYSIS OF POST-SELECTION OBLIGATIONS OF BIDDERS AND COMPANY AND DIRECTING RESPONSE OF K&S AND OTHER LAW FIRMS |
| | | Wed | 1705AS / 57 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | ANALYSIS OF POST-SELECTION OBLIGATIONS OF BIDDERS AND COMPANY AND DIRECTING RESPONSE OF K&S AND OTHER LAW FIRMS |
| | | Wed | 1705AS / 58 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | ANALYSIS OF POST-SELECTION OBLIGATIONS OF BIDDERS AND COMPANY AND DIRECTING RESPONSE OF K&S AND OTHER LAW FIRMS |
| | | Wed | 1705AS / 59 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 750.00 | H | | 1 | "PARTICIPATION IN MEETING WITH GORDON BROTHERS, HILCO AND C. BOUCHER (XROADS) REGARDING GOB SALES PROCESS" |
| | | Wed | 1705AS / 78 | | | | | |
| | | | 12.70 | 6,350.00 | | | | |

NUMBER OF ENTRIES: 10

07/07/05

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 07/07/05 | 0.60 | 0.60 | 240.00 | | | 1 | "ANALYSIS OF OUTPARCELS, DC'S AND SUBLEASE NEGOTIATIONS" |
| | | Thu | 1705BO / 69 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | F | | 1 | REVIEW OF OUTSTANDING ISSUES WITH K&S AND MILBANK ANALYSIS OF ADDITIONAL POSSIBLE STALKING HORSE; |
| | | Thu | 1705BO / 70 | | F | | 2 | ANALYSIS OF ADDITIONAL POSSIBLE STALKING HORSE; |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "ANALYSIS OF CLOSING ISSUES WITH C. IBOLD (WINN-DIXIE), D. STANFORD AND K. DAW (SMITH, GAMBRELL & RUSSELL) " |
| | | Thu | 1705BO / 71 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | ANALYSIS OF ENVIRONMENTAL AND ESCROW ISSUES RELATING TO STORES WITH BIDS |
| | | Thu | 1705BO / 72 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | ANALYSIS OF REQUESTS FROM BIDDERS |
| | | Thu | 1705BO / 73 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | ANALYSIS OF TIMELINE ISSUES TO REVISE WORK-PLAN |
| | | Thu | 1705BO / 74 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | G | | 1 | ANALYSIS WITH B. GASTON OF CURE AND BID DATA ISSUES |
| | | Thu | 1705BO / 75 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | G | | 1 | ANALYSIS WITH B. GASTON OF DEPARTMENT RESOURCES AND PROJECTS |
| | | Thu | 1705BO / 76 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | "ANALYSIS WITH B. NUSSBAUM (WINN-DIXIE) OF OUTPARCELS, DC'S AND SUBLEASE NEGOTIATIONS" |
| | | Thu | 1705BO / 77 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | ANALYSIS WITH C. IBOLD (WINN-DIXIE) OF REQUESTS FROM BIDDERS |
| | | Thu | 1705BO / 78 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | "ANALYSIS WITH E. AMENDOLA (DJM) AND B. GASTON OF OUTPARCELS, DC'S AND SUBLEASE NEGOTIATIONS" |
| | | Thu | 1705BO / 79 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "CONFERENCE CALL WITH B. GASTON (XROADS), C. JACKSON (SMITH HULSEY) AND C. IBOLD (WINN-DIXIE) REGARDING CURE AMOUNTS" |
| | | Thu | 1705BO / 81 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 07/07/05 | 0.50 | 0.50 | 200.00 | G | | 1 | LEADING DEPARTMENTAL MEETING |
| | Thu | 1705BO / 85 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | LEADING UCC CALL |
| | Thu | 1705BO / 86 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PREPARATION FOR LANDLORD TELEPHONE CALL WITH E. AMENDOLA (DJM) |
| | Thu | 1705BO / 94 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PREPARATION FOR UCC CALL |
| | Thu | 1705BO / 95 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PREPARATION WITH B. WALSH (KING & SPAULDING) FOR UCC CALL |
| | Thu | 1705BO / 96 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | REVISING BIDDERS PACKAGE |
| | Thu | 1705BO / 103 | | | | | | |
| | | | 12.70 | 5,080.00 | | | | |
| NUMBER OF ENTRIES: | | 18 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 07/13/05 | 0.50 | 0.50 | 200.00 | G | | 1 | ANALYSIS OF AUCTION MODEL AND PLANNING AUCTION STRATEGY WITH B. GASTON AND H. ETLIN . |
| | Wed | 1705BO / 240 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | ANALYSIS OF AUCTION PROCEDURES AND LANDLORD BIDS |
| | Wed | 1705BO / 241 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | ANALYSIS OF AWG REVISIONS |
| | Wed | 1705BO / 242 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "ANALYSIS OF BIDS AND AUCTION WITH E. AMENDOLA (DJM), E. KATZ (BLACKSTONE) AND M. MORRIS" |
| | Wed | 1705BO / 243 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | ANALYSIS OF STORE CLOSING SCHEDULE |
| | Wed | 1705BO / 244 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 07/13/05 | 1.40 | 1.40 | 560.00 | G | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF AUCTION MODEL |
| | | Wed 1705BO / 245 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | "ANALYSIS WITH C. IBOLD (WINN-DIXIE) (AND PORTION THEREOF) D. STANFORD (SMITH, GAMBRELL), S. SLOAN, M. CHLEBOVEC (WINN-DIXIE) AND B. WALSH (KING & SPAULDING) OF STORE CLOSING SCHEDULE" |
| | | Wed 1705BO / 246 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | ANALYSIS WITH C. IBOLD (WINN-DIXIE) OF AWG REVISIONS |
| | | Wed 1705BO / 247 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | ANALYSIS WITH H. ETLIN AND D. SIMON OF STATUS |
| | | Wed 1705BO / 248 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | G | | 1 | ANALYSIS WITH H. ETLIN AND MD'S OF CRITICAL PATH ISSUES |
| | | Wed 1705BO / 249 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF STAFFING PRIORITIES AND ASSIGNMENTS |
| | | Wed 1705BO / 250 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "CONFERENCE WITH B. GASTON (XROADS), C. IBOLD (WINN-DIXIE) AND (PORTION THEREOF) S. HENRY (SKADDEN), E. AMENDOLA (DJM), REGARDING AUCTION PROCEDURES" |
| | | Wed 1705BO / 257 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | "LEADING CONFERENCE CALL TO ANALYZE ZURICH LEASES AND RIGHTS OF WINN-DIXIE WITH E. AMENDOLA (DJM), K. KIRSCHNER (KIRSCHNER & LEGLER, P.A.), D. STANFORD (SMITH, GAMBRELL & RUSSELL), C. JACKSON (SMITH HULSEY), M. CHLEBOVEC (WINN-DIXIE), J. YOUNG (XROADS) AND C. IBOLD (WINN-DIXIE)" |
| | | Wed 1705BO / 269 | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |
| | NUMBER OF ENTRIES: | | 13 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 07/14/05 | 1.70 | 1.70 | 680.00 | | | 1 | ANALYSIS OF ADDITIONAL POSSIBLE BUYERS |
| | | Thu 1705BO / 305 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | ANALYSIS OF ADDITIONAL POSSIBLE BUYERS AND DEVELOPING STRATEGY FOR LAST-MINUTE STALKING HORSE |
| | | Thu 1705BO / 306 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 07/14/05 | 1.80 | 1.80 | 720.00 | | | 1 | ANALYSIS OF BIDS AND DEVELOPING STRATEGY |
| | | Thu | 1705BO / 307 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | ANALYSIS OF OPERATIONS ISSUES REGARDING STORE CLOSINGS AND LIQUIDATIONS |
| | | Thu | 1705BO / 308 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | ANALYSIS OF PERSONNEL AND G&A ISSUES FOR REAL ESTATE DEPARTMENT |
| | | Thu | 1705BO / 309 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | ANALYSIS OF STEPS NEEDED FOR STORE CLOSINGS AND LIQUIDATIONS |
| | | Thu | 1705BO / 310 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "ANALYSIS WITH E. AMENDOLA (DJM), R. CHAKRAPANI (BLACKSTONE) AND B. GASTON OF ADDITIONAL POSSIBLE BUYERS" |
| | | Thu | 1705BO / 311 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS WITH M. MORRIS (TFP) OF ADDITIONAL POSSIBLE BUYERS |
| | | Thu | 1705BO / 312 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PARTICIPATION IN MEETING WITH CROSS-FUNCTIONAL TEAM AND R. DAMORE (XROADS) |
| | | Thu | 1705BO / 344 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | PARTICIPATION IN MEETING WITH H. ETLIN (XROADS) TO REVIEW STEPS NEEDED FOR STORE CLOSINGS AND LIQUIDATIONS |
| | | Thu | 1705BO / 345 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | PREPARATION OF MATERIALS FOR CROSS-FUNCTIONAL TEAM ACTIONS |
| | | Thu | 1705BO / 346 | | | | | |
| | | | 14.20 | 5,680.00 | | | | |
| | NUMBER OF ENTRIES: | | 11 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 07/18/05 | 1.90 | 1.90 | 760.00 | | | 1 | ANALYSIS OF AUCTION RESULTS |
| | | Mon | 1705BO / 387 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | ANALYSIS OF BIDS |
| | | Mon | 1705BO / 388 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 07/18/05 | 1.30 | 1.30 | 520.00 | | | 1 | ANALYSIS OF POST -AUCTION FOLLOW-UP REQUIREMENTS |
| | | Mon | 1705BO / 389 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | CONTINUE ANALYSIS OF AUCTION RESULTS |
| | | Mon | 1705BO / 391 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | PREPARATION FOR AUCTION |
| | | Mon | 1705BO / 420 | | | | | |
| | | | 8.30 | 3,320.00 | | | | |
| NUMBER OF ENTRIES: | | | 5 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 07/20/05 | 1.70 | 1.70 | 680.00 | | | 1 | ANALYSIS OF AUCTION RESULTS AND UPDATING CONSTITUENCIES |
| | | Wed | 1705BO / 501 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | ANALYSIS OF ISSUES REGARDING SALE OF DC'S |
| | | Wed | 1705BO / 502 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | ANALYSIS OF ISSUES WITH SYLVANIA BID |
| | | Wed | 1705BO / 503 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | G | | 1 | ANALYSIS OF ISSUES WITH SYLVANIA WITH L. MCCARTY AND P. WINDHAM (XROADS) |
| | | Wed | 1705BO / 504 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS OF OUTPARCELS MARKETING |
| | | Wed | 1705BO / 505 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | ANALYSIS OF STORE CLOSING ISSUES |
| | | Wed | 1705BO / 506 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | CONTINUE ANALYSIS OF AUCTION RESULTS AND UPDATING CONSTITUENCIES |
| | | Wed | 1705BO / 515 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "LEADING CALL WITH E. AMENDOLA (DJM), J. DINOFF AND J. YOUNG (XROADS), D. STANFORD (SMITH, GAMBRELL & RUSSELL) AND C. JACKSON (SMITH HULSEY) REGARDING SALE OF DC'S" |
| | | Wed | 1705BO / 527 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 07/20/05 | 0.50 | 0.50 | 200.00 | G | | 1 | MEETING WITH H. ETLIN (XROADS) AND MD'S 52 TO GO OVER STATUS OF ALL TEAM PROJECTS AND KEY ISSUES. |
| | | Wed | 1705BO / 534 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | PARTICIPATION IN CROSSROADS TEAM MEETING TO DETERMINE STATUS OF EACH FUNCTIONAL TEAM AND DISCUSS NEXT STEPS TIMING. |
| | | Wed | 1705BO / 535 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | PARTICIPATION IN WEEKLY UPDATE CONFERENCE FOR P. LYNCH (WINN-DIXIE) |
| | | Wed | 1705BO / 536 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | PREPARATION FOR WEEKLY UPDATE CONFERENCE FOR P. LYNCH (WINN-DIXIE) |
| | | Wed | 1705BO / 537 | | | | | |
| | | | 14.20 | 5,680.00 | | | | |
| NUMBER OF ENTRIES: | | | 12 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 07/21/05 | 2.00 | 2.00 | 800.00 | | | 1 | ANALYSIS OF AUCTION RESULTS |
| | | Thu | 1705BO / 561 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | "ANALYSIS OF CONTINGENCY ISSUES ON INGLES, AWG AND ALEX LEE BIDS" |
| | | Thu | 1705BO / 562 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | ANALYSIS OF ISSUES TO BE ADDRESSED IN ORDER TO CLOSE STORES ON TIMELY BASIS |
| | | Thu | 1705BO / 563 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | ANALYSIS OF STORE CLOSING ISSUES |
| | | Thu | 1705BO / 564 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | ANALYSIS OF SUMMARY REQUIREMENTS FOR STORE OPERATIONS |
| | | Thu | 1705BO / 565 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | CONTINUE ANALYSIS OF SUMMARY REQUIREMENTS FOR STORE OPERATIONS |
| | | Thu | 1705BO / 576 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | PREPARING UPDATED ANALYSIS FOR BANK AND UCC |
| | | Thu | 1705BO / 592 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Karol, S | 07/21/05 | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: 7 | | | | | | | | |
| | 07/25/05 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF EQUIPMENT LIQUIDATION AT DC'S WITH J. YOUNG (XROADS) |
| | | Mon | 1705BA / 915 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF EXTENSIONS AND POSSIBLE ALTERNATIVES TO BUYERS DROPPING STORES WITH CONTINGENCIES |
| | | Mon | 1705BA / 916 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF INVENTORY-TAKING ISSUES AT STORES TO BE SOLD |
| | | Mon | 1705BA / 917 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF OFFERS FOR OWNED PROPERTIES |
| | | Mon | 1705BA / 918 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF RESULTS OF BUYERS DROPPING STORES WITH CONTINGENCIES |
| | | Mon | 1705BA / 920 | | | | | |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | MATTER:*BK-Business Analysis* ANALYSIS WITH B. GASTON (XROADS) OF LEASE REJECTIONS AND AUCTION RESULTS |
| | | Mon | 1705BA / 922 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "ANALYSIS WITH C. IBOLD (WINN-DIXIE) OF STORE CLOSING ISSUES, INVENTORY-TAKING AND OTHER RELATED ISSUES" |
| | | Mon | 1705BA / 923 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS WITH S. SLOANE (WINN-DIXIE) OF INVENTORY-TAKING ISSUES AT STORES TO BE SOLD |
| | | Mon | 1705BA / 924 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* "DEVELOPING STRATEGY FOR HEARING FROM 7/27 - 7/29, INCLUDING ANALYSIS OF POTENTIAL PURCHASER ALTERNATIVES, OBJECTIONS AND LANDLORD ISSUES " |
| | | Mon | 1705BA / 930 | | | | | |
| | | 3.10 | 3.10 | 1,240.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH C. IBOLD (WINN-DIXIE) TO DEVELOP STRATEGY FOR HEARING FROM 7/27 - 7/29, INCLUDING ANALYSIS OF OBJECTIONS AND LANDLORD ISSUES AND DISCUSSIONS WITH C. JACKSON (SMITH HULSEY), B. WALSH (K&S) AND M. BARR (MILBANK) REGARDING SAME" |
| | | Mon | 1705BA / 939 | | | | | |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | MATTER:*BK-Business Analysis* MEETING WITH P. WINDHAM AND B. GASTON (XROADS) REGARDING REAL ESTATE STAFFING AND OUTSTANDING ISSUES |
| | | Mon | 1705BA / 949 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Karol, S | 07/25/05 | | 13.10 | 5,240.00 | | | | |
| | NUMBER OF ENTRIES: | | 11 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 07/26/05 | 0.20 | 0.20 | 80.00 | | | 1 | ANALYSIS AND DEVELOPING STRATEGY REGARDING SYLVANIA CONTRACT |
| | | Tue | 1705BA / 965 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "ANALYSIS AND DEVELOPING STRATEGY REGARDING SYLVANIA CONTRACT WITH L. MCCARTY, P. WINDHAM (XROADS) AND S. SCHMIEDER (WINN-DIXIE) " |
| | | Tue | 1705BA / 966 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | ANALYSIS OF ALTERNATIVE PURCHASERS FOR ENTERPRISE LOCATIONS |
| | | Tue | 1705BA / 968 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | ANALYSIS OF BIDS TO DEVELOP STRATEGY FOR REMAINING CONTINGENT STORES |
| | | Tue | 1705BA / 969 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | "ANALYSIS OF DC'S, OWNED PROPERTIES AND ADEQUATE ASSURANCE FOR HEARING" |
| | | Tue | 1705BA / 970 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | ANALYSIS OF OBJECTIONS AND DEVELOPING STRATEGY |
| | | Tue | 1705BA / 971 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | ANALYSIS OF SCHEDULING OF INVENTORY-TAKING |
| | | Tue | 1705BA / 973 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | ANALYSIS WITH C. IBOLD (WINN-DIXIE) REGARDING SCHEDULING OF INVENTORY-TAKING |
| | | Tue | 1705BA / 976 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "ANALYSIS WITH E. AMENDOLA (DJM) OF DC'S, OWNED PROPERTIES AND ADEQUATE ASSURANCE FOR HEARING" |
| | | Tue | 1705BA / 977 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | "ANALYSIS WITH J. DINOFF (XROADS), S. SLOAN, M. CHLEBOVEC (WINN-DIXIE) AND D. STANFORD (SMITH, GAMBRELL) REGARDING SCHEDULING OF INVENTORY TAKING" |
| | | Tue | 1705BA / 978 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "CONFERENCE CALL WITH C. IBOLD (WINN-DIXIE) AND PARTS THEREOF WITH B. WALSH (K&S), E. AMENDOLA (DJM) AND C. JACKSON (SMITH HULSEY) TO DEVELOP STRATEGY FOR REMAINING CONTINGENT STORES" |
| | | Tue | 1705BA / 990 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Karol, S | 07/26/05 | 1.40 | 1.40 | 560.00 | | | 1 | PARTICIPATION IN DEPARTMENT MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| | | Tue | 1705BA / 1031 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATION IN HEARING PREPARATION MEETING WITH J. CASTLE (WINN-DIXIE) |
| | | Tue | 1705BA / 1032 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | PARTICIPATION IN WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE) |
| | | Tue | 1705BA / 1033 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | PREPARATION FOR HEARINGS FROM 9/27-9/29 |
| | | Tue | 1705BA / 1034 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | PREPARATION FOR WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE) |
| | | Tue | 1705BA / 1035 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | G | | 1 | PREPARATION WITH H. ETLIN (XROADS) FOR HEARINGS FROM 9/27-9/29 |
| | | Tue | 1705BA / 1036 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REPORTING TO BANK AND (SEPARATELY ITS COUNSEL) REGARDING CONTINGENCY STORES |
| | | Tue | 1705BA / 1038 | | | | | |
| | | | 14.10 | 5,640.00 | | | | |
| NUMBER OF ENTRIES: | | | 18 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 07/27/05 | 1.80 | 1.80 | 720.00 | | | 1 | ANALYSIS OF BIDS FOR REVISION IN RESPONSE TO NEGOTIATION WITH LANDLORDS AND BIDDERS |
| | | Wed | 1705BA / 1054 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | ANALYSIS OF BIDS FOR REVISION IN RESPONSE TO NEGOTIATION WITH LANDLORDS AND BIDDERS |
| | | Wed | 1705BA / 1055 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 5.50 | 5.50 | 2,200.00 | | | 1 | PARTICIPATION IN COURT HEARING AND NEGOTIATIONS WITH BIDDERS AND LANDLORDS DURING BREAKS |
| | | Wed | 1705BA / 1098 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | PREPARATION FOR COURT HEARING |
| | | Wed | 1705BA / 1100 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Karol, S | 07/27/05 | 1.90 | 1.90 | 760.00 | | | 1 | PREPARATION FOR NEXT DAY'S COURT HEARING |
| | | Wed | 1705BA / 1101 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | PREPARATION FOR NEXT DAY'S COURT HEARING |
| | | Wed | 1705BA / 1102 | | | | | |
| | | | 14.00 | 5,600.00 | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 07/28/05 | 1.40 | 1.40 | 560.00 | | | 1 | ANALYSIS OF BIDS FOR REVISION IN RESPONSE TO NEGOTIATION WITH LANDLORDS AND BIDDERS |
| | | Thu | 1705BA / 1123 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | ANALYSIS OF REVISED APA PROVISIONS IN RESPONSE TO NEGOTIATION WITH LANDLORDS AND BIDDERS |
| | | Thu | 1705BA / 1125 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 6.20 | 6.20 | 2,480.00 | | | 1 | PARTICIPATION IN COURT HEARINGS AND NEGOTIATIONS WITH BIDDERS AND LANDLORDS DURING BREAKS |
| | | Thu | 1705BA / 1162 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | PREPARATION FOR COURT HEARING |
| | | Thu | 1705BA / 1163 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | PREPARATION FOR NEXT DAY'S COURT HEARING |
| | | Thu | 1705BA / 1164 | | | | | |
| | | | 13.10 | 5,240.00 | | | | |
| | NUMBER OF ENTRIES: | | 5 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/04/05 | 0.90 | 0.90 | 360.00 | | | 1 | ANALYSIS OF CLOSING EXECUTION NEEDS |
| | | Thu | 1805AS / 163 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | ANALYSIS OF DC SALE PROCESS |
| | | Thu | 1805AS / 164 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS OF FREON DISPOSAL ISSUES |
| | | Thu | 1805AS / 165 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Karol, S | 08/04/05 | 1.10 | 1.10 | 440.00 | | | 1 | ANALYSIS OF FREON DISPOSAL ISSUES |
| | | Thu | 1805AS / 166 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | ANALYSIS OF RENT REDUCTION STRATEGY AND AUCTION BIDS |
| | | Thu | 1805AS / 167 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF FREON DISPOSAL ISSUES |
| | | Thu | 1805AS / 168 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | ANALYSIS WITH C. IBOLD (WD) OF CLOSING REQUIREMENTS FOR ENTERPRISE STORES AND DC'S SCHEDULE |
| | | Thu | 1805AS / 169 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | ANALYSIS WITH E. AMENDOLA (DJM) OF RENT REDUCTION STRATEGY AND AUCTION BIDS |
| | | Thu | 1805AS / 170 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | "CONFERENCE CALL WITH M. CHLEBOVEC AND C. IBOLD (WD), E. AMENDOLA (DJM), K. KIRSCHNER (KIRSCHNER & LEGLER, P.A. (SG) AND J. YOUNG (XROADS) REGARDING DC SALE PROCESS" |
| | | Thu | 1805AS / 180 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | ANALYSIS OF ISSUES RAISED BY BIDDERS IN GEORGIA IN ORDER TO ADDRESS AND RESPOND |
| | | Thu | 1805BO / 117 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | ANALYSIS OF MAINTENANCE OUTSOURCING ALTERNATIVES |
| | | Thu | 1805BO / 118 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | B | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF FREON DISPOSAL ISSUES |
| | | Thu | 1805BO / 120 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | ANALYSIS WITH L. MCCARTY (XROADS) OF MAINTENANCE OUTSOURCING ALTERNATIVES |
| | | Thu | 1805BO / 121 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF MAINTENANCE OUTSOURCING ALTERNATIVES |
| | | Thu | 1805BO / 122 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | G | | 1 | "MEET WITH P. WINDHAM (XROADS) TO ANALYZE REQUIREMENTS FOR RENEWALS, SEC 505 TAX REDUCTIONS, HR ISSUES, AND MANAGEMENT MEETING NEXT WEEK" |
| | | Thu | 1805BO / 137 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 08/04/05 Thu | 0.50 | 0.50 1805BO / 144 | 200.00 | | | 1 | "PARTICIPATION IN MEETING WITH B. NUSSBAUM, K. HARDEE AND J. VEAL (ALL WINN-DIXIE) AND C. BOUCHER (XROADS) REGARDING MAINTENANCE OUTSOURCING ALTERNATIVES" |
| | | | 13.90 | 5,560.00 | | | | |
| NUMBER OF ENTRIES: | | | 16 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/11/05 Thu | 1.40 | 1.40 1805AS / 490 | 560.00 | | | 1 | ANALYSIS AND DEVELOPMENT OF STRATEGY FOR FREON REMOVAL |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.10 | 1.10 1805AS / 491 | 440.00 | | | 1 | ANALYSIS OF CLOSING ISSUES FOR ENTERPRISE STORES TO EFFECTUATE INVENTORY-TAKING |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.60 | 0.60 1805AS / 498 | 240.00 | G | | 1 | ANALYSIS OF STORE CLOSING ISSUES AND FREON WITH B. GASTON (XROADS) AND P. WINDHAM (XROADS) |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.80 | 0.80 1805AS / 499 | 320.00 | | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF LOGISTICS FOR FREON REMOVAL |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 0.60 | 0.60 1805BO / 250 | 240.00 | | | 1 | ANALYSIS OF ADDITIONAL VALUE IN LEASES AND CONSTRUCTION COSTS WITH E. AMENDOLA (DJM) |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 1.60 | 1.60 1805BO / 251 | 640.00 | G | | 1 | ANALYSIS OF ADDITIONAL VALUE IN LEASES AND CONSTRUCTION COSTS WITH P. WINDHAM (XROADS) |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 1.60 | 1.60 1805BO / 252 | 640.00 | | | 1 | ANALYSIS OF CAPEX COSTS AND DEVELOPMENT OF REAL ESTATE ANALYSIS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 1.40 | 1.40 1805BO / 253 | 560.00 | G | | 1 | ANALYSIS OF CAPEX COSTS AND DEVELOPMENT OF REAL ESTATE ANALYSIS WITH P. WINDHAM (XROADS) |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 1.10 | 1.10 1805BO / 254 | 440.00 | | | 1 | ANALYSIS OF CAPEX COSTS AND FINDING PERSONNEL |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 1.30 | 1.30 1805BO / 258 | 520.00 | | | 1 | "CONFERENCE CALL REGARDING FREON REMOVAL WITH M. CHLEBOVEC, R. MEADOWS, C. IBOLD (WINN-DIXIE), B. GASTON, R. DAMORE (XROADS), B. WALSH AND P. FERDINANDS (K&S), C. JACKSON (SMITH HULSEY)" |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 08/11/05 | 0.50 | 0.50 | 200.00 | G | | 1 | "MEETING WITH H. ETLIN (XROADS) REGARDING STATUS OF REAL ESTATE DEPARTMENT, LIQUIDATIONS, LEASES." |
| | | Thu | 1805BO / 270 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | REVISING DRAFT MOTION FOR EXTENSION OF LEASE REJECTION/ACCEPTANCES |
| | | Thu | 1805BO / 280 | | | | | |
| | | | 12.80 | 5,120.00 | | | | |

NUMBER OF ENTRIES: 12

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 08/23/05 | 1.90 | 1.90 | 760.00 | | | 1 | ANALYSIS OF CLAIMS BY BUYERS OF ENTERPRISE STORES |
| | | Tue | 1805BO / 523 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | ANALYSIS OF SALE - LEASEBACK ISSUES |
| | | Tue | 1805BO / 524 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | G | | 1 | ANALYSIS OF STATUS OF EQUIPMENT LIQUIDATION WITH J. YOUNG (XROADS) |
| | | Tue | 1805BO / 525 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | ANALYSIS OF STATUS OF STORE CLOSINGS SCHEDULE |
| | | Tue | 1805BO / 526 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | ANALYSIS OF SUBTENANT ISSUES |
| | | Tue | 1805BO / 527 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS WITH C. IBOLD (WD) OF STATUS OF STORE CLOSINGS SCHEDULE |
| | | Tue | 1805BO / 528 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | F, G | | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF SUBTENANT ISSUES |
| | | Tue | 1805BO / 529 | | F | | 2 | (INCLUDING DISCUSSION REGARDING SAME WITH K. DAW AND D. STANFORD (SG) |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "CONFERENCE CALL WITH P. WINDHAM (XROADS) B. DEAN, CONSULTANT, REGARDING REMODEL PROJECT" |
| | | Tue | 1805BO / 538 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | "LEADING CONFERENCE CALL REGARDING OWNED PROPERTIES SALES WITH K. KIRSCHNER (KIRSCHNER), C. IBOLD, M. CHLEBOVEC (WD), D. STANFORD (SG), C. JACKSON (SH)" |
| | | Tue | 1805BO / 546 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 08/23/05 Tue | 0.70 | 0.70 1805BO / 548 | 280.00 | G | | 1 | MEETING WITH B. GASTON (XROADS) TO DISCUSS WORK SCHEDULING AND STAFFING DISPOSITION OF DISTRIBUTION CENTERS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.60 | 0.60 1805BO / 549 | 240.00 | G | | 1 | MEETING WITH B. GASTON (XROADS) TO DISCUSS 2ND ROUND CONTINGENCY BIDS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 1.00 | 1.00 1805BO / 569 | 400.00 | | | 1 | PARTICIPATION IN WEEKLY MEETING WITH P. LYNCH (WINN-DIXIE) |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 1.10 | 1.10 1805BO / 570 | 440.00 | | | 1 | PREPARATION FOR WEEKLY MEETING WITH P. LYNCH (WINN-DIXIE) INCLUDING DRAFT AGENDA AND OUTLINE KEY ISSUES. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.50 | 0.50 1805BO / 583 | 200.00 | | | 1 | "REVISING SUMMARY OF INTERVIEW WITH B. DEAN, CONSULTANT, REGARDING REMODEL PROJECT" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.90 | 0.90 1805BO / 584 | 360.00 | | | 1 | STATUS UPDATE WITH H. ETLIN (XROADS) |
| | | | 14.10 | 5,640.00 | | | | |

NUMBER OF ENTRIES: 15

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 08/24/05 Wed | 1.40 | 1.40 1805BO / 586 | 560.00 | | | 1 | ADDRESSING ISSUES RAISED IN MEETING WITH B. NUSSBAUM (W INN-DIXIE) REGARDING REAL ESTATE MATTERS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.40 | 0.40 1805BO / 587 | 160.00 | | | 1 | ANALYSIS OF 2ND ROUND CONTINGENCY BIDS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1.90 | 1.90 1805BO / 588 | 760.00 | | | 1 | ANALYSIS OF COMPLAINTS BY PROSPECTIVE BUYERS AND RESPONDING TO INTERNAL WD PERSONNEL REGARDING SAME |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.90 | 0.90 1805BO / 589 | 360.00 | | | 1 | ANALYSIS OF BLACK-OUT PERIOD PROPOSAL AND RENT MITIGATION WITH H. ETLIN (XROADS) |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1.80 | 1.80 1805BO / 590 | 720.00 | | | 1 | ANALYSIS OF CLOSING ISSUES FOR 2ND ROUND AUCTION |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *BK-Business Operations* |
| Karol, S | 08/24/05 | 1.10 | 1.10 | 440.00 | | | 1 | ANALYSIS OF SUBLEASE ISSUES |
| | | Wed | 1805BO / 591 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | ANALYSIS OF TIMING OF COURT HEARINGS IN ORDER TO ADDRESS LANDLORD POTENTIAL OBJECTIONS |
| | | Wed | 1805BO / 592 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | H | | 1 | LEADING 1ST PORTION OF CONFERENCE CALL WITH E. AMENDOLA (DJM) B. GASTON (XROADS) D. STANFORD (SG) REGARDING SUBLEASES |
| | | Wed | 1805BO / 614 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | MEET WITH P. WINDHAM (XROADS) TO DISCUSS REMODEL PROJECT TIMELINE AND ISSUES |
| | | Wed | 1805BO / 617 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "MEETING WITH B. NUSSBAUM, K. HARDEE (BOTH WINN-DIXIE) AND P. WINDHAM (XROADS) REGARDING REAL ESTATE MATTERS" |
| | | Wed | 1805BO / 621 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | PARTICIPATION IN TEAM MEETING WITH H. ETLIN (XROADS) |
| | | Wed | 1805BO / 631 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PREPARATION FOR MEETING WITH B. NUSSBAUM (W INN-DIXIE) REGARDING REAL ESTATE MATTERS |
| | | Wed | 1805BO / 632 | | | | | |
| | | | 12.60 | 5,040.00 | | | | |
| | NUMBER OF ENTRIES: | | 12 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | 08/30/05 | 1.30 | 1.30 | 520.00 | | | 1 | ANALYSIS OF ISSUES FOR HEARING ON 9/1 |
| | | Tue | 1805BA / 930 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | | 3.90 | 3.90 | 1,560.00 | | | 1 | MEETING WITH C. JACKSON (SMITH-HULSEY) TO PREPARE FOR HEARING ON 9/1/05. |
| | | Tue | 1805BA / 947 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | G | | 1 | " MEETING WITH P. WINDHAM AND B. GASTON (XROADS) TO DISCUSS MAJOR REAL ESTATE PROJECTS, ASSIGN PRIORITIES AND DEVELOP WORK PLANS." |
| | | Tue | 1805BO / 737 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | ANALYSIS OF ISSUES REGARDING SALE OF OWNED PROPERTIES |
| | | Tue | 1805BO / 738 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 08/30/05 | 0.60 | 0.60 | 240.00 | G | | 1 | MEETING WITH B. GASTON (XROADS) TO ANALYZE ENTERPRISE SALE PROCEEDS AGAINST PLAN. |
| | | Tue | 1805BO / 748 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MEETING WITH M. CHLEBOVEC (WINN-DIXIE) REGARDING OWNED PROPERTIES. |
| | | Tue | 1805BO / 751 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "PARTICIPATION IN MEETING WITH P. LYNCH, B. NUSSBAUM AND L. APPEL (WINN-DIXIE); AND P. WINDHAM AND H. ETLIN (XROADS) TO REVIEW REAL ESTATE ISSUES." |
| | | Tue | 1805BO / 754 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | PARTICIPATION IN WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE). |
| | | Tue | 1805BO / 756 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PREPARATION FOR WEEKLY UPDATE MEETING WITH P. LYNCH (WINN-DIXIE). |
| | | Tue | 1805BO / 757 | | | | | |
| | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | PARTICIPATION IN MEETING WITH H. ETLIN (XROADS) TO REVIEW HURRICANE ISSUES. |
| | | Tue | 1805HK / 12 | | | | | |
| | | | 12.90 | 5,160.00 | | | | |
| | NUMBER OF ENTRIES: | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 09/01/05 | 1.10 | 1.10 | 550.00 | | | 1 | ANALYSIS OF DOCUMENTING FLOOD DAMAGES FOR INSURANCE PURPOSES |
| | | Thu | 1905BO / 1 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.50 | 1.50 | 750.00 | | | 1 | ANALYSIS OF RESPONSES TO GOVERNMENTAL AGENCIES REGARDING FACILITIES FOR RESPONSE TO FLOOD |
| | | Thu | 1905BO / 2 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.70 | 1.70 | 850.00 | | | 1 | ANALYSIS OF ISSUES FOR PRESS RELEASE AND CONFIRMING DATA AND RESULTS OF RULINGS AT 9/1/05 HEARING. |
| | | Thu | 1905BO / 3 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.40 | 1.40 | 700.00 | | | 1 | ANALYSIS OF REMAINING STORE CLOSINGS AND PREPARATION OF LIST OF ANTICIPATED ISSUES THAT WILL NEED TO BE RESOLVED |
| | | Thu | 1905BO / 4 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 550.00 | G | | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF DUTIES AND RESPONSIBILITIES OF DEPARTMENT PERSONNEL. |
| | | Thu | 1905BO / 5 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 09/01/05 Thu | 1.70 | 1.70 1905BO / 6 | 850.00 | | | 1 | ATTENDING COURT HEARING |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 1.00 | 1.00 1905BO / 19 | 500.00 | | | 1 | MEETING REGARDING ANALYSIS OF NEXT STEPS WITH C. JACKSON (SMITH HULSEY). |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 1.90 | 1.90 1905BO / 27 | 950.00 | | | 1 | "PREPARATION FOR COURT HEARING REGARDING STORE CLOSINGS, LEASE REJECTIONS AND LANDLORD RESPONSES." |
| | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| | Thu | 1.00 | 1.00 1905HK / 4 | 500.00 | | | 1 | "MEETING WITH S. SLOAN, D. BITTERS, C. IBOLD, K. CHERRY, AND J. JAMES (WINN-DIXIE); AND PAM WINDHAM (XROADS), AND PORTION J. YOUNG AND B. GASTON (XROADS) REGARDING DOCUMENTING FLOOD DAMAGES FOR INSURANCE PURPOSES." |
| | | | 12.40 | 6,200.00 | | | | |
| NUMBER OF ENTRIES: 9 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 09/12/05 Mon | 0.60 | 0.60 1905BO / 156 | 240.00 | | | 1 | ANALYSIS OF RENT REDUCTION AND SUBLEASES. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.60 | 0.60 1905BO / 157 | 240.00 | | | 1 | ANALYSIS OF CAPEX PROVISIONS FOR BUSINESS PLAN. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 1.30 | 1.30 1905BO / 158 | 520.00 | | | 1 | ANALYSIS OF HARAHAN SALE OPTIONS AND OPPORTUNITIES FOR ASSIGNMENT OF LOUISIANA STORES. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.40 | 0.40 1905BO / 159 | 160.00 | | | 1 | ANALYSIS OF ELEMENTS OF CAPEX PROGRAM FOR BUSINESS PLAN. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.40 | 0.40 1905BO / 160 | 160.00 | | | 1 | ANALYSIS OF HIRING OPPORTUNITIES TO FILL OPEN REAL ESTATE DEPARTMENT SLOTS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.40 | 0.40 1905BO / 161 | 160.00 | | | 1 | ANALYSIS OF KEY PROVISIONS OF PROPOSED APA FOR OWNED PROPERTIES. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.30 | 0.30 1905BO / 162 | 120.00 | | | 1 | "ANALYSIS OF LIST OF STORE LEASES TO BE REJECTED WITH M. CHLEBOVEC AND C. IBOLD (WINN-DIXIE), B. WALSH (K&S), C. JACKSON (SMITH HULSEY), AND B. GASTON (XROADS). " |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 09/12/05 | 1.70 | 1.70 | 680.00 | | | 1 | ANALYSIS OF REJECTION PROCEDURES AND DETERMINING STRATEGY FOR EXITING STORES. |
| | | Mon | 1905BO / 163 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "ANALYSIS OF STORE LEASES TO BE REJECTED WITH B. WALSH (K&S), C. JACKSON (SMITH-HULSEY) , M. CHLEBOVEC (WINN-DIXIE) AND B. GASTON (XROADS). " |
| | | Mon | 1905BO / 164 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | ANALYSIS OF STORE LEASES TO BE REJECTED. |
| | | Mon | 1905BO / 165 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS WITH C. IBOLD (WINN-DIXIE) AND PORTION THEREOF WITH M. CHLEBOVEC (WINN-DIXIE) REGARDING FUEL CENTERS. |
| | | Mon | 1905BO / 166 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "ANALYSIS WITH C. JACKSON (SMITH-HULSEY), C. IBOLD (WINN-DIXIE) AND E. AMENDOLA (DJM) OF OPPORTUNITY TO SELL LEASES IN FLOOD-AFFECTED AREAS. " |
| | | Mon | 1905BO / 167 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | ANALYSIS WITH M. CHLEBOVEC (WINN-DIXIE) AND B. GASTON (XROADS) OF PROCEDURES FOR PRORATION OF RENT FOR SEPTEMBER. |
| | | Mon | 1905BO / 168 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "ANALYSIS WITH M. CHLEBOVEC (WINN-DIXIE) OF VIOLATION OF WINN-DIXIE EXCLUSIVES, RENT REDUCTION AND SUBLEASES AND PORTION THEREOF WITH E. AMENDOLA (DJM)." |
| | | Mon | 1905BO / 169 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF CAPEX PROGRAM TO DEVELOP FOR BUSINESS PLAN. |
| | | Mon | 1905BO / 170 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "CONFERENCE CALL WITH G. BIANCHI AND T. TUCKER (K&S); M. CHLEBOVEC, C. IBOLD, AND S. SLOAN (WINN-DIXIE); AND B. GASTON (XROADS) TO DEVELOP CLOSING SCHEDULE FOR 2ND AUCTION STORES." |
| | | Mon | 1905BO / 171 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | DEVELOPING STRATEGY FOR CLOSING OF REMAINING EXITING STORES. |
| | | Mon | 1905BO / 174 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | MEET WITH P. WINDHAM (XROADS) REGARDING STATUS OF HARAHAN DEAL AND STRATEGY. |
| | | Mon | 1905BO / 182 | | | | | |
| | | | | | | | | MATTER:*BK-Hurricane Katrina* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS OF INSURANCE COVERAGE FOR REJECTED STORES. |
| | | Mon | 1905HK / 95 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Karol, S | 09/12/05 | | 12.30 | 4,920.00 | | | | |
| NUMBER OF ENTRIES: | | | 19 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 09/19/05 | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS OF ISSUES REGARDING ASSET PURCHASE AGREEMENT FORM FOR OWNED PROPERTIES. |
| | | Mon | 1905BO / 295 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | ANALYSIS OF REAL ESTATE PERSONNEL NEEDS AND REVIEW OF RESUMES. |
| | | Mon | 1905BO / 296 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | ANALYSIS OF STATUS AND STRATEGY FOR STORE CLOSINGS. |
| | | Mon | 1905BO / 297 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | ANALYSIS WITH MICHAEL CHLEBOVEC (WINN-DIXIE) OF STATUS AND STRATEGY FOR STORE CLOSINGS |
| | | Mon | 1905BO / 298 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | ANALYSIS WITH SHAWN SLOAN(WINN-DIXIE) OF STATUS AND STRATEGY FOR STORE CLOSINGS |
| | | Mon | 1905BO / 299 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF CANDIDATES FOR DIRECTOR POSITION. |
| | | Mon | 1905BO / 300 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | ANALYSIS WITH P. WINDHAM (XROADS) OF LIQUIDATOR ISSUES. |
| | | Mon | 1905BO / 301 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "CALL WITH CYNTHIA JACKSON (SH) AND CATHERINE IBOLD (WD) (AND PORTION THEREOF WITH JAY CASTLE (WD) TO REVIEW TREATMENT OF FAS 146 , DOLLAR STORES AND CLAIMS." |
| | | Mon | 1905BO / 303 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "CONFERENCE CALL WITH C. JACKSON (SMITH-HULSEY), S. SLOAN, M. CHLEBOVEC, AND C. IBOLD (WINN-DIXIE); AND B. GASTON (XROADS) TO ANALYZE STATUS AND STRATEGY FOR STORE CLOSINGS." |
| | | Mon | 1905BO / 304 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | CONFERENCE CALL WITH EMILIO AMENDOLA (DJM) AND HIS REPORTS AT DJM AND MICHAEL CHLEBOVEC (WINN-DIXIE) TO ANALYZE STRATEGY FOR RENT REDUCTIONS. |
| | | Mon | 1905BO / 305 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | DRAFTING DESCRIPTION FOR FEE APPLICATION. |
| | | Mon | 1905BO / 307 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *BK-Business Operations* |
| Karol, S | 09/19/05 | 0.70 | 0.70 | 280.00 | | | 1 | "MEETING WITH B. DECAIRE (HILCO), M. CHLEBOVEC (WINN-DIXIE), AND B. GASTON (XROADS) TO DISCUSS STRATEGY FOR LEASE REJECTION NOTICE, PRO-RATED RENT PAYMENTS AND ABANDONMENT." |
| | | Mon | 1905BO / 311 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | G | | 1 | "MEETING WITH B. GASTON (XROADS) TO DISCUSS REAL ESTATE PRIORITIES AND RESOURCE ALLOCATION, UPDATE CLOSING OF 2ND ROUND BID STORES AND FF&E LIQUIDATION/LEASE REJECTION ON 200+ STORES." |
| | | Mon | 1905BO / 312 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | "MEETING WITH J. YOUNG AND B. GASTON (XROADS) TO DISCUSS FF&E LIQUIDATION: STORES 1301, 2718 AND 2040, FREON STICKER APPLICATION TO REFRIGERATION EQUIP AND CHANGE IN SEPT PRO-RATED RENT. " |
| | | Mon | 1905BO / 314 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | PREPARATION FOR AND HANDLING OF PERSONNEL ISSUES IN REAL ESTATE DEPARTMENT. |
| | | Mon | 1905BO / 316 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | | 15 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | 09/26/05 | 1.40 | 1.40 | 560.00 | | | 1 | ANALYSIS OF ISSUES REGARDING STORE CLOSINGS. |
| | | Mon | 1905BO / 420 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | ANALYSIS OF ADDITIONAL OFFERS RECEIVED FOR PURCHASES AND SALE-LEASEBACKS OF STORES. |
| | | Mon | 1905BO / 421 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | ANALYSIS OF RENT REDUCTION NEGOTIATIONS AND STORES TO BE REJECTED. |
| | | Mon | 1905BO / 422 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS OF SECTION 1146 ISSUE REGARDING SALES OF OWNED PROPERTIES. |
| | | Mon | 1905BO / 423 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | ANALYSIS OF STORE CLOSINGS AND RECEIPT OF PROCEEDS. |
| | | Mon | 1905BO / 424 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | ANALYSIS WITH B. GASTON (XROADS) OF STORE CLOSINGS AND RECEIPT OF PROCEEDS. |
| | | Mon | 1905BO / 425 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | "CONFERENCE CALL WITH E. AMENDOLA (DJM), D. STANFORD (SG&R) AND M. CHLEBOVEC (WINN-DIXIE) AND PORTION WITH K. KIRSCHNER (KIRSCHNER) TO ANALYZE ISSUES REGARDING SALES OF OWNED PROPERTIES." |
| | | Mon | 1905BO / 432 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Karol, S | 09/26/05 Mon | 0.50 | 0.50 1905BO / 436 | 200.00 | G | | 1 | MEETING WITH B. GASTON (XROADS) TO REVIEW REJECTION OF ASSIGNED LEASES AND STORE CLOSINGS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.50 | 0.50 1905BO / 437 | 200.00 | | | 1 | MEETING WITH B. NUSSBAUM (WINN-DIXIE) AND P. WINDHAM (XROADS) TO PREPARE FOR REAL ESTATE MEETING ON 9/27/05 WITH P. LYNCH (WINN-DIXIE) |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 1.20 | 1.20 1905BO / 441 | 480.00 | | | 1 | PREPARATION FOR MEETING WITH P. LYNCH (WINN-DIXIE) REGARDING REAL ESTATE STATUS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 1.90 | 1.90 1905BO / 447 | 760.00 | | | 1 | REVISING SUMMARY OF OWNED PROPERTIES TO REFLECT CHANGES IN STATUS. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Mon | 0.70 | 0.70 1905BO / 448 | 280.00 | | | 1 | REVISING SUMMARY OF OWNED PROPERTIES TO REFLECT COMMENTS FROM B. NUSSBAUM (WINN-DIXIE). |
| | | | 12.40 | 4,960.00 | | | | |
| | NUMBER OF ENTRIES: | | 12 | | | | | |
| | | | 498.20 | 204,920.00 | | | | |
| | NUMBER OF ENTRIES: | | 368 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| Kwon, O | 06/15/05 Wed | 2.40 | 2.40 1605BO / 403 | 960.00 | | | 1 | CONTINUE TO WORK ON SOURCING WORKSTREAMS FOR TEMP LABOR FOR BEGIN DATA COLLECTION PROCESS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 2.40 | 2.40 1605BO / 407 | 960.00 | | | 1 | CONTINUED TO WORK ON SOURCING WORKSTREAMS FOR TEMP LABOR |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1.00 | 1.00 1605BO / 408 | 400.00 | | | 1 | "CONTINUED TRAINING MEETING WITH S. SCHMIEDER, L. MCCARTY, AND C. BOUCHER (XROADS)" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 3.20 | 3.20 1605BO / 439 | 1,280.00 | | | 1 | "TRAINING MEETING ON STRATEGIC SOURCING METHODOLOGY WITH ALL WINN-DIXIE CATEGORY MANAGERS - C. MAMMARRALLA, T. BOOTH, J. REGASSE, R. LEVIN, G. SZEPANIK, E. ROBERTS, S. SMITH, JD CONNOR, A. NJOMBA, AND D. LOCKWOOD -- AND , S SCHMIEDER, L MCCARTY, AND C BOUCHER (XROADS)" |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Kwon, O | 06/15/05 | 2.30 | 2.30 | 920.00 | | | 1 | WORKED ON SOURCING WORKSTREAMS FOR FILMS |
| | | Wed | 1605BO / 440 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | WORKED ON SOURCING WORKSTREAMS FOR FILMS TO BEGIN DATA COLLECTION |
| | | Wed | 1605BO / 441 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | WORKING ON SOURCING WORKSTREAMS FOR TEMP LABOR TO BEGIN DATA COLLECTION PROCESS |
| | | Wed | 1605BO / 442 | | | | | |
| | | | 15.70 | 6,280.00 | | | | |
| NUMBER OF ENTRIES: | | 7 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 06/22/05 | 2.20 | 2.20 | 880.00 | | | 1 | CONTINUED WORK ON SOURCING CATEGORIES FOR OFFICE SUPPLIES - ANALYZED RFI DATA |
| | | Wed | 1605BO / 598 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | "MEETING WITH E. ROBERTS, J. REGASSE, AND R. BATTEN (WINN-DIXIE) TO DISCUSS FILM SOURCING" |
| | | Wed | 1605BO / 607 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.50 | 2.50 | 1,000.00 | | | 1 | WORKING ON SOURCING CATEGORIES FOR OFFICE SUPPLIES |
| | | Wed | 1605BO / 620 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.50 | 2.50 | 1,000.00 | | | 1 | WORKING ON SOURCING CATEGORIES FOR OFFICE SUPPLIES - ANALYZED RFI DATA |
| | | Wed | 1605BO / 621 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.80 | 2.80 | 1,120.00 | | | 1 | WORKING ON SOURCING CATEGORIES FOR PALLETS |
| | | Wed | 1605BO / 622 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.80 | 2.80 | 1,120.00 | | | 1 | WORKING ON SOURCING CATEGORIES FOR PALLETS - COLLECTED AND ANALYZED DATA AND INTELLECTUAL CAPITAL |
| | | Wed | 1605BO / 623 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | WORKING ON SOURCING CATEGORIES FOR SECURITY GUARDS FOR ANALYSIS |
| | | Wed | 1605BO / 624 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | WORKING ON SOURCING CATEGORIES FOR TEMP LABOR |
| | | Wed | 1605BO / 625 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Kwon, O | 06/22/05 | | 17.50 | 7,000.00 | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | |
| | | | 33.20 | 13,280.00 | | | | |
| | NUMBER OF ENTRIES: | | 15 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 06/07/05 Tue | 0.30 | 0.30 1605BA / 563 | 120.00 | | | 1 | ANALYZE COLLIER'S CONTRACT FOR INCLUSION ON SCHEDULE G AMENDMENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1605BA / 577 | 80.00 | | | 1 | "CONFERENCE WITH JOE RAGASE, (WINN-DIXIE PURCHASING) REGARDING BIOMEDRIEAUX CONTRACT." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1605BA / 578 | 120.00 | | | 1 | CONFERENCE WITH JOHN VANDER HOOVEN (XROADS) REGARDING CONTRACT AMENDMENT DATA COLLECTED. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.10 | 0.10 1605BA / 588 | 40.00 | | | 1 | "DRAFT EXPLANATORY CORRESPONDENCE TO K. DAW (SMITH, GAMBRELL & RUSSELL) REGARDING PRE-PETITION DEBT FOR STORE #301" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.40 | 0.40 1605BA / 600 | 160.00 | | | 1 | MEETING WITH BRYAN GASTON (XROADS) REGARDING LANDLORD SCHEDULED AMOUNTS AND FILED CLAIMS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1605BA / 605 | 120.00 | | | 1 | MEETING WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING PROCESS FOR REJECTION APPROVALS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.50 | 0.50 1605BA / 606 | 200.00 | | | 1 | "MEETING WITH JOHN JAMES, CHRIS WILSON & BENITA KICHLER (WINN-DIXIE LEGAL) REGARDING IDENTIFICATION OF CONTRACT ISSUE FOR 10K REPORTING." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.50 | 0.50 1605BA / 609 | 200.00 | | | 1 | MEETING WITH LOGAN AND COMPANY REGARDING LIABILITY REPORTING REQUEST FOR LANDLORD CLAIM/SCHEDULE RECORDS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.60 | 0.60 1605BA / 623 | 240.00 | | | 1 | PREPARE OUTLINE OF CONTRACT REVIEW & REJECTION PROCESS FOR C. BOUCHER (XROADS) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 06/07/05 | 0.80 | 0.80 | 320.00 | | | 1 | PREPARE SCHEDULE G AMENDMENT DOCUMENTATION FOR LOGAN AND COMPANY. |
| | | Tue | 1605BA / 624 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "PREPARE SCHEDULE G AMENDMENT DOCUMENTATION ON AMERICAN COLD STORAGE CONTRACT, AND FORWARD AMENDMENTS TO LOGAN & COMPANY " |
| | | Tue | 1605BA / 625 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | RESEARCH PRE-PETITION DEBT FOR STORE #301 |
| | | Tue | 1605BA / 629 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | REVIEW ADDITIONAL CONTRACTS RECEIVED FROM WINN DIXIE LEGAL DEPARTMENT AND EVALUATE FOR INCLUSION ON SCHEDULE G AMENDMENTS |
| | | Tue | 1605BA / 630 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | REVIEW AND ANALYZE VENDOR DATA PROVIDED FOR SCHEDULES TO OBTAIN LANDLORD LIABILITY AMOUNTS. |
| | | Tue | 1605BA / 631 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | REVIEW AND COMPARE ITEMIZED LIST OF CONTRACTS FROM JOE RAGASE (WINN-DIXIE PURCHASING) WITH MASTER LIST OF CONTRACTS REPORTED ON SCHEDULE G. |
| | | Tue | 1605BA / 632 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW CORRESPONDENCE FROM C. WILSON (WINN-DIXIE LEGAL) WITH BACKGROUND INFORMATION ON AMERICAN COLD STORAGE CONTRACT |
| | | Tue | 1605BA / 637 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | "REVIEW CORRESPONDENCE FROM K. DAW (SMITH, GAMBRELL RUSSELL) REGARDING PRE PETITION DEBT SCHEDULED FOR STORE #301." |
| | | Tue | 1605BA / 638 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW EMAILS REGARDING REJECTION OF COLLIERS CONTRACT FOR LOUISVILLE WAREHOUSE. |
| | | Tue | 1605BA / 639 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVIEW LEASE BUYOUT AGREEMENT WITH FRANKFORD AND EVALUATE FOR INCLUSION ON NEXT REJECTION MOTION. |
| | | Tue | 1605BA / 641 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | REVISE & UPDATE SCHEDULE G AMENDMENT TO INCLUDE TWO REAL ESTATE CONTRACTS THAT ARE BEING REJECTED. |
| | | Tue | 1605BA / 650 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | REVISE JOE RAGASE'S (WINN-DIXIE) REPORT WITH SCHEDULE G MASTER LIST DATA. |
| | | Tue | 1605BA / 652 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 06/07/05 | 0.20 | 0.20 | 80.00 | | | 1 | "TELEPHONE CONFERENCE WITH JANE LEAMY, (SKADDEN ARPS) REGARDING REJECTION OF BUCCANEERS CONTRACT." |
| | | Tue | 1605BA / 657 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | "WORKING DINNER WITH A. LUI AND J. VANDER HOOVEN (XROADS), V. KISH AND B. CROCKER (LOGAN & COMPANY) TO DISCUSS STATUS OF CONTRACT UPDATES, LITIGATION AND A/P AMENDMENTS FOR COURT FILINGS" |
| | | Tue | 1605BA / 668 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "PREPARE FINAL SETTLEMENT REPORT FOR WP PRODUCE, FORWARD SAME TO APHAY LIU (XROADS) FOR COMPLETION OF PAYMENT" |
| | | Tue | 1605CLMS / 100 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "PREPARE RECONCILIATION REPORT FOR PASKERT, FORWARD TO TODD WUERTZ (XROADS)" |
| | | Tue | 1605CLMS / 101 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | REVIEW CORRESPONDENCE FROM T. WUERTZ (XROADS) REGARDING PASKERT DISTRIBUTING. |
| | | Tue | 1605CLMS / 102 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW CORRESPONDENCE FROM T. WUERTZ (XROADS) REGARDING PHARMACY RECLAMATION CLAIM. RESPOND TO SAME. |
| | | Tue | 1605CLMS / 103 | | | | | |
| | | | 13.60 | 5,440.00 | | | | |
| | NUMBER OF ENTRIES: | | 27 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/14/05 | 0.30 | 0.30 | 120.00 | | | 1 | "CONFERENCE WITH K. DAW (SMITH, GAMBRELL & RUSSELL) REGARDING REVIEW OF BROKER AGREEMENTS." |
| | | Tue | 1605BA / 967 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "CONFERENCE WITH KEITH CHERRY (WINN-DIXIE REAL ESTATE) REGARDING CONSTRUCTION CONTRACTS PENDING, TO ANALYZE FOR 10K PROJECT" |
| | | Tue | 1605BA / 968 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | CONFERENCE WITH MIKE CHLEBOVEC (WINN-DIXIE REAL ESTATE) REGARDING BROKER AGREEMENTS WITH FSI AND STATUS OF ON-STORE BANK LEASES |
| | | Tue | 1605BA / 969 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "DRAFT CORRESPONDENCE TO B. BOWIN, (SMITH HULSEY), REGARDING FSI STATUS OF BROKER AGREEMENT" |
| | | Tue | 1605BA / 977 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 06/14/05 | 0.50 | 0.50 | 200.00 | | | 1 | FOLLOW UP MEETING WITH ANDREW ECKERMAN (XROADS) REGARDING BEST AND MOST EFFICIENT WAY OF PREPARING REPORTS FOR REJECTION IDENTIFICATIONS. |
| | Tue | 1605BA / 980 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "FORWARD OUTLINE FOR REJECTION PROCESS AND TRACKING FORM, WITH EXPLANATORY CORRESPONDENCE TO ALL PARTIES INVOLVED IN REJECTION PROCESS" |
| | Tue | 1605BA / 981 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | LOCATE AND REVIEW BROKER AGREEMENTS FOR BEAU BOWIN (SMITH HULSEY) |
| | Tue | 1605BA / 982 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | MEETING WITH C. BOUCHER AND A. ECKERMAN (XROADS) REGARDING CONTRACT REJECTION PROCESS AND NEXT STEPS NEEDED TO IDENTIFY CONTRACTS FOR REJECTION. |
| | Tue | 1605BA / 988 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING IT CONTRACT REJECTIONS. |
| | Tue | 1605BA / 999 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING FLEET AUTOMOBILE LEASES. |
| | Tue | 1605BA / 1000 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MEETING WITH WINN-DIXIE LEGAL DEPARTMENT TO DISCUSS SECURITIES CONTRACTS FOR RESOURCING ISSUES. |
| | Tue | 1605BA / 1011 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PREPARE MASTER LIST OF ALL CONTRACTS FOR A. ECKERMAN (XROADS) INCLUDING OWNER IDENTIFICATIONS |
| | Tue | 1605BA / 1019 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | RESEARCH CONTRACTS REQUESTED BY O. KWON (XROADS). |
| | Tue | 1605BA / 1024 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "REVIEW ALL WINN-DIXIE REAL ESTATE FILES, TO LOCATE PENDING BROKER AGREEMENTS." |
| | Tue | 1605BA / 1025 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVIEW AND REVISE FORM FOR REJECTION PROCESS AND APPROVAL TRACKING. |
| | Tue | 1605BA / 1027 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW CONTENTS OF DISC PROVIDED BY LOGAN AND COMPANY WITH LANDLORD CLAIM INFORMATION. |
| | Tue | 1605BA / 1028 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *BK-Business Analysis* |
| Lane, E | 06/14/05 Tue | 0.20 | 0.20 1605BA / 1030 | 80.00 | | | 1 | REVIEW CORRESPONDENCE FROM B. BOWIN (SMITH HULSEY) REGARDING BROKER CONTRACTS. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Tue | 0.10 | 0.10 1605BA / 1032 | 40.00 | | | 1 | REVIEW CORRESPONDENCE FROM O. KWON (XROADS) REGARDING CONTRACTS NEEDED TO COMPLETE RESOURCING PROJECT. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Tue | 1.90 | 1.90 1605BA / 1039 | 760.00 | | | 1 | REVISE AND FINALIZE REPORT FOR CONTRACT ANALYSIS PROVIDED FOR 10K REPORTING. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Tue | 0.40 | 0.40 1605BA / 1040 | 160.00 | | | 1 | REVISE OUTLINE FOR REJECTION PROCESS AND PREPARE FORM FOR TRACKING OF CONTRACT REJECTIONS. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1605BA / 1043 | 80.00 | | | 1 | TELEPHONE CALL TO S. TAYLOR (WINN-DIXIE IT) REGARDING CONVERGENT TECHNOLOGIES CONTRACT STATUS. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1605BA / 1045 | 80.00 | | | 1 | TELEPHONE CONFERENCE WITH C. BOUCHER (XROADS) REGARDING CONTRACT REJECTION PROCESS AND REPORTS NEEDED |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1605BA / 1046 | 80.00 | | | 1 | "TELEPHONE CONFERENCE WITH DOUG ALDERMAN (WINN-DIXIE) WITH HALLMARK, REGARDING HALLMARK'S RECLAMATION CLAIM." |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Tue | 0.40 | 0.40 1605BA / 1047 | 160.00 | | | 1 | TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING BROKER AGREEMENTS PENDING REJECTION AND APPROVAL STATUS OF SAME. |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1605BA / 1048 | 120.00 | | | 1 | TELEPHONE CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING IT CONTRACTS |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | Tue | 1.40 | 1.40 1605BA / 1049 | 560.00 | | | 1 | UPDATE MASTER LIST OF CONTRACTS WITH INCLUSIONS OF REPORTS RECEIVED FROM WINN-DIXIE LEGAL DEPARTMENT |
| | | | | | | | | MATTER: *BK-Claims* |
| | Tue | 0.20 | 0.20 1605CLMS / 181 | 80.00 | | | 1 | DRAFT CORRESPONDENCE TO K. NEILL (WINN-DIXIE REAL ESTATE) REGARDING PROPERTY CLAIMS AND CORRESPONDING LANDLORD SCHEDULE F RECORDS. |
| | | | | | | | | MATTER: *BK-Claims* |
| | Tue | 0.20 | 0.20 1605CLMS / 185 | 80.00 | | | 1 | REVIEW CORRESPONDENCE FROM LOGAN AND COMPANY REGARDING PROPERTY CLAIMS. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Lane, E | 06/14/05 | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING BORDEN MILK PRODUCTS AND MISSING INVOICES. |
| | | Tue 1605CLMS / 189 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "TELEPHONE CONFERENCE WITH B. CROCKER (LOGAN & COMPANY), REGARDING PROPERTY CLAIM IMAGES." |
| | | Tue 1605CLMS / 190 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "TELEPHONE CONFERENCE WITH JEFF SARR, COUNSEL FOR DYNAMIC SCAN, REGARDING RECLAMATION CLAIM STATUS" |
| | | Tue 1605CLMS / 191 | | | | | | |
| | | | 13.90 | 5,560.00 | | | | |
| NUMBER OF ENTRIES: | | | 31 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/16/05 | 0.40 | 0.40 | 160.00 | | | 1 | "CONFERENCE WITH J. JAMES (WINN-DIXIE LEGAL DEPARTMENT) AND K. DAW (SMITH, GAMBRELL & RUSSELL) REGARDING REAL ESTATE BROKER AGREEMENTS STILL PENDING CONTRACT REJECTION MORTION AND BEST METHOD FOR COMPLETION OF PROCESS" |
| | | Thu 1605BA / 1161 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING IBM AND XEROX CONTRACT REJECTIONS |
| | | Thu 1605BA / 1162 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | CONFERENCE WITH JOHN JAMES (WINN-DIXIE LEGAL DEPARTMENT) REGARDING SCHEDULING REGULAR STATUS MEETINGS FOR REJECTION PROCESS. |
| | | Thu 1605BA / 1163 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | DRAFT CORRESPONDENCE TO LOGAN & COMPANY TO REVISE TRM DISCLOSURES |
| | | Thu 1605BA / 1175 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | DRAFT CORRESPONDENCE TO M. KERSEE (WINN-DIXIE IT) REGARDING PENDING CONTRACT WITH CONTRACT ASSISTANTS AND REQUEST STATUS OF SAME. |
| | | Thu 1605BA / 1176 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | DRAFT CORRESPONDENCE TO P. WOODRUFF (XROADS) REGARDING LICENSE AGREEMENT FOR JAGUARS SPONSORSHIP |
| | | Thu 1605BA / 1177 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | DRAFT CORRESPONDENCE TO T. WUERTZ (XROADS) REGARDING STATUS OF HALLMARK RECLAMATION CLAIM AND IMPACT OF CONSIGNMENT MERCHANDISE |
| | | Thu 1605BA / 1178 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 06/16/05 | 0.30 | 0.30 | 120.00 | | | 1 | "DRAFT RESPONSE TO C. BOUCHER, (XROADS) REGARDING CONTRACT APPROVAL STATUS OF ITRADE." |
| | | Thu | 1605BA / 1179 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | FINALIZE REPORT FOR SCHEDULE G AMENDMENTS AND FORWARD TO LOGAN AND COMPANY. |
| | | Thu | 1605BA / 1180 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | FORWARD HALLMARK DATA TO A. LIU (XROADS) WITH EXPLANATORY CORRESPONDENCE |
| | | Thu | 1605BA / 1181 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | G | | 1 | "MEETING WITH C. BOUCHER, A. ECKERMAN (XROADS) AND R. RHEE (WINN-DIXIE FINANCE) REGARDING CLC CONTRACT REJECTIONS." |
| | | Thu | 1605BA / 1189 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | PREPARE EDITS TO SCHEDULE AMENDMENTS |
| | | Thu | 1605BA / 1212 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | RECEIPT AND REVIEW OF VENDOR'S BACK UP DATA FROM HALLMARK FOR RECLAMATION CLAIM AND CONSIGNMENT ISSUE |
| | | Thu | 1605BA / 1213 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | RESEARCH SCHEDULE F STATUS AND CONFIRM SCHEDULE G DISCLOSURE FOR VENDOR ITRADE. |
| | | Thu | 1605BA / 1214 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | REVIEW ADDITIONAL CONTRACTS AND ANALYZE FOR INCLUSION ON SCHEDULE G SUPPLEMENT |
| | | Thu | 1605BA / 1216 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | REVIEW AMENDED DRAFTS FOR SCHEDULE G AMENDMENTS. |
| | | Thu | 1605BA / 1217 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | REVIEW CORRESPONDENCE AND ATTACHED MOTION AND CONTRACT FILED BY PROJECT ASSISTANTS INC. |
| | | Thu | 1605BA / 1219 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW CORRESPONDENCE THREAD REGARDING INQUIRY FROM ITRADE. |
| | | Thu | 1605BA / 1220 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | REVIEW DRAFTS OF SCHEDULE F AND SCHEDULE G AMENDMENTS FROM LOGAN AND COMPANY. |
| | | Thu | 1605BA / 1222 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVIEW REPORT OUTLINING IT CONTRACT SPENDS AND REJECTION DAMAGES. |
| | | Thu | 1605BA / 1227 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 06/16/05 | 0.10 | 0.10 | 40.00 | | | 1 | REVIEW TRM CONTRACTS TO CONFIRM PROPER IDENTIFICATIONS |
| | | Thu | 1605BA / 1228 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "REVISE REPORT FOR LOGAN AND COMPANY, TO COMPLETE A SCHEDULE G AMENDMENT." |
| | | Thu | 1605BA / 1235 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVISE SCHEDULE G TO INCLUDE CONTRACT WITH PROJECT ASSISTANTS INC. |
| | | Thu | 1605BA / 1236 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL FROM J. LEAMY (SKADDEN ARPS) REGARDING TRM REPORTING ON SCHEDULE G AMENDMENT |
| | | Thu | 1605BA / 1241 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH J. LEAMY (SKADDEN ARPS) REGARDING CONTRACT WITH PROJECT ASSISTANTS. |
| | | Thu | 1605BA / 1246 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING CLC CONTRACT REJECTIONS |
| | | Thu | 1605BA / 1250 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING SCHEDULE AMENDMENTS |
| | | Thu | 1605BA / 1251 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING SCHEDULE AMENDMENTS AND MY REVIEW OF SAME |
| | | Thu | 1605BA / 1252 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL TO BORDEN MILK REGARDING RECLAMATION CLAIM BACK UP DOCUMENTATION |
| | | Thu | 1605CLMS / 219 | | | | | |
| | | | 13.10 | 5,240.00 | | | | |
| | NUMBER OF ENTRIES: | | 29 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/20/05 | 0.80 | 0.80 | 320.00 | | | 1 | CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING IT CONTRACT STATUS AND PROCESS FOR IDENTIFICATION OF REJECTION POTENTIALS. |
| | | Mon | 1605BA / 1339 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | CONFERENCE WITH MARSHA INGRAM (WINN-DIXIE PURCHASING) TO REVIEW FORMS FOR CONTRACT REJECTION APPROVALS AND TRACKING DOCUMENTATION |
| | | Mon | 1605BA / 1340 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 06/20/05<br>Mon | 0.40 | 0.40<br>1605BA / 1348 | 160.00 | | | 1 | DRAFT CORRESPONDENCE TO C. BOUCHER (XROADS) OUTLINING MATERIAL CONTRACT ISSUES WITH CISCO IT EQUIPMENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.40 | 0.40<br>1605BA / 1349 | 160.00 | | | 1 | DRAFT CORRESPONDENCE TO C. BOUCHER (XROADS) OUTLINING MATERIAL CONTRACT ISSUES WITH IBM IT EQUIPMENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.20 | 0.20<br>1605BA / 1350 | 80.00 | | | 1 | DRAFT CORRESPONDENCE TO C. BOUCHER (XROADS) REGARDING CLASSIFICATION OF CISCO CONTRACT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.10 | 0.10<br>1605BA / 1351 | 40.00 | | | 1 | "DRAFT CORRESPONDENCE TO K. DAW (SMITH, GAMBRELL & RUSSELL) REGARDING AP STATUS OF KENTUCKY ENVIRONMENTAL OFFICE" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.20 | 0.20<br>1605BA / 1352 | 80.00 | | | 1 | "DRAFT CORRESPONDENCE TO K. DAW (SMITH, GAMBRELL & RUSSELL) TO REPORT SERVICE STATUS AND SOURCE DATA STATUS FOR KENTUCKY ENVIRONMENTAL OFFICE." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.20 | 0.20<br>1605BA / 1353 | 80.00 | | | 1 | DRAFT CORRESPONDENCE TO L. CHACON (WINN-DIXIE) REGARDING STATUS OF BOISE CASCADE CONTRACT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.30 | 0.30<br>1605BA / 1354 | 120.00 | | | 1 | DRAFT CORRESPONDENCE TO S. SCHMEIDER (XROADS) REGARDING AMENDMENT TO THE SYLVANIA CONTRACT AND EXPIRATION ISSUES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.40 | 0.40<br>1605BA / 1383 | 160.00 | | | 1 | PREPARE CONTRACT REJECTION MOTIONS I & II WITH INSTRUCTIONS TO MARSHA INGRAM (WINN-DIXIE PURCHASING) TO TRACK SAME. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 1.30 | 1.30<br>1605BA / 1384 | 520.00 | | | 1 | PREPARE REPORT FOR WINN DIXIE LEGAL DEPARTMENT WITH ALL CONTRACTS WITH 10K DISCLOSURE ISSUES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.60 | 0.60<br>1605BA / 1389 | 240.00 | | | 1 | RESEARCH ALL SCHEDULE SOURCE DATA TO DETERMINE ORIGIN OF KENTUCKY ENVIRONMENTAL OFFICE |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.30 | 0.30<br>1605BA / 1391 | 120.00 | | | 1 | RESEARCH DOCKET ITEMS TO DETERMINE CONFIRMATION OF SERVICE ON KENTUCKY ENVIRONMENTAL OFFICE |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.40 | 0.40<br>1605BA / 1396 | 160.00 | | | 1 | "REVIEW CISCO CONTRACT FOR ""TRUE LEASE VS. ""CAPITAL LEASE"" STATUS" |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 06/20/05 | 0.70 | 0.70 | 280.00 | | | 1 | REVIEW CISCO CONTRACT FOR ALL MATERIAL PROVISIONS AFFECTING RETURN OF EQUIPMENT |
| | Mon | 1605BA / 1397 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | REVIEW CORRESPONDENCE FROM J. LEAMY (SKADDEN ARPS) REGARDING POSSIBLE INCLUSION OF JACKSONVILLE ELECTRIC CONTRACT TO SCHEDULE G SUPPLEMENT |
| | Mon | 1605BA / 1398 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | REVIEW CORRESPONDENCE FROM S. SCHMEIDER (XROADS) REGARDING SYLVANIA LIGHTING CONTRACT. |
| | Mon | 1605BA / 1399 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | REVIEW EMAILS FROM C. WILSON (WINN-DIXIE) WITH ADDITIONAL CONTRACTS IDENTIFIED FOR 10K DISCLOSURE |
| | Mon | 1605BA / 1400 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | REVIEW IBM CONTRACTS FOR ALL MATERIAL PROVISIONS AFFECTING RETURN OF EQUIPMENT |
| | Mon | 1605BA / 1401 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVIEW JACKSONVILLE ELECTRIC CONTRACT FOR INCLUSION ON SCHEDULE G SUPPLEMENT |
| | Mon | 1605BA / 1402 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "REVIEW REQUEST FROM K. DAW (SMITH, GAMBRELL & RUSSELL) REGARDING MATRIX STATUS OF KENTUCKY ENVIRONMENTAL SERVICE" |
| | Mon | 1605BA / 1408 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | REVIEW SYLVANIA LIGHTING CONTRACT FOR MATERIAL ISSUES AFFECTING RESOURCING |
| | Mon | 1605BA / 1409 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVISE AND UPDATE 10K REPORT WITH IT CONTRACTS IDENTIFIED BY C. WILSON (WINN-DIXIE) |
| | Mon | 1605BA / 1415 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVISE AND UPDATE SCHEDULE G SUPPLEMENT FOR LOGAN AND COMPANY. |
| | Mon | 1605BA / 1416 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CONFERENCE WITH J. LEAMY (SKADDEN) REGARDING APPROVAL OF REJECTION OF REAL ESTATE LEASES WITH FRANKFORD DALLAS AND COLLIERS BROKER AGREEMENT |
| | Mon | 1605BA / 1422 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CONFERENCE WITH LOGAN AND COMPANY REGARDING SCHEDULE AMENDMENT STATUS |
| | Mon | 1605BA / 1423 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Lane, E | 06/20/05 | 0.30 | 0.30 | 120.00 | | | 1 | "DRAFT RESPONSE TO A. LIU (XROADS) OUTLINING ""GOODS"" REQUIREMENTS FOR VALIDITY OF RECLAMATION CLAIMS" |
| | | Mon 1605CLMS/ 260 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | RESEARCH VENDOR'S EDATA FROM SYLVANIA TO CONFIRM RECLAMATION STATEMENT |
| | | Mon 1605CLMS/ 269 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | REVIEW CORRESPONDENCE FROM A. LIU (XROADS) REGARDING BORDEN RECLAMATION CLAIM FOR MILK DELIVERIES |
| | | Mon 1605CLMS/ 273 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | REVIEW CORRESPONDENCE FROM A. LIU (XROADS) REGARDING RECLAMATION CLAIM FOR LABOR |
| | | Mon 1605CLMS/ 274 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW RECLAMATION CLAIM FOR BORDEN |
| | | Mon 1605CLMS/ 276 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVIEW RECLAMATION CLAIM FOR SYLVANIA LIGHTING |
| | | Mon 1605CLMS/ 277 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING BORDEN RECLAMATION CLAIM TO CONFIRM USAGE AMOUNTS AFFECTING RECONCILIATION |
| | | Mon 1605CLMS/ 285 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING SYLVANIA RECLAMATION CLAIM |
| | | Mon 1605CLMS/ 286 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | TELEPHONE CONFERENCE WITH T. WUERTZ (XROADS) REGARDING RECLAMATION CLAIM FOR VIRGINIA AND MARYLAND MILK PRODUCERS |
| | | Mon 1605CLMS/ 287 | | | | | | |
| | | | 13.30 | 5,320.00 | | | | |
| | NUMBER OF ENTRIES: | | 35 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/28/05 | 2.60 | 2.60 | 1,040.00 | | | 1 | "ANALYZE EXHIBIT A (TARGET STORE LIST) TO SALE MOTION, AND COMPARE ALL PARTIES WITH SCHEDULE G FINAL VERSION AND SOURCE DATA, AND SCHEDULE F SOURCE DATA TO DETERMINE IF ANY PARTIES STILL NEED TO RECEIVE BAR DATE." |
| | | Tue 1605BA/ 1848 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 06/28/05 | 0.50 | 0.50 | 200.00 | | | 1 | "CONFERENCE WITH C. BOUCHER (XROADS), AND J. RAGASE, (WINN-DIXIE) PURCHASING, REGARDING PROJECT TO PREPARE SEPARATE LISTS OF CONTRACTS FOR EACH WINN-DIXIE OWNER ALONG WITH INSTRUCTIONS FOR REVIEW AND REJECTION EVALUATION" |
| | Tue | 1605BA / 1855 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | "CONFERENCE WITH C. BOUCHER (XROADS), REGARDING IBM CONTRACT AND POTENTIAL ACTION FOR COVERED EQUIPMENT" |
| | Tue | 1605BA / 1856 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "CONFERENCE WITH J. JAMES (WINN-DIXIE) LEGAL DEPT., REGARDING CURRENT PENDING DEAL WITH ACE INSURANCE FOR NEW PROGRAM AGREEMENT" |
| | Tue | 1605BA / 1857 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | CONFERENCE WITH J. LEAMY (SKADDEN) REGARDING CLC POST-PETITION REJECTIONS AND ANY POST PETITION PAYMENTS ON THE LEASES |
| | Tue | 1605BA / 1858 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "CONFERENCE WITH J. RAGASE (WINN-DIXIE) PURCHASING, REGARDING BOTH MANUFACTURING ARRANGEMENT WITH ARIZONA TEA AND DISCUSS POSSIBLE OPTIONS FOR PRE-PETITION CLAIM SET OFF." |
| | Tue | 1605BA / 1859 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "CONFERENCE WITH K. DAW (SMITH, GAMBRELL & RUSSELL) TO CONFIRM THAT CURRENT LIST OF GUARANTEES ON REAL PROPERTY LEASES CONTAINS ONLY SUBSIDIARIES AND PARENT COMPANY LEASES RESULTING FROM MERGERS & ACQUISITIONS." |
| | Tue | 1605BA / 1860 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "CONFERENCE WITH M. BYRUM (WINN-DIXIE) FINANCE DEPT., REGARDING SCHEDULE AMENDMENTS AND REVIEW OF SAME" |
| | Tue | 1605BA / 1861 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | "CONFERENCE WITH P. WINDHAM (XROADS), REGARDING PENDING LANDLORD CLAIMS AND BEST METHOD FOR DETERMINING CURE AMOUNTS WITH RESPECT TO CLAIMS FILED." |
| | Tue | 1605BA / 1862 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | "DRAFT CORRESPONDENCE TO J. VANDER HOOVEN (XROADS), CONFIRMING GUARANTEE LIST CONTAINS ONLY SUBSIDIARIES AND M&A STORES." |
| | Tue | 1605BA / 1868 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "MEETING WITH B. NUSSBAUM (WINN-DIXIE) CFO, REGARDING EXECUTION OF SCHEDULE AMENDMENTS" |
| | Tue | 1605BA / 1875 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | "MEETING WITH JOE RAGASE, WINN-DIXIE PURCHASING AND JOHN JAMES, WINN-DIXIE LEGAL REGARDING STATUS OF PENDING REJECTIONS, LEASE TERMINATION AGREEMENTS TO GO THROUGH PROCESS AND CURRENT EVALUATION OF VEHICLE LEASE AGREEMENTS" |
| | Tue | 1605BA / 1886 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 06/28/05 | 0.20 | 0.20 | 80.00 | | | 1 | "REVIEW CORRESPONDENCE FROM J. VANDER HOOVEN (XROADS), REGARDING CURRENT LIST OF GUARANTEES ON REAL PROPERTY LEASES WITH RESPECT TO PARENT COMPANY GUARANTEES OF SUBSIDIARIES - REPORT FOR COMMITTEE" |
| | | Tue | 1605BA / 1899 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "REVIEW CORRESPONDENCES FROM C. JACKSON AND K. WARD (SMITH & HULSEY), REGARDING SERVICE INFORMATION NEEDED FOR ALL LANDLORDS ON 326 TARGET STORES, TOGETHER WITH ADDITIONAL NOTICING PARTIES" |
| | | Tue | 1605BA / 1900 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVIEW EMC MASTER LEASE COVERING IT EQUIPMENT FOR REJECTION POSSIBILITIES |
| | | Tue | 1605BA / 1901 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | REVIEW LEASE TERMINATION AGREEMENTS TO EVALUATE FOR REJECTION MOTION |
| | | Tue | 1605BA / 1902 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "REVIEW OLD PROGRAM AGREEMENT WITH ACE, FORWARD TO KIM LAMINA AT SKADDEN ARPS." |
| | | Tue | 1605BA / 1904 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "TELEPHONE CALL FROM KIM LAMINA, (SKADDEN ARPS), REGARDING ACE INSURANCE AGREEMENTS." |
| | | Tue | 1605BA / 1907 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONE CALL TO K. WARD (SKADDEN) TO DETERMINE SCOPE OF NOTICING INFORMATION STILL REQUIRED FOR LANDLORDS AND SALE MOTION. |
| | | Tue | 1605BA / 1908 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CALL WITH B. CROCKER (LOGAN AND COMPANY) REGARDING LANDLORD NOTICING INFORMATION AND MATRIX PARTIES SEGREGATING IDENTIFICATION OF NAMES. |
| | | Tue | 1605BA / 1911 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONE CALL WITH J. VANDER HOOVEN (XROADS) REGARDING DEFICIENCY OF MAIL FILES PROVIDED FOR LANDLORD NOTICING. |
| | | Tue | 1605BA / 1913 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "TELEPHONE CONFERENCE WITH C. WILSON (WINN-DIXIE) LEGAL DEPT., REGARDING BELL SOUTH AGREEMENT PENDING BUT NOT IN PLACE FOR CISCO ROUTERS." |
| | | Tue | 1605BA / 1918 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONE CONFERENCE WITH J. LEAMY (SKADDEN) REGARDING CISCO SYSTEMS ROUTER EQUIPMENT LEASE AND POTENTIAL REJECTION STRATEGY |
| | | Tue | 1605BA / 1919 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 06/28/05 | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CONFERENCE WITH J. VANDER HOOVEN (XROADS) REGARDING M. BYRUM'S (WINN-DIXIE) REVIEW OF SCHEDULE AMENDMENTS |
| | | Tue | 1605BA / 1920 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CONFERENCE WITH J. VANDER HOOVEN (XROADS) REGARDING CURRENT LIST OF GUARANTEES ON REAL PROPERTY LEASES WITH RESPECT TO PARENT COMPANY GUARANTEES OF SUBSIDIARIES - REPORT FOR COMMITTEE |
| | | Tue | 1605BA / 1921 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN) REGARDING LEASE TERMINATION AGREEMENTS THAT NEED TO BE REJECTED, AS CORRESPONDING LEASES ALREADY SUBJECT TO PREVIOUS REJECTIONS" |
| | | Tue | 1605BA / 1922 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | CORRESPONDENCE TO J. MATTHEW (SKADDEN) WITH INSTRUCTIONS FOR SERVICE REQUIREMENTS FOR KRISPY KREME DOUGHNUTS' RECLAMATION STATEMENT AND CONTACT INFORMATION |
| | | Tue | 1605CLMS / 472 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "DRAFT CORRESPONDENCE TO J. BURDETTE (KRISPY KREME), REGARDING RECLAMATION ORDERS AND EXPLANATION OF TIMELINE FOR STATEMENTS" |
| | | Tue | 1605CLMS / 473 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "TELEPHONE CONFERENCE WITH JOHN BURDETTE, FINANCE MANAGER FOR KRISPY KREME DOUGHNUTS REGARDING STATUS OF THEIR RECLAMATION CLAIM." |
| | | Tue | 1605CLMS / 493 | | | | | |
| | | | 13.30 | 5,320.00 | | | | |
| NUMBER OF ENTRIES: | | | 29 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 07/07/05 | 1.20 | 1.20 | 480.00 | | | 1 | "ANALYZE MASTER LIST OF CONTRACTS WITH NEW PARAMETERS FOR STORE-RELATED CONTRACT NOTIFICATIONS, AND COMPARE TO PREVIOUS STORE-RELATED CONTRACT LIST" |
| | | Thu | 1705BA / 119 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | DRAFT CORRESPONDENCE TO C. JACKSON (SMITH HULSEY) REQUESTING ADDITIONAL SALE MOTION NOTICES TO 21 ADDITIONAL PARTIES IDENTIFIED AS HAVING PROPERTY RIGHTS. |
| | | Thu | 1705BA / 127 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | DRAFT CORRESPONDENCE TO J. RAGASE (WINN-DIXIE PURCHASING) REGARDING NOTICES OF SALE MOTION THAT WENT TO ALL STORE-RELATED CONTRACT PARTIES |
| | | Thu | 1705BA / 129 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | DRAFT CORRESPONDENCE TO REAL ESTATE TEAM REGARDING CLAIM STATUS FOR STORE 2083 |
| | | Thu | 1705BA / 130 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 07/07/05 Thu | 0.40 | 0.40 1705BA / 131 | 160.00 | | | 1 | DRAFT FOLLOW UP CORRESPONDENCE TO C. BOUCHER (XROADS) REQUESTING ADDITIONAL INFORMATION PURSUANT TO ASSIGNMENT OF ANY STORE-RELATED CONTRACTS ON 79 ENTERPRISE BID STORES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.60 | 0.60 1705BA / 132 | 240.00 | | | 1 | DRAFT LEGAL ANALYZE MEMO OUTLINING ALL REJECTION AND ASSUMPTIONS SURROUNDING THE KONICA PHOTO LAB AGREEMENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.50 | 0.50 1705BA / 135 | 200.00 | | | 1 | MEETING WITH ANDREW HARITON (WINN-DIXIE ACCOUNTING) TO STRATEGIZE MOST EFFICIENT METHODS FOR FINAL REVIEW OF CONTRACTS FOR 10K REPORTING |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.40 | 0.40 1705BA / 136 | 160.00 | G | | 1 | MEETING WITH B. GASTON (XROADS) REGARDING STRATEGY FOR PROPER NOTIFICATION OF ALL SERVICE CONTRACT HOLDERS IN STORES SET FOR SALES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.50 | 0.50 1705BA / 137 | 200.00 | | | 1 | "MEETING WITH BRYAN GASTON (XROADS) REGARDING NOTICING ISSUES ON STORE-RELATED CONTRACT PARTIES, FOR 79 STORES WITH ENTERPRISE BIDS" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.50 | 0.50 1705BA / 140 | 200.00 | | | 1 | MEETING WITH J. RAGASE (WINN-DIXIE PURCHASING) REGARDING NOTICING REQUIREMENTS FOR ALL VENDORS WITH CONTRACTS RELATING TO STORES CLOSING. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.40 | 1.40 1705BA / 141 | 560.00 | | | 1 | "MEETING WITH J. RAGASE (WINN-DIXIE PURCHASING) TO OUTLINE AND PLAN COMPLETE PROCESS FOR ALL CONTRACTS THAT WILL AFFECT 326 STORE CLOSINGS, AND PLANS TO IDENTIFY, NOTICE AND REJECT/ASSUME EACH CONTRACT" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.60 | 1.60 1705BA / 152 | 640.00 | | | 1 | PERFORM IN-DEPTH ANALYSIS OF THE KONICA PHOTO-LAB AGREEMENT TO ANALYZE FOR REJECTION ISSUES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.40 | 0.40 1705BA / 153 | 160.00 | | | 1 | PREPARE LIST OF ADDITIONAL STORE-RELATED CONTRACT PARTIES REQUIRING NOTIFICATION OF SALE MOTION |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.60 | 0.60 1705BA / 158 | 240.00 | | | 1 | "RESEARCH LANDLORD SCHEDULE RECORDS FOR STORE 2083, IN SOURCE DATA FOR G, F AND LANDLORD RECORDS" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.20 | 0.20 1705BA / 160 | 80.00 | | | 1 | RESPOND TO CORRESPONDENCE FROM B. KICHLER (WINN-DIXIE LEGAL) REQUESTING REASONING FOR REQUEST OF BANK DEBIT-CARD CONTRACTS FROM K. KEPPEL (WINN-DIXIE ACCOUNTING) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 07/07/05 | 0.40 | 0.40 | 160.00 | | | 1 | REVIEW AND ANALYZE CORRESPONDENCE FROM D. STANFORD (SMITH GAMBRELL) WITH SUMMARY SHEETS OUTLINING INFORMATION PROVIDED FOR SALE OF MANUFACTURING FACILITIES |
| | | Thu | 1705BA / 161 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVIEW CORRESPONDENCE FROM C. BOUCHER (XROADS) REGARDING OUITLINE FOR PLAN TO ADDRESS NOTICING ISSUES TO ALL CONTRACT HOLDERS AFFECTED BY PENDING STORE SALES |
| | | Thu | 1705BA / 165 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVIEW RESPONSE FROM BRIAN WALSH (KING & SPAULDING) REGARDING STATUS OF 79 ENTERPRISE BID STORES AND NON-ASSIGNMENT OF SERVICE CONTRACTS |
| | | Thu | 1705BA / 171 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVIEW SCHEDULE SOURCE DATA FOR BANK ACCOUNT INFO AND FORWARD TO JOHN VANDERHOOVEN (XROADS) |
| | | Thu | 1705BA / 172 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | H | | 1 | "STRATEGY MEETING WITH KIM NEIL (WINN-DIXIE REAL ESTATE) VANESSA BRODY (WINN-DIXIE REAL ESTATE) BRYAN GASTON (XROADS), SHEON KAROL (XROADS), JACEN DINOFF (XROADS), REGARDING ANALYSIS OF LANDLORD CLAIMS IN CONNECTION WITH CURE AMOUNTS CONTAINED ON SALE MOTION AND PROCEDURES TO RECONCILE DISCREPANCIES" |
| | | Thu | 1705BA / 176 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CONFERENCE WITH JOHN VANDERHOOVEN (XROADS) REGARDING SCHEDULE B-2 SOURCE DATA REQUIREMENTS FROM DIP LENDERS |
| | | Thu | 1705BA / 180 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | ANALYZE RECLAMATION FILE CORRESPONDENCE FROM CF SAUER |
| | | Thu | 1705CLMS / 62 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | DRAFT CORRESPONDENCE RESPONSE TO T. WUERTZ (XROADS) REGARDING CONTENTS EVALUATION OF CF SAUER RECLAMATION FILE |
| | | Thu | 1705CLMS / 69 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | DRAFT CORRESPONDENCE TO E. GORDON (XROADS) REGARDING SETTING UP PROCESS FOR HANDLING RECLAMATION CLAIM RESPONSES. |
| | | Thu | 1705CLMS / 70 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PLANNING MEETING WITH T. SHELTON (XROADS) REGARDING HANDLING ALL INCOMING CORRESPONDENCE FROM RECLAMATION CLAIMANTS. |
| | | Thu | 1705CLMS / 75 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | REVIEW CORRESPONDENCE FROM A. LIU (XROADS) TO GALZER WHOLESALE DRUGS REGARDING EXPLANATION OF BACK UP INFORMATION FOR RECLAMATION CLAIM |
| | | Thu | 1705CLMS / 87 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Lane, E | 07/07/05 | 0.10 | 0.10 | 40.00 | | | 1 | REVIEW CORRESPONDENCE FROM T. WUERTZ (XROADS) REGARDING RECLAMATION CLAIM FROM CF SAUER |
| | | Thu 1705CLMS/ 88 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | REVIEW CORRESPONDENCE FROM WISE FOODS WITH AGREEMENT TO RECLAMATION STATEMENT. |
| | | Thu 1705CLMS/ 89 | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |
| NUMBER OF ENTRIES: | | | 28 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 07/12/05 | 0.20 | 0.20 | 80.00 | | | 1 | DRAFT CORRESPONDENCE RESPONSE TO INQUIRY FROM M. INGRAM (WINN-DIXIE PURCHASING) REGARDING THE CURRENT TRACKING DOCUMENT FOR CONTRACT REJECTIONS |
| | | Tue 1705BA / 300 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | DRAFT CORRESPONDENCE TO C. BOUCHER (XROADS) AND J. JAMES (WINN-DIXIE LEGAL DEPARTMENT) OUTLINING OPEN ITEMS NEEDING DECISIONS BEFORE THE NOTICING PROJECT CAN GO FORWARD TO ALL CONTRACT PARTIES FOR CLOSE STORES. |
| | | Tue 1705BA / 301 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "DRAFT CORRESPONDENCE TO J. LEAMY (SKADDEN ARPS) REGARDING ANALYSIS OF THE KONICA PHOTO LAB CONTRACT, AND POTENTIAL RAMIFICATIONS OF RETURNING PORTIONS OF THE EQUIPMENT FROM CLOSED STORES." |
| | | Tue 1705BA / 302 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | "DRAFT CORRESPONDENCE TO K. NEIL (WINN-DIXIE REAL ESTATE DEPARTMENT) AND K. DAW (SMITH, GAMBRELL & RUSSELL) REGARDING CONTRACTS HELD BY COSTCO WHOLESALE AND THEIR STATUS ON SCHEDULE G." |
| | | Tue 1705BA / 303 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | DRAFT CORRESPONDENCE TO LOGAN AND COMPANY TO CONFIRM CREDITOR STATUS OF COSTCO WHOLESALE |
| | | Tue 1705BA / 304 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | DRAFT CORRESPONDENCE TO LOGAN AND COMPANY WITH INSTRUCTIONS FOR UPDATES TO LANDLORD MATRIX INFORMATION |
| | | Tue 1705BA / 305 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC (WINN-DIXIE REAL ESTATE DEPARTMENT) REGARDING OUTSTANDING LEASE BUYOUT AGREEMENTS AND STATUS OF SAME |
| | | Tue 1705BA / 306 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | DRAFT CORRESPONDENCE TO S. SLOAN (WINN-DIXIE RETAIL OPERATIONS) REQUESTING VENDOR INFORMATION FOR PARTIES WITH EQUIPMENT ISSUES FOR NON-FOOT PRINT STORES. |
| | | Tue 1705BA / 307 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 07/12/05 Tue | 0.10 | 0.10 1705BA / 308 | 40.00 | | | 1 | "DRAFT EXPLANATORY CORRESPONDENCE TO K. DAW (SMITH, GAMBRELL & RUSSELL) AND C. JACKSON (SMITH HULSEY) REGARDING CO-PACK AGREEMENT BETWEEN ECONOMY WHOLESALE AND COSTCO" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.50 | 0.50 1705BA / 325 | 200.00 | | | 1 | MEETING WITH JACEN DINOFF (XROADS) REGARDING COMMUNICATION PLAN BETWEEN STORE MANAGERS AND HEADQUARTERS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.90 | 0.90 1705BA / 328 | 360.00 | | | 1 | "MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL DEPARTMENT), JOE RAGASE (WINN-DIXIE PURCHASING) AND PAT ROSS (WINN-DIXIE RISK MANAGEMENT) REGARDING THE DISMANTLING PLANS AND PROCEDURES FOR THE KONICA PHOTO LAB EQUIPMENT." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.60 | 0.60 1705BA / 329 | 240.00 | | | 1 | "MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL DEPARTMENT), JOE RAGASE (WINN-DIXIE PURCHASING) TO FINALIZE PLANS FOR COMMUNICATIONS WITH STORE-LEVEL VENDORS TO REMOVE EQUIPMENT PRIOR TO TURN OVER OF THE NON-ENTERPRISE STORES" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1705BA / 338 | 120.00 | | | 1 | PREPARE SCHEDULE G PDF PAGE SHOWING CONTRACT INFORMATION BETWEEN ECONOMY WHOLESALE AND COSTCO FOR CO-PACK AGREEMENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1705BA / 343 | 80.00 | | | 1 | RESEARCH ALL SCHEDULE SOURCE DATA TO DETERMINE CREDITOR STATUS FOR COSTCO WHOLESALE |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1705BA / 349 | 120.00 | | | 1 | REVIEW CORRESPONDENCE FROM JANE LEAMY (SKADDEN ARPS) WITH REVISIONS TO THE NOTICE LETTER TO GO OUT TO CONTRACT PARTIES REGARDING STORE CLOSINGS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.10 | 0.10 1705BA / 350 | 40.00 | | | 1 | REVIEW CORRESPONDENCE FROM K. NEIL (WINN-DIXIE REAL ESTATE DEPT.) REGARDING COSTCO WHOLESALE AND INQUIRY AS TO WHY THEY RECEIVED SALE NOTICE |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.10 | 0.10 1705BA / 351 | 40.00 | | | 1 | REVIEW CORRESPONDENCE FROM K. NEIL (WINN-DIXIE REAL ESTATE DEPT.) REGARDING UPDATED LANDLORD INFORMATION |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.10 | 0.10 1705BA / 353 | 40.00 | | | 1 | REVIEW CORRESPONDENCE RESPONSE FROM LOGAN AND COMPANY REGARDING COSTCO WHOLESALE |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.40 | 0.40 1705BA / 355 | 160.00 | | | 1 | "REVIEW OF LIST OF VENDORS PROVIDED BY SHAWN SLOAN (WINN-DIXIE RETAIL OPERATIONS), OUTLINING ALL SERVICES TO BE DISCONTINUED AT CLOSED STORES" |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 07/12/05 | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW SCHEDULE F RECORDS FOR ANY LIQUIDATED DEBT TO COSTCO. |
| | | Tue | 1705BA / 358 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | REVISE NOTICE LETTER TO GO OUT TO 330 CONTRACT PARTIES WITH INSTRUCTIONS FOR RETURN OF EQUIPMENT |
| | | Tue | 1705BA / 361 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | STRATEGY CONFERENCE WITH JACEN DINOFF (XROADS) REGARDING LIQUIDATOR'S APPROVAL OF SERVICES TO BE DISCONTINUED PRIOR TO FINAL CLOSING DATE OF NON-ENTERPRISE STORES |
| | | Tue | 1705BA / 362 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "STRATEGY DISCUSSION WITH C. BOUCHER (XROADS) REGARDING NOTICES TO GO TO CONTRACT PARTIES FOR CLOSE STORES, AND NECESSARY APPROVALS FOR SAME" |
| | | Tue | 1705BA / 363 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | STRATEGY MEETING WITH BRYAN GASTON (XROADS) REGARDING BEST WAY TO HANDLE DISMANTLING OF KONICA PHOTO LAB EQUIPMENT TO ENSURE IT WILL NOT INTERFERE WITH STORE CLOSINGS |
| | | Tue | 1705BA / 364 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | H | | 1 | "STRATEGY MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL), JOE RAGASE (WINN-DIXIE PURCHASING) AND SHAWN SLOAN (WINN-DIXIE OPERATIONS) VIA TELEPHONE, TO DISCUSS PENDING PROCESS FOR REMOVAL OF LEASED EQUIPMENT FROM NON-ENTERPRISE AND ENTERPRISE STORES." |
| | | Tue | 1705BA / 365 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CALL TO J. LEAMY (SKADDEN ARPS) TO DISCUSS POSSIBLE LETTER-AGREEMENTS WITH LANDLORDS PRIOR TO LEASE REJECTION TO COVER POSSIBLE EXISTENCE OF PHOTO LAB EQUIPMENT IN THE CLOSED STORES |
| | | Tue | 1705BA / 366 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING THE OUTSTANDING LEASE BUYOUT AGREEMENTS AND WHETHER OR NOT WE NEED TO REPORT ON SCHEDULE G, OR PUT ON REJECTION MOTION" |
| | | Tue | 1705BA / 371 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING THE PROCESS TO NOTIFY CONTRACT PARTIES WITH AGREEMENT AFFECTED BY THE PENDING STORE CLOSINGS |
| | | Tue | 1705BA / 372 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONE CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING NOTICING REQUIREMENTS FOR CHEP PALLET COMPANY |
| | | Tue | 1705BA / 373 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CONFERENCE WITH LISA CHACON (WINN-DIXIE LEGAL) REGARDING CURRENT NEGOTIATIONS WITH WESTERN UNION |
| | | Tue | 1705BA / 374 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 07/12/05 | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CONFERENCE WITH MIKE CHLEBOVEC (WINN-DIXIE REAL ESTATE DEPARTMENT) TO DISCUSS THE FINAL DISPOSITION OF ALL LEASE BUYOUT AGREEMENTS AS THEY WERE INCLUDED IN FIRST DAY MOTIONS. |
| | Tue | 1705BA / 375 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | DRAFT CORRESPONDENCE TO A. LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIM CORRESPONDENCE FROM MADIX. |
| | Tue | 1705CLMS / 154 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | DRAFT CORRESPONDENCE TO A. LIU (XROADS) REGARDING STATUS OF RECLAMATION VENDORS' REQUEST FOR ADDITIONAL BACK UP DOCUMENTATION |
| | Tue | 1705CLMS / 155 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "DRAFT REVISED SETTLEMENT OFFER CORRESPONDENCE TO LOUIS DIESS, COUNSEL FOR DOLE FRESH FRUIT." |
| | Tue | 1705CLMS / 156 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | RECEIPT AND REVIEW OF CORRESPONDENCE AND RECONCILIATION CLAIM STATEMENTS FROM NINE SEPARATE RECLAMATION VENDORS |
| | Tue | 1705CLMS / 166 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW ADDITIONAL ANALYSIS OF PACA CLAIM INVOICES FROM DOLE FRESH FRUIT |
| | Tue | 1705CLMS / 174 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW CORRESPONDENCE AND RECLAMATION CLAIM BACK UP RECEIVED FROM MADIX STORES |
| | Tue | 1705CLMS / 175 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING FINALIZED SETTLEMENT WITH DOLE FRESH FRUIT. |
| | Tue | 1705CLMS / 183 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "TELEPHONE CONFERENCE WITH LOUIS DIESS, COUNSEL FOR DOLE FRESH FRUIT, REGARDING SETTLEMENT OFFER AND FINAL TERMS OF ACCEPTANCE" |
| | Tue | 1705CLMS / 184 | | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | 39 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 08/02/05 | 0.30 | 0.30 | 150.00 | | | 1 | CONFERENCE WITH MIKE CHEVOBIC (WINN-DIXIE REAL ESTATE) TO DISCUSS PURCHASER INFORMATION TRACKING |
| | Tue | 1805BA / 72 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 08/02/05 Tue | 0.20 | 0.20 1805BA / 73 | 100.00 | G | | 1 | "CONFERENCE WITH PAM WINDHAM (XROADS) REGARDING CURRENT STATUS OF SYLVANIA CONTRACT, PLANS FOR REBIDDING AND POTENTIAL REJECTION PROBLEMS" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.80 | 0.80 1805BA / 74 | 400.00 | | | 1 | "CROSS REFERENCE LIST OF SECURITY EQUIPMENT STILL LOCATED IN CLOSING STORES, WITH REJECTION ORDER FOR CIT & PROTECTION ONE CANCELLED LEASES" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1805BA / 77 | 100.00 | | | 1 | DRAFT EMAIL TO JOHN YOUNG (XROADS) REGARDING HI-CONE MACHINE CHEK BEVERAGE PLANT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1805BA / 78 | 150.00 | | | 1 | DRAFT EMAIL TO KEITH CHERRY (WINN-DIXIE CONSTRUCTION DEPT) TO DETERMINE STATUS OF CONSTRUCTION CONTRACTS IN CLOSED STORES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1805BA / 79 | 150.00 | | | 1 | "DRAFT EMAIL TO SARA GRIFFIN (VERIZON BANKRUPTCY DEPT) ADVISING OF SCHEDULED AMOUNTS, NOTICING ADDRESSES AND BAR DATE NOTICE" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.30 | 1.30 1805BA / 83 | 650.00 | | | 1 | "MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) AND JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING CONTRACT REJECTION STATUS, PENDING REJECTIONS AND PLAN STRATEGY FOR ALL FUTURE PROJECT ACTIVITIES" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.60 | 0.60 1805BA / 87 | 300.00 | | | 1 | PREPARE NOTICE PAGES AND SCHEDULE F REPORTS WITH ALL VERIZON AP DATA |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.80 | 0.80 1805BA / 88 | 400.00 | | | 1 | PREPARE REPORT WITH ALL ACTIVE CONSTRUCTION CONTRACTS IN PLACE AT STORES TO BE CLOSED. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.90 | 0.90 1805BA / 91 | 450.00 | | | 1 | REVIEW ADMINISTRATIVE CLAIM FILED BY XEROX. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.50 | 1.50 1805BA / 92 | 750.00 | | | 1 | REVIEW AICS SOFTWARE CONTRACT FOR REJECTION POSSIBILITIES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1805BA / 93 | 150.00 | | | 1 | REVIEW ALL 341 POS INFORMATION TO DETERMINE ALL NOTICING INFORMATION FOR VERIZON |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.90 | 1.90 1805BA / 94 | 950.00 | | | 1 | REVIEW ALL SECURITY CONTRACT INFORMATION FOR CCTV AND BURGLAR ALARM EQUIPMENT IN CLOSED STORES TO DETERMINE REJECTION POSSIBILITIES |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 08/02/05 | 0.80 | 0.80 | 400.00 | | | 1 | REVIEW COURT'S DOCKET TO PREPARE LIST OF ALL ADMINISTRATIVE CLAIMS FILED TO DATE |
| | | Tue | 1805BA / 95 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | REVIEW EMAIL FROM JOHN JAMES (WINN-DIXIE LEGAL) REGARDING XEROX ADMINISTRATIVE CLAIM |
| | | Tue | 1805BA / 96 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | REVIEW SPREADSHEET DOCUMENTS RECEIVED FROM MIKE CHEVOBIC (WD REAL ESTATE) WITH BUYER INFORMATION DETAILS. |
| | | Tue | 1805BA / 99 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | STRATEGY MEETING WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING REJECTION OPTIONS FOR GNX SOFTWARE CONTRACT |
| | | Tue | 1805BA / 104 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | H | | 1 | STRATEGY MEETING WITH PAM WINDHAM (XROADS) JD CONNOR (WD PURCHASING) AND RICK MEADOWS (WD REAL ESTATE) REGARDING STORAGE OF OWNED AND LEASED EQUIPMENT IN CLOSING STORES |
| | | Tue | 1805BA / 105 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | TELEPHONE CALL WITH CRAIG BOUCHER (XROADS) REGARDING XEROX CONTRACTS |
| | | Tue | 1805BA / 107 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | TELEPHONE CONFERENCE WITH BENITA KICHLER (WINN-DIXIE LEGAL) REGARDING STORE CLOSING DATES |
| | | Tue | 1805BA / 108 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | TELEPHONE CONFERENCE WITH BENITA KICHLER (WINN-DIXIE LEGAL) REGARDING TERMINATION NOTICE REQUIREMENT FOR WC OF FLORIDA |
| | | Tue | 1805BA / 109 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | TELEPHONE CONFERENCE WITH H. WARDEN (WINN-DIXIE) TO SET UP LANDLORD INFORMATION COMMUNICATIONS TO SONITROL FOR POSSIBLE LEASE ASSIGNMENTS |
| | | Tue | 1805BA / 110 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | TELEPHONE CONFERENCE WITH SARA GRIFFIN (VERIZON BANKRUPTCY DEPT) REGARDING SCHEDULED AMOUNTS AND NOTICING INFORMATION FOR VERIZON |
| | | Tue | 1805BA / 111 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | TELEPHONE CONFERENCE WITH JOHN VANDER HOOVEN (XROADS) REGARDING RECLAMATION CLAIM STATUS AND CURRENT STAFFING ISSUES |
| | | Tue | 1805CLMS / 52 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 08/02/05 | | 13.80 | 6,900.00 | | | | |
| NUMBER OF ENTRIES: | | | 24 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 08/09/05 | 0.20 | 0.20 | 80.00 | | | 1 | CONFERENCE WITH ALEX STEPHENSON (XROADS) REGARDING DOCUMENTATION NEEDED FOR RESPONSE TO DUE DILIGENCE REQUEST ON MANUFACTURING PLANTS |
| | | Tue | 1805BA / 242 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING CONTRACT REJECTIONS PENDING ON MOTION THAT WAS ALREADY FILED |
| | | Tue | 1805BA / 243 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | CONFERENCE WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING CONTRACT TERMS WITH ARIZONA TEA |
| | | Tue | 1805BA / 244 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | CONFERENCE WITH JOHN YOUNG (XROADS) TO DETERMINE COURSE OF ACTION OF AHP LEASE ON CAPPER EQUIPMENT AT FITZGERALD PLANT |
| | | Tue | 1805BA / 245 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | DRAFT EMAIL TO ALVAREZ AND MARSAL (COMMITTEE FINANCIAL ADVISOR) OUTLINING ANALYSIS OF THE IRI AND PANASONIC CONTRACT REJECTIONS AND COST/BENEFIT ANALYSIS OF ACTION |
| | | Tue | 1805BA / 247 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | DRAFT EMAIL TO JOHN JAMES (WINN-DIXIE LEGAL) AND JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING STATUS OF LEASE BUYOUT AGREEMENTS AND REASONS NOT TO REJECT. |
| | | Tue | 1805BA / 248 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "DRAFT EMAIL TO KEITH DAW (SMITH GAMBRELL) CONFIRMING NOTICE TO LANDLORD AND ALL OTHER NOTICE PARTIES FOR LEASE ON STORE 1612, ALONG WITH LEGAL ANALYSIS OF NOTIFYING RESPONSIBILITIES OF DEBTOR WITH RESPECT TO LAST ADDRESS KNOWN AND PRESUMPTION OF SERVICE" |
| | | Tue | 1805BA / 249 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | DRAFT EMAIL TO MATTHEW GAVJIAN (ALVAREZ & MARSAL) REGARDING REJECTION DAMAGE CALCULATIONS FOR IRI CONTRACT REJECTION AND BACKGROUND OF SAME. |
| | | Tue | 1805BA / 250 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "MEETING WITH JOE RAGASE (WINN-DIXIE PURCHASING) AND JOHN JAMES (WINN-DIXIE LEGAL) REGARDING ALL CONTRACTS SET UP FOR REJECTIONS, REVIEW AND POTENTIAL TERMINATION, INCLUDING BEMIS, GNX AND AHP." |
| | | Tue | 1805BA / 255 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 08/09/05 | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING STATUS OF ALG AND GNX CONTRACTS AND ADDITIONAL INFORMATION REQUIRED BY LARRY APPEL (GENERAL COUNSEL FOR WINN-DIXIE) |
| | | Tue | 1805BA / 256 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PREPARE EMAIL WITH RESPONSE TO REQUEST FOR INFORMATION IN CONNECTION WITH DUE DILIGENCE ON MANUFACTURING PLANTS |
| | | Tue | 1805BA / 265 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.30 | 2.30 | 920.00 | | | 1 | PREPARE REPORT IN RESPONSE TO DUE DILIGENCE REQUEST FROM POTENTIAL BUYERS FOR MANUFACTURING FACILITY |
| | | Tue | 1805BA / 267 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PREPARE UPDATES AND REVISIONS TO MASER CONTRACT LIST FROM SPREADSHEET PREPARED BY JOE RAGASE (WINN-DIXIE PURCHASING) TO INCLUDE INFORMATION FROM MANUFACTURING PLANTS |
| | | Tue | 1805BA / 268 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | RESEARCH SCHEDULE F SOURCE DATA FOR STORE 1612 PURSUANT TO REQUEST FROM KEITH DAW (SMITH GAMBRELL & RUSSELL) |
| | | Tue | 1805BA / 269 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | RESEARCH SERVICE CONFIRMATION INFORMATION FOR STORE 1612 PURSUANT TO REQUEST FORM KEITH DAW (SMITH GAMBRELL) |
| | | Tue | 1805BA / 270 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVIEW BACKGROUND INFORMATION ON IRI CONTACT |
| | | Tue | 1805BA / 272 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVIEW CONTRACT WITH ANCHOR HOCKING PRODUCTS IN CONNECTION WITH ANTICIPATED RETURN OF THE CAPPER MACHINES FROM THE CONDIMENT FACILITY |
| | | Tue | 1805BA / 273 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | REVIEW EMAIL FROM CRAIG BOUCHER (XROADS) REGARDING INFORMATION REQUESTED FROM ALVAREZ AND MARSAL (COMMITTEE FINANCIAL ADVISOR) |
| | | Tue | 1805BA / 275 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | TELEPHONE CALL WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING STATUS OF MACHINE UNDER LEASE WITH DOLPHIN MANUFACTURING AND NEED TO REJECT LEASE ON SAME. |
| | | Tue | 1805BA / 277 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING STATUS OF LEASE BUYOUTS AND GO OVER INFORMATION NEEDED TO PUT AGREEMENTS ON OR OFF OF REJECTION LIST. |
| | | Tue | 1805BA / 278 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Lane, E | 08/09/05 | 0.20 | 0.20 | 80.00 | | | 1 | DRAFT EMAIL TO APHAY LIU (XROADS) WITH DIRECTIONS FOR HANDLING MARJON SPECIALTY FOODS PACA REQUEST. |
| | | Tue 1805CLMS / 117 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | DRAFT INSTRUCTIONS TO TERI SHELTON (XROADS) FOR HANDLING OF THE FALCON FARMS OBJECTION |
| | | Tue 1805CLMS / 118 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "REVIEW CORRESPONDENCE FROM COUNSEL FOR MARJON SPECIALITY FOODS, REQUESTING ADDITIONAL ALLOWANCE OF PACA CLAIM" |
| | | Tue 1805CLMS / 129 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | REVIEW CORRESPONDENCE FROM FALCON FARMS AND THEIR OBJECTION TO THE RECLAMATION ORDER |
| | | Tue 1805CLMS / 130 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVIEW CORRESPONDENCE FROM MULTIPLE RECLAMATION CLAIMANTS |
| | | Tue 1805CLMS / 131 | | | | | | |
| | | | 13.90 | 5,560.00 | | | | |
| NUMBER OF ENTRIES: | | 25 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 08/11/05 | 0.50 | 0.50 | 200.00 | | | 1 | COORDINATE WITH TERI SHELTON (XROADS) INSTRUCTIONS FOR FILE PREPARATIONS |
| | | Thu 1805BA / 344 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | DRAFT EMAIL TO DON SMITH (WINN-DIXIE LEGAL) REGARDING CONTENT AND AFFECTS OF NOTICES PREVIOUSLY FORWARDED TO CLOSING-STORE SUBTENANTS |
| | | Thu 1805BA / 345 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | DRAFT EMAIL TO MIKE CHEVOBIC (WINN-DIXIE REAL ESTATE) REGARDING POSSIBLE PAYMENTS ON LEASE BUYOUT AGREEMENTS. |
| | | Thu 1805BA / 346 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | DRAFT EXPLANATORY LETTER TO GO WITH ALL CONTRACT-RELATED RESPONSES TO THE DUE DILIGENCE REQUEST ON MANUFACTURING FACILITIES |
| | | Thu 1805BA / 347 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | DRAFT REPORT ANALYZING STEPS TAKEN IN COMPLETION OF CONTRACT-TRACKING AND CONTRACT-REJECTION PROCESS TO ENSURE APPROPRIATE USE OF RESOURCES AND STAFFING. |
| | | Thu 1805BA / 348 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 08/11/05 | 0.90 | 0.90 | 360.00 | | | 1 | EVALUATE STATUS AND ORGANIZE ALL CONSTRUCTION CONTRACTS TO PREPARE FOR SCANNING AND RECORDING OF CONTRACT IN MASTER DATABASE |
| | | Thu | 1805BA / 349 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH TERI SHELTON (XROADS) TO COMPLETE INSTRUCTIONS FOR PREPARATION OF CONSTRUCTION CONTRACT FILES |
| | | Thu | 1805BA / 355 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | PREPARE CONTRACT MATERIALS FOR JESSICA MILLETTE (XROADS) TO COORDINATE SCANNING OF ALL CONTRACTS ON CD FOR BLACKSTONE |
| | | Thu | 1805BA / 357 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | REVIEW ALL CONSTRUCTION CONTRACTS FOR PENDING STATUS TO ASSIGN XROADS TRACKING NUMBER FOR SCANNING PURPOSES |
| | | Thu | 1805BA / 360 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | REVIEW RESPONSE FROM MIKE CHEVOBIC (WINN-DIXIE REAL ESTATE) CONFIRMING SUSPENDED PAYMENTS ON THE LEASE BUYOUT AGREEMENTS |
| | | Thu | 1805BA / 362 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | STRATEGY AND PLANNING MEETING WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING ALL PENDING IT CONTRACTS AND MAP OUT PLANS FOR PREPARATION OF REJECTION APPROVAL DOCUMENTATION |
| | | Thu | 1805BA / 364 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | STRATEGY CONFERENCE WITH MARWAN SALEM (XROADS) REGARDING POSTING OF CONTRACTS TO DUE DILIGENCE WEBSITE FOR MANUFACTURING SALE |
| | | Thu | 1805BA / 365 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING LEASE BUYOUTS, FINAL DECISION TO SUSPEND REJECTIONS" |
| | | Thu | 1805BA / 366 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING AHP LEASE AND ELIMINATION OF FINANCING AGREEMENT OPTION |
| | | Thu | 1805BA / 367 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING LEASE BUYOUTS AND SKADDEN'S INSTRUCTION TO HOLD OFF ON REJECTION AT THIS TIME |
| | | Thu | 1805BA / 368 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING NOTIFICATIONS TO INSURANCE PARTIES, INCLUDING LETTER OF CREDIT UNDERWRITERS" |
| | | Thu | 1805BA / 369 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 08/11/05 Thu | 0.90 1805BA / 370 | 0.90 | 360.00 | | | 1 | TELEPHONE CONFERENCE WITH JOE RAGASE (WIN-DIXIE PURCHASING) TO FOLLOW UP ON PROCEDURES TO LOCATE MULTIPLE SUPPLY CONTRACTS AFFECTING MANUFACTURING FACILITY SALES |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu | 0.60 1805CLMS / 168 | 0.60 | 240.00 | | | 1 | CONFERENCE WITH BENITA KICHLER (WINN-DIXIE LEGAL) REGARDING RECLAMATION CLAIM PENDING WITH HUTAMAKI AND PROCESS USED FOR CONSUMPTION CREDITS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu | 0.40 1805CLMS / 174 | 0.40 | 160.00 | | | 1 | MEETING WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING PRODUCTION SCHEDULE FOR PRODUCTS OBTAINED BY HUTAMAKI AND EFFECT ON CONSUMPTION RATE FOR RECLAMATION CLAIM. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu | 0.30 1805CLMS / 185 | 0.30 | 120.00 | | | 1 | TELEPHONE CALL WITH BENITA KICHLER (WINN-DIXIE LEGAL) AND TOM MATZ (SKADDEN ARPS) REGARDING POSITION TAKEN BY PAUL HOFFMAN - COUNSEL FOR HUTAMAKI RE: RECLAMATION ALLOWANCE |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu | 0.30 1805CLMS / 187 | 0.30 | 120.00 | G | | 1 | TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING WINN-DIXIE'S POSITION ON HUTAMAKI CLAIM AND METHODS USED FOR CONSUMPTION CALCULATIONS |
| | | | 12.30 | 4,920.00 | | | | |
| NUMBER OF ENTRIES: | | | 21 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 08/16/05 Tue | 0.30 1805BA / 441 | 0.30 | 120.00 | G | | 1 | CONFERENCE WITH C. BOUCHER (XROADS) REGARDING STATUS OF CONTRACT REJECTION PROJECT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.40 1805BA / 442 | 0.40 | 160.00 | | | 1 | CONFERENCE WITH JACEN DINOFF (XROADS) REGARDING REMOVAL OF SECURITY CAMERA EQUIPMENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.40 1805BA / 443 | 0.40 | 160.00 | | | 1 | "CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING ALL CONTRACTUAL AGREEMENTS WITH DANFOSS REFRIGERATION, AND RELATED SERVICES IN CLOSING STORES" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 1805BA / 444 | 0.20 | 80.00 | | | 1 | CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING BEVERAGE EQUIPMENT STATUS IN STORE #805 |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 1805BA / 445 | 0.30 | 120.00 | | | 1 | CONFERENCE WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING INFORMATION NEEDED FOR ANALYSIS OF DANFOSS REFRIGERATION |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 08/16/05 Tue | 0.50 | 0.50 1805BA / 446 | 200.00 | | | 1 | CONFERENCE WITH JOHN JAMES (WINN-DIXIE LEGAL) REGARDING FINAL APPROVAL FOR REJECTION OF GNX CONTRACT AND SUBMISSION OF SAME TO SKADDEN ARPS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1805BA / 447 | 80.00 | | | 1 | CONFERENCE WITH MARSHA INGRAM (WINN-DIXIE PURCHASING) REGARDING REVISIONS AND UPDATES TO THE CONTRACT REJECTION TRACKING DOCUMENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1805BA / 449 | 80.00 | | | 1 | DRAFT EMAIL TO JACEN DINOFF (XROADS) AND SHAWN SLOAN (WINN-DIXIE OPERATIONS) REGARDING TERMS OF APA WITH RESPECT TO SECURITY EQUIPMENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.60 | 0.60 1805BA / 450 | 240.00 | | | 1 | DRAFT EMAIL TO WINN-DIXIE OPERATIONS AND SECURITY PERSONNEL WITH LIST OF SECURITY EQUIPMENT IN ALL STORES AND INSTRUCTIONS FOR DISPOSITION OF SERVICES AND EQUIPMENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.40 | 0.40 1805BA / 456 | 160.00 | G | | 1 | "MEETING WITH ALEX STEPHENSON (XROADS) REGARDING CONTRACT AGREEMENT WITH SCHREIBER FOODS AND CORRELATION BETWEEN SUPPLY CONTRACT, PENDING LITIGATION AND POTENTIAL PURCHASE OF MANUFACTURING FACILITY" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.20 | 1.20 1805BA / 459 | 480.00 | H | | 1 | "MEETING WITH J. JAMES AND J. RAGASE (WINN-DIXIE); AND C. BOUCHER (XROADS) REGARDING STATUS OF CONTRACT REJECTION PROCESS, RETURN OF XEROX EQUIPMENT, AND STRAGEGIZE OVER NEXT STEPS AND COMPLETE TIMELINE" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1805BA / 460 | 120.00 | | | 1 | MEETING WITH JACEN DINOFF (XROADS) REGARDING REMOVAL OF SECURITY CAMERA EQUIPMENT FROM STORE #805 |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.40 | 0.40 1805BA / 461 | 160.00 | | | 1 | MEETING WITH JOE RAGASE (WINN-DIXIE PURCHASING) REGARDING INVENTORY OF ALL COPIER EQUIPMENT USED BY HEADQUARTERS AND DCS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.40 | 0.40 1805BA / 467 | 160.00 | | | 1 | MEETING WITH TERI SHELTON (XROADS) FOR INSTRUCTIONS ON ORGANIZATION OF ALL SOURCE DATA RECEIVED FROM CONSTRUCTION DEPARTMENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.50 | 0.50 1805BA / 468 | 200.00 | | | 1 | MEETING WITH TERI SHELTON (XROADS) TO GO OVER ARCHIVAL PROCEDURES FOR RETURNED MAIL RECORDS FROM CONTRACT VENDORS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.50 | 0.50 1805BA / 474 | 200.00 | | | 1 | PREPARE LIST OF SECURITY EQUIPMENT (LEASED AND OWNED) IN ALL CLOSING STORES |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 08/16/05 Tue | 0.70 | 0.70 1805BA / 475 | 280.00 | | | 1 | PREPARE SPREADSHEET ANALYSIS OF ALL CONTRACTS FOR COPIER SERVICES AND EQUIPMENT FOR HEADQUARTERS AND DCS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.40 | 1.40 1805BA / 476 | 560.00 | | | 1 | PREPARE UPDATES TO CONTRACT MASTER LIST TO LINK MULTIPLE CONTRACT IMAGES TO MASTER LIST AND SET UP IMAGES FOR SHARED-DRIVE IMAGING. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1805BA / 482 | 120.00 | | | 1 | REVIEW CONTRACT REJECTION TRACKING DOCUMENT PROVIDED BY MARSHA INGRAM (WINN-DIXIE PURCHASING) |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1805BA / 483 | 80.00 | | | 1 | REVIEW EMAIL FROM H. WARDEN (WINN-DIXIE) WITH LIST OF SECURITY SYSTEMS FROM ACKERMAN AND INSTRUCTIONS TO DISCONNECT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1805BA / 484 | 120.00 | | | 1 | REVIEW EMAIL FROM NOAH PETERS (KING & SPAULDING) REGARDING QUESTIONS ABOUT CERTAIN EQUIPMENT UNDER APA FOR STORE #805 |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1805BA / 485 | 80.00 | | | 1 | REVIEW EMAIL FROM SHAWN SLOAN (WINN DIXIE OPERATIONS) REGARDING SECURITY EQUIPMENT REMOVAL FROM STORE #805 |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.20 | 0.20 1805BA / 486 | 80.00 | | | 1 | REVIEW EMAILS FROM KIM NEILL (WINN-DIXIE REAL ESTATE) REGARDING ASSET SALE ON STORE #524 |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.70 | 0.70 1805BA / 492 | 280.00 | | | 1 | TELEPHONE CONFERENCE WITH H. WARDEN (WINN-DIXIE) REGARDING REMOVAL OF SECURITY CAMERA EQUIPMENT CLOSING STORES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.30 | 0.30 1805BA / 493 | 120.00 | | | 1 | "TELEPHONE CONFERENCE WITH JANE LEAMY (SKADDEN ARPS) REGARDING CONTRACT APPROVAL ANALYSIS FORMS, AND WHAT INFORMATION SHOULD BE SHARED WITH COMMITTEE" |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.30 | 0.30 1805CLMS / 249 | 120.00 | | | 1 | DRAFT NEW LANGUAGE FOR STIPULATION AGREEMENT WITH NESTLE FOODS |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.40 | 0.40 1805CLMS / 265 | 160.00 | | | 1 | REVIEW CORRESPONDENCE FROM MULTIPLE VENDORS WITH RECLAMATION STIPULATION AGREEMENTS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.10 | 0.10 1805CLMS / 267 | 40.00 | G | | 1 | TELEPHONE CONFERENCE WITH APHAY LIU (XROADS) REGARDING REVISED LANGUAGE FOR STIPULATION AGREEMENT WITH NESTLE FOODS |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Lane, E | 08/16/05 | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CONFERENCE WITH ROBERT MERINO (RECLAMATION CLAIMANT COUNSEL) REGARDING PENDING RECLAMATION CLAIM FOR MD & VA MILK PRODUCERS |
| | | Tue 1805CLMS / 268 | | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | | 29 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 08/30/05 | 0.70 | 0.70 | 280.00 | | | 1 | ASSEMBLE ALL INFORMATION ON 341 SERVICE DOCUMENTS TO TRACK SERVICE ON SCHEDULE PARTIES TO DETERMINE IF ADDITIONAL BAR DATES WILL NEED TO BE SERVED |
| | | Tue 1805BA / 931 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | CONFERENCES WITH B. GASTON AND J. DINOFF (XROADS) REGARDING LIQUIDATOR'S REQUEST THAT WE SEND ADDITIONAL NOTICES FOR EQUIPMENT PICK-UP. |
| | | Tue 1805BA / 937 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | DRAFT EMAIL RESPONSE TO B. KICHLER (WINN-DIXIE) REGARDING REVISIONS TO REQUEST FOR CONTRACT INFORMATION BASED ON UPDATED OWNERSHIP INFORMATION |
| | | Tue 1805BA / 938 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "DRAFT EMAIL TO B. GASTON (XROADS) REGARDING NOTIFICATION LETTER REQUEST FOR CERTAIN VENDORS WITH EQUIPMENT STILL IN THE CLOSED STORES, COVERED IN 5TH OMNIBUS OBJECTION." |
| | | Tue 1805BA / 939 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | DRAFT EMAIL TO C. BOUCHER (XROADS) OUTLINING REPORT WITH CONTRACT EXPIRATION INFORMATION AND ASSUMPTIONS. |
| | | Tue 1805BA / 940 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | DRAFT EMAIL TO J. JAMES AND M. INGRAM (WINN-DIXIE) REGARDING MARKETING-CONTRACT INFORMATION TO GO TO D. HENRY (WINN-DIXIE). |
| | | Tue 1805BA / 941 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | DRAFT EMAIL TO M. KERSEE (WINN-DIXIE) REQUESTING ALL INFORMATION NEEDED TO COMPLETE REJECTION OF IBM CONTRACTS FOR PHARMACY SERVERS. |
| | | Tue 1805BA / 942 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "MEETING WITH J. JAMES (WINN-DIXIE) REGARDING CONTRACT REJECTION CLAIMS FILED BY HOST, CIT, PROTECTION ONE, CERTIFIED ALARMS & SPRINT." |
| | | Tue 1805BA / 949 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH T. SHELTON (XROADS) TO OUTLINE INSTRUCTIONS ON PROJECT TO TRACK SERVICE FOR ALL ADDITIONAL PARTIES IDENTIFIED ON THE SCHEDULE G UPDATED RECORDS. |
| | | Tue 1805BA / 954 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 08/30/05 | 0.50 | 0.50 | 200.00 | G | | 1 | MEETING WITH XROADS TEAM TO DISCUSS HURRICANE DAMAGE UPDATE AND ACTION PLAN. |
| | | Tue | 1805BA / 955 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | "PREPARE COMPLETE CLAIMS ANALYSIS REPORT FOR CLAIMS CURRENTLY ON FILE BY VENDORS WITH CONTRACT REJECTIONS ORDERS ON FILE, TO PROJECT ANY ADDITIONAL PRE-PETITION LIABILITY" |
| | | Tue | 1805BA / 960 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | PREPARE REPORT WITH IN-DEPTH ANALYSIS OF ALL CONTRACTS SCHEDULED TO EXPIRE WITHIN THE NEXT 90 DAYS |
| | | Tue | 1805BA / 961 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | "RESEARCH ALL CLAIMS INFORMATION, TO DETERMINE REJECTION CLAIM STATUS VS. PRE-PETITION AP CLAIMS FOR HOST, CIT, PROTECTION ONE, CERTIFIED ALARMS & SPRINT." |
| | | Tue | 1805BA / 969 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW EMAIL FROM J. DINOFF (XROADS) REGARDING LIQUIDATOR'S REQUEST THAT WE SEND ADDITIONAL NOTICES FOR EQUIPMENT PICK UP |
| | | Tue | 1805BA / 973 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW EMAIL FROM J. JAMES (WINN-DIXIE) REQUESTING UPDATES TO CLAIMS INFORMATION REQUESTED BY KPMG. |
| | | Tue | 1805BA / 974 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVIEW EMAIL FROM S. SMITH (WINN-DIXIE) WITH ATTACHED REPORT OUTLINING HIS RESPONSE TO REQUEST FOR CONTRACT STATUS INFORMATION |
| | | Tue | 1805BA / 975 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "REVIEW EMAILS FROM J. RAGASE (WINN-DIXIE) WITH REQUESTS FOR CONTRACT ANALYSIS FROM CONTRACT ""OWNERS.""" |
| | | Tue | 1805BA / 977 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "REVIEW LANGUAGE FROM 5TH OMNIBUS OBJECTION TO REJECT CERTAIN LEASES, TO DETERMINE IF THE EQUIPMENT CLAUSE WILL COVER OUR REQUIREMENT TO NOTIFY CONTRACT PARTIES" |
| | | Tue | 1805BA / 978 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "REVIEW LIST OF VENDOR-OWNED ITEMS, AS IDENTIFIED BY STORE LIQUIDATORS, TO DETERMINE IF ANYTHING ON THE LIST IS COVERED UNDER CONTRACTUAL AGREEMENT" |
| | | Tue | 1805BA / 979 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | STRATEGY MEETING WITH C. BOUCHER (XROADS) REGARDING CONTRACT REJECTION MOTION STATUS. |
| | | Tue | 1805BA / 983 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Lane, E | 08/30/05 Tue | 0.30 1805BA / 984 | 0.30 | 120.00 | | | 1 | TELEPHONE CONFERENCE WITH J. LEAMY (SKADDEN) REGARDING ADDITIONAL BAR DATE SETTING FOR INSURANCE PARTIES ALREADY SERVED THROUGH MARSH & COMPANY AS POLICY AGENT. |
| | | | 12.60 | 5,040.00 | | | | |
| NUMBER OF ENTRIES: | | 21 | | | | | | |
| | | | 156.20 | 63,860.00 | | | | |
| NUMBER OF ENTRIES: | | 338 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Liu, A | 06/07/05 Tue | 1.00 2605BA / 1 | 1.00 | 160.00 | H | | 1 | "WORKING DINNER WITH E. LANE AND J. VANDER HOOVEN (XROADS), V. KISH AND B. CROCKER (LOGAN & COMPANY) TO DISCUSS STATUS OF CONTRACT UPDATES, LITIGATION AND A/P AMENDMENTS FOR COURT FILINGS" |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.50 2605CLMS / 87 | 0.50 | 80.00 | H | | 1 | "CONFERENCE CALL WITH T MATZ, J MATTHEW, S EICHEL (SKADDEN), AND T WUERTZ (XROADS) REGARDING THE FINAL FORMAT OF THE COURT FILING AND TIMELINE OF SUBMISSIONS OF RECONCILIATIONS" |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 1.40 2605CLMS / 88 | 1.40 | 224.00 | | | 1 | CONTINUED RECONCILIATION OF RECLAMATION CLAIM FROM KRAFT SNACKS WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT AND UPDATED NOTES OF DISCREPANCIES |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 1.20 2605CLMS / 89 | 1.20 | 192.00 | | | 1 | "CONVERTED RECONCILED RECLAMATION CLAIMS TO STANDARD TEMPLATES WITH CORRECT FOOTNOTES ON DISCREPANCIES, CORRECT SEQUENCES OF CLAIMS, AND UPDATED ANY INCORRECT RECONCILED AMOUNTS AND DATES" |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.20 2605CLMS / 90 | 0.20 | 32.00 | | | 1 | CORRESPONDENCE TO SKADDEN WITH RECLAMATION CLAIMS FOR SUBSET 12 WITH COVER MEMO AND NOTES |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.10 2605CLMS / 91 | 0.10 | 16.00 | | | 1 | CORRESPONDENCE TO T NELSON (WINN-DIXIE) AND D BROWN (WINN-DIXIE) CONFIRMATION OF ADDRESSES FOR PACA CLAIMS WITH ADDITIONAL NOTES ON NOTIFICATION LETTER |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.20 2605CLMS / 92 | 0.20 | 32.00 | | | 1 | "DISCUSSION WITH T NELSON (WINN-DIXIE) REGARDING A LIST OF PACA CLAIMS WITH CHECK NUMBER, CHECK DATE, AND VENDOR ID NUMBER" |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 06/07/05 Tue | 1.40 2605CLMS/ 95 | 1.40 | 224.00 | | | 1 | STARTED TO RECONCILE RECLAMATION CLAIM FROM MAYFIELD DAIRY WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 1.70 2605CLMS/ 96 | 1.70 | 272.00 | | | 1 | STARTED TO RECONCILE RECLAMATION CLAIM FROM PASKERT DISTRIBUTING WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 1.10 2605CLMS/ 97 | 1.10 | 176.00 | | | 1 | STARTED TO RECONCILE RECLAMATION CLAIM FROM SOUTHERN WINE & SPIRITS (CENTRAL FLORIDA) WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.90 2605CLMS/ 98 | 0.90 | 144.00 | | | 1 | STARTED TO RECONCILE RECLAMATION CLAIM FROM SOUTHERN WINE & SPIRITS (NORTH FLORIDA) WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.80 2605CLMS/ 99 | 0.80 | 128.00 | | | 1 | STARTED TO RECONCILE RECLAMATION CLAIM FROM SOUTHERN WINE & SPIRITS (SOUTH CAROLINA) WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 1.00 2605CLMS/ 100 | 1.00 | 160.00 | | | 1 | STARTED TO RECONCILE RECLAMATION CLAIM FROM SOUTHERN WINE & SPIRITS (SOUTH FLORIDA) WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.20 2605CLMS/ 101 | 0.20 | 32.00 | | | 1 | UPDATED RECLAMATION CLAIM FOR RESER'S FINE FOODS WITH CORRECT CLAIM AMOUNTS AND NOTES OF DISCREPANCY |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.80 2605CLMS/ 102 | 0.80 | 128.00 | | | 1 | "UPDATED RECLAMATION CLAIMS PER SKADDEN'S REQUEST WITH CORRECT DEMAND DATE, ADJUSTED RECLAMATION PERIOD, AND ADDITIONAL NOTES ON SUPPLEMENTAL CLAIM SUBMISSIONS" |
| | | | 12.50 | 2,000.00 | | | | |
| NUMBER OF ENTRIES: | | 15 | | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | 06/08/05 Wed | 1.00 2605CA/ 19 | 1.00 | 160.00 | G | | 1 | "TEAM MEETING WITH E. GORDON, J. VANDERHOOVEN, T WUERTZ (XROADS) TO DISCUSS STATUS OF CASE AND UPCOMING KEY DATES" |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 06/08/05 | 0.80 | 0.80 | 128.00 | | | 1 | COMPLETED RECONCILIATION OF RECLAMATION CLAIM FROM FRESH EXPRESS WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT AND UPDATED NOTES OF DISCREPANCIES AND OFFSET BY PACA PAYMENTS |
| | | Wed 2605CLMS/ 103 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.10 | 2.10 | 336.00 | | | 1 | COMPLETED RECONCILIATION OF RECLAMATION CLAIM FROM KELLOGG SNACKS WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT AND UPDATED NOTES OF DISCREPANCIES |
| | | Wed 2605CLMS/ 104 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.60 | 1.60 | 256.00 | | | 1 | COMPLETED RECONCILIATION OF RECLAMATION CLAIM FROM MURRAY BISCUITS WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT AND UPDATED NOTES OF DISCREPANCIES |
| | | Wed 2605CLMS/ 105 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | G | | 1 | "CONFERENCE CALL WITH R. DAMORE, J VANDER HOOVEN, E GORDON, T WUERTZ, E LANE, AND M PERREAULT (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS AND OPEN ISSUES ON CREDITS AND USAGE" |
| | | Wed 2605CLMS/ 106 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 128.00 | | | 1 | CONTINUED RECONCILIATION OF RECLAMATION CLAIM FROM MILK PRODUCT LP WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT AND UPDATED NOTES OF DISCREPANCIES |
| | | Wed 2605CLMS/ 107 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.40 | 1.40 | 224.00 | | | 1 | "CONVERTED RECONCILED RECLAMATION CLAIMS TO STANDARD TEMPLATES WITH CORRECT FOOTNOTES ON DISCREPANCIES, CORRECT SEQUENCES OF CLAIMS, AND UPDATED ANY INCORRECT RECONCILED AMOUNTS AND DATES" |
| | | Wed 2605CLMS/ 108 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | CORRESPONDENCE TO T NELSON (WINN-DIXIE) AND D BROWN (WINN-DIXIE) CONFIRMATION OF ADDRESSES FOR PACA CLAIMS THURSDAY WITH ADDITIONAL NOTES ON NOTIFICATION LETTER |
| | | Wed 2605CLMS/ 109 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | EMAILED WINN-DIXIE ACCOUNTING DEPARTMENT FOR PACA CLAIM AMOUNTS READY FOR PAYMENTS WITH COVER MEMO AND NOTES FOR THURSDAY'S DELIVERY |
| | | Wed 2605CLMS/ 110 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 96.00 | | | 1 | FINALIZED PACA CLAIM FOR HJ HEINZ READY FOR PAYMENT WITH ATTORNEY FEES AND INTEREST FEES |
| | | Wed 2605CLMS/ 111 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | FINALIZED PACA CLAIM FOR WP PRODUCE READY FOR PAYMENT |
| | | Wed 2605CLMS/ 112 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 64.00 | | | 1 | STARTED TO RECONCILE RECLAMATION CLAIM FROM GUSTAFSON'S WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT |
| | | Wed 2605CLMS/ 114 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 06/08/05 | 1.60<br>Wed 2605CLMS/ 115 | 1.60 | 256.00 | | | 1 | STARTED TO RECONCILE RECLAMATION CLAIM FROM PEPSI BOTTLING OF LUVERNE WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20<br>Wed 2605CLMS/ 116 | 0.20 | 32.00 | | | 1 | UPDATED AND COMPLETED RECLAMATION CLAIM FOR JADE DRUG COMPANY WITH CORRECT CLAIM DATA FROM WINN-DIXIE RESEARCH AND NOTES OF DISCREPANCY |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.00<br>Wed 2605CLMS/ 117 | 1.00 | 160.00 | | | 1 | UPDATED AND COMPLETED RECLAMATION CLAIM FOR MAYFIELD DAIRY WITH CORRECT CLAIM DATA FROM WINN-DIXIE RESEARCH AND NOTES OF DISCREPANCY |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30<br>Wed 2605CLMS/ 118 | 0.30 | 48.00 | | | 1 | UPDATED AND COMPLETED RECLAMATION CLAIM FOR T MARZETTI (CLAIMANT) WITH CORRECT CLAIM DATA FROM WINN-DIXIE RESEARCH AND NOTES OF DISCREPANCY |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60<br>Wed 2605CLMS/ 119 | 0.60 | 96.00 | | | 1 | "UPDATED RECLAMATION CLAIMS PER SKADDEN'S REQUEST WITH CORRECT DEMAND DATE, RECLAMATION PERIOD, AND ADDITIONAL NOTES ON SUPPLEMENTAL DEMAND LETTERS" |
| | | | 13.00 | 2,080.00 | | | | |
| NUMBER OF ENTRIES: | | 17 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 06/09/05 | 0.90<br>Thu 2605CLMS/ 120 | 0.90 | 144.00 | | | 1 | COMPILED INDIVIDUAL SPREADSHEETS OF AR CREDITS FOR 22 SAMPLE CLAIMANT GROUP |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20<br>Thu 2605CLMS/ 121 | 0.20 | 32.00 | | | 1 | COMPLETED RECONCILIATION OF RECLAMATION CLAIM FROM LAURA'S BEEF WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT AND UPDATED NOTES OF DISCREPANCIES |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20<br>Thu 2605CLMS/ 122 | 0.20 | 32.00 | | | 1 | COMPLETED RECONCILIATION OF RECLAMATION CLAIM FROM M JACOB & SONS WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT AND UPDATED NOTES OF DISCREPANCIES |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.40<br>Thu 2605CLMS/ 123 | 1.40 | 224.00 | | | 1 | COMPLETED RECONCILIATION OF RECLAMATION CLAIM FROM PASKERT DISTRIBUTING WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT AND UPDATED NOTES OF DISCREPANCIES |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20<br>Thu 2605CLMS/ 124 | 0.20 | 32.00 | | | 1 | COMPLETED RECONCILIATION OF RECLAMATION CLAIM FROM RICH'S PRODUCTS WITH DATA FROM VENDOR AND OPEN AP BALANCES FROM WINN-DIXIE DSD AND WAREHOUSE AP DEPARTMENT AND UPDATED NOTES OF DISCREPANCIES |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 06/09/05 | 1.00 | 1.00 | 160.00 | G | | 1 | "CONFERENCE CALL WITH H ETLIN, E GORDON, R DAMORE, T WUERTZ, AND M PERREAULT (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS, WORKPLAN OVER NEXT 2 WEEKS, AR AND AP CREDIT CALCULATIONS, CONSUMPTION CALCULATIONS, AND NEED TO ADDRESS THE 22 SAMPLE CLAIMANTS" |
| | | Thu 2605CLMS/ 125 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | H | | 1 | "CONFERENCE CALL WITH T MATZ, J MATTHEW, S EICHEL (SKADDEN), E GORDON, AND T WUERTZ (XROADS) REGARDING WORKPLAN OF FINAL RECLAMATION REPORTING AND UPDATE ON AR, AP, AND USAGE CALCULATIONS" |
| | | Thu 2605CLMS/ 126 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 96.00 | H | | 1 | "CONFERENCE CALL WITH T MATZ, J MATTHEW, S EICHEL, D ROMAN (SKADDEN), AND T WUERTZ (XROADS) REGARDING LISTINGS OF MISSING DOCUMENTATIONS AND UPDATE OF RECLAMATION CLAIMS" |
| | | Thu 2605CLMS/ 127 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.30 | 1.30 | 208.00 | | | 1 | "CONVERTED RECONCILED RECLAMATION CLAIMS TO STANDARD TEMPLATES WITH CORRECT FOOTNOTES ON DISCREPANCIES, CORRECT SEQUENCES OF CLAIMS, AND UPDATED ANY INCORRECT RECONCILED AMOUNTS AND DATES" |
| | | Thu 2605CLMS/ 128 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | CORRESPONDENCE UPDATED RECLAMATION CLAIMS FROM SUBSET 11 AND 12 FOR SKADDEN WITH COVER MEMO AND NOTES |
| | | Thu 2605CLMS/ 129 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | CORRESPONDENCE T. WUERTZ (XROADS) REGARDING INDIVIDUAL ANALYSIS OF AR CREDITS FOR THE 22 SAMPLE CLAIMANTS WITH SUGGESTED LANGUAGE OF CORRESPONDENCE |
| | | Thu 2605CLMS/ 130 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 64.00 | | | 1 | CORRESPONDENCE TO SKADDEN WITH RECLAMATION CLAIMS FOR SUBSET 13 WITH COVER MEMO AND NOTES |
| | | Thu 2605CLMS/ 131 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | | | 1 | DISCUSSED WITH C BROOKS (WINN-DIXIE) REGARDING RESEARCH ON KRAFT DIVISION'S SUBMISSION TO INITIAL RECONCILIATION |
| | | Thu 2605CLMS/ 132 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH C FINN (WINN-DIXIE) REGARDING RESEARCH ON SARA LEE'S SUBMISSION TO INITIAL RECONCILIATION |
| | | Thu 2605CLMS/ 133 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | G | | 1 | "MEETING WITH R DAMORE, M PERREAULT, AND T WUERTZ (XROADS) TO VERIFY PRE PETITION DATA FOR AR CREDITS AND EXPLANATION OF AR CREDIT CATEGORIES" |
| | | Thu 2605CLMS/ 134 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 96.00 | | | 1 | UPDATED AND COMPLETED RECLAMATION CLAIM FOR PEPSI BOTTLING OF LUVERNE WITH CORRECT CLAIM DATA FROM WINN-DIXIE RESEARCH AND NOTES OF DISCREPANCY |
| | | Thu 2605CLMS/ 137 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *BK-Claims* |
| Liu, A | 06/09/05 | 0.70 | 0.70 | 112.00 | | | 1 | UPDATED AND COMPLETED RECLAMATION CLAIM FOR SOUTHERN WINE & SPIRITS (CENTRAL FLORIDA) WITH CORRECT CLAIM DATA FROM WINN-DIXIE RESEARCH AND NOTES OF DISCREPANCY |
| | | Thu 2605CLMS/ 138 | | | | | | |
| | | | | | | | | MATTER: *BK-Claims* |
| | | 0.80 | 0.80 | 128.00 | | | 1 | UPDATED AND COMPLETED RECLAMATION CLAIM FOR SOUTHERN WINE & SPIRITS (NORTH FLORIDA) WITH CORRECT CLAIM DATA FROM WINN-DIXIE RESEARCH AND NOTES OF DISCREPANCY |
| | | Thu 2605CLMS/ 139 | | | | | | |
| | | | | | | | | MATTER: *BK-Claims* |
| | | 0.80 | 0.80 | 128.00 | | | 1 | UPDATED AND COMPLETED RECLAMATION CLAIM FOR SOUTHERN WINE & SPIRITS (SOUTH FLORIDA) WITH CORRECT CLAIM DATA FROM WINN-DIXIE RESEARCH AND NOTES OF DISCREPANCY |
| | | Thu 2605CLMS/ 140 | | | | | | |
| | | | | | | | | MATTER: *BK-Claims* |
| | | 0.50 | 0.50 | 80.00 | | | 1 | UPDATED RECLAMATION CLAIM FOR GUSTAFSON'S WITH CORRECT CLAIM DATA FROM WINN-DIXIE RESEARCH AND NOTES OF DISCREPANCY |
| | | Thu 2605CLMS/ 141 | | | | | | |
| | | | | | | | | MATTER: *BK-Claims* |
| | | 1.40 | 1.40 | 224.00 | | | 1 | UPDATED RECLAMATION CLAIMS FROM SUBSET 11 AND 12 PER SKADDEN'S REQUEST |
| | | Thu 2605CLMS/ 142 | | | | | | |
| | | | 12.50 | 2,000.00 | | | | |
| NUMBER OF ENTRIES: | | 21 | | | | | | |
| | | | | | | | | MATTER: *BK-Claims* |
| | 06/29/05 | 0.10 | 0.10 | 16.00 | | | 1 | ANALYZED AP CREDIT AGREEMENT MADE BY SARA LEE TO ENSURE THAT THE FILES ARE AMENDED |
| | | Wed 2605CLMS/ 436 | | | | | | |
| | | | | | | | | MATTER: *BK-Claims* |
| | | 0.60 | 0.60 | 96.00 | | | 1 | ANALYZED BACKUP DOCUMENTS OF RECLAMATION CLAIMS AND AP JOURNAL ENTRIES FOR INGREDIENT/FLORAL CLAIMANTS TO DETERMINE TYPE AND USE OF GOODS |
| | | Wed 2605CLMS/ 437 | | | | | | |
| | | | | | | | | MATTER: *BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | ANALYZED CORRESPONDENCES TO EXPLAIN TREATMENT OF SUPPLEMENTAL DEMAND LETTER SUBMISSIONS |
| | | Wed 2605CLMS/ 438 | | | | | | |
| | | | | | | | | MATTER: *BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | ANALYZED DEBTOR'S RECORD TO DETERMINE DIFFERENCES IN THE NOVARTIS VENDORS AND RECONCILED RECLAMATION CLAIM TO DETERMINE CORRECT VENDOR NUMBER |
| | | Wed 2605CLMS/ 439 | | | | | | |
| | | | | | | | | MATTER: *BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | "ANALYZED DETAILS OF RECLAMATION CLAIM OF GENERAL MILLS UPDATED BY CLAIMANT WITH NOTES, AGREEMENTS, AND QUESTIONS" |
| | | Wed 2605CLMS/ 440 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 06/29/05 | 0.20 | 0.20 | 32.00 | | | 1 | ANALYZED DISCREPANCIES IN NUMBER OF RECLAMATION CLAIMS ON SKADDEN'S LIST VERSUS OUR MASTER LIST |
| | | Wed 2605CLMS/ 441 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | ANALYZED NOTES AND FILES TO DETERMINE IF 2 OF THE CLAIMS FOR ALLEN FLAVORS WERE PAID ON A SCHEDULE PAYMENT DURING POST-PETITION |
| | | Wed 2605CLMS/ 442 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 64.00 | | | 1 | ANALYZED PACA AND RECLAMATION CLAIM FOR HEINZ TO DETERMINE OVERLAP OF CLAIMS AND POTENTIAL OFFSETS |
| | | Wed 2605CLMS/ 443 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 112.00 | | | 1 | "ANALYZED PEPPERIDGE FARMS' DEMAND LETTERS ALONG WITH THE SCHEDULES, INVOICES, AND PODS TO DETERMINE IF THE OVERLAPPED RECLAMATION WINDOWS WOULD ELIMINATE THE ADDITIONAL CLAIMS" |
| | | Wed 2605CLMS/ 444 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 96.00 | | | 1 | "ANALYZED WELCH'S DEMAND LETTERS ALONG WITH THE SCHEDULES, INVOICES, AND PODS TO DETERMINE IF THE OVERLAPPED RECLAMATION WINDOWS WOULD ELIMINATE THE ADDITIONAL CLAIMS" |
| | | Wed 2605CLMS/ 445 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | | | 1 | COMPILED A CHART OF THE INGREDIENT/FLORAL CLAIMANTS INTO TYPE OF GOODS AND IF THE GOODS WERE USED FOR MANUFACTURING |
| | | Wed 2605CLMS/ 446 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | H | | 1 | "CONFERENCE CALL WITH T WUERTZ AND E GORDON (XROADS), S HENRY, S TOUSSI, T MATZ, AND S EICHEL (SKADDEN) REGARDING PROPER AND DEFINITION OF RECLAMATION WINDOW ON SUBSEQUENT DEMAND LETTERS" |
| | | Wed 2605CLMS/ 447 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | H | | 1 | "CONFERENCE CALL WITH T WUERTZ AND E GORDON (XROADS), S TOUSSI, T MATZ, AND S EICHEL (SKADDEN) REGARDING TREATMENT OF PAYMENT FIELDS WITH TBD NOTES AND FOLLOW UP QUESTIONS ON DEFINITION OF RECLAMATION WINDOW WITH SUBSEQUENT DEMAND LETTERS" |
| | | Wed 2605CLMS/ 448 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 64.00 | | | 1 | CONVERTED KRAFT FOODS WITH DATA FROM SCENARIO OF NO DETAILS INTO COMPLETED RECLAMATION CLAIM WITH CORRECT FOOTNOTES |
| | | Wed 2605CLMS/ 450 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 64.00 | | | 1 | CONVERTED PEPSI BOTTLING GROUP WITH DATA FROM SCENARIO OF NO DETAILS INTO COMPLETED RECLAMATION CLAIM WITH CORRECT FOOTNOTES |
| | | Wed 2605CLMS/ 451 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 112.00 | | | 1 | CONVERTED RECLAMATION CLAIMS READY TO BE SENT FOR COURT FILING TO SKADDEN WITH CORRECT LANGUAGE ON CONSUMPTION |
| | | Wed 2605CLMS/ 452 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 06/29/05 | 0.30 | 0.30 | 48.00 | | | 1 | CONVERTED WISE FOODS WITH DATA WITH DEBTOR'S BOOKS AND RECORDS TO COMPLETED RECLAMATION CLAIM WITH CORRECT FOOTNOTES |
| | | Wed 2605CLMS/ 453 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | | | 1 | "DISCUSSED WITH P ARIAS (COAST TROPICAL) REGARDING STATUS OF PACA CLAIM, DISCREPANCIES REMAINING, AND INQUIRE ABOUT SETTLEMENTS" |
| | | Wed 2605CLMS/ 454 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH S TOUSSI (SKADDEN) ON 2 INVOICES IN THE RECLAMATION CLAIM FOR ALLEN FLAVORS TO VERIFY IF SCHEDULED PAYMENTS WERE MADE |
| | | Wed 2605CLMS/ 455 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | G | | 1 | DISCUSSION WITH E LANE (XROADS) REGARDING STATUS OF DOLE FRESH PACA CLAIM AND SUBSEQUENT DELAY IN ADDITIONAL DOCUMENTS |
| | | Wed 2605CLMS/ 456 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | G | | 1 | DISCUSSION WITH E LANE (XROADS) REGARDING THE STATUS OF THE RECLAMATION CLAIMS REPRESENTED BY L DIESS (COUNSEL FOR SYSCO FOOD SERVICES) |
| | | Wed 2605CLMS/ 457 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSION WITH S EICHEL (SKADDEN) REGARDING ADDITION OF MARYLAND & VIRGINIA CLAIMANT AS AN INGREDIENT CLAIMANT |
| | | Wed 2605CLMS/ 458 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSION WITH T MATZ AND S EICHEL (SKADDEN) REGARDING BREAKDOWN OF INGREDIENTS/FLORAL CLAIMANTS INTO TYPE OF GOODS |
| | | Wed 2605CLMS/ 459 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSION WITH T MATZ AND S EICHEL (SKADDEN) REGARDING CORRECT CALCULATION OF RECLAMATION CLAIM FOR PEPPERIDGE FARMS |
| | | Wed 2605CLMS/ 460 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | | | 1 | DISCUSSION WITH T MATZ AND S TOUSSI (SKADDEN) REGARDING METHODOLOGY OF ADDITIONAL INVOICES TO CLAIM FOR WELCH'S AND WHETHER THE ADDITIONAL CLAIMS WOULD HAVE BEEN FOUND ON INITIAL RESEARCH ON DEBTOR'S BOOKS AND RECORDS |
| | | Wed 2605CLMS/ 461 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSION WITH T SHELTON (WINN-DIXIE) REGARDING HEINZ PACA CLAIM FILES AND ITEMS THAT ARE NEEDED TO DETERMINE IF OFFSETS OF PACA CLAIMS CAN BE USED TO CURRENT RECLAMATION CLAIMS FOR HEINZ |
| | | Wed 2605CLMS/ 462 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING TREATMENT OF PAYMENTS AND AP/AR CREDITS FROM VENDORS TO SINGLE CLAIMANT |
| | | Wed 2605CLMS/ 463 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 06/29/05 | 0.20 | 0.20 | 32.00 | G | | 1 | DISCUSSION WITH T WUERTZ AND E GORDON (XROADS) REGARDING EXPLANATION OF CORRESPONDENCES FROM SKADDEN'S EXPLANATION OF THE TREATMENT OF ADDITIONAL CLAIMS |
| | | Wed 2605CLMS/ 464 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | G | | 1 | DISCUSSION WITH T WUERTZ AND E GORDON (XROADS) REGARDING NOTATION OF PRE-PETITION PAYMENTS THAT ARE NOT READILY COMPARED |
| | | Wed 2605CLMS/ 465 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 96.00 | G | | 1 | "MEETING WITH T WUERTZ AND E GORDON (XROADS) REGARDING STATUS OF SAMPLE GROUP, AND OUTSTANDING ISSUES OF SAMPLE GROUP, " |
| | | Wed 2605CLMS/ 466 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | PREPARED ZIP FILES OF RECLAMATION CLAIMS BY FOR INGREDIENTS/FLORAL VENDORS AND SAMPLE GROUP FOR EASIER AND SECURED TRANSMISSION OF FILES |
| | | Wed 2605CLMS/ 467 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 64.00 | | | 1 | REVIEWED DOCUMENTATIONS AND RESEARCH PROVIDED BY WINN-DIXIE ACCOUNTING REGARDING ADDITIONAL PACA CLAIM FILED BY COAST TROPICAL |
| | | Wed 2605CLMS/ 469 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | SENT CORRESPONDENCE TO P ARIAS (COAST TROPICAL) REGARDING THE UPDATED PACA CLAIM RECONCILIATION WITH NOTES OF DISCREPANCIES AND DOCUMENTATION NEEDED TO RESOLVE CLAIM |
| | | Wed 2605CLMS/ 470 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 64.00 | | | 1 | SENT CORRESPONDENCE TO SKADDEN CONVERTED AND UPDATED RECLAMATION FILES READY FOR COURT FILING WITH COVER MEMO AND NOTES |
| | | Wed 2605CLMS/ 471 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | SENT CORRESPONDENCE TO WINN-DIXIE RESEARCH TO VERIFY IF PAYMENTS WERE MADE ON 2 CLAIMS FOR ALLEN FLAVORS WHICH ARRIVED ON THE FILING DATE BUT WHICH MAY HAVE BEEN CONSIDERED PART OF POST-PETITION |
| | | Wed 2605CLMS/ 472 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | UPDATED AP CREDITS FOR ANDERSON NEWS TO REPRESENT LARGER AMOUNT AGREED BY SKADDEN TO ALLOW FOR ADDITIONAL PERIODS AS PRE-PETITION |
| | | Wed 2605CLMS/ 473 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | UPDATED FOOTNOTES OF RECLAMATION CLAIMS TO REPRESENT METHODOLOGY AND TREATMENT OF PAYMENT AND CREDITS ALLOCATIONS |
| | | Wed 2605CLMS/ 474 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | UPDATED NESTLE USA AND CONOPCO TO CORRECT TREATMENT OF OVERLAPPED RECLAMATION WINDOW |
| | | Wed 2605CLMS/ 475 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 06/29/05 | 0.40 | 0.40 | 64.00 | | | 1 | UPDATED PACA CLAIM FOR COAST TROPICALS WITH RESEARCH FROM WINN-DIXIE ACCOUNTING DEPARTMENT |
| | | Wed 2605CLMS/ 476 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 64.00 | | | 1 | UPDATED RECLAMATION CLAIMS FOR NOTES AND SUGGESTIONS MADE BY SKADDEN TO COMPLETED FILES |
| | | Wed 2605CLMS/ 477 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 96.00 | | | 1 | UPDATED THE RECLAMATION CLAIM FOR HEINZ TO OFFSET THE CLAIMS FOR ANY PACA SETTLEMENT PAYMENTS |
| | | Wed 2605CLMS/ 478 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | UPDATED WELCH'S WITH POSSIBILITIES OF ADDITIONAL INVOICES DENIED DUE TO SHORTER RECLAMATION PERIOD AND BALANCE NOT FOUND IN INITIAL ANALYSIS |
| | | Wed 2605CLMS/ 479 | | | | | | |
| | | | 12.10 | 1,936.00 | | | | |
| NUMBER OF ENTRIES: | | | 42 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 06/30/05 | 0.30 | 0.30 | 48.00 | | | 1 | ANALYZED DOCUMENTATION OF KRISPY KREME DOUGHNUT CORPORATION FOR TIMELINE OF CLAIM AND VALIDATE REQUESTS FROM SKADDEN ON METHODOLOGY OF RECONCILIATION |
| | | Thu 2605CLMS/ 482 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | | | 1 | ANALYZED DOCUMENTATIONS OF PEPPERIDGE FARMS FOR TIMELINE OF CLAIM AND VALIDATE REQUESTS FROM SKADDEN ON METHODOLOGY OF RECONCILIATION |
| | | Thu 2605CLMS/ 483 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | ANALYZED FILE SENT BY T WUERTZ (XROADS) REGARDING ZERO OR NEGATIVE RECLAMATION CLAIM AMOUNTS TO MATCH FILES |
| | | Thu 2605CLMS/ 484 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | ANALYZED PRE-PETITION PAYMENTS FOR SOUTHERN WINE & SPIRITS OF SOUTH CAROLINA TO VERIFY CORRECT AMOUNTS |
| | | Thu 2605CLMS/ 485 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | ANALYZED RESEARCH COMPLETED BY WINN-DIXIE ACCOUNTING REGARDING PAYMENTS THAT MAY BE POST-PETITION AND PAID FOR ALLEN FLAVORS |
| | | Thu 2605CLMS/ 486 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 64.00 | | | 1 | ANALYZED THE DSD DATA EXTRACTED BY WINN-DIXIE FOR KRISPY KREME DOUGHNUT CORPORATION TO UPDATE RECLAMATION CLAIM |
| | | Thu 2605CLMS/ 487 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 06/30/05 | 0.40 | 0.40 | 64.00 | | | 1 | ANALYZED THE DSD DATA EXTRACTED BY WINN-DIXIE FOR PEPPERIDGE FARMS TO UPDATE RECLAMATION CLAIM |
| | | Thu 2605CLMS/ 488 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | ANALYZED THE INGREDIENT AND FLORAL CONSUMPTION RATES TABLE PROVIDED BY WINN-DIXIE ACCOUNTING TO VERIFY VENDORS ON MASTERLISTS |
| | | Thu 2605CLMS/ 489 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | | | 1 | ANALYZED THE RECONCILIATION OF THE AP AND AR CREDITS FROM MASTERFOODS USA TO RESOLVE DISCREPANCIES IN THEIR RESEARCH |
| | | Thu 2605CLMS/ 490 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | CORRESPONDENCE UPDATED ALLEN FLAVORS RECLAMATION CLAIM TO SKADDEN WITH CHANGES OF THE FOOTNOTES TO RESOLVE ALL CLAIMS ARE PRE-PETITION IN THE DEBTOR'S BOOKS |
| | | Thu 2605CLMS/ 491 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 192.00 | | | 1 | DISCUSSED WITH S TOUSSI AND T MATZ (SKADDEN) REGARDING CLAIMS THAT NEED ADDITIONAL INFORMATION AND CORRECTION TO MATCH DEFENSE ADDED TO CLAIMS |
| | | Thu 2605CLMS/ 492 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSION WITH E LANE (XROADS) REGARDING MISSING DOCUMENTATION FROM P&G'S BACKUPS OF AR CREDITS |
| | | Thu 2605CLMS/ 493 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | | | 1 | DISCUSSION WITH E LANE (XROADS) REGARDING STATUS OF RECLAMATION CLAIM FILING AND LOCATION TO DOWNLOAD FILINGS ON COURT DOCKET |
| | | Thu 2605CLMS/ 494 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSION WITH R DESHONG (WINN-DIXIE) REGARDING RESEARCH NEEDED FOR MASTERFOODS USA |
| | | Thu 2605CLMS/ 495 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSION WITH S TOUSSI (SKADDEN) REGARDING UPDATES RATES NEEDED TO COMPLETE PACA SETTLEMENT FOR FRESH EXPRESS |
| | | Thu 2605CLMS/ 496 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSION WITH S TOUSSI (SKADDEN) TO EXPLAIN FOOTNOTES OF GROSS BALANCE USED IN CALCULATION AND TREATMENT OF CREDITS AND FURTHER NOTATIONS NEEDED |
| | | Thu 2605CLMS/ 497 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | G | | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING DISCREPANCY IN AR CREDIT CLAIMED BY P&G |
| | | Thu 2605CLMS/ 498 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 06/30/05 | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING FOOTNOTES NEEDED FOR CARDINAL HEALTH TO CORRESPOND WITH SKADDEN'S REQUESTS |
| | | Thu 2605CLMS/ 499 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | G | | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING RESEARCH NEEDED ON DOCUMENTS FOR KRISPY KREME OF SOUTH FLORIDA AND CORRECTION TO NEW DEMAND DATE |
| | | Thu 2605CLMS/ 500 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | G | | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING STATUS OF RECLAMATION PROCESS AFTER LATE NIGHT CHANGES AND TELEPHONE CALLS WITH SKADDEN |
| | | Thu 2605CLMS/ 501 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | G | | 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING VENDORS WITH PAYMENTS THAT WERE REDUCED THROUGH ESTIMATION OF WHAT FELL WITHIN THE RECLAMATION PERIODS |
| | | Thu 2605CLMS/ 502 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | SENT CORRESPONDENCE TO E GORDON AND T WUERTZ (XROADS) ANALYSIS OF THE RESEARCH COMPLETED BY MASTERFOODS USA FOR THE AP AND AR CREDIT AND IF ANY SUBSEQUENT RESEARCH IS NEEDED |
| | | Thu 2605CLMS/ 504 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | SENT CORRESPONDENCE TO EXPLANATION OF AP CREDITS USED FOR CLAIMANTS WHOSE CLAIMS WERE CALCULATED BASED UPON THE BALANCES FROM DEBTOR'S BOOKS TO T WUERTZ (XROADS) |
| | | Thu 2605CLMS/ 505 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | SENT CORRESPONDENCE TO EXPLANATION TO SKADDEN REGARDING THE METHODOLOGY USED TO CALCULATE THE PACA SETTLEMENT OFFSETS FOR HEINZ AND REASON THAT THE AMOUNTS IS SMALLER THAN THE FINAL PACA SETTLEMENTS |
| | | Thu 2605CLMS/ 506 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | SENT CORRESPONDENCE TO S EICHEL (SKADDEN) WITH THE EXPLANATION OF TYPE OF GOODS CHART FOR INGREDIENTS/FLORAL CLAIMANTS |
| | | Thu 2605CLMS/ 507 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | SENT CORRESPONDENCE TO S EICHEL (SKADDEN) WITH THE SAMPLE CONSUMPTION RATES SET BY DEBTOR FOR FLORAL AND INGREDIENT VENDORS |
| | | Thu 2605CLMS/ 508 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | | | 1 | SENT CORRESPONDENCE TO SKADDEN CONVERTED RECLAMATION FILES READY FOR COURT FILING WITH COVER MEMO AND NOTES |
| | | Thu 2605CLMS/ 509 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | UPDATED RECLAMATION CLAIM FOR ALLEN FLAVORS TO CORRECT FOOTNOTES TO REPRESENT RESEARCH AND FINDINGS FROM WINN-DIXIE |
| | | Thu 2605CLMS/ 510 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 06/30/05 | 0.40 | 0.40 | 64.00 | | | 1 | UPDATED RECLAMATION CLAIM FOR COCA-COLA BOTTLING CONSOLIDATED TO REPRESENT VALID PAYMENT AMOUNTS AND CORRECT FOOTNOTES |
| | Thu | 2605CLMS/ 511 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 64.00 | | | 1 | UPDATED RECLAMATION CLAIM FOR FRITO-LAY TO REPRESENT VALID PAYMENT AMOUNTS AND CORRECT FOOTNOTES |
| | Thu | 2605CLMS/ 512 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | UPDATED RECLAMATION CLAIM FOR KRAFT FOODS TO REPRESENT CORRECT FOOTNOTES ON METHODOLOGY OF RECONCILIATION |
| | Thu | 2605CLMS/ 513 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.50 | 1.50 | 240.00 | | | 1 | UPDATED RECLAMATION CLAIM FOR KRISPY KREME DOUGHNUT CORPORATION WITH METHODOLOGY TO USE GROSS AP BALANCE FOR THE RECONCILED CLAIM AMOUNT AND THE CREDITS FOR AP CREDITS FROM DEBTOR'S BOOKS |
| | Thu | 2605CLMS/ 514 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 96.00 | | | 1 | UPDATED RECLAMATION CLAIM FOR PEPPERIDGE FARMS TO REPRESENT VALID CLAIMS SUBMITTED AND CLAIMS ALLOWED IN THE OVERLAPPED PERIOD |
| | Thu | 2605CLMS/ 515 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 272.00 | | | 1 | UPDATED RECLAMATION CLAIM FOR PEPPERIDGE FARMS WITH METHODOLOGY TO USE GROSS AP BALANCE FOR THE RECONCILED CLAIM AMOUNT AND THE CREDITS FOR AP CREDITS FROM DEBTOR'S BOOKS |
| | Thu | 2605CLMS/ 516 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 64.00 | | | 1 | UPDATED RECLAMATION CLAIM FOR PEPSI-COLA BOTTLING GROUP TO REPRESENT VALID PAYMENT AMOUNTS AND CORRECT FOOTNOTES |
| | Thu | 2605CLMS/ 517 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | UPDATED RECLAMATION CLAIM FOR WISE FOODS TO REPRESENT CORRECT FOOTNOTES ON METHODOLOGY OF RECONCILIATION |
| | Thu | 2605CLMS/ 518 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | UPDATED SOUTHERN WINE & SPIRITS OF SOUTH CAROLINA WITH CORRECT PAYMENTS MADE IN PRE-PETITION PERIODS |
| | Thu | 2605CLMS/ 519 | | | | | | |
| | | | 12.10 | 1,936.00 | | | | |
| NUMBER OF ENTRIES: | | 37 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 08/17/05 | 0.20 | 0.20 | 32.00 | | | 1 | ANALYZED THE DOCUMENTS FROM DREYERS TO RESOLVE THE FINAL DISPUTES IN THE RECLAMATION CLAIM |
| | Wed | 2805CLMS/ 419 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 08/17/05 | 0.10 | 0.10 | 16.00 | | | 1 | ANALYZED THE INITIAL RESEARCH PROVIDED BY WINN-DIXIE ON IFCO SYSTEMS ON THE MISSING INFORMATION |
| | | Wed 2805CLMS/ 420 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 128.00 | | | 1 | ANALYZED THE REVISED TRADE TERMS FOR THE VENDORS WHO HAD AGREED FROM WINN-DIXIE |
| | | Wed 2805CLMS/ 421 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.10 | 1.10 | 176.00 | | | 1 | CONTINUED THE RECONCILIATION OF THE RECLAMATION CLAIM OF LANCE WITH ADDITIONAL INFORMATION FOR WINN-DIXIE AP |
| | | Wed 2805CLMS/ 422 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH C. BOUCHER (XROADS) REGARDING THE STATUS OF THE OPTING IN TO THE TRADE LIEN PROGRAM FOR VERTIS |
| | | Wed 2805CLMS/ 423 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | | | 1 | "DISCUSSED WITH DREYER'S REGARDING THE LAST 4 DISPUTED ITEMS ON THE RECLAMATION WITH EXPLANATION FROM VENDOR, DOCUMENTS TO SIGNED IF AGREED, AND STARTED DISCUSSION ON CREDIT TERMS AND LIMITS" |
| | | Wed 2805CLMS/ 424 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING HEARING ON OLD DIXIE PACKAGING AND PRODUCE AND PAYMENT HISTORY DATA FROM WINN-DIXIE |
| | | Wed 2805CLMS/ 425 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | G | | 1 | DISCUSSED WITH E LANE (XROADS) REGARDING THE BENEFITS OF PARTICIPATION INTO THE TRADE LIEN PROGRAM WITH THE JUNIOR LIEN ON RECLAMATION AND POST-PETITION TRADE AND REDUCTION OF THE PREFERENCE CLAIM FOR VENDORS WHO DO NOT HAVE RECLAMATION CLAIM |
| | | Wed 2805CLMS/ 426 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING ANY CHANGES TO THE PROCEDURE ON DISCUSSION OF AP/AR ALLOCATION WITH VENDORS |
| | | Wed 2805CLMS/ 427 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING CONTACT WITH VERTIS AND STRATEGY TO GET VENDOR TO OPT IN |
| | | Wed 2805CLMS/ 428 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE PREFERENCE CLAIM ANALYSIS REQUESTED BY GILLETTE IN ORDER TO AGREE TO MEMORANDUM |
| | | Wed 2805CLMS/ 429 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DRAFTED EMAIL RESPONSE TO ASSURE P TIBERIO (WINN-DIXIE) REGARDING OPEN ISSUES ON PROCEDURES |
| | | Wed 2805CLMS/ 430 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 08/17/05 | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO ALCON LABORATORIES REGARDING THE REVISION OF MEMORANDUM OF AGREEMENT TO BE SIGNED OFF AND EFFECTIVE DATE OF THE PROGRAM |
| | | Wed 2805CLMS/ 431 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO CB FLEET TO ANSWER THEIR QUESTION EFFECTIVE DATE AND SIGNATURE OF CREDITOR'S COMMITTEE |
| | | Wed 2805CLMS/ 432 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO CERTIFIED FOOD CORPORATION REGARDING THE REVISION IN PROCEDURE IN NEGOTIATION OF TRADE TERMS AND MEMORANDUM OF AGREEMENT TO BE SIGNED OFF |
| | | Wed 2805CLMS/ 433 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO COUNSEL OF CB FLEET REGARDING THE REVISION IN PROCEDURE IN NEGOTIATION OF TRADE TERMS AND MEMORANDUM OF AGREEMENT TO BE SIGNED OFF |
| | | Wed 2805CLMS/ 434 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO COUNSEL OF GRUMA CORPORATION REGARDING THE REVISION IN PROCEDURE IN NEGOTIATION OF TRADE TERMS AND MEMORANDUM OF AGREEMENT TO BE SIGNED OFF |
| | | Wed 2805CLMS/ 435 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO COUNSEL OF HUHTAMAKI REGARDING THE REVISION IN PROCEDURE IN NEGOTIATION OF TRADE TERMS AND MEMORANDUM OF AGREEMENT TO BE SIGNED OFF |
| | | Wed 2805CLMS/ 436 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO COUNSEL OF JOHNSON & JOHNSON REGARDING THE REVISION IN PROCEDURE IN NEGOTIATION OF TRADE TERMS AND MEMORANDUM OF AGREEMENT TO BE SIGNED OFF |
| | | Wed 2805CLMS/ 437 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO COUNSEL OF REDDY ICE REGARDING THE REVISION IN PROCEDURE IN NEGOTIATION OF TRADE TERMS AND MEMORANDUM OF AGREEMENT TO BE SIGNED OFF |
| | | Wed 2805CLMS/ 438 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO D BRYANT (WINN-DIXIE) AND E BRITTON (WINN-DIXIE) REGARDING THE PAYMENT HISTORY DATA FOR OLD DIXIE PACKAGING & PRODUCE FOR ONE YEAR UP TO THE PETITION DATE |
| | | Wed 2805CLMS/ 439 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO DREYER'S REGARDING THE REVISION IN PROCEDURE IN NEGOTIATION OF TRADE TERMS AND MEMORANDUM OF AGREEMENT TO BE SIGNED OFF |
| | | Wed 2805CLMS/ 440 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO NEW WORLD PASTA REGARDING THE REVISION IN PROCEDURE IN NEGOTIATION OF TRADE TERMS AND MEMORANDUM OF AGREEMENT TO BE SIGNED OFF |
| | | Wed 2805CLMS/ 441 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 08/17/05 | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO S EICHEL (SKADDEN) REGARDING THE SUMMARY OF THE RECLAMATION CLAIM AND POTENTIAL PREFERENCE CLAIM FOR SWIFT & COMPANY |
| | | Wed 2805CLMS/ 442 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO VERTIS TO EXPLAIN STATUS OF RECLAMATION CLAIM AND BENEFITS OF PARTICIPATING IN THE TRADE LIEN PROGRAM |
| | | Wed 2805CLMS/ 443 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO WINN-DIXIE REGARDING THE CREDIT TERM GIVEN BASED UPON THE TERMS OF THE TRADE LIEN PROGRAM |
| | | Wed 2805CLMS/ 444 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR CERTIFIED FOOD CORPORATION WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Wed 2805CLMS/ 445 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR DREYERS WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Wed 2805CLMS/ 446 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR GRUMA CORPORATION WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Wed 2805CLMS/ 447 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR JOHNSON & JOHNSON WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Wed 2805CLMS/ 448 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR MORNINGSTAR WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Wed 2805CLMS/ 449 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR NEW WORLD PASTA WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Wed 2805CLMS/ 450 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR REVLON WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Wed 2805CLMS/ 451 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR SWISHER WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Wed 2805CLMS/ 452 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 08/17/05 | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR WYETH WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Wed 2805CLMS/ 453 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.90 | 0.90 | 144.00 | | | 1 | EMAIL CORRESPONDENCE TO P TIBERIO (WINN-DIXIE) AND G REGINA (WINN-DIXIE) REGARDING REVIEW OF OR REQUESTS FOR TRADE TERMS EXTRACTED FROM PRE-PETITION VENDOR DATABASE PROVIDED BY WINN-DIXIE |
| | | Wed 2805CLMS/ 454 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 64.00 | | | 1 | EMAIL CORRESPONDENCE WITH P TIBERIO (WINN-DIXIE) AND G REGINA (WINN-DIXIE) REGARDING CHANGES TO THE TRADE TERMS AND LIMITS AND IF CHANGES ARE ACCEPTABLE |
| | | Wed 2805CLMS/ 455 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | EMAIL DISCUSSIONS WITH C BROOKS (WINN-DIXIE) REGARDING THE RESEARCH NEEDED FOR IFCO SYSTEMS ON THE DEBIT MEMOS AND IF THE MEMOS WERE TREATED AS POST-PETITION |
| | | Wed 2805CLMS/ 456 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | REVISED THE MEMORANDUM OF AGREEMENT FOR ALCON LABORATORIES WITH THE AGREED CREDIT LIMIT |
| | | Wed 2805CLMS/ 457 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | REVISED THE MEMORANDUM OF AGREEMENT FOR CB FLEET WITH THE AGREED CREDIT TERMS AND LIMIT |
| | | Wed 2805CLMS/ 458 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 96.00 | | | 1 | REVISED THE MEMORANDUM OF AGREEMENT FOR THE ORIGINAL CLAIMANTS WHO HAD AGREED WITH TRADE TERM DATA FROM WINN-DIXIE |
| | | Wed 2805CLMS/ 459 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | REVISED THE MEMORANDUM OF AGREEMENT FOR VICTORY WHOLESALE WITH THE AGREED CREDIT TERMS AND LIMIT |
| | | Wed 2805CLMS/ 460 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | REVISED THE NUMERICAL RECLAMATION OF CERTIFIED FOOD CORPORATION WITH THE NOTES AND DOCUMENTS TO FINALIZE AN AGREED AMOUNT |
| | | Wed 2805CLMS/ 461 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 64.00 | | | 1 | REVISED THE NUMERICAL RECLAMATION OF DREYER'S WITH THE NOTES AND DOCUMENTS TO FINALIZE AN AGREED AMOUNT |
| | | Wed 2805CLMS/ 462 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | STARTED DISCUSSION WITH NEW WORLD PASTA REGARDING THE CREDIT LIMIT THAT NEEDS TO BE ADDED TO MEMORANDUM |
| | | Wed 2805CLMS/ 463 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 08/17/05 | 0.10 | 0.10 | 16.00 | | | 1 | STARTED TO DRAFT THE MEMORANDUM OF AGREEMENT FOR INTEPLAST WITH DATA FROM THE AGREED RECLAMATION CLAIM AND AWAITING TRADE TERM FROM WINN-DIXIE |
| | | Wed 2805CLMS/ 464 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 192.00 | | | 1 | "UPDATED MASTERLIST OF RECLAMATION CLAIM WITH ADJUSTMENTS TO RECLAMATION CLAIMS AND AP/AR CREDITS, AGREEMENTS/DISAGREEMENTS OF STATEMENT OF RECLAMATION, AND ADDED MISSING RECLAMATION CLAIMANTS FOR WEDNESDAY" |
| | | Wed 2805CLMS/ 465 | | | | | | |
| | | | 12.40 | 1,984.00 | | | | |
| | NUMBER OF ENTRIES: | | 47 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 08/25/05 | 1.50 | 1.50 | 240.00 | | | 1 | "WORKING DINNER WITH CMS TEAM, DAVE YOUNG FROM WINN-DIXIE AND OTHER XROADS MEMBERS TO DISCUSS CLAIMS, SOURCING AND OTHER FOOTPRINT MATTERS." |
| | | Thu 2805BA / 1 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | "ANALYZED THE LETTER FROM COUNSEL OF EAS, INC REGARDING THE DISAGREEMENT OF RECONCILIATION" |
| | | Thu 2805CLMS/ 653 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | | | 1 | "ANALYZED THE LETTER FROM GORTON'S TO DISCUSS TREATMENT OF PREFERENCE CLAIMS, AP/AR CREDITS, AND POST-PETITION RETURN CREDIT" |
| | | Thu 2805CLMS/ 654 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | ANALYZED THE PAYMENTS OF HERITAGE FOODS OF 90 DAYS AND 11 DAYS TO DETERMINE PREFERENCE CLAIM EXPOSURE |
| | | Thu 2805CLMS/ 655 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | ANALYZED THE PROPOSED ALLOCATION OF AP/AR CREDITS OF CB FLEET FOR COMPLIANCE TO THE STIPULATION |
| | | Thu 2805CLMS/ 656 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | ANALYZED THE RESEARCH FROM WINN-DIXIE REGARDING THE FINAL PIECE OF THE DISPUTE IN NEBRASKA BEEF |
| | | Thu 2805CLMS/ 657 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | ANALYZED THE REVISED MEMORANDUM FROM HEINZ REGARDING THE CHANGES AND ADDITIONS MADE FOR POTENTIAL CONFLICTS |
| | | Thu 2805CLMS/ 658 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | ANALYZED THE REVISED RECONCILIATION FROM FRITO-LAY REGARDING THE DISCREPANCY IN DATA |
| | | Thu 2805CLMS/ 659 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 08/25/05 | 0.50 | 0.50 | 80.00 | G | | 1 | CONFERENCE WITH E LANE (XROADS) REGARDING PENDING RECLAMATION CLAIM OF SANDERSON FARMS AND THEIR NEGOTIATION POINTS. |
| | | Thu 2805CLMS/ 660 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | CREATED ADDITIONAL NOTES TO THE AP/AR CREDITS OF THE CB FLEET TO ALLOCATE FOR PRE-PETITION AND POST-PETITION |
| | | Thu 2805CLMS/ 661 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH ATKINS NUTRITIONALS REGARDING THE STATUS OF THE RECLAMATION CLAIM AND ADDITIONAL RESEARCH NEEDED ON THE PAYBACK OF THE QUARTERLY REBATES |
| | | Thu 2805CLMS/ 662 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING THE ACCEPTANCE OF RECLAMATION CLAIM PROPOSAL FROM FRITO-LAY FOR CREDIT TERMS AND RETURN OF SECURITY DEPOSITS |
| | | Thu 2805CLMS/ 663 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH FRITO-LAY REGARDING THE ADDITIONAL DATA NEEDED FOR RECONCILIATION OF CLAIM |
| | | Thu 2805CLMS/ 664 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH R DAMORE (XROADS) REGARDING THE LETTER AND PHONE DISCUSSION WITH GORTON'S |
| | | Thu 2805CLMS/ 665 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH S EICHEL (SKADDEN) REGARDING THE MULTIPLE LETTERS OF AGREEMENT FROM KRISPY KREME AND NEED TO SIGN UP ONCE BY VENDOR |
| | | Thu 2805CLMS/ 666 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | H | | 1 | "DISCUSSED WITH S EICHEL (SKADDEN), T WUERTZ (XROADS), AND E GORDON (XROADS) REGARDING THE TRANSFER OF CLAIMS AND TREATMENT GOING FORWARD, TREATMENT OF STATEMENT OF RECLAMATION WITH NEW MEMORANDUM, AND STATUS OF DEL MONTE" |
| | | Thu 2805CLMS/ 667 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | G | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE PREFERENCE ANALYSIS COMPLETED ON GILLETTE AND FINAL RESULT OF NO PREFERENCE CLAIMS |
| | | Thu 2805CLMS/ 668 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | G | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE PREFERENCE ANALYSIS COMPLETED ON HEINZ AND FINAL RESULT OF NO PREFERENCE CLAIMS |
| | | Thu 2805CLMS/ 669 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSION WITH E GORDON (XROADS) REGARDING THE TREND OF RECLAMATION CLAIMANTS WHO ALSO HAVE CONTRACTS WITH WINN-DIXIE AND THE NEED TO ADDRESS THE ASSUMPTION OF CONTRACT |
| | | Thu 2805CLMS/ 670 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 08/25/05 Thu 2805CLMS/ 671 | 0.40 | 0.40 | 64.00 | G | | 1 | "DISCUSSION WITH H ETLIN (XROADS), T WUERTZ (XROADS), AND E GORDON (XROADS) REGARDING THE METHODOLOGY OF DEL MONTE FOODS AP/AR CREDITS, ADDITIONAL ANALYSIS NEEDED ON PEPSICO, AND THE HANDLING OF PEPSI BOTTLING GROUP" |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 2805CLMS/ 672 | 0.30 | 0.30 | 48.00 | | | 1 | "DISCUSSION WITH SANDERSON FARMS REGARDING STATUS OF RECLAMATION CLAIM, ASSUMPTION OF PURCHASE AGREEMENTS BY WINN-DIXIE, AND TIMELINE OF ISSUES RESOLVED" |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 2805CLMS/ 673 | 0.10 | 0.10 | 16.00 | | | 1 | DRAFTED EMAIL TO BIRCHWOOD TO INQUIRE ABOUT CREDIT LIMITS IN VOLUMES DURING PRE-PETITION PERIODS |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 2805CLMS/ 674 | 0.20 | 0.20 | 32.00 | | | 1 | "DRAFTED EMAIL TO COUNSEL OF EAS, INC REGARDING ADDITIONAL INFORMATION NEEDED AND OTHER CLIENTS UNDER SAME COUNSEL" |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 2805CLMS/ 675 | 0.30 | 0.30 | 48.00 | | | 1 | DRAFTED EMAIL TO COUNSEL OF NEBRASKA BEEF WITH REVISED NUMERICAL RECLAMATION AND MEMORANDUM FOR AGREEMENT |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 2805CLMS/ 676 | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO DIAL CORP TO PROPOSE INCREASE IN CREDIT LINE FOR PROMOTIONAL PERIODS |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 2805CLMS/ 677 | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO GILLETTE REGARDING THE REVISED MEMORANDUM WITH CHANGES TO PREFERENCE CLAIMS AND CREDIT TERMS/LIMITS |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 2805CLMS/ 678 | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO HEINZ REGARDING THE REVISED MEMORANDUM FOR REVIEW AND CONFIRMATION |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 2805CLMS/ 679 | 0.40 | 0.40 | 64.00 | | | 1 | DRAFTED EMAIL TO HERITAGE FOODS WITH PROPOSAL FOR PRE-PETITION CREDIT TERMS AND BENEFITS OF TRADE LIEN PROGRAM |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 2805CLMS/ 680 | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO NESTLE WATERS REGARDING REVISED MEMORANDUM ON CREDIT LIMIT AND POTENTIAL AGREEMENT |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 2805CLMS/ 681 | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO NEW WORLD PASTA ASKING FOR ADDITIONAL CREDIT LINE AND EXPLANATION OF PROMOTIONAL PERIOD |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 2805CLMS/ 682 | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO R DESHONG (WINN-DIXIE) REGARDING DOCUMENTATION NEEDED FOR THE POST-PETITION AR CREDITS OF KRAFT |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 08/25/05 | 0.10 | 0.10 | 16.00 | | | 1 | DRAFTED EMAIL TO R DESHONG (WINN-DIXIE) REGARDING THE RESEARCH NEEDED ON THE ASSERTION MADE BY ATKINS NUTRITIONAL ON THE POTENTIAL PAYBACK OF REBATES |
| | | Thu 2805CLMS/ 683 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | B | | 1 | DRAFTED EMAIL TO R DESHONG (WINN-DIXIE) REGARDING THE RESEARCH NEEDED ON THE ASSERTION MADE BY ATKINS NUTRITIONAL ON THE POTENTIAL PAYBACK OF REBATES |
| | | Thu 2805CLMS/ 684 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR GORTON'S WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Thu 2805CLMS/ 685 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR NEBRASKA BEEF WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Thu 2805CLMS/ 686 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 96.00 | | | 1 | DRAFTED VARIOUS EMAILS TO D MYERS (WINN-DIXIE) AND G REGINA (WINN-DIXIE) REGARDING REVIEW OF OR REQUESTS FOR TRADE TERMS EXTRACTED FROM PRE-PETITION VENDOR DATABASE PROVIDED BY WINN-DIXIE |
| | | Thu 2805CLMS/ 687 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 112.00 | | | 1 | REVISED THE MEMORANDUM OF AGREEMENT FOR THE ORIGINAL CLAIMANTS WHO HAD AGREED WITH TRADE TERM DATA FROM WINN-DIXIE |
| | | Thu 2805CLMS/ 688 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | REVISED THE MEMORANDUM OF GILLETTE TO INCLUDE CHANGES TO THE PREFERENCE CLAIMS LANGUAGE AND ADJUSTED THE CREDIT TERMS AND LIMITS |
| | | Thu 2805CLMS/ 689 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | REVISED THE MEMORANDUM OF HEINZ TO INCLUDE CHANGES TO THE PREFERENCE CLAIMS LANGUAGE |
| | | Thu 2805CLMS/ 690 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | REVISED THE MEMORANDUM OF NESTLE WATERS TO INCLUDE CHANGES TO THE CREDIT LIMIT |
| | | Thu 2805CLMS/ 691 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | | | 1 | "REVISED THE MEMORANDUM OF PEPSICO - QUAKER AND FRITO-LAY - WITH LANGUAGE OF PREFERENCE CLAIM WAIVER, NEGOTIATED TRADE TERMS, AND RECONCILED CLAIMS" |
| | | Thu 2805CLMS/ 692 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | REVISED THE NUMERICAL RECLAMATION OF NEBRASKA BEEF WITH SHORT PAYMENT MADE ON LAST CLAIM AND INVALID AP CREDITS |
| | | Thu 2805CLMS/ 693 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 08/25/05 | 0.80 | 0.80 | 128.00 | | | 1 | "UPDATED MASTERLIST OF RECLAMATION CLAIM WITH ADJUSTMENTS TO RECLAMATION CLAIMS AND AP/AR CREDITS, AGREEMENTS/DISAGREEMENTS OF STATEMENT OF RECLAMATION, AND ADDED MISSING RECLAMATION CLAIMANTS FOR THURSDAY" |
| | Thu 2805CLMS/ 694 | | | | | | | |
| | | | 12.10 | 1,936.00 | | | | |
| NUMBER OF ENTRIES: | | | 43 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 09/08/05 | 0.30 | 0.30 | 48.00 | | | 1 | ANALYZED THE LETTER AND BACKUP DOCUMENTATION OF INVOICES AND PODS PROVIDED BY VERTIS TO RE-INSTATE THE DISPUTED ITEMS. |
| | Thu 2905CLMS/ 171 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | "ANALYZED THE PROPOSALS EMAILED FROM COUNSEL OF PEACE RIVER CITRUS REGARDING THE NET RECLAMATION AMOUNT OFFERED, PREFERENCE CLAIM WAIVER REQUEST, AND INVALID AP/AR CREDIT." |
| | Thu 2905CLMS/ 172 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH B KEANE (COUNSEL OF GFA) REGARDING THE NEED FOR BACKUP DOCUMENTATION FOR THE AP/AR CREDITS. |
| | Thu 2905CLMS/ 183 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | | | 1 | "DISCUSSED WITH COUNSEL OF PEACE RIVER CITRUS AND S EICHEL (SKADDEN) REGARDING THE AGREEMENTS TO PROPOSALS FROM PEACE RIVER CITRUS, NEGOTIATED THE NET RECLAMATION AMOUNT, AND ANSWERED OPEN ISSUES IN THE STIPULATION. " |
| | Thu 2905CLMS/ 184 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH CREDIT MANAGER OF DIAL CORPORATION REGARDING REQUEST FOR SIGNATURE FROM CREDITOR'S COMMITTEE ON THE SIGNED TERM MEMO. |
| | Thu 2905CLMS/ 185 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH CREDIT MANAGER OF GORTON'S REGARDING THE CREDIT LIMIT PROPOSED AND ADDITIONAL INFORMATION NEEDED BY WINN-DIXIE. |
| | Thu 2905CLMS/ 186 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH CREDIT MANAGER OF JJ KELLER REGARDING THE WITHDRAWAL OF THE RECLAMATION CLAIM AND NO INTENTION TO OPT INTO THE STIPULATION. |
| | Thu 2905CLMS/ 187 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | "DISCUSSED WITH CREDIT MANAGER OF KIK INTERNATIONAL REGARDING THE STATUS OF THE RECLAMATION CLAIM, MAIN ITEMS IN THE TRADE LIEN PROGRAM, AND PREFERENCE CLAIM EXPOSURE." |
| | Thu 2905CLMS/ 188 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 64.00 | | | 1 | "DISCUSSED WITH CREDITOR MANAGER AND P ACKERMAN (L'OREAL) REGARDING THE CREDIT TERM AND LIMIT WITH SPECIFIC LANGUAGES OFFERED, PREFERENCE CLAIM WAIVER REQUEST, AND ASSURANCE OF LOWER RETURNS." |
| | Thu 2905CLMS/ 189 | | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 09/08/05 | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH D DRINAN (CONSULTANT OF ATKINS) REGARDING THE CREDIT LIMIT PROPOSED AND ACCEPTED |
| | Thu 2905CLMS/ 190 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH E FOSTER (CONWOOD SALES) REGARDING THE CREDIT TERMS OFFERED TO ALL CLIENTS INCLUDING WINN-DIXIE AND NEED TO REVIEW THE SALES AGREEMENT. |
| | Thu 2905CLMS/ 191 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | G | | 1 | DISCUSSED WITH E GORDON (XROADS) REGARDING THE INTENT OF PARAGRAPH 15 TO PAY OFF ATTORNEY FEES FOR VENDORS. |
| | Thu 2905CLMS/ 192 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH E. LANE (XROADS) THE CURRENT CONTRACT WITH FRONT-END SERVICES AND EXPIRATION OF CONTRACT WITHOUT A RENEWAL. |
| | Thu 2905CLMS/ 193 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH G DOSHAY (ALLEGRO) REGARDING THE DOCUMENTATION NEEDED FOR THE AP/AR CREDITS AND STATUS OF THE RECLAMATION. |
| | Thu 2905CLMS/ 194 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | "DISCUSSED WITH J CRUCIANI (COUNSEL FOR VERTIS) REGARDING STATUS OF THE RECLAMATION CLAIM, CREDIT TERMS OFFERED, AND NEED TO ACCEPT CREDIT LIMIT." |
| | Thu 2905CLMS/ 195 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH J GRAU (PREMIER BEVERAGE) REGARDING THE START OF THE NEGOTIATION TO THE CREDIT TERM AND LIMITS AND NEED TO ASK WINN-DIXIE FOR ADDITIONAL INFORMATION. |
| | Thu 2905CLMS/ 196 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH J WILDE (TRANSFERRED CLAIM HOLDER OF HEINZ) REGARDING PAPERWORK NEEDED TO COMPLETE TRADE LIEN PROGRAM |
| | Thu 2905CLMS/ 197 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | "DISCUSSED WITH M ADAMS (PETER PAN SEAFOOD) REGARDING THE STATUS OF THE RECLAMATION CLAIM, OPT INTO THE STIPULATION, AND DOCUMENTS TO EXECUTE FOR TRADE LIEN PROGRAM." |
| | Thu 2905CLMS/ 198 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH M DORVAL (COUNSEL TO CATELLI BROS.) REGARDING ADDITIONAL LANGUAGE OF RECEIPT OF GOODS AND EFT FOR THE CREDIT TERMS. |
| | Thu 2905CLMS/ 199 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | | | 1 | "DISCUSSED WITH S EICHEL (SKADDEN) AND G ESTEL (WINN-DIXIE) REGARDING THE PROPOSED AGREEMENT OF FRONT-END SERVICES, POTENTIAL AGREEMENT TO CONTRACT BY WINN-DIXIE, AND OPEN ISSUES IN THE RECLAMATION CLAIM." |
| | Thu 2905CLMS/ 200 | | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 09/08/05 | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH S EICHEL (SKADDEN) REGARDING POTENTIAL CHANGE TO THE RECLAMATION WINDOW REGARDING THE HOLIDAY AND LATE-DAY FILING OF THE BANKRUPTCY FOR MADIX STORES AND FRONT-END SERVICES. |
| | Thu | 2905CLMS/ 201 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH S EICHEL (SKADDEN) REGARDING THE PRE-CALL PREPARATION FOR AGREED ITEMS AND OPEN ISSUES IN THE PEACE RIVER CITRUS AND REFRON. |
| | Thu | 2905CLMS/ 202 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL RESPONSE TO CREDIT MANAGER OF SCHUSTER MARKETING REGARDING THE NEED TO SIGN OFF ON THE TRADE LIEN PROGRAM DESPITE TRANSFER OF CLAIM |
| | Thu | 2905CLMS/ 203 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO CFO OF DIAZ FOODS REGARDING THE MEMORANDUM FOR REVIEW AND CONFIRMATION |
| | Thu | 2905CLMS/ 204 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO COUNSEL OF LAURA'S LEAN BEEF REGARDING THE MEMORANDUM FOR REVIEW AND CONFIRMATION. |
| | Thu | 2905CLMS/ 205 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO COUNSEL OF MOSBY'S PACKING REGARDING THE MEMORANDUM FOR REVIEW AND CONFIRMATION. |
| | Thu | 2905CLMS/ 206 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO CREDIT MANAGER OF TRIDENT SEAFOOD REGARDING THE MEMORANDUM FOR REVIEW AND CONFIRMATION |
| | Thu | 2905CLMS/ 207 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO CREDITOR MANAGER OF BIC USA REGARDING THE MEMORANDUM FOR REVIEW AND CONFIRMATION |
| | Thu | 2905CLMS/ 208 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO CREDITOR MANAGER OF EASTMAN KODAK REGARDING THE MEMORANDUM FOR REVIEW AND CONFIRMATION |
| | Thu | 2905CLMS/ 209 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO CREDITOR MANAGER OF JUST BORN REGARDING THE MEMORANDUM FOR REVIEW AND CONFIRMATION |
| | Thu | 2905CLMS/ 210 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO CREDITOR MANAGER OF MARCAL PAPER MILLS REGARDING THE MEMORANDUM FOR REVIEW AND CONFIRMATION |
| | Thu | 2905CLMS/ 211 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO CREDITOR MANAGER OF PENNINGTON SEEDS REGARDING THE MEMORANDUM FOR REVIEW AND CONFIRMATION |
| | Thu | 2905CLMS/ 212 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 09/08/05 | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO CREDITOR MANAGER OF TAI FOONG REGARDING THE MEMORANDUM FOR REVIEW AND CONFIRMATION |
| | | Thu 2905CLMS/ 213 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO CREDITOR MANAGER OF TATE & LYLE REGARDING THE MEMORANDUM FOR REVIEW AND CONFIRMATION |
| | | Thu 2905CLMS/ 214 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO M ADAMS (PETER PAN SEAFOOD) REGARDING THE MEMORANDUM FOR REVIEW AND CONFIRMATION. |
| | | Thu 2905CLMS/ 215 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO S EICHEL (SKADDEN) REGARDING THE AGREED PROPOSALS FROM PEACE RIVER CITRUS AND OPEN ISSUES THAT NEED TO BE DISCUSSED. |
| | | Thu 2905CLMS/ 216 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED EMAIL TO VERTIS REGARDING THE REVISED MEMORANDUM FOR REVIEW AND CONFIRMATION AND UPDATED NUMERICAL RECLAMATION. |
| | | Thu 2905CLMS/ 217 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR BIC USA WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Thu 2905CLMS/ 218 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR DIAZ FOODS WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Thu 2905CLMS/ 219 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR LAURA'S LEAN BEEF WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Thu 2905CLMS/ 220 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR MARCAL PAPER MILLS WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Thu 2905CLMS/ 221 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR MOSBY'S PACKING WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Thu 2905CLMS/ 222 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR PENNINGTON SEEDS WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | | Thu 2905CLMS/ 223 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 09/08/05 | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR PETER PAN SEAFOOD WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE. |
| | Thu | 2905CLMS/ 224 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR TAI FOONG WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | Thu | 2905CLMS/ 225 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | DRAFTED THE MEMORANDUM OF AGREEMENT FOR TRIDENT SEAFOOD WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | Thu | 2905CLMS/ 226 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 96.00 | | | 1 | DRAFTED VARIOUS EMAILS TO D MYERS (WINN-DIXIE) AND G REGINA (WINN-DIXIE) REGARDING REVIEW OF OR REQUESTS FOR TRADE TERMS EXTRACTED FROM PRE-PETITION VENDOR DATABASE PROVIDED BY WINN-DIXIE. |
| | Thu | 2905CLMS/ 227 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 128.00 | | | 1 | "REVIEWED THE TERM MEMOS COMPLETED BY J. MILLETTE (XROADS) TO ENSURE CORRECT RECLAMATION CLAIM AMOUNTS, CREDIT TERMS, AND POTENTIAL PREFERENCE CLAIMS FOR LAST SET." |
| | Thu | 2905CLMS/ 228 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | REVISED THE MEMORANDUM OF AGREEMENT FOR CATELLI BROS. WITH ADDITIONAL LANGUAGE FOR CREDIT TERM. |
| | Thu | 2905CLMS/ 229 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | REVISED THE MEMORANDUM OF AGREEMENT FOR EASTMAN KODAK WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | Thu | 2905CLMS/ 230 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | REVISED THE MEMORANDUM OF AGREEMENT FOR JUST BORN WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | Thu | 2905CLMS/ 231 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | REVISED THE MEMORANDUM OF AGREEMENT FOR TATE & LYLE WITH DATA FROM THE AGREED RECLAMATION CLAIM AND TRADE TERM TABLE |
| | Thu | 2905CLMS/ 232 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 96.00 | | | 1 | REVISED THE MEMORANDUM OF AGREEMENT FOR THE ORIGINAL CLAIMANTS WHO HAD AGREED WITH TRADE TERM DATA FROM WINN-DIXIE. |
| | Thu | 2905CLMS/ 233 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | REVISED THE MEMORANDUM OF AGREEMENT FOR VERTIS WITH REVISED NUMERICAL RECLAMATION AND CREDIT TERMS. |
| | Thu | 2905CLMS/ 234 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 09/08/05 | 0.30 | 0.30 | 48.00 | | | 1 | REVISED THE NUMERICAL RECLAMATION OF VERTIS WITH THE RE-INSTATEMENT OF DISPUTED ITEMS. |
| | | Thu 2905CLMS / 235 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 192.00 | | | 1 | "UPDATED MASTER LIST OF RECLAMATION CLAIM WITH ADJUSTMENTS TO RECLAMATION CLAIMS AND AP/AR CREDITS, AGREEMENTS/DISAGREEMENTS OF STATEMENT OF RECLAMATION, AND ADDED MISSING RECLAMATION CLAIMANTS FOR THURSDAY" |
| | | Thu 2905CLMS / 236 | | | | | | |
| | | | 13.00 | 2,080.00 | | | | |
| NUMBER OF ENTRIES: | | | 56 | | | | | |
| | | | 99.70 | 15,952.00 | | | | |
| NUMBER OF ENTRIES: | | | 278 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Perreault, M | 05/31/05 | 1.90 | 1.90 | 950.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT NEW STORES AND REMODELED STORES ANALYSIS AND POWER POINT PRESENTATION |
| | | Tue 1605BA / 137 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT NEW STORES AND REMODELED STORES ANALYSIS AND POWER POINT PRESENTATION |
| | | Tue 1605BA / 138 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 900.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT NEW STORES AND REMODELED STORES ANALYSIS AND POWER POINT PRESENTATION |
| | | Tue 1605BA / 139 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 900.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT NEW STORES AND REMODELED STORES ANALYSIS AND POWER POINT PRESENTATION |
| | | Tue 1605BA / 140 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 850.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT NEW STORES AND REMODELED STORES ANALYSIS AND POWER POINT PRESENTATION |
| | | Tue 1605BA / 141 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT NEW STORES AND REMODELED STORES ANALYSIS AND POWER POINT PRESENTATION |
| | | Tue 1605BA / 142 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT NEW STORES AND REMODELED STORES ANALYSIS AND POWER POINT PRESENTATION |
| | | Tue 1605BA / 143 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Perreault, M | 05/31/05 | 1.20 | 1.20 | 600.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT NEW STORES AND REMODELED STORES ANALYSIS AND POWER POINT PRESENTATION |
| | | Tue | 1605BA / 144 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 900.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT NEW STORES AND REMODELED STORES ANALYSIS AND POWER POINT PRESENTATION |
| | | Tue | 1605BA / 145 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT NEW STORES AND REMODELED STORES ANALYSIS AND POWER POINT PRESENTATION |
| | | Tue | 1605BA / 146 | | | | | |
| | | | 17.00 | 8,500.00 | | | | |
| NUMBER OF ENTRIES: | | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-AR* |
| | 06/01/05 | 1.80 | 1.80 | 900.00 | | | 1 | WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS FOR 5/4/05 |
| | | Wed | 1605AR / 1 | | | | | |
| | | | | | | | | MATTER:*BK-AR* |
| | | 1.60 | 1.60 | 800.00 | | | 1 | WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS FOR 5/4/05 |
| | | Wed | 1605AR / 2 | | | | | |
| | | | | | | | | MATTER:*BK-AR* |
| | | 1.50 | 1.50 | 750.00 | | | 1 | CONTINUE TO WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS FOR 5/4/05 |
| | | Wed | 1605AR / 3 | | | | | |
| | | | | | | | | MATTER:*BK-AR* |
| | | 1.80 | 1.80 | 900.00 | | | 1 | CONTINUE TO WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS FOR 5/4/05 |
| | | Wed | 1605AR / 4 | | | | | |
| | | | | | | | | MATTER:*BK-AR* |
| | | 1.40 | 1.40 | 700.00 | | | 1 | WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS FOR 5/4/05 |
| | | Wed | 1605AR / 5 | | | | | |
| | | | | | | | | MATTER:*BK-AR* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | WORK ON VENDOR ACCOUNTS RECEIVABLE ANALYSIS FOR 5/4/05 |
| | | Wed | 1605AR / 6 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT NEW STORES AND REMODELED STORES ANALYSIS AND POWER POINT PRESENTATION |
| | | Wed | 1605BA / 266 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 700.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT NEW STORES AND REMODELED STORES ANALYSIS AND POWER POINT PRESENTATION |
| | | Wed | 1605BA / 267 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Perreault, M | 06/01/05 | 1.20 | 1.20 | 600.00 | | | 1 | WORK ON REAL ESTATE DEPARTMENT NEW STORES AND REMODELED STORES ANALYSIS AND POWER POINT PRESENTATION |
| | | Wed | 1605BA / 268 | | | | | |
| | | | 13.70 | 6,850.00 | | | | |
| NUMBER OF ENTRIES: | | | 9 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/02/05 | 1.60 | 1.60 | 640.00 | | | 1 | "CONTINUE TO WORK ON DESIGN, CONSTRUCTION AND MAINTENANCE 2006 BUDGET" |
| | | Thu | 1605BA / 295 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "CONTINUE TO WORK ON DESIGN, CONSTRUCTION AND MAINTENANCE 2006 BUDGET" |
| | | Thu | 1605BA / 296 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | WORK ON CEO/EXECUTIVE 2006 BUDGET AND RECONCILIATION VS. 2005 PROJECTION |
| | | Thu | 1605BA / 373 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | "WORK ON DESIGN, CONSTRUCTION AND MAINTENANCE 2006 BUDGET" |
| | | Thu | 1605BA / 378 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "WORK ON DESIGN, CONSTRUCTION AND MAINTENANCE 2006 BUDGET" |
| | | Thu | 1605BA / 379 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | "WORK ON DESIGN, CONSTRUCTION AND MAINTENANCE 2006 BUDGET" |
| | | Thu | 1605BA / 380 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | "WORK ON DESIGN, CONSTRUCTION AND MAINTENANCE 2006 BUDGET" |
| | | Thu | 1605BA / 381 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | "WORK ON DESIGN, CONSTRUCTION AND MAINTENANCE 2006 BUDGET" |
| | | Thu | 1605BA / 382 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH R.DESCHONG (WINN-DIXIE) ACCOUNTS RECEIVABLE AND CALL WITH E. GORDON ( XROADS) REGARDING RECLAMATION ISSUES |
| | | Thu | 1605BO / 112 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MEETING WITH STANLEY WADFORD (WINN-DIXIE) SPECIAL PROJECTS REGARDING DANNON AND GENERAL MILLS VENDOR ACCOUNTS RECEIVABLE ISSUES |
| | | Thu | 1605BO / 113 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Perreault, M | 06/02/05 | | 15.80 | 6,320.00 | | | | |
| | NUMBER OF ENTRIES: | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/07/05 | 1.50 | 1.50 | 600.00 | | | 1 | CONTINUE TO WORK ON LEASEHOLD ASSET VALUE ANALYSIS FOR BORROWING BASE IMPACT |
| | | Tue | 1605BA / 579 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | CONTINUE TO WORK ON LEASEHOLD ASSET VALUE ANALYSIS FOR BORROWING BASE IMPACT |
| | | Tue | 1605BA / 580 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | CONTINUE TO WORK ON LEASEHOLD ASSET VALUE ANALYSIS FOR BORROWING BASE IMPACT |
| | | Tue | 1605BA / 581 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | WORK ON LEASEHOLD ASSET VALUE ANALYSIS FOR BORROWING BASE IMPACT |
| | | Tue | 1605BA / 664 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | WORK ON LEASEHOLD ASSET VALUE ANALYSIS FOR BORROWING BASE IMPACT |
| | | Tue | 1605BA / 665 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | WORK ON LEASEHOLD ASSET VALUE ANALYSIS FOR BORROWING BASE IMPACT |
| | | Tue | 1605BA / 666 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | WORK ON LEASEHOLD ASSET VALUE ANALYSIS FOR BORROWING BASE IMPACT |
| | | Tue | 1605BA / 667 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH STANLEY WADFORD (WINN-DIXIE) SPECIAL PROJECTS REGARDING UNDOCUMENTED ACCOUNTS RECEIVABLE |
| | | Tue | 1605BO / 211 | | | | | |
| | | | 12.60 | 5,040.00 | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/08/05 | 0.90 | 0.90 | 360.00 | | | 1 | CONTINUE TO WORK ON LEASEHOLD ASSET VALUE ANALYSIS FOR BORROWING BASE IMPACT |
| | | Wed | 1605BA / 678 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | CONTINUE TO WORK ON PERIODS 7 TO 11 CURRENT EBITDA RUN RATE ANALYSIS |
| | | Wed | 1605BA / 679 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Perreault, M | 06/08/05 | 1.20 | 1.20 | 480.00 | | | 1 | CONTINUE TO WORK ON PERIODS 7 TO 11 CURRENT EBITDA RUN RATE ANALYSIS |
| | | Wed | 1605BA / 680 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | WORK ON LEASEHOLD ASSET VALUE ANALYSIS FOR BORROWING BASE IMPACT |
| | | Wed | 1605BA / 760 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | WORK ON PERIODS 7 TO 11 CURRENT EBITDA RUN RATE ANALYSIS |
| | | Wed | 1605BA / 761 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | WORK ON PERIODS 7 TO 11 CURRENT EBITDA RUN RATE ANALYSIS |
| | | Wed | 1605BA / 762 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | WORK ON PERIODS 7 TO 11 CURRENT EBITDA RUN RATE ANALYSIS |
| | | Wed | 1605BA / 763 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | WORK ON PERIODS 7 TO 11 CURRENT EBITDA RUN RATE ANALYSIS |
| | | Wed | 1605BA / 764 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | H | | 1 | "MEETING WITH R. DAMORE AND T. WUERTZ (XROADS) (VIA TELEPHONE) AND D. BRYANT, R. DESCHONG AND D. YOUNG (WINN-DIXIE) ACCOUNTING REGARDING VENDOR ACCOUNTS RECEIVABLE INFORMATION NEEDED FOR RECLAMATION ANALYSIS AND CUT-OFF ISSUES BY CATEGORY" |
| | | Wed | 1605BO / 245 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | XROADS TEAM WORKING DINNER MEETING |
| | | Wed | 1605BO / 254 | | | | | |
| | | | 12.80 | 5,120.00 | | | | |
| | NUMBER OF ENTRIES: | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-AR* |
| | 06/09/05 | 1.60 | 1.60 | 640.00 | | | 1 | CONTINUE TO WORK ON UNDOCUMENTED ACCOUNTS RECEIVABLE ANALYSIS |
| | | Thu | 1605AR / 13 | | | | | |
| | | | | | | | | MATTER:*BK-AR* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | WORK ON UNDOCUMENTED ACCOUNTS RECEIVABLE ANALYSIS |
| | | Thu | 1605AR / 14 | | | | | |
| | | | | | | | | MATTER:*BK-AR* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | CONTINUE TO WORK ON UNDOCUMENTED ACCOUNTS RECEIVABLE ANALYSIS |
| | | Thu | 1605AR / 15 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-AR* |
| Perreault, M | 06/09/05 | 1.30 | 1.30 | 520.00 | | | 1 | CONTINUE TO WORK ON UNDOCUMENTED ACCOUNTS RECEIVABLE ANALYSIS |
| | | Thu | 1605AR / 16 | | | | | |
| | | | | | | | | MATTER:*BK-AR* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | WORK ON UNDOCUMENTED ACCOUNTS RECEIVABLE ANALYSIS |
| | | Thu | 1605AR / 17 | | | | | |
| | | | | | | | | MATTER:*BK-AR* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | WORK ON UNDOCUMENTED ACCOUNTS RECEIVABLE ANALYSIS |
| | | Thu | 1605AR / 18 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | "MEETING WITH H. ETLIN, R. DAMORE, E. GORDON, T. WUERTZ AND A. LIU (XROADS) (THE LATTER THREE VIA TELEPHONE) REGARDING STATUS OF RECLAMATION CLAIMS" |
| | | Thu | 1605BO / 280 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.50 | 1.50 | 600.00 | H | | 1 | MEETING WITH RICK DAMORE OF XROADS AND DERRICK BRYANT AND RICHARD DESHONG OF WINN-DIXIE REGARDING CUT-OFF ISSUES FOR VENDOR ACCOUNTS RECEIVABLE |
| | | Thu | 1605BO / 288 | | | | | |
| | | | 12.40 | 4,960.00 | | | | |
| NUMBER OF ENTRIES: | | 8 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/13/05 | 1.70 | 1.70 | 680.00 | | | 1 | CONTINUE TO WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Mon | 1605BA / 901 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | CONTINUE TO WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Mon | 1605BA / 902 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | WORK ON DIRECT JOURNAL CHECKS ANALYSIS |
| | | Mon | 1605BA / 950 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Mon | 1605BA / 951 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Mon | 1605BA / 952 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Mon | 1605BA / 953 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Perreault, M | 06/13/05 | 1.70 | 1.70 | 680.00 | | | 1 | WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Mon | 1605BA / 954 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | G | | 1 | MEETING WITH H. ETLIN AND R. DAMORE (XROADS) REGARDING STATUS OF VENDOR ACCOUNTS RECEIVABLE PROJECT |
| | | Mon | 1605BO / 343 | | | | | |
| | | | 12.20 | 4,880.00 | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/16/05 | 1.60 | 1.60 | 640.00 | | | 1 | CONTINUE TO WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Thu | 1605BA / 1164 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | CONTINUE TO WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Thu | 1605BA / 1165 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | CONTINUE TO WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Thu | 1605BA / 1166 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Thu | 1605BA / 1255 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Thu | 1605BA / 1256 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Thu | 1605BA / 1257 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Thu | 1605BA / 1258 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Thu | 1605BA / 1259 | | | | | |
| | | | 12.20 | 4,880.00 | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-AR* |
| Perreault, M | 06/21/05 | 1.90 | 1.90 | 760.00 | | | 1 | WORK ON ANALYSIS OF PRE AND POST SPLIT OF RECLAIMS |
| | | Tue | 1605AR / 44 | | | | | |
| | | | | | | | | MATTER:*BK-AR* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | CONTINUE TO WORK ON ANALYSIS OF PRE AND POST SPLIT OF RECLAIMS |
| | | Tue | 1605AR / 45 | | | | | |
| | | | | | | | | MATTER:*BK-AR* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | WORK ON ANALYSIS OF PRE AND POST SPLIT OF RECLAIMS |
| | | Tue | 1605AR / 46 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | CONTINUE TO WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Tue | 1605BA / 1441 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Tue | 1605BA / 1509 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Tue | 1605BA / 1510 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Tue | 1605BA / 1511 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | WORK ON DIRECT JOURNALED CHECKS ANALYSIS |
| | | Tue | 1605BA / 1512 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH R. DESHONG (WINN-DIXIE) ACCOUNTING REGARDING STATUS OF INFORMATION ON RECLAMATION VENDORS FOR E. GORDON (XROADS) |
| | | Tue | 1605BO / 561 | | | | | |
| | | | 13.30 | 5,320.00 | | | | |
| NUMBER OF ENTRIES: | | | 9 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/23/05 | 1.70 | 1.70 | 680.00 | | | 1 | CONTINUE TO WORK ON DIRECT JOURNALED CHECK ANALYSIS |
| | | Thu | 1605BA / 1644 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | WORK ON DIRECT JOURNALED CHECK ANALYSIS |
| | | Thu | 1605BA / 1724 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Perreault, M | 06/23/05 | 1.90 | 1.90 | 760.00 | | | 1 | WORK ON DIRECT JOURNALED CHECK ANALYSIS |
| | | Thu | 1605BA / 1725 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | WORK ON DIRECT JOURNALED CHECK ANALYSIS |
| | | Thu | 1605BA / 1726 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | WORK ON DIRECT JOURNALED CHECK ANALYSIS |
| | | Thu | 1605BA / 1727 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | WORK ON RECLAMATION INFORMATION PROJECT |
| | | Thu | 1605BA / 1728 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | WORK ON RECLAMATION INFORMATION PROJECT |
| | | Thu | 1605BA / 1729 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | H | | 1 | "CONFERENCE CALL WITH E. GORDON, T. WUERTZ, A. LIU (XROADS) AND R. DESHONG (WINN-DIXIE) ACCOUNTING REGARDING STATUS OF RECLAMATION INFORMATION PROJECT" |
| | | Thu | 1605CLMS / 363 | | | | | |
| | | | 12.20 | 4,880.00 | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | |
| | | | 134.20 | 56,750.00 | | | | |
| | NUMBER OF ENTRIES: | | 88 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Salem, M | 05/31/05 | 1.20 | 1.20 | 600.00 | | | 1 | ANALYZED AND REVISED NEW 12 WEEK CASH FLOW FORECAST. |
| | | Tue | 1605BA / 28 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MEETING WITH B. MCMENEMY (WINN-DIXIE) REGARDING OPEN ITEMS ON THE NEW 12 WEEK CASH FLOW FORECAST. |
| | | Tue | 1605BA / 59 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MEETINGS WITH J. RETAMAR (WD) AND M. ISTRE (WD) REGARDING OPERATIONS GROUP PRESENTATION. |
| | | Tue | 1605BA / 61 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Salem, M | 05/31/05 Tue | 0.90 | 0.90 1605BA / 77 | 450.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH M. ISTRE (WD) AND J. RETAMAR (WD) REGARDING THE OPERATIONS GROUP PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.80 | 0.80 1605BA / 78 | 400.00 | G | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETINGS WITH J. DINOFF (XROADS) REGARDING REAL ESTATE GROUP PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.20 | 1.20 1605BA / 88 | 600.00 | | | 1 | PREPARED NEW 12 WEEK CASH FLOW FORECAST. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.90 | 1.90 1605BA / 94 | 950.00 | | | 1 | PREPARED WEEK 47 CASH FLOW RESULTS AND VARIANCE REPORTS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.50 | 1.50 1605BA / 95 | 750.00 | | | 1 | PREPARED WEEK 47 CASH FLOW RESULTS AND VARIANCE REPORTS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.70 | 1.70 1605BA / 96 | 850.00 | | | 1 | PREPARED WEEK 47 CASH FLOW RESULTS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 0.80 | 0.80 1605BA / 103 | 400.00 | | | 1 | REVIEWED AND REVISED OPERATIONS GROUP ORGANIZATION CHARTS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.40 | 1.40 1605BA / 104 | 700.00 | | | 1 | REVIEWED AND REVISED REAL ESTATE GROUP PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.70 | 1.70 1605BA / 105 | 850.00 | | | 1 | REVIEWED AND REVISED REAL ESTATE ORGANIZATION CHARTS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.90 | 1.90 1605BA / 106 | 950.00 | G | | 1 | REVIEWED AND REVISED REAL ESTATE PRESENTATION WITH J. DINOFF. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Tue | 1.30 | 1.30 1605BA / 107 | 650.00 | | | 1 | REVIEWED AND REVISED WEEK 47 CASH FLOW RESULTS AND VARIANCE REPORTS. |
| | | | 17.60 | 8,800.00 | | | | |

NUMBER OF ENTRIES: 14

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Salem, M | 06/01/05 | 1.50 | 1.50 | 750.00 | | | 1 | MEETING WITH J. RETAMAR (WINN-DIXIE) REGARDING OPERATIONS GROUP PRESENTATION. |
| | | Wed | 1605BA / 201 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MEETING WITH K. CORBETT (WINN-DIXIE) REGARDING WEEKLY BANK COVENANT COMPLIANCE REPORTING. |
| | | Wed | 1605BA / 204 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MEETING WITH M. ISTRE (WINN-DIXIE) REGARDING MODIFICATIONS TO THE OPERATIONS GROUP PRESENTATION. |
| | | Wed | 1605BA / 206 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. NUSSBAUM (WINN-DIXIE) REGARDING WEEK 47 RESULTS AND 12 WEEK CASH FLOW FORECAST. |
| | | Wed | 1605BA / 217 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 700.00 | | | 1 | PREPARED NEW 12-WEEK CASH FLOW FORECAST. |
| | | Wed | 1605BA / 220 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | PREPARED WEEK 47 CASH FLOW RESULTS AND NECESSARY REPORTS. |
| | | Wed | 1605BA / 225 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 750.00 | | | 1 | PREPARED WEEK 47 CASH FLOW RESULTS. |
| | | Wed | 1605BA / 226 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | REVIEWED AND REVISED NEW 12-WEEK CASH FLOW FORECAST. |
| | | Wed | 1605BA / 245 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 800.00 | | | 1 | REVIEWED AND REVISED OPERATIONS GROUP PRESENTATION. |
| | | Wed | 1605BA / 246 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 450.00 | | | 1 | REVIEWED AND REVISED OPERATIONS GROUP PRESENTATION. |
| | | Wed | 1605BA / 247 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | REVIEWED AND REVISED WEEK 47 CASH FLOW RESULTS. |
| | | Wed | 1605BA / 249 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 600.00 | | | 1 | REVISED OPERATIONS GROUP PRESENTATION ORGANIZATION CHARTS AND EXHIBITS. |
| | | Wed | 1605BA / 251 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Salem, M | 06/01/05 | | 14.90 | 7,450.00 | | | | |
| | NUMBER OF ENTRIES: | | 12 | | | | | |
| | 06/02/05 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH M. ISTRE (WINN-DIXIE) AND J. RETAMAR (WINN-DIXIE) REGARDING THE OPERATIONS GROUP PRESENTATION. |
| | | Thu | 1605BA / 322 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH R. DAMORE (XROADS) REGARDING 12-WEEK CASH FLOW FORECAST. |
| | | Thu | 1605BA / 323 | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH R. DAMORE (XROADS) REGARDING WEEK 47 CASH RESULTS AND 12 WEEK CASH FLOW FORECAST. |
| | | Thu | 1605BA / 324 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETINGS WITH K. CORBETT (WINN-DIXIE) REGARDING GROSS PROFIT REPORT. |
| | | Thu | 1605BA / 325 | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. MCMENEMY (WINN-DIXIE) REGARDING THE NEW 12 WEEK CASH FLOW FORECAST. |
| | | Thu | 1605BA / 337 | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARED ORGANIZATION CHARTS NECESSARY FOR OPERATIONS GROUP PRESENTATION. |
| | | Thu | 1605BA / 347 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Business Analysis<br>RESPONDED TO REQUESTS BY THE ADVISORS SERVING THE CREDITORS COMMITTEE. |
| | | Thu | 1605BA / 351 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEWED AND REVISED OPERATIONS GROUP PRESENTATION. |
| | | Thu | 1605BA / 357 | | | | | |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEWED AND REVISED ORGANIZATION CHARTS AND PRESENTATION MATERIALS NECESSARY FOR OPERATIONS GROUP PRESENTATION. |
| | | Thu | 1605BA / 358 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEWED AND REVISED THE NEW 12-WEEK CASH FLOW FORECAST. |
| | | Thu | 1605BA / 359 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Business Analysis<br>REVISED 12-WEEK CASH FLOW FORECAST BASED ON FEEDBACK FROM B. NUSSBAUM (WINN-DIXIE). |
| | | Thu | 1605BA / 363 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Salem, M | 06/02/05 | | 13.40 | 5,360.00 | | | | |
| NUMBER OF ENTRIES: | | | 11 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/13/05 | 1.90 | 1.90 | 760.00 | | | 1 | ANALYZED HEADCOUNT AND PAYROLL INFORMATION FOR DESIGN AND CONSTRUCTION GROUP. |
| | | Mon | 1605BA / 893 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH C. BOUCHER (XROADS) AND J. RETAMAR (WINN-DIXIE) REGARDING G&A EXPENSES FOR FY06. |
| | | Mon | 1605BA / 915 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH K. CORBETT (WINN-DIXIE) AND J. BROGAN (WINN-DIXIE) REGARDING REAL ESTATE G&A PRESENTATION. |
| | | Mon | 1605BA / 922 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | MEETING WITH P. WINDHAM (XROADS) REGARDING REAL ESTATE G&A PRESENTATION. |
| | | Mon | 1605BA / 923 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH M. CHLEBOVEC (WINN-DIXIE) REGARDING REAL ESTATE ORGANIZATION STRUCTURE. |
| | | Mon | 1605BA / 928 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | G | | 1 | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH J. DINOFF (XROADS) REGARDING REAL ESTATE G&A PRESENTATION. |
| | | Mon | 1605BA / 929 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | PREPARED ORGANIZATION CHARTS FOR REAL ESTATE G&A PRESENTATION. |
| | | Mon | 1605BA / 932 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | REVIEWED AND REVISED ORGANIZATION CHARTS FOR REAL ESTATE G&A PRESENTATION. |
| | | Mon | 1605BA / 939 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | REVIEWED AND REVISED ORGANIZATION CHARTS FOR REAL ESTATE GROUP. |
| | | Mon | 1605BA / 940 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | REVIEWED AND REVISED REAL ESTATE ORGANIZATION CHARTS FOR G&A PRESENTATION. |
| | | Mon | 1605BA / 943 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | REVIEWED PROPOSED HEADCOUNT ORGANIZATION CHARTS FOR DESIGN & CONSTRUCTION GROUP. |
| | | Mon | 1605BA / 945 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Case Administration* |
| Salem, M | 06/13/05 | 0.70 | 0.70 | 280.00 | | | | 1 | PREPARED WEEKLY COMPANY INFORMATION FOR DISTRIBUTION TO THE COMMITTEE OF UNSECURED CREDITORS. |
| | | Mon | 1605CA / 29 | | | | | | |
| | | | 14.20 | 5,680.00 | | | | | |
| | NUMBER OF ENTRIES: | | 12 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/14/05 | 1.30 | 1.30 | 520.00 | | | | 1 | "CROSS-FUNCTIONAL GROUP MEETING WITH COMPANY STAFF AND C. WRIGHT (XROADS), P. WINDHAM (XROADS), B. GASTON (XROADS) REGARDING FOOTPRINT INITIATIVE." |
| | | Tue | 1605BA / 972 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | | 1 | MEETING WITH B. MCMENAMY (WINN-DIXIE) REGARDING WEEK 49 CASH FLOW RESULTS. |
| | | Tue | 1605BA / 986 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH J. BROGAN (WINN-DIXIE) REGARDING OTHER G&A EXPENSES FOR REAL ESTATE. |
| | | Tue | 1605BA / 996 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH K. CHERRY (WINN-DIXIE) REGARDING REAL ESTATE G&A PRESENTATION. |
| | | Tue | 1605BA / 1001 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | | 1 | MEETING WITH K. CORBETT (WINN-DIXIE) REGARDING HEADCOUNT AND PAYROLL FIGURES FOR REAL ESTATE. |
| | | Tue | 1605BA / 1002 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | | 1 | MEETING WITH R. DAMORE (XROADS) REGARDING REAL ESTATE G&A PRESENTATION. |
| | | Tue | 1605BA / 1008 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH J. DINOFF (XROADS) REGARDING OTHER G&A EXPENSES FOR THE REAL ESTATE GROUP. |
| | | Tue | 1605BA / 1016 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETINGS WITH K. CHERRY (WINN-DIXIE) AND R. MEADOWS (WINN-DIXIE) REGARDING REAL ESTATE G&A AND HEADCOUNT PRESENTATION. |
| | | Tue | 1605BA / 1017 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | F | | | 1 | PREPARATION OF REAL ESTATE G&A PRESENTATION |
| | | Tue | 1605BA / 1018 | | F, G | | | 2 | AND DISCUSSION WITH J. DINOFF (XROADS). |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Salem, M | 06/14/05 | 1.90 | 1.90 | 760.00 | | | 1 | REVIEWED AND REVISED ORGANIZATION CHARTS FOR REAL ESTATE GROUP PRESENTATION. |
| | | Tue | 1605BA / 1034 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | REVIEWED AND REVISED REAL ESTATE G&A PRESENTATION. |
| | | Tue | 1605BA / 1037 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | REVIEWED AND REVISED REAL ESTATE HEADCOUNT AND G&A PRESENTATION. |
| | | Tue | 1605BA / 1038 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | REVISED REAL ESTATE ORGANIZATION CHARTS PER CHANGES FROM K. CHERRY (WINN-DIXIE) AND P. WINDHAM (XROADS). |
| | | Tue | 1605BA / 1041 | | | | | |
| | | | 16.80 | 6,720.00 | | | | |

NUMBER OF ENTRIES: 13

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/15/05 | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH J. RETAMAR (WINN-DIXIE) REGARDING G&A BUDGETING FOR FY06 FOR STORE MAINTENANCE. |
| | | Wed | 1605BA / 1095 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MEETING WITH K. CORBETT (WINN-DIXIE) REGARDING REAL ESTATE HEADCOUNT AND G&A. |
| | | Wed | 1605BA / 1099 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH R. DAMORE (XROADS) AND S. SLOAN (WINN-DIXIE) REGARDING FOOTPRINT EXECUTION PROCESS. |
| | | Wed | 1605BA / 1104 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH S.KAROL (XROADS) REGARDING REAL ESTATE G&A PRESENTATION. |
| | | Wed | 1605BA / 1108 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. NUSSBAUM, K. HARDEE, K. CORBETT, K. CHERRY (WINN-DIXIE) AND S. KAROL (XROADS) REGARDING THE REAL ESTATE G&A PRESENTATION." |
| | | Wed | 1605BA / 1114 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH C. WRIGHT (XROADS) AND R. DAMORE (XROADS) REGARDING FOOTPRINT EXECUTION PROCESS. |
| | | Wed | 1605BA / 1115 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | G | | 1 | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH J. DINOFF (XROADS) REGARDING REAL ESTATE HEADCOUNT AND G&A PRESENTATION. |
| | | Wed | 1605BA / 1116 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Salem, M | 06/15/05 | 1.50 | 1.50 | 600.00 | | | 1 | REVIEWED AND REVISED DESIGN AND CONSTRUCTION HEADCOUNT AND PAYROLL FIGURES FOR REAL ESTATE G&A PRESENTATION. |
| | | Wed | 1605BA / 1131 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | REVIEWED AND REVISED REAL ESTATE G&A PRESENTATION. |
| | | Wed | 1605BA / 1134 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | B | | 1 | REVIEWED AND REVISED REAL ESTATE G&A PRESENTATION. |
| | | Wed | 1605BA / 1135 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | TELEPHONE CALL WITH J. DINOFF (XROADS) REGARDING REVISED REAL ESTATE HEADCOUNT AND PAYROLL FIGURES. |
| | | Wed | 1605BA / 1142 | | | | | |
| | | | 12.90 | 5,160.00 | | | | |
| NUMBER OF ENTRIES: | | | 11 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/16/05 | 1.00 | 1.00 | 400.00 | | | 1 | "CONTINUED MEETING WITH R. DAMORE, S. KAROL, P. WINDHAM (XROADS), AND K. CHERRY (WINN-DIXIE) REGARDING REVISIONS AND OPEN ITEMS IN THE REAL ESTATE G&A PRESENTATION." |
| | | Thu | 1605BA / 1168 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH B. YOAP (WINN-DIXIE) AND M. BAUST (WINN-DIXIE) REGARDING FOOTPRINT EXECUTION INITIATIVE. |
| | | Thu | 1605BA / 1186 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | "MEETING WITH R. DAMORE, S. KAROL, P. WINDHAM (XROADS), AND K. CHERRY (WINN-DIXIE) REGARDING REVISIONS AND OPEN ITEMS IN THE REAL ESTATE G&A PRESENTATION." |
| | | Thu | 1605BA / 1205 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH K. CHERRY (WINN-DIXIE) AND R. MEADOWS (WINN-DIXIE) REGARDING STORE REPAIRS AND OTHER G&A ITEMS. |
| | | Thu | 1605BA / 1210 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH S. KAROL (XROADS) AND P. WINDHAM (XROADS) REGARDING ORGANIZATION STRUCTURE FOR REAL ESTATE. |
| | | Thu | 1605BA / 1211 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | REVIEWED AND REVISED REAL ESTATE G&A PRESENTATION. |
| | | Thu | 1605BA / 1232 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | G | | 1 | REVIEWED AND REVISED REAL ESTATE GROUP PRESENTATION AND DISCUSSED NEW FIGURES WITH J. DINOFF (XROADS). |
| | | Thu | 1605BA / 1233 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Salem, M | 06/16/05 Thu | 1.30 | 1.30 1605BA / 1237 | 520.00 | | | 1 | REVISED OPERATIONS GROUP PRESENTATION PER COMMENTS FROM M. SELLERS AND M. ISTRE (WINN-DIXIE). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.80 | 0.80 1605BA / 1238 | 320.00 | | | 1 | REVISED ORGANIZATION CHART FOR OPERATIONS GROUP RVP STRUCTURE PER DISCUSSIONS WITH M. ISTRE (WINN-DIXIE). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.60 | 1.60 1605BA / 1239 | 640.00 | | | 1 | REVISED REAL ESTATE G&A PRESENTATION TO REFLECT NEW VALUES FOR PROPOSED STRUCTURE. |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | Thu | 0.90 | 0.90 1605CA / 37 | 360.00 | | | 1 | COMMUNICATIONS WITH THE COMMITTEE OF UNSECURED CREDITORS. |
| | | | 13.70 | 5,480.00 | | | | |
| NUMBER OF ENTRIES: 11 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/17/05 Fri | 1.40 | 1.40 1605BA / 1260 | 560.00 | | | 1 | ANALYZED NEW INFORMATION FOR REAL ESTATE G&A REDUCTION INITIATIVE AND INTEGRATED INTO PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Fri | 1.10 | 1.10 1605BA / 1261 | 440.00 | | | 1 | ANALYZED STORE REPAIRS EXPENSE AND ALIGNED ESTIMATES WITH PROPOSED FOOTPRINT. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Fri | 0.80 | 0.80 1605BA / 1276 | 320.00 | | | 1 | MEETING WITH D. COOPER (WINN-DIXIE) REGARDING HEADCOUNT AND PAYROLL FIGURES IN THE REAL ESTATE G&A PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Fri | 0.80 | 0.80 1605BA / 1279 | 320.00 | | | 1 | MEETING WITH K. CHERRY (WINN-DIXIE) REGARDING REVISIONS TO THE REAL ESTATE G&A PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Fri | 0.50 | 0.50 1605BA / 1280 | 200.00 | | | 1 | MEETING WITH R. MEADOWS (WINN-DIXIE) REGARDING OTHER G&A SPEND FOR FY06. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Fri | 1.10 | 1.10 1605BA / 1283 | 440.00 | G | | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH R. DAMORE (XROADS ) REGARDING REVISIONS TO THE REAL ESTATE G&A REDUCTION PRESENTATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Fri | 1.30 | 1.30 1605BA / 1284 | 520.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH K. CHERRY (WINN-DIXIE) REGARDING REVISIONS TO THE REAL ESTATE G&A PRESENTATION. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Salem, M | 06/17/05 | 1.90 | 1.90 | 760.00 | | | 1 | PREPARATION OF NEW SUMMARY SCHEDULES FOR REAL ESTATE G&A PRESENTATION PER FEED BACK FROM R. DAMORE (XROADS) AND B. NUSSBAUM (WINN-DIXIE). |
| | | Fri | 1605BA / 1286 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | REVIEWED AND REVISED HEADQUARTERS HEADCOUNT FIGURES BASED ON NEW FEEDBACK FROM K. CHERRY (WINN-DIXIE) AND S. KAROL (XROADS). |
| | | Fri | 1605BA / 1296 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | REVISED REAL ESTATE ORGANIZATION CHARTS FOR G&A PRESENTATION. |
| | | Fri | 1605BA / 1299 | | | | | |
| | | | 12.40 | 4,960.00 | | | | |
| | NUMBER OF ENTRIES: | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/20/05 | 1.70 | 1.70 | 680.00 | | | 1 | CONTINUED TO REVIEWED COMMITTEE ADVISOR REQUESTS WITH J. RETAMAR (WINN-DIXIE) AND CONDUCED CONFERENCE CALL WITH P. CHIDYLLO (HLHZ) TO DISCUSS. |
| | | Mon | 1605BA / 1343 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH B. MCMENAMY (WINN-DIXIE) REGARDING THE CASH FLOW RESULTS FOR WEEK 50. |
| | | Mon | 1605BA / 1356 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "MEETING WITH B. NUSSBAUM, K. CHERRY (BOTH WINN-DIXIE), S. KAROL AND R. DAMORE (BOTH XROADS) REGARDING THE REAL ESTATE HEADCOUNT, PAYROLL AND G&A BUDGET FOR 2006." |
| | | Mon | 1605BA / 1357 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | MEETING WITH J.DINOFF (XROADS) REGARDING HEADCOUNT AND PAYROLL FIGURES FOR THE REAL ESTATE DEPARTMENT. |
| | | Mon | 1605BA / 1364 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH P. WINDHAM (XROADS) REGARDING OPEN ITEMS IN THE REAL ESTATE G&A PRESENTATION. |
| | | Mon | 1605BA / 1367 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH K. CORBETT (WINN-DIXIE) REGARDING REAL ESTATE G&A BUDGET AND HEADCOUNT FIGURES. |
| | | Mon | 1605BA / 1381 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | G | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH S. KAROL (XROADS), R. DAMORE (XROADS), AND P. WINDHAM (XROADS) REGARDING THE LATEST REVISIONS TO THE REAL ESTATE G&A PRESENTATION." |
| | | Mon | 1605BA / 1382 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Salem, M | 06/20/05 | 1.20 | 1.20 | 480.00 | | | 1 | RESPONDED TO INQUIRIES FROM THE COMMITTEE'S ADVISORS REGARDING THE 12 WEEK CASH FLOW FORECAST. |
| | | Mon | 1605BA / 1392 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | "REVIEWED AND REVISED REAL ESTATE G&A PRESENTATION BASED ON FEED BACK RECEIVED FROM K. CHERRY (WINN-DIXIE), R. MEADOWS (WINN-DIXIE) AND P. WINDHAM (XROADS)." |
| | | Mon | 1605BA / 1413 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | REVIEWED COMMITTEE ADVISOR REQUESTS WITH J. RETAMAR (WINN-DIXIE) AND CONDUCED CONFERENCE CALL WITH P. CHIDYLLO (HLHZ) TO DISCUSS. |
| | | Mon | 1605BA / 1414 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | REVISED REAL ESTATE G&A PRESENTATION EXHIBITS BASED ON FEEDBACK FROM MEETING WITH B. NUSSBAUM (WINN-DIXIE) |
| | | Mon | 1605BA / 1417 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | REVISED REAL ESTATE G&A PRESENTATION TO REFLECT FEEDBACK FROM MEETING WITH B. NUSSBAUM AND K. CHERRY (WINN-DIXIE). |
| | | Mon | 1605BA / 1418 | | | | | |
| | | | 14.60 | 5,840.00 | | | | |
| | NUMBER OF ENTRIES: | | 12 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/21/05 | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH B. GASTON (XROADS) REGARDING RETAIL OPERATIONS AND STORE CLOSING PROCEDURES. |
| | | Tue | 1605BA / 1455 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MEETING WITH R. DAMORE (XROADS) AND B. MCMENAMY (WINN-DIXIE) REGARDING THE NEW 12 WEEK CASH FLOW FORECAST. |
| | | Tue | 1605BA / 1466 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH K. CHERRY (WINN-DIXIE) AND D. COOPER (WINN-DIXIE) REGARDING FINAL HEADCOUNT AND PAYROLL FIGURES FOR DESIGN, CONSTRUCTION AND MAINTENANCE." |
| | | Tue | 1605BA / 1476 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | REVIEWED AND REVISED REAL ESTATE G&A PRESENTATION PER COMMENTS FROM J. DINOFF (XROADS) AND K. CHERRY (WINN-DIXIE). |
| | | Tue | 1605BA / 1495 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | REVIEWED IT WORKPLAN FOR CROSS FUNCTIONAL TEAM MEETINGS. |
| | | Tue | 1605BA / 1497 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Salem, M | 06/21/05 | 0.80 | 0.80 | 320.00 | | | 1 | REVIEWED UPDATES TO THE K&S EXTRANET (ONLINE DATA ROOM) AS THEY RELATED TO STORE SALES. |
| | | Tue | 1605BA / 1498 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MEETING WITH S. KAROL AND B. GASTON (BOTH XROADS) REGARDING ASSET DISPOSITION AND THE STORE SALE PROCESS. |
| | | Tue | 1605BO / 563 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETINGS WITH COMMITTEE ADVISORS REGARDING DMA SALES INFORMATION FOR UPDATE REPORT. |
| | | Tue | 1605BO / 571 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN WINN-DIXIE TOWN HALL MEETING. |
| | | Tue | 1605BO / 572 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "REVIEWED AND REVISED INFORMATION FOR THE OPERATIONS GROUP G&A PRESENTATION, BASED ON FEEDBACK FROM M. ISTRE (WINN-DIXIE) AND J. RETAMAR (WINN-DIXIE)." |
| | | Tue | 1605BO / 578 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | REVIEWED INFORMATION PROVIDED BY KING & SPALDING REGARDING THE FINANCIAL SUMMARY OF THE WINN-DIXIE APA'S. |
| | | Tue | 1605BO / 582 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | "REVIEWED PUBLIC RELATIONS DOCUMENTS AS THEY RELATED TO THE WINN-DIXIE PRESS RELEASES ON JUNE 21, 2005." |
| | | Tue | 1605BO / 583 | | | | | |
| | | | 14.40 | 5,760.00 | | | | |
| NUMBER OF ENTRIES: | | 12 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/22/05 | 0.70 | 0.70 | 280.00 | | | 1 | DETAILED REVIEW OF INVENTORY RECOVERY ANALYSIS WITH B. GASTON (XROADS). |
| | | Wed | 1605BA / 1536 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH J. RETAMAR (WINN-DIXIE) REGARDING DMA SALES REPORTS REQUESTED BY THE COMMITTEES' ADVISORS. |
| | | Wed | 1605BA / 1557 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH K. CORBETT (WINN-DIXIE) REGARDING REAL ESTATE SALARIES AND HEADCOUNT FOR FY06. |
| | | Wed | 1605BA / 1559 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | "PARTICIPATION IN MEETING WITH M. BAUST, B. YOAP (WINN-DIXIE), B. GASTON AND C. WRIGHT (XROADS) REGARDING STORE LISTS NECESSARY FOR I/T." |
| | | Wed | 1605BA / 1567 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Salem, M | 06/22/05 | 1.10 | 1.10 | 440.00 | F | | 1 | PREPARATION OF INVENTORY RECOVERY ANALYSIS FOR STORES NO LONGER IN THE WINN-DIXIE FOOTPRINT |
| | | Wed | 1605BA / 1569 | | F | | 2 | AND DISCUSSION OF INITIAL RESULTS WITH R. CHAKRAPANI (BLACKSTONE) AND B. GASTON (XROADS). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PREPARATION OF INVENTORY RECOVERY ANALYSIS FOR STORES NO LONGER IN THE WINN-DIXIE FOOTPRINT. |
| | | Wed | 1605BA / 1570 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | PREPARED INVENTORY RECOVERY ANALYSIS FOR STORES NO LONGER IN THE WINN-DIXIE FOOTPRINT. |
| | | Wed | 1605BA / 1575 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | REVIEWED CROSS FUNCTIONAL PLAN FOR RETAIL OPERATIONS AND DISCUSSED WITH S. SLOAN (WINN-DIXIE). |
| | | Wed | 1605BA / 1598 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | REVIEWED INITIAL INVENTORY LIST FOR STORES IDENTIFIED AS NO LONGER IN THE NEW WINN-DIXIE FOOTPRINT AND PREPARED FINANCIAL MODEL TO CALCULATE INVENTORY RECOVERY PERCENTAGES. |
| | | Wed | 1605BA / 1599 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | REVIEWED K&S INFORMATION PERTAINING TO INITIAL APA INVENTORY PURCHASE PERCENTAGES. |
| | | Wed | 1605BA / 1600 | | | | | |
| | | | 11.40 | 4,560.00 | | | | |
| | NUMBER OF ENTRIES: | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/23/05 | 1.70 | 1.70 | 680.00 | | | 1 | "COLLECTED, PREPARED AND DISTRIBUTED INFORMATION FOR ALL LIQUIDATOR CANDIDATES, PER THEIR REQUEST." |
| | | Thu | 1605BA / 1642 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | G | | 1 | "MEETING WITH J. YOUNG, R. DAMORE, H. ETLIN, J. DINOFF, C. WRIGHT AND C. BOUCHER (XROADS) REGARDING ASSET DISPOSITION AND CROSS FUNCTIONAL TEAM ALIGNMENT." |
| | | Thu | 1605BA / 1664 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH S. KAROL (XROADS) AND R. CHAKRAPANI (BLACKSTONE) REGARDING INVENTORY RECOVERY PERCENTAGES ON APA'S RECEIVED BY THE COMPANY. |
| | | Thu | 1605BA / 1668 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH K. CORBETT (WINN-DIXIE) REGARDING PROPOSED G&A BUDGET FOR THE REAL ESTATE DEPARTMENT. |
| | | Thu | 1605BA / 1678 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Salem, M | 06/23/05 Thu | 1.20 | 1.20 1605BA / 1683 | 480.00 | | | 1 | PREPARED INFORMATION FOR DISTRIBUTION TO ALL CANDIDATES SEEKING TO DO LIQUIDATION / ASSET DISPOSITION WORK FOR WINN-DIXIE. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.50 | 1.50 1605BA / 1684 | 600.00 | | | 1 | PREPARED SEVERANCE COSTS ASSOCIATED WITH EXITING STORES AND DISCUSSED WITH C. IBOLD (WINN-DIXIE). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.10 | 1.10 1605BA / 1685 | 440.00 | | | 1 | PREPARED SEVERANCE COSTS FOR INDIVIDUAL STORES BASED ON INFORMATION RECEIVED FROM C. IBOLD (WINN-DIXIE). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.80 | 0.80 1605BA / 1704 | 320.00 | F<br>F | | 1<br>2 | REVIEWED AND REVISED INVENTORY RECOVERY ANALYSIS / MODEL<br>AND DISCUSSED RESULTS WITH R. CHAKRAPANI (BLACKSTONE) AND G. EISNER (BLACKSTONE). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.90 | 1.90 1605BA / 1705 | 760.00 | | | 1 | REVIEWED AND REVISED INVENTORY RECOVERY ANALYSIS BASED ON DISCUSSIONS WITH B. GASTON (XROADS) AND R. CHAKRAPANI (BLACKSTONE). |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 1.50 | 1.50 1605BA / 1706 | 600.00 | | | 1 | REVIEWED AND REVISED INVENTORY RECOVERY ANALYSIS. |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES: 10

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/27/05 Mon | 0.80 | 0.80 1605AS / 158 | 320.00 | | | 1 | "CONFERENCE CALL WITH B. GASTON (XROADS), R. CHAKRAPANI (BLACKSTONE) AND G. EISNER (BLACKSTONE) REGARDING INVENTORY AND SEVERANCE VALUES FOR BID SUMMARY." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 2.50 | 2.50 1605AS / 161 | 1,000.00 | | | 1 | MEETING WITH H. ETLIN (XROADS) AND ONE OF THE FIRMS PITCHING LIQUIDATION SERVICES TO WINN-DIXIE. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 3.70 | 3.70 1605AS / 169 | 1,480.00 | | | 1 | MEETINGS WITH ONE LIQUIDATION CANDIDATE TO CLARIFY THEIR BUDGET AND OTHER ITEMS MENTIONED IN THEIR PROPOSAL. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 0.70 | 0.70 1605AS / 174 | 280.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETINGS WITH S. KAROL (XROADS) AND S. SLOAN (WINN-DIXIE) REGARDING INVENTORY TAKING FIRMS AND THEIR CAPABILITIES. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 06/27/05 Mon | 1.50 | 1.50 1605AS / 178 | 600.00 | | | 1 | REVIEWED / ANALYZED LIQUIDATOR PROPOSALS WITH B. GASTON (XROADS). |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 0.40 | 0.40 1605AS / 182 | 160.00 | | | 1 | TELEPHONE CALL WITH P. CHIDYLLO (HLHZ) REGARDING INFORMATION REQUESTS AS THEY RELATED TO THE STORE SALE PROCESS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 1.80 | 1.80 1605BA / 1818 | 720.00 | | | 1 | ORGANIZED COMMITTEE REPORTS FOR WEEK 50 AND DISTRIBUTED TO COMMITTEE ADVISORS. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 1.90 | 1.90 1605BA / 1821 | 760.00 | | | 1 | RESEARCHED INFORMATION REQUESTS FOR COMMITTEE ADVISORS (HLHZ) AND PREPARED INFORMATION FOR DISTRIBUTION. |
| | | | 13.30 | 5,320.00 | | | | |
| NUMBER OF ENTRIES: 8 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/28/05 Tue | 0.50 | 0.50 1605AS / 191 | 200.00 | | | 1 | MEETING WITH R. DAMORE (XROADS) REGARDING LIQUIDATOR PROPOSALS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.80 | 0.80 1605AS / 194 | 320.00 | | | 1 | MEETINGS WITH LIQUIDATION FIRMS REGARDING INFORMATION REQUESTS AND THEIR PROPOSALS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.50 | 1.50 1605AS / 195 | 600.00 | | | 1 | MEETINGS WITH LIQUIDATOR FIRMS REGARDING INFORMATION REQUESTS FOR THEIR PROPOSALS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.80 | 1.80 1605AS / 196 | 720.00 | | | 1 | MULTIPLE MEETINGS WITH B. GASTON (XROADS) AND MULTIPLE REPRESENTATIVES FROM THE LIQUIDATION FIRMS PRESENTING TO WINN-DIXIE REGARDING INFORMATION REQUESTS AND THEIR CORRESPONDING PROPOSALS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 2.20 | 2.20 1605AS / 208 | 880.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETINGS WITH A LIQUIDATION FIRM BIDDING FOR LIQUIDATION WORK FOR THE STORES NOT FALLING INTO THE COMPANY'S NEW FOOTPRINT. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.80 | 1.80 1605AS / 209 | 720.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETINGS WITH J. DINOFF (XROADS) AND K. CORBETT (WINN-DIXIE) REGARDING THE REAL ESTATE G&A BUDGET. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 06/28/05 | 1.30 | 1.30 | 520.00 | | | 1 | "TELEPHONE CALLS WITH R. CHAKRAPANI (BLACKSTONE), G. EISNER (BLACKSTONE) AND KING AND SPALDING REGARDING STORES FOR SALE AND CURRENT BIDS." |
| | | Tue | 1605AS / 215 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PREPARATION OF WEEK 51 INFORMATION FOR DISTRIBUTION TO THE COMMITTEE. |
| | | Tue | 1605BA / 1896 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | REVIEWED AND REVISED REAL ESTATE G&A BUDGET BASED ON FEEDBACK FROM S. KAROL (XROADS) AND K. CHERRY (WINN-DIXIE). |
| | | Tue | 1605BA / 1905 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | REVIEWED AND REVISED THE REAL ESTATE GROUP PRESENTATION AND DISCUSSED CHANGES WITH K. CHERRY (WINN-DIXIE) AND R. MEADOWS (WINN-DIXIE). |
| | | Tue | 1605BA / 1906 | | | | | |
| | | | 12.90 | 5,160.00 | | | | |
| NUMBER OF ENTRIES: | | 10 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/29/05 | 0.50 | 0.50 | 200.00 | | | 1 | CONFERENCE CALL WITH R. CHAKRAPANI AND G. EISNER (BLACKSTONE) REGARDING INVENTORY RECOVERY VALUES. |
| | | Wed | 1605AS / 228 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH S. KAROL AND B. GASTON (BOTH XROADS) REGARDING BID SUMMARY AND STALKING HORSE BIDDERS. |
| | | Wed | 1605AS / 237 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | PREPARATION / DISTRIBUTION OF MATERIALS REQUESTED BY HILCO / GORDON BROTHERS. |
| | | Wed | 1605AS / 247 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH B. GASTON (XROADS), G. EISNER AND R. CHAKRAPANI (BLACKSTONE) REGARDING BID SUMMARY AND STALKING HORSE BIDS." |
| | | Wed | 1605AS / 248 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH R. DAMORE (XROADS), J. DINOFF (XROADS), S. SLOAN (WINN-DIXIE) AND J. SCRIBNER (WINN-DIXIE) REGARDING LIQUIDATION KICK OFF MEETING." |
| | | Wed | 1605AS / 249 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETINGS WITH HILCO / GORDON BROTHERS REGARDING LIQUIDATION PROCESS. |
| | | Wed | 1605AS / 250 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PREPARATION OF MATERIALS NECESSARY FOR LIQUIDATION KICK OFF MEETING. |
| | | Wed | 1605AS / 251 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 06/29/05 | 1.50 | 1.50 | 600.00 | | | | 1 | REVIEWED AND REVISED INVENTORY RECOVERY MODEL TO INTEGRATE NEW INFORMATION RECEIVED FROM KING & SPALDING. |
| | | Wed | 1605AS / 255 | | | | | | |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | F | | | 1 | REVISED INVENTORY RECOVERY ANALYSIS BASED ON NEW FIGURES RECEIVED FROM KING & SPALDING |
| | | Wed | 1605AS / 256 | | F | | | 2 | AND DISCUSSED CHANGES WITH R. CHAKRAPANI (BLACKSTONE) AND G. EISNER (BLACKSTONE). |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | | 1 | WORKING SESSION WITH B. GASTON (XROADS) REGARDING NEW INVENTORY RECOVERY ANALYSIS AND DISTRIBUTION OF NEW INFORMATION TO BLACKSTONE AND KING & SPALDING. |
| | | Wed | 1605AS / 263 | | | | | | |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.40 | 1.40 | 560.00 | H | | | 1 | WORKING SESSIONS WITH B. WALSH (KING & SPAULDING) AND B. GASTON (XROADS) REGARDING STORE SALE PROCESS. |
| | | Wed | 1605AS / 264 | | | | | | |
| | | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | F | | | 1 | REVIEWED INFORMATION REQUESTS FROM INTERNAL AUDIT |
| | | Wed | 1605BA / 1980 | | F | | | 2 | AND DISCUSSED WITH A. STEVENSON (XROADS). |
| | | | 14.80 | 5,920.00 | | | | | |
| NUMBER OF ENTRIES: | | | 12 | | | | | | |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/05/05 | 1.50 | 1.50 | 750.00 | | | | 1 | CONTINUED TELEPHONE CALL WITH A. STEVENSON (XROADS) REGARDING PHARMACEUTICAL INVENTORIES AND GENERAL INVENTORY AMOUNTS IN STORE SALE SCENARIO ANALYSIS. |
| | | Tue | 1705AS / 24 | | | | | | |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 850.00 | | | | 1 | DISCUSSIONS WITH REPRESENTATIVES FROM HILCO AND GORDON BROTHERS REGARDING ON SITE KICK OFF MEETING IN JACKSONVILLE. |
| | | Tue | 1705AS / 25 | | | | | | |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 650.00 | G | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. GASTON (XROADS) AND J. SUSSMAN (XROADS) REGARDING STORE SALE ASSET SCENARIO ANALYSES. |
| | | Tue | 1705AS / 38 | | | | | | |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 900.00 | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH J. YOUNG, J. DINOFF, J. SUSSMAN (ALL XROADS), S. SLOAN, R. MEADOWS, AND C. SCOTT (ALL WINN-DIXIE) REGARDING FF&E RATIONALIZATION." |
| | | Tue | 1705AS / 39 | | | | | | |
| | | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 400.00 | | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH M. CHLEBOVEC, R. MEADOWS, K. CHERRY (ALL WINN-DIXIE), B. GASTON, J. DINOFF, AND J. YOUNG (ALL XROADS) REGARDING OWNED EQUIPMENT DISPOSITION." |
| | | Tue | 1705AS / 40 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 07/05/05 | 0.50 | 0.50 | 250.00 | | | 1 | REVIEW OF ASSET DISPOSITION ANNOUNCEMENTS AND COMPANY DIRECTIVES. |
| | | Tue | 1705AS / 42 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | REVIEW OF HILCO/GORDON BROTHERS AGENCY AGREEMENT AND INCLUDED EXHIBITS. |
| | | Tue | 1705AS / 43 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | REVIEWED AND REVISED SEVERANCE FIGURES PRESENTED IN SCENARIO ANALYSES FROM BLACKSTONE GROUP. |
| | | Tue | 1705AS / 45 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 300.00 | | | 1 | TELEPHONE CALL WITH A. STEVENSON (XROADS) REGARDING PHARMACEUTICAL INVENTORIES AND GENERAL INVENTORY AMOUNTS IN STORE SALE SCENARIO ANALYSIS. |
| | | Tue | 1705AS / 49 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | TELEPHONE CALL WITH M. MORRIS (FOOD PARTNERS) REGARDING SEVERANCE FILE FOR SCENARIO ANALYSIS. |
| | | Tue | 1705AS / 50 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | COORDINATION OF COMMITTEE REQUESTS AND DISTRIBUTION OF WEEKLY BBC AND SALES INFORMATION. |
| | | Tue | 1705BO / 30 | | | | | |
| | | | 12.70 | 6,350.00 | | | | |
| NUMBER OF ENTRIES: | | | 11 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/06/05 | 1.30 | 1.30 | 650.00 | | | 1 | COORDINATION OF KICK OFF MEETING WITH HILCO & GORDON BROTHERS. |
| | | Wed | 1705AS / 65 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 300.00 | | | 1 | DISCUSSIONS WITH HILCO/GORDON BROTHERS TEAM REGARDING KICK OFF MEETING AND ON-SITE LOGISTICS. |
| | | Wed | 1705AS / 66 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 900.00 | | | 1 | "MEETING WITH HILCO/GORDON BROTHERS TEAM, C. BOUCHER, J. SUSSMAN (XROADS), S. SLOAN, & J. SCRIBNER (WINN-DIXIE) REGARDING LIQUIDATION KICK OFF MEETING." |
| | | Wed | 1705AS / 70 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 850.00 | | | 1 | "MEETING WITH J. DINOFF, C. BOUCHER (XROADS) AND HILCO/GORDON BROTHERS REGARDING INFORMATION/MEETING REQUESTS." |
| | | Wed | 1705AS / 71 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 450.00 | | | 1 | "MEETINGS WITH J. MCDONALD, B. NUSSBAUM, AND B. MCMENAMY (WINN-DIXIE) REGARDING VARIANCES IN TOTAL SALES AND ID STORE SALES." |
| | | Wed | 1705AS / 72 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 07/06/05 | 1.00 | 1.00 | 500.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN HILCO/GORDON BROTHERS LIQUIDATION KICK-OFF MEETING. |
| | | Wed | 1705AS / 79 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | PREPARED MEETING NOTES FROM ALL MEETINGS WITH HILCO/GORDON BROTHERS FOR THE DAY AND DISTRIBUTED TO ALL TEAM MEMBERS. |
| | | Wed | 1705AS / 81 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | REVIEW OF KICK-OFF MEETING AGENDA AND DISCUSSION MATERIALS PROVIDED BY HILCO AND GORDON BROTHERS. |
| | | Wed | 1705AS / 82 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 750.00 | | | 1 | REVIEWED ADDITIONAL DOCUMENTS PROVIDED BY HILCO/GORDON BROTHERS REGARDING THE LIQUIDATION BUDGET AND THE AGENCY AGREEMENT TERMS. |
| | | Wed | 1705AS / 83 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 400.00 | | | 1 | REVIEWED CROSS FUNCTIONAL TEAM WORK PLAN FOR INFORMATION TECHNOLOGY. |
| | | Wed | 1705AS / 86 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 750.00 | G | | 1 | TEAM CONFERENCE CALL WITH H. ETLIN (XROADS) REGARDING LIQUIDATION PROCESS. |
| | | Wed | 1705AS / 87 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 750.00 | G | | 1 | WORKING SESSION WITH C. BOUCHER AND J. DINOFF (XROADS) TO PRIORITIZE LIQUIDATOR REQUESTS AND PLAN NEXT STEPS IN THE LIQUIDATION PROCESS. |
| | | Wed | 1705AS / 89 | | | | | |
| | | | 14.20 | 7,100.00 | | | | |
| NUMBER OF ENTRIES: | | | 12 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/07/05 | 1.10 | 1.10 | 440.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETINGS WITH K. THOMPSON (WINN-DIXIE) REGARDING DATA NECESSARY FOR LIQUIDATION BUDGET. |
| | | Thu | 1705AS / 106 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | G | | 1 | PREPARATION FOR AND PARTICIPATION IN WORKING SESSION WITH C. BOUCHER (XROADS) REGARDING LIQUIDATION BUDGET AND PRIORITY INFORMATION REQUESTS. |
| | | Thu | 1705AS / 107 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | REVIEWED AND REVISED HILCO/GB LIQUIDATION Q&A PREPARED FOR STORE CLOSING GUIDE. |
| | | Thu | 1705AS / 111 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 07/07/05 Thu | 1.10 | 1.10 1705AS / 112 | 550.00 | | | 1 | REVIEWED AND REVISED MEETING NOTES FROM PREVIOUS MEETINGS WITH LIQUIDATOR TEAM AND PREPARED CORRESPONDENCE ADDRESSING PRIORITIES / OPEN ITEMS FOR LIQUIDATION PROCESS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.50 | 1.50 1705AS / 113 | 600.00 | | | 1 | WORKING SESSION AND CONVERSATIONS WITH B. GASTON (XROADS) REGARDING INFORMATION REQUESTS FROM HILCO/GORDON BROTHERS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.90 | 1.90 1705AS / 114 | 760.00 | G | | 1 | WORKING SESSION J. DINOFF AND C. BOUCHER (XROADS) REGARDING INFORMATION REQUESTS FROM HILCO/GORDON BROTHERS AND WINN-DIXIE. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.70 | 1.70 1705AS / 115 | 850.00 | G | | 1 | WORKING SESSION WITH A. STEVENSON (XROADS) AND J. SUSSMAN (XROADS) REGARDING LIQUIDATION BUDGET PREPARATION. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.50 | 1.50 1705AS / 116 | 750.00 | G | | 1 | "WORKING SESSION WITH C. BOUCHER, J. DINOFF, AND J. SUSSMAN (XROADS) REGARDING LIQUIDATION PROCESS AND OPEN PRIORITY ITEMS." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.30 | 1.30 1705AS / 117 | 650.00 | G | | 1 | "WORKING SESSION WITH C. BOUCHER, J. DINOFF, AND J. SUSSMAN (XROADS) REGARDING LIQUIDATION PROCESS AND OPEN PRIORITY ITEMS." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 0.80 | 0.80 1705BO / 91 | 320.00 | | | 1 | MEETING WITH P. WINDHAM (XROADS) REGARDING REAL ESTATE BUDGET AND ORGANIZATION STRUCTURE. |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Thu | 0.30 | 0.30 1705BO / 92 | 120.00 | G | | 1 | "MEETING WITH S. KAROL (XROADS), P. WINDHAM (XROADS), J. YOUNG (XROADS) AND B. GASTON (XROADS) REGARDING REAL ESTATE OPERATIONS AND CURRENT ISSUES FACING THE DEPARTMENT." |
| | | | 13.60 | 6,000.00 | | | | |
| NUMBER OF ENTRIES: 11 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/13/05 Wed | 0.50 | 0.50 1705AS / 172 | 200.00 | G | | 1 | MEETING WITH J. DINOFF (XROADS) REGARDING THE LIQUIDATION BUDGET. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 2.10 | 2.10 1705AS / 177 | 840.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH J. DINOFF (XROADS), R. DAMORE (XROADS), J. SEARS (WD) AND T. WILLIAMS (WD) REGARDING HR ISSUES AND LOGISTICS IN THE STORE CLOSING PROCESS." |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 07/13/05 | 0.80 | 0.80 | 320.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CALL WITH N. WERNER (HILCO) REGARDING THE LIQUIDATION BUDGET. |
| | | Wed | 1705AS / 178 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | PREPARATION OF LIQUIDATION BUDGET. |
| | | Wed | 1705AS / 179 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | PREPARATION OF LIQUIDATION BUDGET. |
| | | Wed | 1705AS / 180 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | PREPARED INFORMATION PROVIDED BY THE COMPANY FOR USE IN THE LIQUIDAITON BUDGET. |
| | | Wed | 1705AS / 181 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | REVIEW OF CROSS-FUNCTIONAL TEAM WORKPLAN. |
| | | Wed | 1705AS / 182 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVIEW OF LIQUIDATOR REQUESTS FOR WINN-DIXIE HR TEAM. |
| | | Wed | 1705AS / 183 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | REVIEWED AND REVISED LIQUIDAITON BUDGET. |
| | | Wed | 1705AS / 184 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | REVIEWED AND REVISED THE LIQUIDATION BUDGET AND COMPARED AGAINST WHAT WAS PROVIDED BY HILCO/GORDON BROTHERS. |
| | | Wed | 1705AS / 185 | | | | | |
| | | | 12.80 | 5,120.00 | | | | |
| | NUMBER OF ENTRIES: | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/18/05 | 1.40 | 1.40 | 560.00 | | | 1 | COMPILED AND DISTRIBUTED INFORMATION TO KING AND SPALDING REGARDING EXCLUDED EQUIPMENT IN STORES BEING SOLD IN THE WINN-DIXIE STORE AUCTION. |
| | | Mon | 1705AS / 256 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MEETING WITH LIQUIDATION TEAM TO DISCUSS INFORMATION REQUESTS. |
| | | Mon | 1705AS / 258 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MEETINGS WITH LIQUIDATORS AND A. STEVENSON (XROADS) REGARDING OPEN ITEMS IN THE STORE LIQUIDATION BUDGET. |
| | | Mon | 1705AS / 259 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 07/18/05 | 1.50 | 1.50 | 600.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH LIQUIDATORS TO DISCUSS VARIANCES IN LIQUIDAITON BUDGETS PREPARED FOR DISCONTINUED WINN-DIXIE STORES. |
| | | Mon | 1705AS / 261 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH B. MCMENAMY (WINN-DIXIE) REGARDING FLASH SALES INFORMATION TO BE REPORTED IN THE LIQUIDATION. |
| | | Mon | 1705AS / 262 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | REVIEWED AND REVISED LIQUIDATOR BUDGET BASED ON NEW STORE COUNT PROVIDED THROUGH THE STORE AUCTION. |
| | | Mon | 1705AS / 264 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | TELEPHONE CALL WITH J. DINOFF (XROADS) REGARDING IT ISSUES IN THE LIQUIDATION PROCESS. |
| | | Mon | 1705AS / 266 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | TELEPHONE CALL WITH LIQUIDATORS REGARDING KEY CONTACTS IN THE LIQUIDATION PROCESS AND DISTRIBUTION OF CONTACT LIST TO TEAM. |
| | | Mon | 1705AS / 267 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | "UPDATE OF BUDGET TO REFLECT CURRENT INFORMATION REGARDING STORES THE COMPANY INTENDS TO LIQUIDATE, AND DISCUSSION OF RESULTS WITH LIQUIDATORS." |
| | | Mon | 1705AS / 268 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | | 9 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/19/05 | 0.80 | 0.80 | 320.00 | | | 1 | CONFERENCE CALL WITH N. WERNER (HILCO) TO DISCUSS THE LIQUIDATION BUDGET AND STORE COUNT. |
| | | Tue | 1705AS / 279 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH LIQUIDATORS TO REVIEW BUDGET SCENARIO BASED ON NEW STORE COUNT AND SUPPLEMENTARY EXHIBITS. |
| | | Tue | 1705AS / 288 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH WINN-DIXIE I/T STAFF AND J. DINOFF (XROADS) REGARDING OPEN ITEMS IN THE REQUEST LIST TO BE PROVIDED TO HILCO/GB. |
| | | Tue | 1705AS / 289 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PREPARED VARIANCE ANALYSIS FOR THE BANKS AND THE UNSECURED CREDITORS COMMITTEE ON LIQUIDATOR BUDGET. |
| | | Tue | 1705AS / 292 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Salem, M | 07/19/05 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* RESEARCHED AND ANSWERED QUESTIONS FROM KING & SPALDING REGARDING EXCLUDED EQUIPMENT FOR CERTAIN APA STORES. |
| | Tue | 1705AS / 293 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEWED AND REVISED IT DATA SPECIFICATIONS TO BE PROVIDED TO HILCO/GB BEFORE CONFERENCE CALL. |
| | Tue | 1705AS / 294 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEWED APA AND SUPPLY AGREEMENTS FOR FITZGERALD FACILITY. |
| | Tue | 1705AS / 295 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEWED FINAL RESULTS OF THE STORE AUCTION AND INTEGRATED INFORMATION INTO LIQUIDATION BUDGET MODEL. |
| | Tue | 1705AS / 296 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEWED FINAL RESULTS OF THE STORE AUCTION AND INTEGRATED INFORMATION INTO LIQUIDATION BUDGET MODEL. |
| | Tue | 1705AS / 297 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEWED SUPPLY AGREEMENTS AND ASSET PURCHASE AGREEMENTS FOR WINN-DIXIE MANUFACTURING FACILITIES. |
| | Tue | 1705AS / 298 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH A. STEVENSON (XROADS) REGARDING LIQUIDATION BUDGET. |
| | Tue | 1705AS / 299 | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |
| NUMBER OF ENTRIES: | | 11 | | | | | | |
| | 07/20/05 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* CONFERENCE CALL WITH N. WERNER (HILCO) TO DISCUSS THE LIQUIDATION BUDGET. |
| | Wed | 1705AS / 307 | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Asset Sale* "PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH A. STEVENSON, H. ETLIN (XROADS) AND BANK GROUP REGARDING LIQUIDATOR BUDGET." |
| | Wed | 1705AS / 316 | | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Asset Sale* "PREPARATION FOR AND PARTICIPATION WITH S. SMART (WINN-DIXIE), J. DINOFF (XROADS), M. WHITLEY, AND J. TINSLEY (HILCO) REGARDING SALES AND DATA REPORTING WHEN LIQUIDATION BEGINS." |
| | Wed | 1705AS / 317 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Asset Sale* REVIEWED AND REVISED I/T INFORMATION PROVIDED BY S. SMART (WINN-DIXIE) REGARDING FLASH SALES REPORTING DURING THE LIQUIDATION PROCESS. |
| | Wed | 1705AS / 322 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 07/20/05 | 0.60 | 0.60 | 240.00 | | | 1 | "REVIEWED INFORMATION PROVIDED BY S. SMART (WINN-DIXIE) REGARDING DATA ENCRYPTION FOR DATA TO BE PROVIDED TO LIQUIDATORS, AND PREPARED CORRESPONDENCE TO TEAM TO RESOLVE THIS ISSUE." |
| | | Wed | 1705AS / 325 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | REVIEWED LIQUIDATOR BUDGET PROPOSAL AND COMPARED TO INTERNAL MODEL RUN FOR IDENTICAL STORE GROUPING. |
| | | Wed | 1705AS / 326 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | REVIEWED MANUFACTURING ASSET PURCHASE AGREEMENTS FOR DAIRY FACILITIES. |
| | | Wed | 1705AS / 327 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | "WORKING SESSION WITH H. ETLIN (XROADS), A. STEVENSON (XROADS) AND LIQUIDATORS TO DISCUSS SUMMARY SCHEDULES TO BE FILED WITH THE LIQUIDATOR AGENCY AGREEMENT." |
| | | Wed | 1705AS / 329 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | WORKING SESSION WITH J. DINOFF (XROADS) REGARDING PROPOSED FFE BUDGET FROM LIQUIDATORS. |
| | | Wed | 1705AS / 330 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | WORKING SESSION WITH J. DINOFF (XROADS) TO DISCUSS THE LIQUIDATION BUDGET. |
| | | Wed | 1705AS / 331 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 0.70 | 0.70 | 280.00 | G | | 1 | PREPARATION FOR AND PARTICIPATION IN ALL-HANDS TEAM MEETING TO DISCUSS ALL ISSUES AND PROGRESS IN THE CASE. |
| | | Wed | 1705CA / 57 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | RESEARCHED AND RESPONDED TO UNSECURED CREDITOR COMMITTEE REQUESTS. |
| | | Wed | 1705CA / 58 | | | | | |
| | | | 12.70 | 5,080.00 | | | | |
| NUMBER OF ENTRIES: | | 12 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/21/05 | 1.30 | 1.30 | 520.00 | | | 1 | ANSWERED QUESTIONS POSED BY THE BANK GROUP REGARDING THE STORE LIQUIDATION PROCESS. |
| | | Thu | 1705AS / 333 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | "MEETING WITH H. ETLIN (XROADS), A. STEVENSON (XROADS), AND A. HEDE (A&M) REGARDING THE LIQUIDATION BUDGET." |
| | | Thu | 1705AS / 345 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN CROSS-FUNCTIONAL WORK GROUP TO DISCUSS WEEKLY PROGRESS IN ACCOMPLISHING EXECUTION OF NEW WINN-DIXIE FOOTPRINT. |
| | | Thu | 1705AS / 348 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 07/21/05 Thu | 1.20 | 1.20 1705AS / 350 | 480.00 | | | 1 | PREPARED DISCUSSION MATERIALS REGARDING THE LIQUIDATION BUDGET FOR MEETING WITH A. HEDE (A&M). AND DISCUSSED WITH A. STEVENSON (XROADS). |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.70 | 1.70 1705AS / 355 | 680.00 | | | 1 | REVIEWED AND REVISED LIQUIDATION BUDGET TO REFLECT NEW STORE COUNT FOR LIQUIDAITON. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.10 | 1.10 1705AS / 356 | 440.00 | F | | 1 | REVIEWED AND REVISED STORE LIQUIDATION INQUIRY MEMO FOR BANK GROUP |
| | | | | | F | | 2 | AND DISCUSSED WITH A. STEVENSON (XROADS) |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.90 | 1.90 1705AS / 357 | 760.00 | | | 1 | REVIEWED INFORMATION REQUEST FROM BANK GROUP AND PREPARED ANSWERS TO INQUIRY. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.60 | 0.60 1705AS / 360 | 240.00 | | | 1 | TELEPHONE CALL WITH N. WERNER (HILCO) REGARDING NEW STORE COUNT FOR BUDGET PREPARATION. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.80 | 0.80 1705AS / 361 | 320.00 | | | 1 | WORKING SESSION WITH A. STEVENSON (XROADS) REGARDING MEMO TO PREPARE FOR BANK GROUP TO DISCUSS THE STORE LIQUIDATION PROCESS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.50 | 0.50 1705AS / 362 | 200.00 | | | 1 | WORKING SESSION WITH A. STEVENSON (XROADS) REGARDING THE LIQUIDATION BUDGET AND OPEN ITEMS REGARDING IT. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.50 | 1.50 1705AS / 363 | 600.00 | | | 1 | WORKING SESSION WITH J. DINOFF (XROADS) TO DISCUSS FFE BUDGET AND OPEN ITEMS FROM CROSS FUNCTIONAL MEETING. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 0.90 | 0.90 1705BA / 844 | 360.00 | | | 1 | REVIEWED AND RESPONDED TO REQUESTS FROM THE UNSECURED CREDITORS COMMITTEE. |
| | | | 14.30 | 5,720.00 | | | | |
| NUMBER OF ENTRIES: | | 12 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/25/05 Mon | 1.30 | 1.30 1705AS / 395 | 520.00 | | | 1 | COMMUNICATED WITH OUTSIDE PARTIES INTERESTED IN PURCHASING GOB FF&E. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 1.50 | 1.50 1705AS / 410 | 600.00 | | | 1 | RESPONDED TO UCC REQUESTS REGARDING STORE SALES LIST AND INVENTORY. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 07/25/05 | 1.90 | 1.90 | 760.00 | | | 1 | REVIEW OF ASSET PURCHASE AGREEMENTS AND SUPPLY AGREEMENTS RELATED TO MANUFACTURING FACILITY DISPOSALS. |
| | | Mon | 1705AS / 411 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | REVIEWED AND REVISED LIQUIDATION BUDGET AND DISTRIBUTED TO UCC AND BANK GROUP. |
| | | Mon | 1705AS / 412 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | REVIEWED APA AND SUPPLY AGREEMENTS FOR MANUFACTURING FACILITIES. |
| | | Mon | 1705AS / 413 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | TELEPHONE CALL WITH N. WERNER (HILCO) REGARDING UPDATES TO BUDGET AND GOB STORE COUNT FOR LIQUIDATION COURT MOTION. |
| | | Mon | 1705AS / 418 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "FOLLOW-UP MEETING WITH D. BITTER, K. ROMEO, AND J. RAGASE (ALL WINN-DIXIE) REGARDING WILLIS INSURANCE PROPOSAL." |
| | | Mon | 1705BO / 647 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH K. CORBETT (WINN-DIXIE) REGARDING PERIOD 13 FINANCIALS AND OTHER ITEMS NECESSARY FOR UPCOMING UCC PRESENTATION. |
| | | Mon | 1705BO / 650 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.50 | 2.50 | 1,000.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH REPRESENTATIVES FROM WILLIS (INSURANCE BROKER) AND D. BITTER, K. ROMEO, AND J. RAGASE (ALL WINN-DIXIE)." |
| | | Mon | 1705BO / 652 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | | 9 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/26/05 | 0.80 | 0.80 | 320.00 | | | 1 | COMMUNICATED WITH OUTSIDE PARTIES INTERESTED IN PURCHASING STORE FFE IN GOB STORES. |
| | | Tue | 1705AS / 427 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | H | | 1 | "MEETING WITH LIQUIDATORS, D. YOUNG, S. SLOAN, J. SCRIBNER (ALL WINN-DIXIE), J. DINOFF, AND R. DAMORE (BOTH XROADS) REGARDING OPEN FINANCIAL REPORTING ABILITIES AND WEEKLY RECONCILIATION TEMPLATE FOR LIQUIDATION." |
| | | Tue | 1705AS / 432 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH R. WEBB (HILCO) REGARDING LIQUIDATION PROCESS AND WEEKLY REPORTING. |
| | | Tue | 1705AS / 433 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 07/26/05 Tue | 2.60 | 2.60 1705AS / 443 | 1,040.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN ALL-HANDS MEETING WITH LIQUIDATORS, WD REPRESENTATIVES, J. DINOFF AND R. DAMORE (BOTH XROADS) REGARDING REMAINING ITEMS TO BE COMPLETED BEFORE LIQUIDATION KICK OFF." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.90 | 1.90 1705AS / 444 | 760.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH S. SMART (WINN-DIXIE), M. WHITLEY, AND J. TINSLEY (BOTH HILCO) REGARDING FLASH SALES REPORTING." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.80 | 0.80 1705AS / 445 | 320.00 | | | 1 | PREPARATION OF LIQUIDATION MOTION EXHIBITS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.20 | 1.20 1705AS / 448 | 480.00 | | | 1 | REVIEWED AND REVISED FITZGERALD FACILITY MODEL. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.70 | 1.70 1705AS / 449 | 680.00 | | | 1 | REVISED FITZGERALD FACILITY MODEL. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.30 | 1.30 1705AS / 451 | 520.00 | | | 1 | UPDATED FITZGERALD FINANCIAL MODEL. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.10 | 1.10 1705AS / 452 | 440.00 | | | 1 | UPDATED FITZGERALD MODEL WITH DETAILED EXPENSE FIGURES |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.70 | 1.70 1705AS / 453 | 680.00 | | | 1 | UPDATED FITZGERALD MODEL WITH DETAILED EXPENSE INFORMATION. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.50 | 1.50 1705AS / 454 | 600.00 | | | 1 | WORKING SESSION WITH A. STEVENSON (XROADS) REGARDING FINANCIAL MODELS FOR FITZGERALD AND DAIRY FACILITIES. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.80 | 0.80 1705AS / 455 | 320.00 | | | 1 | WORKING SESSION WITH B. GASTON (XROADS) REGARDING STORE COUNT FOR FFE AND INVENTORY LIQUIDATION. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 0.50 | 0.50 1705AS / 456 | 200.00 | | | 1 | WORKING SESSION WITH J. DINOFF (XROADS) TO DISCUSS OPEN ITEMS FOR SALES AND MERCHANDISING WHEN THE LIQUIDATION BEGINS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Tue | 1.10 | 1.10 1705AS / 457 | 440.00 | | | 1 | WORKING SESSION WITH LIQUIDATORS TO DISCUSS THE FF&E AND STORE LIQUIDATION FIGURES AND STORE COUNT. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 07/26/05 | 1.80 | 1.80 | 720.00 | | | 1 | WORKING SESSION WITH S. SMART (WINN-DIXIE) AND THE IT SYSTEMS SUPPORT GROUP TO DISCUSS STORE LIST FLASH SALES REPORTING AND NECESSARY ENCRYPTION FOR DATA TRANSMISSION. |
| | | Tue | 1705AS / 458 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "FOLLOW UP MEETING WITH D. BITTER, K. ROMEO AND J. RAGASE (ALL WINN-DIXIE) TO DEBRIEF AFTER AON SERVICE PROPOSAL." |
| | | Tue | 1705BO / 675 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MEETING WITH A. ECKERMAN (XROADS) REGARDING WD FINANCIAL MODEL. |
| | | Tue | 1705BO / 681 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.70 | 2.70 | 1,080.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH REPRESENTATIVES FROM AON (INSURANCE BROKER) REGARDING SERVICE OFFERINGS AND NECESSARY LEVELS OF COVERAGE. |
| | | Tue | 1705BO / 691 | | | | | |
| | | | 25.60 | 10,240.00 | | | | |
| NUMBER OF ENTRIES: | | | 19 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/29/05 | 0.70 | 0.70 | 280.00 | | | 1 | CORRESPONDENCE WITH G. EISNER AND M. TAWIL (BOTH BLACKSTONE) REGARDING DUE DILIGENCE REQUESTS FROM INTERESTED PARTIES IN MANUFACTURING FACILITIES. |
| | | Fri | 1705AS / 525 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MEETING WITH D. YOUNG (WINN-DIXIE) AND R. WEBB (HILCO) REGARDING WEEKLY RECONCILIATION PROCESS AND REPORTING. |
| | | Fri | 1705AS / 530 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | REVIEWED STORE LISTING PROVIDED BY J. YOUNG (XROADS) REGARDING FFE CARVE OUT IN GOB STORES. |
| | | Fri | 1705AS / 542 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "UPDATED WINN-DIXIE, XROADS, BLACKSTONE, AND LIQUIDATORS WITH FINAL STORE LIQUIDATION LIST REFLECTING RECENT FALL OUT IN APA ENTERPRISE SALES." |
| | | Fri | 1705AS / 544 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 640.00 | G | | 1 | WORKING SESSION WITH LIQUIDATION TEAM TO DISCUSS STORE COUNT FOR FFE AND INVENTORY LIQUIDATION PROCESS AND WEEKLY RECONCILIATION. |
| | | Fri | 1705AS / 545 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | "WORKING SESSIONS WITH D. YOUNG, J. MATHEWS, AND J. GARARD (ALL WINN-DIXIE) REGARDING DUE DILIGENCE REQUESTS PRESENTED BY PROSPECTIVE BUYERS OF MANUFACTURING FACILITIES." |
| | | Fri | 1705AS / 546 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Salem, M | 07/29/05 | 1.50 | 1.50 | 600.00 | | | 1 | MEETING WITH B. MCMENAMY (WINN-DIXIE) AND R. DAMORE (XROADS) REGARDING 12-WEEK CASH FLOW AND BANK MODEL. |
| | | Fri | 1705BA / 1204 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PARTICIPATION IN CROSS FUNCTIONAL TEAM MEETINGS TO DISCUSS STATUS OF FOOTPRINT EXECUTION PROCESS AND ANY OPEN ITEMS IN THE PROCESS. |
| | | Fri | 1705BA / 1206 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | RESPONDED TO UCC INFORMATION REQUESTS. |
| | | Fri | 1705BA / 1208 | | | | | |
| | | | 12.30 | 4,920.00 | | | | |
| NUMBER OF ENTRIES: | | | 9 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/03/05 | 0.90 | 0.90 | 450.00 | G | | 1 | FOLLOW UP MEETING WITH J. YOUNG (XROADS) AND B. GASTON (XROADS) REGARDING OPEN / ACTION ITEMS TO BE COMPLETED FOR FF&E SALE. |
| | | Wed | 1805AS / 117 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | FOLLOW UP MEETING WITH J. YOUNG (XROADS) REGARDING DELIVERABLES AND ACTION ITEMS FOR FF&E SALE PROCESS. |
| | | Wed | 1805AS / 118 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | FOLLOW UP WITH J. MATHEWS (WD) AND J. GARARD (WD) ON STATUS OF DUE DILIGENCE INFORMATION REQUESTS FOR BEVERAGE AND DAIRY FACILITY SALES. |
| | | Wed | 1805AS / 119 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.30 | 2.30 | 1,150.00 | | | 1 | "MEETING WITH J. DINOFF (XROADS), R. DAMORE (XROADS), J. YOUNG (XROADS), D. YOUNG (WD) AND LIQUIDATORS REGARDING FF&E BUDGET AND FF&E LIQUIDATION PROCESS." |
| | | Wed | 1805AS / 128 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MEETING WITH LIQUIDATORS REGARDING STARTING INVENTORY BALANCE FOR WEEKLY RECONCILIATIONS. |
| | | Wed | 1805AS / 131 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.00 | 1.00 | 500.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH D. JUDD (WD) AND A. SHAH (XROADS) REGARDING MANUFACTURING FACILITY SALES. |
| | | Wed | 1805AS / 143 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 900.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH R. DAMORE (XROADS), D. YOUNG (WINN-DIXIE) AND LIQUIDATORS TO DISCUSS DAILY/WEEKLY REPORTING." |
| | | Wed | 1805AS / 144 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 08/03/05 | 1.70 | 1.70 | 680.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH R. DAMORE (XROADS), J. DINOFF (XROADS), J. SEARS (WINN-DIXIE), T. WILLIAMS (WINN-DIXIE) AND LIQUIDATION TEAM REGARDING FF&E LIQUIDATION PROCESS." |
| | | Wed | 1805AS / 145 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 650.00 | F | | 1 | REVIEWED AND REVISED DAIRY AND BEVERAGE FACILITY MODELS |
| | | Wed | 1805AS / 153 | | F, G | | 2 | AND DISCUSSED WITH A. SHAH (XROADS). |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | UPDATED DAIRY AND BEVERAGE FACILITY MODELS WITH NEW INFORMATION RECEIVED FROM THE COMPANY AND DISCUSSED WITH A. SHAH (XROADS). |
| | | Wed | 1805AS / 162 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | REVISED OPERATIONS ORGANIZATIONAL CHART PER REVISIONS FROM M. ISTRE (WINN-DIXIE) AND J. RETAMAR (WINN-DIXIE). |
| | | Wed | 1805BO / 114 | | | | | |
| | | | 14.00 | 6,580.00 | | | | |
| NUMBER OF ENTRIES: | 11 | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/05/05 | 0.70 | 0.70 | 280.00 | | | 1 | PREPARATION AND DISTRIBUTION OF WEEKLY FINANCIAL INFORMATION DISTRIBUTED TO THE UCC. |
| | | Fri | 1805AS / 258 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN ALL-HANDS CROSS-FUNCTIONAL TEAM MEETING TO DISCUSS NEW FOOTPRINT EXECUTION PROCESS. |
| | | Fri | 1805AS / 259 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH J. JAMES (WD) REGARDING DUE DILIGENCE REQUESTS FOR MANUFACTURING FACILITIES. |
| | | Fri | 1805AS / 260 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH P. SCHLAACK (BLACKSTONE) AND M. TAWIL (BLACKSTONE) REGARDING DUE DILIGENCE INFORMATION REQUESTS. |
| | | Fri | 1805AS / 261 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.60 | 2.60 | 1,040.00 | | | 1 | PREPARATION OF DATA REQUEST MATRIX FOR ALL DUE DILIGENCE REQUESTS FROM INTERESTED PARTIES IN WD MANUFACTURING FACILITIES AND DISTRIBUTION TO ALL PERSONS NECESSARY TO OBTAINING THIS INFORMATION. |
| | | Fri | 1805AS / 262 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.60 | 2.60 | 1,040.00 | | | 1 | RESPONDED TO INQUIRIES FROM THE UCC ADVISORS. |
| | | Fri | 1805AS / 265 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 08/05/05 | 1.50 | 1.50 | 600.00 | | | 1 | REVIEW OF FLASH SALES INFORMAITON RELATED TO THE STORES CURRENTLY LIQUIDATING INVENTORY. |
| | | Fri | 1805AS / 270 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | REVIEWED AND REVISED INFORMATION PERTAINING TO DUE DILIGENCE REQUESTS FROM INTERESTED PARTIES FOR THE BEVERAGE AND DAIRY FACILITIES. |
| | | Fri | 1805AS / 275 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | TELEPHONE CALL WITH LIQUIDATORS REGARDING WEEKLY RECONCILIATION PROCESS AND STORE CLOSING PROCEDURES. |
| | | Fri | 1805AS / 281 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | RESPONDED TO INQUIRIES FROM THE UCC ADVISORS. |
| | | Fri | 1805BO / 166 | | | | | |
| | | | 15.20 | 6,080.00 | | | | |
| NUMBER OF ENTRIES: | | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/08/05 | 1.30 | 1.30 | 520.00 | | | 1 | COMPILED MANUFACTURING DUE DILIGENCE MATERIALS AND UPDATED TRACKING SPREADSHEETS. |
| | | Mon | 1805AS / 313 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH D. YOUNG (WD) REGARDING OPEN ITEMS AND DATA PROVIDED FOR MANUFACTURING DUE DILIGENCE PROCESS. |
| | | Mon | 1805AS / 324 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH J. MATHEWS (WD) AND J. GARARD (WD) REGARDING OPEN ITEMS NECESSARY FOR MANUFACTURING DUE DILIGENCE REQUESTS. |
| | | Mon | 1805AS / 327 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | REVIEWED DAILY/WEEKLY TRUE-UP OF GOB FLASH SALES. |
| | | Mon | 1805AS / 346 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | REVIEWED MATERIALS RECEIVED FOR MANUFACTURING DUE DILIGENCE EXERCISE AND PREPARED FOR TRANSMISSION TO BLACKSTONE. |
| | | Mon | 1805AS / 347 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | REVIEWED MEMO PREPARED BY HILCO/GORDON BROS. REGARDING EMPLOYEES NEEDED FOR FF&E LIQUIDATION. |
| | | Mon | 1805AS / 348 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | UPDATED BUDGET FOR STORE LIQUIDATION TO REFLECT NEW INFORMATION RECEIVED FROM THE COMPANY. |
| | | Mon | 1805AS / 352 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 08/08/05 | 1.10 | 1.10 | 440.00 | | | 1 | "WORKING SESSION WITH D. YOUNG (WD) REGARDING SKU'S NECESSARY FOR FF&E SALE, AND OTHER FF&E DARK-SALES PROCEDURES." |
| | | Mon | 1805AS / 353 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | WORKING SESSION WITH THE LIQUIDATORS REGARDING WEEK 1 GOB STORE RESULTS AND WEEKLY SETTLEMENT. |
| | | Mon | 1805AS / 354 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | WORKING SESSION WITH B. MCMENAMY (WD) REGARDING WEEKLY CASH FLOW REPORTING / INQUIRIES BY THE UCC. |
| | | Mon | 1805BO / 191 | | | | | |
| | | | 12.50 | 5,000.00 | | | | |
| NUMBER OF ENTRIES: | | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/09/05 | 1.80 | 1.80 | 720.00 | | | 1 | COMPILED MANUFACTURING DUE DILIGENCE MATERIALS AND UPDATED TRACKING SPREADSHEET FOR ALL DOCUMENTATION RECEIVED. |
| | | Tue | 1805AS / 364 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MEETING WITH D. YOUNG (WD) REGARDING STARTING INVENTORY BALANCE FOR GOB STORES AND PAYROLL FILE TO BE DISTRIBUTED TO THE LIQUIDATORS. |
| | | Tue | 1805AS / 372 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING STARTING INVENTORY STATUS FOR THE GOB STORES. |
| | | Tue | 1805AS / 374 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH D. JUDD (WD) AND A. SHAH (XROADS) REGARDING MANUFACTURING DUE DILIGENCE PROCESS AND INFORMATION REQUESTED BY INTERESTED PARTIES. |
| | | Tue | 1805AS / 388 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH LIQUIDATORS AND R. DAMORE (XROADS) REGARDING WEEK 1 SALES RESULTS AND OUTSTANDING ISSUES IN GOB PROCESS. |
| | | Tue | 1805AS / 389 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 640.00 | B | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH LIQUIDATORS AND R. DAMORE (XROADS) REGARDING WEEK 1 SALES RESULTS AND OUTSTANDING ISSUES IN GOB PROCESS. |
| | | Tue | 1805AS / 390 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | REVIEWED AND DISTRIBUTED INFORMATION TO LIQUIDATORS REGARDING SPECIFIC INFORMATION/DATA REQUESTS FOR THE WEEK 1 RECONCILIATION. |
| | | Tue | 1805AS / 403 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 08/09/05 | 1.20 | 1.20 | 480.00 | | | 1 | REVIEWED AND DISTRIBUTED INFORMATION TO LIQUIDATORS REGARDING SPECIFIC INFORMATION/DATA REQUESTS FOR THE WEEK 1 RECONCILIATION. |
| | | Tue | 1805AS / 404 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | REVIEWED AND ORGANIZED MANUFACTURING DUE DILIGENCE MATERIALS RECEIVED FROM J. MATHEWS (WD) AND FROM THE WD LEGAL DEPARTMENT. |
| | | Tue | 1805AS / 405 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | UPDATED MANUFACTURING DUE DILIGENCE TRACKING FILE TO REFLECT NEW INFORMATION RECEIVED FROM THE HAMMOND AND PLANT CITY FACILITIES. |
| | | Tue | 1805AS / 412 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | WORKING SESSION WITH A. STEVENSON (XROADS) AND K. HERMAN (XROADS) REGARDING OPEN ITEMS IN THE MANUFACTURING DUE DILIGENCE REQUEST LISTS. |
| | | Tue | 1805AS / 413 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | WORKING SESSION WITH D. YOUNG (WD) REGARDING OPEN ITEMS FOR THE STARTING INVENTORY AND PAYROLL FILE TO BE PROVIDED TO LIQUIDATORS. |
| | | Tue | 1805AS / 414 | | | | | |
| | | | 15.30 | 6,120.00 | | | | |
| | NUMBER OF ENTRIES: | | 12 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/10/05 | 0.50 | 0.50 | 200.00 | | | 1 | ANALYZED LISTING OF HISTORICAL MONTHLY ARMORED CAR EXPENSE FOR FF&E LIQUIDATION BUDGET. |
| | | Wed | 1805AS / 418 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | COMPILED MANUFACTURING DUE DILIGENCE MATERIALS RECEIVED AND UPDATED TRACKING SPREADSHEET TO REFLECT ITEMS STILL NOT RECEIVED. |
| | | Wed | 1805AS / 435 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | MEETING WITH H. ETLIN (XROADS) AND R. DAMORE (XROADS) REGARDING OPEN ITEMS IN THE WEEK 1 SETTLEMENT FOR THE STORE INVENTORY LIQUIDATION. |
| | | Wed | 1805AS / 454 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | REVIEWED AND UPDATED INFORMATION REQUESTS RECIEVED FROM NEW PARTIES INTERESTED IN THE DAIRIES AND FITZGERALD FACILITY. |
| | | Wed | 1805AS / 477 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | REVIEWED DATA FOR DSD AND WAREHOUSE DELIVERIES DURING THE GOB PROCESS AND PROVIDED TO LIQUIDATORS. |
| | | Wed | 1805AS / 478 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 08/10/05 | 1.50 | 1.50 | 600.00 | | | 1 | "REVIEWED LISTING OF CUSTOMER DISCOUNTS FOR LOYALTY AND NON-LOYALTY CATEGORIES, WITH REGARDS TO THE STARTING GOB INVENTORY BALANCE." |
| | | Wed | 1805AS / 479 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | REVIEWED PAYROLL FILE PROVIDED TO THE LIQUIDATORS TO ENSURE ACCURACY IN DEPARTMENTS AND AMOUNTS REPORTED. |
| | | Wed | 1805AS / 481 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | UPDATED INFORMATION REQUEST TRACKING FILE FOR THE MANUFACTURING DUE DILIGENCE PROCESS. |
| | | Wed | 1805AS / 487 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | "WORKING SESSION WITH HILCO/GORDON BROS. AND B. WALLEY (WD), S. SLOAN (WD), J. YOUNG (XROADS), R. DAMORE (XROADS) TO DISCUSS FF&E LIQUIDATION OPEN ITEMS AND BUDGET." |
| | | Wed | 1805AS / 488 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | WORKING SESSION WITH J. MATHEWS (WD) REGARDING OUTSTANDING MANUFACTURING DUE DILIGENCE REQUESTS. |
| | | Wed | 1805AS / 489 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PREPARATION OF WEEKLY DISTRIBUTIONS (BBC & SALES INFORMATION) TO THE UCC. |
| | | Wed | 1805BO / 239 | | | | | |
| | | | 13.40 | 5,360.00 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/11/05 | 1.30 | 1.30 | 520.00 | | | 1 | COMPILED MANUFACTURING DUE DILIGENCE DATA AND UPDATED TRACKING SPREADSHEETS TO REFLECT ALL INFORMATION RECEIVED / NOT RECEIVED. |
| | | Thu | 1805AS / 518 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | COORDINATION OF NECESSARY BANK ACCOUNT INFORMATION TO BE PROVIDED TO HILCO/GORDON BROS. FOR THE FF&E LIQUIDATION PROCESS ONCE STORES GO DARK. |
| | | Thu | 1805AS / 525 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH D. YOUNG (WD), J. BURNS (WD), AND J. MYERS (WD) REGARDING DISCOUNT TRACKING IN THE GOB STORES." |
| | | Thu | 1805AS / 544 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH R. DAMORE (XROADS) AND J. TINSLEY (HILCO) REGARDING OPEN ITEMS FOR THE WEEK 1 SETTLEMENT. |
| | | Thu | 1805AS / 545 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 08/11/05 | 1.80 | 1.80 | 720.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN WORKING SESSION WITH D. YOUNG (WD) REGARDING OPENING INVENTORY BALANCE. |
| | | Thu | 1805AS / 546 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | PREPARED MANUFACTURING DUE DILIGENCE MATERIALS RECIEVED FROM THE HAMMOND AND PLANT CITY FOR TRANSMISSION TO BLACKSTONE TEAM. |
| | | Thu | 1805AS / 548 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | F | | 1 | "REVIEWED AND REVISED ADDITIONAL STORE FF&E EXCLUDED FROM THE SALE, |
| | | Thu | 1805AS / 555 | | F | | 2 | AND DISCUSSED WITH H. ETLIN (XROADS) AND J. YOUNG (XROADS)." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | REVIEWED AND REVISED STARTING INVENTORY FILE AND DISCUSSED WITH D. YOUNG (WD). |
| | | Thu | 1805AS / 556 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | REVIEWED AND REVISED WEEK 1 DISCOUNTS FILE AND DISCUSSED WITH D. YOUNG (WD) AND WD I/T REPRESENTATIVES. |
| | | Thu | 1805AS / 557 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | UPDATED STORE GOB BUDGET TO REFLECT NEW INFORMATION DETERMINED AT THE START OF THE GOB PROCESS. |
| | | Thu | 1805AS / 568 | | | | | |
| | | | 12.40 | 4,960.00 | | | | |
| NUMBER OF ENTRIES: | | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/17/05 | 1.90 | 1.90 | 760.00 | | | 1 | ANALYZED AND REVISED WEEK 1 DISCOUNT INFORMATION AND DISCUSSED WITH D. YOUNG (WD). |
| | | Wed | 1805AS / 772 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MEETING WITH R. DAMORE (XROADS) AND D. YOUNG (WD) REGARDING OPENING INVENTORY VALUE (WEEK 1). |
| | | Wed | 1805AS / 807 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | "MEETING WITH R. DAMORE (XROADS), D. YOUNG (WD) AND THE LIQUIDATORS REGARDING OPENING INVENTORY VALUE AND THE PREPARATION OF ALL DISCOUNTS FOR WEEK 1.." |
| | | Wed | 1805AS / 809 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETING WITH D. YOUNG (WD) REGARDING BEGINNING INVENTORY VALUE FOR GOB SALE. |
| | | Wed | 1805AS / 817 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 08/17/05 | 0.80 | 0.80 | 320.00 | | | 1 | REVIEWED AND REVISED INVENTORY FILE FROM D. YOUNG (WD) AND PREPARED FOR DISTRIBUTION TO THE LIQUIDATORS. |
| | | Wed | 1805AS / 827 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | REVISED DISCOUNT INFORMATION TO REFLECT NEWLY RECEIVED INFORMATION FROM D. YOUNG (WD). |
| | | Wed | 1805AS / 831 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | B | | 1 | REVISED DISCOUNT INFORMATION TO REFLECT NEWLY RECEIVED INFORMATION FROM D. YOUNG (WD). |
| | | Wed | 1805AS / 832 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CALL WITH J. GARARD (WD) TO DISCUSS OPEN ITEMS IN THE MANUFACTURING DUE DILIGENCE REQUEST LIST. |
| | | Wed | 1805AS / 833 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | "WORKING SESSION WITH R. DAMORE (XROADS), J. DINOFF (XROADS), S. SLOAN (WD) AND THE LIQUIDATORS REGARDING LIQUIDATION ISSUES IN GOB STORES." |
| | | Wed | 1805AS / 841 | | | | | |
| | | | 12.20 | 4,880.00 | | | | |
| NUMBER OF ENTRIES: | | | 9 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/18/05 | 1.10 | 1.10 | 440.00 | | | 1 | ANALYZED FILES RECEIVED FROM D. YOUNG (WD) FOR THE LIQUIDATION SALE (WEEK 2) AND SENT TO THE LIQUIDATORS. |
| | | Thu | 1805AS / 843 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH D. YOUNG (WD) REGARDING OPEN ITEMS DUE TO THE LIQUIDATORS FOR THE BEGINNING INVENTORY VALUE. |
| | | Thu | 1805AS / 864 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH LIQUIDATORS TO DISCUSS OPEN ITEMS IN FF&E LIQUIDATION PROCESS. |
| | | Thu | 1805AS / 865 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH D. YOUNG (WD), S. WADFORD (WD), J. COOK (WD), A. REED (WD), C. POTTS (WD) AND H. HOPKINS (WD) REGARDING CASH MANAGEMENT AND DATA REPORTING DURING THE FF&E LIQUIDATION SALE." |
| | | Thu | 1805AS / 875 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH R. DAMORE (XROADS), J. DINOFF (XROADS), S. SLOAN (WD), B. WALLEY (WD) AND LIQUIDATORS TO DISCUSS OPEN ITEMS FROM LIQUIDATION SALE AND COMPLICATIONS IN SOME LIQUIDATING STORES." |
| | | Thu | 1805AS / 876 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN MEETING WITH S. SLOAN (WD), S. WADFORD (WD), D. YOUNG (WD) AND THE LIQUIDATORS TO DISCUSS FINAL DAY SALES REPORTING AT THE GOB STORES." |
| | | Thu | 1805AS / 877 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 08/18/05 Thu | 1.40 | 1.40 1805AS / 878 | 560.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETINGS WITH A. REED (WINN-DIXIE) TO DISCUSS DARK PROCEDURES FOR FF&E SALE (CASH MANAGEMENT). |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.80 | 0.80 1805AS / 879 | 320.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN MEETINGS WITH S. SLOAN (WD) AND J. SEARS (WD) REGARDING HUMAN RESOURCES OPEN ITEMS FOR THE FF&E SALE. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.60 | 0.60 1805AS / 882 | 240.00 | | | 1 | PREPARED FILE FOR S. SLOAN (WD) REGARDING STORES REQUIRING FF&E LIQUIDATION. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.70 | 1.70 1805AS / 896 | 680.00 | | | 1 | REVIEWED AND REVISED WEEK 2 PAYROLL AND DISCOUNT INFORMATION PROVIDED BY D. YOUNG (WD). |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.90 | 0.90 1805AS / 898 | 360.00 | | | 1 | REVIEWED INFORMATION RECEIVED FOR MANUFACTURING DUE DILIGENCE REQUESTS AND SENT THIS INFORMATION TO THE BLACKSTONE GROUP. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.90 | 0.90 1805AS / 899 | 360.00 | | | 1 | REVIEWED STORE CLOSING LIST PREPARED BY THE LIQUIDATORS AND DISTRIBUTED TO CROSS FUNCTIONAL TEAM. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.20 | 1.20 1805AS / 900 | 480.00 | | | 1 | REVIEWED STORE OPERATING MANUAL PREPARED BY THE LIQUIDATORS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.80 | 1.80 1805AS / 901 | 720.00 | | | 1 | REVIEWED STORE OPERATIONS MANUAL FOR THE FF&E SALE PREPARED BY HILCO/GB AS WELL AS SUPPLEMENTARY EXHIBITS AND PROVIDED CRITIQUE / FEEDBACK ON THINGS TO BE INCLUDED / REVISED. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.10 | 1.10 1805AS / 912 | 440.00 | | | 1 | "UPDATED MANUFACTURING DUE DILIGENCE REQUEST LIST BASED ON NEW INFORMATION RECEIVED FROM THE COMPANY AND DISTRIBUTED TO BLACKSTONE, AND WD DUE DILIGENCE PARTICIPANTS." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.80 | 1.80 1805AS / 913 | 720.00 | | | 1 | "UPDATED TRACKING FILE FOR MANUFACTURING DUE DILIGENCE AND PASSED ALONG TO THE BLACKSTONE TEAM, J. MATHEWS (WD) AND J. GARARD (WD)." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.70 | 0.70 1805AS / 914 | 280.00 | | | 1 | WORKING SESSION AND FOLLOW-UP WITH S. SLOAN (WD) REGARDING HUMAN RESOURCES ISSUES DURING THE FF&E SALE. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Salem, M | 08/18/05 | | 20.60 | 8,240.00 | | | | |
| | NUMBER OF ENTRIES: | | 17 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/24/05 | 1.90 | 1.90 | 760.00 | | | 1 | PREPARED BEGINNING INVENTORY FILE BASED ON SALES AND DISCOUNT INFORMATION RESULTS FROM THE WEEK ENDING 8/17. |
| | | Wed | 1805AS / 1087 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | "RESPONDED TO LIQUIDATOR REQUESTS FOR CLARIFICATION ON INFORMATION PROVIDED TO THEM ON SALES, DISCOUNTS AND PAYROLL." |
| | | Wed | 1805AS / 1089 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | REVIEWED AND REVISED BEGINNING INVENTORY FILE BASED ON SALES AND DISCOUNT INFORMATION RECEIVED THROUGH THE WEEK ENDING 8/17 |
| | | Wed | 1805AS / 1093 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVIEWED DUE DILIGENCE REQUESTS FROM PROSPECTIVE MANUFACTURING FACILITY BUYERS AND DISCUSSED REMAINING OPEN ITEMS WITH J. MATHEWS (WD). |
| | | Wed | 1805AS / 1094 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | REVIEWED FF&E SALES RESULTS FOR THE PREVIOUS WEEK AND DISCUSSED WITH K. TIEDEKEN (GORDON BROS.) |
| | | Wed | 1805AS / 1095 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | REVIEWED PUMP OUT SCHEDULES FOR FREON AND FUEL (GOB FUEL CENTERS) AND COMMUNICATED TIMING ISSUES WITH FF&E LIQUIDATION TEAM. |
| | | Wed | 1805AS / 1096 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | WORKING SESSION WITH J. RETAMAR (WINN-DIXIE) REGARDING COMMITTEE REQUESTS AND OTHER BUDGET/FORECAST DATA FOR COMPARISON AGAINST BANK PLAN. |
| | | Wed | 1805AS / 1101 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | WORKING SESSION WITH K. TIEDEKEN (GORDON BROS.) AND A. REED (WINN-DIXIE) REGARDING SALE PROCEEDS TRACKING AND OTHER COMPANY-WIDE DIRECTIVES AROUND MAXIMUM LIMITS FOR DIFFERENT TYPES OF PAYMENTS (CASH/CREDIT CARD/ CHECK/WIRE). |
| | | Wed | 1805AS / 1102 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | G | | 1 | "WORKING SESSION WITH R. DAMORE (XROADS) AND H. ETLIN (XROADS) REGARDING STARTING INVENTORY BALANCES FOR THE LIQUIDATING WD STORES, THE FF&E BUDGET, AND ESTIMATED RECOVERIES ON THE SALE UPON COMPLETION OF THE STORE INVENTORY LIQUIDATION." |
| | | Wed | 1805AS / 1103 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | RESEARCHED AND RESPONDED TO UCC INQUIRIES RELATED TO THE WD FLEET AND THE WD ORGANIZATION/ENTITY STRUCTURE. |
| | | Wed | 1805BA / 742 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Salem, M | 08/24/05 | 1.30 | 1.30 | 520.00 | G | | 1 | ATTENDED ALL-HANDS TEAM MEETING TO DISCUSS GLOBAL ISSUES AND TOPICS IN THE WD BANKRUPTCY. |
| | | Wed | 1805BO / 593 | | | | | |
| | | | 13.10 | 5,240.00 | | | | |
| NUMBER OF ENTRIES: | | | 11 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/25/05 | 1.30 | 1.30 | 520.00 | F | | 1 | ANALYZED DISCOUNT CATEGORIES FOR BEGINNING INVENTORY FILE |
| | | Thu | 1805AS / 1105 | | F | | 2 | AND DISCUSSED WITH R. DAMORE (XROADS) AND D. YOUNG (WD). |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | F | | 1 | ANALYZED LIQUIDATOR EXPENSES FOR THE WEEK ENDING 8/10 |
| | | Thu | 1805AS / 1106 | | F | | 2 | AND DISCUSSED DISCREPANCIES WITH R. WEBB (HILCO). |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "DISCUSSIONS WITH THE HILCO/GB FF&E TEAM AND S. SLOAN (WD) REGARDING EMPLOYEES NEEDED FOR STORES, AND THE NECESSARY NOTICING GUIDELINES FOR RELEASING EMPLOYEES NO LONGER NEEDED IN THE PROCESS." |
| | | Thu | 1805AS / 1119 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | B | | 1 | "DISCUSSIONS WITH THE HILCO/GB FF&E TEAM AND S. SLOAN (WD) REGARDING EMPLOYEES NEEDED FOR STORES, AND THE NECESSARY NOTICING GUIDELINES FOR RELEASING EMPLOYEES NO LONGER NEEDED IN THE PROCESS." |
| | | Thu | 1805AS / 1120 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH FF& E LIQUIDATION TEAM REGARDING FIELD OPERATIONS MANUAL AND OUTSTANDING DIRECTIVES TO BE ISSUED TO ALL FIELD CONSULTANTS. |
| | | Thu | 1805AS / 1127 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH K. TIEDEKEN (GB) REGARDING OFFICE NEEDS AND FIELD PROCEDURES DURING THE FF&E SALE PROCESS. |
| | | Thu | 1805AS / 1129 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | PREPARATION FOR AND PARTICIPATION IN CROSS-FUNCTIONAL GROUP CONFERENCE CALL. |
| | | Thu | 1805AS / 1139 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | "PREPARATION FOR AND PARTICIPATION IN WEEKLY RECONCILIATION MEETING WITH R. DAMORE (XROADS), D. YOUNG (WINN-DIXIE), J. TINSLEY (HILCO), AND R. WEBB (HILCO)." |
| | | Thu | 1805AS / 1140 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PREPARED INVENTORY DISCOUNTS BY STORE NECESSARY FOR STORE LIQUIDAITON RECONCILIATION. |
| | | Thu | 1805AS / 1143 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 08/25/05 | 1.80 | 1.80 | 720.00 | | | 1 | PREPARED INVENTORY DISCOUNTS DATA FOR USE IN OPENING INVENTORY FILE FOR LIQUIDATION SALE. |
| | Thu | 1805AS / 1144 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | REVIEWED DAILY / WEEKLY SALES REPORTS PROVIDED BY THE HILCO/GB TEAM AND COMPARED TO RESULTS PROVIDED BY THE COMPANY. |
| | Thu | 1805AS / 1152 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | F | | 1 | REVIEWED EMPLOYEE TIMESHEET TEMPLATE PREPARED BY H/R NECESSARY FOR FF&E DARK STORES |
| | Thu | 1805AS / 1153 | | | F | | 2 | AND DISCUSSED WITH HILCO/GB FF&E TEAM; |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | REVIEWED SALES AND PAYROLL INFORMATION FOR THE WEEK ENDING 8/17 AND DISTRIBUTED TO THE HILCO/GB TEAM. |
| | Thu | 1805AS / 1154 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | WORKING SESSION WITH D. YOUNG (WD) REGARDING FF&E DARK PROCEDURES AND DELIVERY OF EXTRA DUMPSTERS NECESSARY FOR THE PROCESS. |
| | Thu | 1805AS / 1159 | | | | | | |
| | | | 13.20 | 5,280.00 | | | | |
| | NUMBER OF ENTRIES: | 14 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 09/07/05 | 0.90 | 0.90 | 360.00 | | | 1 | MEETING WITH J. FREISE (HILCO) REGARDING FF&E SALES PROCESS ISSUES; RECEIVED CHECK FOR STORE FF&E PROCEEDS FROM HILCO AND PASSED ON TO T. JEFFERSON (WINN-DIXIE) FOR DEPOSIT. |
| | Wed | 1905AS / 125 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "PREPARATION OF SUMMARY MEMO DESCRIBING HOW WINN-DIXIE DISCOUNTS WORK, AND HOW THE COMPANY WAS ASSEMBLING ITS UNIVERSE"" OF DISCOUNTS.""" |
| | Wed | 1905AS / 131 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | "PREPARED ANALYSIS BASED ON DATA PROVIDED BY S. SCHAPER (WD) AND W. UPTON (WD) REGARDING FUEL REMAINING IN GOB FUEL CENTERS , SALES, AND REPLENISHMENT." |
| | Wed | 1905AS / 132 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | REVIEW / ASSEMBLY OF WEEKLY FF&E SALE AND EXPENSE INFORMATION FOR THE GOB STORES. |
| | Wed | 1905AS / 133 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | REVIEWED AND REVISED DISCOUNT FILES RECEIVED FROM THE COMPANY AND DISTRIBUTED EMAIL TO WINN-DIXIE I/T GROUP REGARDING DISCREPANCIES AND MISSING INFORMATION IN THE DATA PROVIDED. |
| | Wed | 1905AS / 135 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Salem, M | 09/07/05 | 0.80 | 0.80 | 320.00 | | | 1 | REVIEWED MEMO REGARDING WINN-DIXIE DISCOUNTS WITH R. DAMORE AND J. DINOFF (XROADS). |
| | | Wed | 1905AS / 138 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "WORKING SESSION WITH B. GASTON (XROADS) REGARDING FF&E SALES, FREON REMOVAL, AND STORE LISTING OF FF&E LIQUIDATING STORES IN GOB POPULATION." |
| | | Wed | 1905AS / 140 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | WORKING SESSION WITH D. YOUNG (WINN-DIXIE) TO REVIEW AND VALIDATE DATA IN MEMO REGARDING WINN-DIXIE DISCOUNTS. |
| | | Wed | 1905AS / 141 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | "WORKING SESSION WITH J. DINOFF (XROADS), D. YOUNG, J. MYERS, AND B. SHEFFIELD (WINN-DIXIE) REGARDING HOW WINN-DIXIE DISCOUNTS ARE CAPTURED, AND WHERE THE SPECIFIC DATA RESIDED WITHIN THE ORGANIZATION (FOR COMPILATION AND ANALYSIS IN THE GOB SALE)." |
| | | Wed | 1905AS / 142 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | WORKING SESSION WITH J. SEARS (WINN-DIXIE) REGARDING HILCO/GB AUDIT INQUIRIES FOR THE STORE INVENTORY AND FF&E LIQUIDATION EMPLOYEES. |
| | | Wed | 1905AS / 143 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | G | | 1 | PARTICIPATION IN ALL HANDS TEAM MEETING TO DISCUSS ALL ISSUES GOING ON IN THE CASE AND UPCOMING EVENTS / MILESTONES THAT WILL BE TAKING PLACE FOR THE CLIENT. |
| | | Wed | 1905BO / 95 | | | | | |
| | | | 12.90 | 5,160.00 | | | | |
| | NUMBER OF ENTRIES: | | 11 | | | | | |
| | | | 519.30 | 215,200.00 | | | | |
| | NUMBER OF ENTRIES: | | 419 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| Schmieder, S | 07/05/05 | 1.30 | 1.30 | 650.00 | | | 1 | SOURCING CATEGORY ASSESSMENT ANALYSIS FOR LIGHTING SERVICES |
| | | Tue | 1705BO / 45 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.60 | 1.60 | 800.00 | | | 1 | SOURCING CATEGORY ASSESSMENT ANALYSIS FOR REPAIR SERVICES |
| | | Tue | 1705BO / 46 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 650.00 | | | 1 | SOURCING CATEGORY ASSESSMENT DISCUSSIONS WITH E. ATCHLEY REGARDING LIGHTING SERVICES |
| | | Tue | 1705BO / 47 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Schmieder, S | 07/05/05 | 3.70 | 3.70 | 1,850.00 | | | 1 | SOURCING CATEGORY ASSESSMENT DOCUMENT PREPARATION FOR LIGHTING SERVICES |
| | Tue | 1705BO / 48 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 550.00 | E | | 1 | SOURCING CATEGORY ASSESSMENT MANAGEMENT DISCUSSION ABOUT REPAIR SERVICES |
| | Tue | 1705BO / 49 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 500.00 | G | | 1 | SOURCING CATEGORY ASSESSMENT REGULAR TEAM MEETING REGARDING LIGHTING SERVICES |
| | Tue | 1705BO / 50 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.10 | 1.10 | 550.00 | G | | 1 | "MEETING WITH C. BOUCHER, L. MCCARTY, O. KWON, AND K. CASSIDY (XROADS) TO DISCUSS PROJECT REQUIREMENTS, BACKGROUND, KEY SERVICES AND FOCUS OF ENGAGEMENT." |
| | Tue | 1705OI / 26 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.00 | 1.00 | 500.00 | | | 1 | "MEETING WITH E. ATCHLEY AND WAYNE (WINN-DIXIE) REGARDING INFORMATION REQUESTS, CLARIFICATION OF KEY ISSUES, TIMING, AND NEXT STEP." |
| | Tue | 1705OI / 27 | | | | | | |
| | | | 12.10 | 6,050.00 | | | | |
| NUMBER OF ENTRIES: | | 8 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | 07/06/05 | 2.30 | 2.30 | 1,150.00 | | | 1 | ANALYZE INDUSTRY FOR REPAIR SERVICES TO INCLUDE IN OVERALL ASSESSMENT. |
| | Wed | 1705OI / 44 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.00 | 1.00 | 500.00 | H | | 1 | ATTENDED REGULAR W-D TEAM MEETING REGARDING REPAIR SERVICES |
| | Wed | 1705OI / 45 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | PREPARED INDUSTRY ANALYSIS FOR LIGHTING SERVICES |
| | Wed | 1705OI / 68 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 3.50 | 3.50 | 1,750.00 | | | 1 | PREPARED SOURCING CATEGORY ASSESSMENT DOCUMENT PREPARATION REGARDING LIGHTING SERVICES |
| | Wed | 1705OI / 69 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | PREPARED SOURCING CATEGORY ASSESSMENT INTERVIEW WITH S. SLOAN (WINN-DIXIE) REGARDING LIGHTING SERVICES |
| | Wed | 1705OI / 70 | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 0.90 | 0.90 | 450.00 | | | 1 | PREPARED SOURCING CATEGORY ASSESSMENT STORE VISIT FOR LIGHTING SERVICES WITH CLIENT |
| | Wed | 1705OI / 71 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| Schmieder, S | 07/06/05 | 1.60 | 1.60 | 800.00 | | | 1 | SOURCING CATEGORY ASSESSMENT STORE VISIT FOR REPAIR SERVICES WITH O. KWON AND K. CASSIDY (XROADS) |
| | | Wed | 1705OI / 78 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.40 | 1.40 | 700.00 | | | 1 | WORKED ON SOURCING CATEGORY ASSESSMENT MANAGEMENT DISCUSSION ABOUT REPAIR SERVICES |
| | | Wed | 1705OI / 82 | | | | | |
| | | | 12.30 | 6,150.00 | | | | |
| NUMBER OF ENTRIES: | | | 8 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 07/12/05 | 1.10 | 1.10 | 440.00 | | | 1 | ANALYZED SUPPLY BASE INFORMATION RELATED TO BOTH REPAIR SERVICES |
| | | Tue | 1705BO / 188 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | CONTINUED TO WORK ON INDUSTRY RESEARCH FOR REPAIR SERVICES |
| | | Tue | 1705BO / 194 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | CONTINUED WORKING ON FINAL UPDATE WITH LIGHTING SERVICES PRESENTATION |
| | | Tue | 1705BO / 195 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | DOCUMENT PREPARATION FOR LIGHTING SERVICES AND REPAIR SERVICES TEAM MEETINGS |
| | | Tue | 1705BO / 199 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | PREPARED COMMUNICATIONS RELATED TO LIGHTING SERVICES |
| | | Tue | 1705BO / 220 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | PREPARED DOCUMENTATION RELATED TO LIGHTING SERVICES |
| | | Tue | 1705BO / 221 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | REVIEWED DOCUMENTATION AND REPORTING PROCESS RELATED TO SUPPLIER ANALYSIS |
| | | Tue | 1705BO / 229 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | REVIEWED RESULTS OF INITIAL BUSINESS REQUIREMENTS SUMMARY FOR REPAIR SERVICES |
| | | Tue | 1705BO / 230 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | G | | 1 | "SOURCING UPDATE MEETING WITH C. BOUCHER, L. MCCARTY , K. CASSIDY, AND O. KWON (XROADS) " |
| | | Tue | 1705BO / 233 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Schmieder, S | 07/12/05 | 1.00 | 1.00 | 400.00 | | | 1 | "TEAM MEETING FOR LIGHTING SERVICES WITH M. JENKINS, R. MEADOWS, AND T. BOOTH (WINN-DIXIE)" |
| | | Tue | 1705BO / 234 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | "TEAM MEETING FOR REPAIR SERVICES WITH JD CONNORS, R. MEADOWS, AND T. BOOTH (WINN-DIXIE)" |
| | | Tue | 1705BO / 235 | | | | | |
| | | | 12.20 | 4,880.00 | | | | |
| | NUMBER OF ENTRIES: | | 11 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 07/20/05 | 0.80 | 0.80 | 320.00 | | | 1 | ANALYZED AP DATA TO DEVELOP AVERAGE COST PER SERVICE CALL |
| | | Wed | 1705BO / 507 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | CONDUCTED RESEARCH AND COMMUNICATIONS AROUND LIGHTING SERVICES INDUSTRY ANALYSIS |
| | | Wed | 1705BO / 514 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | CONTINUED TO RESEARCH ANALYZE AND CREATE COMMUNICATION AND DOCUMENTATION AROUND LIGHTING SERVICES ESCALATION AND NEXT STEPS |
| | | Wed | 1705BO / 516 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | DOCUMENT PREPARATION FOR CREATING SOURCING FACT REVIEW CHECK FOR REPAIR SERVICES. |
| | | Wed | 1705BO / 520 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.90 | 0.90 | 360.00 | G | | 1 | "HELD VENDOR ESCALATION REVIEW MEETING WITH P. WINDHAM, AND S. KAROL, AND L. MCCARTY (XROADS) " |
| | | Wed | 1705BO / 526 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING PREPARATION AND COMMUNICATION AROUND LIGHTING SERVICES ESCALATION |
| | | Wed | 1705BO / 532 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | PREPARED CATEGORY ASSESSMENT FACT PACK FOR LIGHTING SERVICES |
| | | Wed | 1705BO / 540 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | PREPARED CATEGORY ASSESSMENT FACT PACK FOR REPAIR SERVICES |
| | | Wed | 1705BO / 541 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | PREPARED DRAFT OF LIGHTING SERVICES BUSINESS REQUIREMENTS |
| | | Wed | 1705BO / 542 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Schmieder, S | 07/20/05 | 0.90 | 0.90 | 360.00 | | | 1 | "REVIEW SUPPLIER LIST FOR LIGHTING SERVICES WITH M. JENKINS (WINN-DIXIE), DEVELOPED PUNCHLIST " |
| | | Wed 1705BO / 550 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | REVIEWED AP ANALYSIS WITH A. NJOMBA (WINN-DIXIE) |
| | | Wed 1705BO / 551 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "REVIEWED REPAIR SERVICES SUPPLIER LIST WITH JD CONNORS, AND C. MARMARELLA (WINN-DIXIE). DEVELOPED SHORT LIST OF SUPPLIERS " |
| | | Wed 1705BO / 552 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "REVIEWED, PREPARED, AND COMMUNICATED FIRST DRAFT OF LIGHTING SERVICES BULB SPECS FOR WINN-DIXIE" |
| | | Wed 1705BO / 554 | | | | | | |
| | | | 13.80 | 5,520.00 | | | | |
| | NUMBER OF ENTRIES: | | 13 | | | | | |
| | | | 50.40 | 22,600.00 | | | | |
| | NUMBER OF ENTRIES: | | 40 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Shah, A | 08/03/05 | 0.40 | 0.40 | 160.00 | G | | 1 | CONFERENCE CALL WITH A. STEVENSON (XROADS) TO DISCUSS MANUFACTURING FACILITIES BIDS SUMMARY |
| | | Wed 1805AS / 109 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | CONFERENCE CALL WITH A. STEVENSON AND M. SALEM (BOTH XROADS) TO DISCUSS BARRACUDA MODEL |
| | | Wed 1805AS / 110 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.40 | 2.40 | 960.00 | | | 1 | DEVELOP MODEL TO CALCULATE AND PROJECT THE COST TO PURCHASE DAIRY PRODUCTS UNDER SUPPLY CONTRACT SCENARIO |
| | | Wed 1805AS / 113 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | G | | 1 | DISCUSSION WITH M. SALEM (XROADS) TO REVIEW DIFFERENCES BETWEEN INFORMATION MEMORANDUM AND BID ANALYSIS MODEL |
| | | Wed 1805AS / 115 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | H | | 1 | MEETING WITH D. JUDD (WD) AND M. SALEM (XROADS) TO DISCUSS THE BARRACUDA MODEL |
| | | Wed 1805AS / 124 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Shah, A | 08/03/05 | 1.20 | 1.20 | 480.00 | | | 1 | REVISE DAIRY SALE SCENARIO MODEL TO UPDATE NPV WITH IMPACT OF NEW COST TO PURCHASE UNDER SUPPLY CONTRACT |
| | | Wed | 1805AS / 154 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | REVISE MANUFACTURING MODEL TO INCORPORATE NEW CAPITAL EXPENDITURE ESTIMATES |
| | | Wed | 1805AS / 155 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | UPDATE BARRACUDA MODEL WITH REVISED NPV ANALYSIS |
| | | Wed | 1805AS / 160 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | UPDATE MANUFACTURING FACILITIES BID ANALYSIS MODEL TO REFLECT THE IMPACT OF TRANSPORTATION COSTS |
| | | Wed | 1805AS / 161 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 2.00 | 2.00 | 800.00 | G | | 1 | XROADS TEAM MEETING TO DISCUSS CASE STRATEGY AND STATUS UPDATE |
| | | Wed | 1805CA / 7 | | | | | |
| | | | 13.80 | 5,520.00 | | | | |
| NUMBER OF ENTRIES: | | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/10/05 | 2.10 | 2.10 | 840.00 | | | 1 | DEVELOP SCOPE AND ASSUMPTIONS DOCUMENT FOR MANUFACTURING FACILITIES FINANCIAL ANALYSIS |
| | | Wed | 1805AS / 440 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MAKE ADJUSTMENTS TO 2005 FINANCIAL INFORMATION FOR HAMMOND RESULTS TO REFLECT NEW FOOTPRINT IMPACT |
| | | Wed | 1805AS / 446 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MAKE ADJUSTMENTS TO 2005 FINANCIAL INFORMATION FOR PLANT CITY FACILITY RESULTS TO REFLECT NEW FOOTPRINT IMPACT |
| | | Wed | 1805AS / 447 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH A. PETERSON TO DISCUSS 2006 BUDGETS FOR THE MANUFACTURING FACILITIES |
| | | Wed | 1805AS / 449 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MEETING WITH G. CASALE (WD) TO DISCUSS CHANGES TO THE 2006 BUDGET AND RESOLVE VARIANCES |
| | | Wed | 1805AS / 452 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MEETING WITH G. CASALE (WD) TO DISCUSS CHANGES TO THE 2006 BUDGET AND RESOLVE VARIANCES |
| | | Wed | 1805AS / 453 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Shah, A | 08/10/05 | 1.90 | 1.90 | 760.00 | | | 1 | REVIEW AND ANALYZE REVISED BUDGET FOR PLANT CITY ICE CREAM FACILITY |
| | | Wed | 1805AS / 474 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.40 | 2.40 | 960.00 | | | 1 | REVISE FINANCIAL PROJECTIONS FOR OPERATING DAIRIES TO RECONCILE RESULTS WITH THOSE SUBMITTED TO THE BUYERS |
| | | Wed | 1805AS / 483 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | UPDATE PLANT CITY FINANCIAL BUDGET TO INCORPORATE ICE CREAM PLANT RESULTS |
| | | Wed | 1805AS / 486 | | | | | |
| | | | 13.60 | 5,440.00 | | | | |
| NUMBER OF ENTRIES: | | | 9 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/24/05 | 1.10 | 1.10 | 440.00 | | | 1 | COORDINATE COMMUNICATION LOGISTICS FOR CALLING POTENTIAL BUYERS REGARDING SUPPLY CONTRACTS WITH S. LANE (WD) |
| | | Wed | 1805AS / 1072 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | PREPARE FINANCIAL ANALYSIS FOR HIGHPOINT LIQUIDATION SCENARIO |
| | | Wed | 1805AS / 1082 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | PREPARE FOR AND ATTEND CONFERENCE CALL ON TIMING OF SALES FOR MANUFACTURING FACILITIES WITH A. STEVENSON (XROADS) R. CHAKRAPANI (BLACKSTONE) |
| | | Wed | 1805AS / 1083 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | PREPARE FOR AND ATTEND CONFERENCE CALL TO DISCUSS BID ANALYSIS DOCUMENT FOR MANUFACTURING FACILITIES WITH A. STEVENSON (XROADS) AND R. CHAKRAPANI (BLACKSTONE) |
| | | Wed | 1805AS / 1084 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | G | | 1 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH A. STEVENSON (XROADS) TO DISCUSS OVERHEAD BUDGET AND MANUFACTURING FACILITY SALE ISSUES |
| | | Wed | 1805AS / 1085 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | REVIEW AND ANALYZE BID SUMMARIES PREPARED AND SENT BY P. SCHLAACK (BLACKSTONE GROUP) |
| | | Wed | 1805AS / 1090 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH J. BROGAN (WD) TO DISCUSS OVERHEAD BUDGET FOR 2006 |
| | | Wed | 1805BA / 728 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | REVIEW AND ANALYZE OVERHEAD BUDGET SENT BY J. BROGAN (WD) FOR 2006 BUSINESS PLAN |
| | | Wed | 1805BA / 747 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Case Administration* |
| Shah, A | 08/24/05 | 1.00 | 1.00 | 400.00 | G | | 1 | ATTEND MEETING WITH H. ETLIN (XROADS) TO DISCUSS CASE STRATEGY AND RECENT DEVELOPMENTS |
| | | Wed | 1805CA / 86 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | PREPARE FOR MEETING WITH H. ETLIN (XROADS) TO DISCUSS CASE STRATEGY AND RECENT DEVELOPMENTS |
| | | Wed | 1805CA / 87 | | | | | |
| | | | 12.50 | 5,000.00 | | | | |
| | NUMBER OF ENTRIES: | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/30/05 | 1.70 | 1.70 | 680.00 | | | 1 | DEVELOP MODEL FOR FINANCIAL ANALYSIS AND SUMMARY OF GOING OUT OF BUSINESS STORE RESULTS |
| | | Tue | 1805AS / 1267 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | EVALUATE THE SUPPLY CONTRACT IMPACT FROM KENNILWORTH BID FOR OPERATING DAIRIES |
| | | Tue | 1805AS / 1270 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH D. JUDD (WINN-DIXIE) TO DISCUSS THE KENNILWORTH BID AND IMPACT OF SUPPLY CONTRACT. |
| | | Tue | 1805AS / 1274 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | PREPARE LIQUIDATION ESTIMATES FOR GREENVILLE AND MONTGOMERY DAIRIES |
| | | Tue | 1805AS / 1289 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.70 | 2.70 | 1,080.00 | | | 1 | PREPARE SIX FINANCIAL MODELS FOR OPERATING DAIRIES TO CONSIDER VARIOUS FOOTPRINT RATIONALIZATION SCENARIOS |
| | | Tue | 1805AS / 1290 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | REVIEW AND ANALYZE SUPPLY CONTRACT FROM KENNILWORTH FOR THEIR BID FOR OPERATING DAIRIES |
| | | Tue | 1805AS / 1294 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | REVIEW AND REFINE FINANCIAL PROJECTIONS AND VALUATION ANALYSIS FOR OPERATING DAIRIES |
| | | Tue | 1805AS / 1295 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | REVIEW AND UPDATE FINANCIAL PROJECTIONS AND VALUATION ANALYSIS FOR FITZGERAL BEVERAGE PLAN |
| | | Tue | 1805AS / 1296 | | | | | |
| | | | 13.40 | 5,360.00 | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Shah, A | | | 53.30 | 21,320.00 | | | | |
| | NUMBER OF ENTRIES: | | 37 | | | | | |
| Song, V | 07/18/05 Mon | 2.00 | 2.00 1705OI / 224 | 800.00 | | | 1 | MATTER:*BK-Ops Improvement* CONTINUED TO DEVELOP VENDOR PROFILES FOR OFFICE SUPPLIERS |
| | Mon | 1.50 | 1.50 1705OI / 225 | 600.00 | | | 1 | MATTER:*BK-Ops Improvement* CONTINUED TO RESEARCH VENDOR BACKGROUNDS TO DEVELOP PROFILES FOR OFFICE SUPPLIERS AND PAPER |
| | Mon | 2.00 | 2.00 1705OI / 227 | 800.00 | | | 1 | MATTER:*BK-Ops Improvement* DEVELOPED AND CREATED VENDOR PROFILE SHEETS FOR OFFICE SUPPLIERS |
| | Mon | 2.00 | 2.00 1705OI / 231 | 800.00 | | | 1 | MATTER:*BK-Ops Improvement* DEVELOPED VENDOR PROFILE SHEETS FOR PAPER (COPY PAPER) SUPPLIERS |
| | Mon | 2.00 | 2.00 1705OI / 242 | 800.00 | | | 1 | MATTER:*BK-Ops Improvement* RESEARCH AND DEVELOPED VENDOR BACKGROUNDS TO CREATE PROFILES FOR OFFICE SUPPLIERS AND PAPER |
| | Mon | 2.00 | 2.00 1705OI / 244 | 800.00 | | | 1 | MATTER:*BK-Ops Improvement* RESEARCHED VENDOR BACKGROUNDS TO CREATE PROFILES FOR OFFICE SUPPLIERS |
| | Mon | 2.00 | 2.00 1705OI / 245 | 800.00 | | | 1 | MATTER:*BK-Ops Improvement* RESEARCHED VENDOR BACKGROUNDS TO CREATE PROFILES FOR PAPER (COPY PAPER) SUPPLIERS |
| | | | 13.50 | 5,400.00 | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | |
| | 07/19/05 Tue | 2.00 | 2.00 1705OI / 255 | 800.00 | | | 1 | MATTER:*BK-Ops Improvement* CONTINUED TO DEVELOP MARKET ANALYSIS DECK FOR TEMP LABOR INDUSTRY |
| | Tue | 2.00 | 2.00 1705OI / 256 | 800.00 | | | 1 | MATTER:*BK-Ops Improvement* CONTINUED TO DEVELOP MARKET ANALYSIS DOCUMENT FOR TEMP LABOR INDUSTRY |
| | Tue | 2.00 | 2.00 1705OI / 257 | 800.00 | | | 1 | MATTER:*BK-Ops Improvement* CONTINUED TO RESEARCH OVERALL STAFFING INDUSTRY REPORTS AND REPORTS SPECIFIC TO PHARMACY STAFFING |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| Song, V | 07/19/05 | 2.00 | 2.00 | 800.00 | B | | 1 | CONTINUED TO RESEARCH OVERALL STAFFING INDUSTRY REPORTS AND REPORTS SPECIFIC TO PHARMACY STAFFING. |
| | | Tue | 1705OI / 258 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | DEVELOPED MARKET ANALYSIS DOCUMENT FOR TEMP LABOR INDUSTRY |
| | | Tue | 1705OI / 262 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | "RESEARCHED PHARMACIST STAFFING INDUSTRY FOR MARKET SIZE, TRENDS, INSIGHTS" |
| | | Tue | 1705OI / 272 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | "RESEARCHED TEMPORARY LABOR MARKET TRENDS, SIZE, DEMAND DETERMINANTS" |
| | | Tue | 1705OI / 273 | | | | | |
| | | | 14.00 | 5,600.00 | | | | |
| NUMBER OF ENTRIES: 7 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | 07/27/05 | 2.20 | 2.20 | 880.00 | | | 1 | CONDENSED AND VERIFIED DATA AND TRENDS IN PALLET INDUSTRY MARKET ANALYSIS DOCUMENT |
| | | Wed | 1705OI / 367 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | CREATED POTENTIAL SUPPLIER SNAPSHOT SHEET IN PALLET INDUSTRY MARKET ANALYSIS DOCUMENT |
| | | Wed | 1705OI / 369 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | "MET CLIENT PROCUREMENT STAFF SPECIFIC TO PALLET AND SHRINK FILM PRODUCTS, CLIENT RESOURCES, AND INTERNAL TEAM TO KICK-OFF PROJECT. " |
| | | Wed | 1705OI / 373 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | "READ UP ON PROJECT BACKGROUND , MANAGEMENT DISCUSSION DECKS, AND TEAM STATUS UPDATE SESSIONS TO CATCH UP ON STATUS OF PI WORK AT WD" |
| | | Wed | 1705OI / 379 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.50 | 2.50 | 1,000.00 | | | 1 | RESEARCHED RAW MATERIAL COST TRENDS AND DEMAND DETERMINANTS SURROUNDING PALLET INDUSTRY FOR MARKET ANALYSIS DOCUMENT |
| | | Wed | 1705OI / 380 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | REVIEWED SOURCING TRAINING MANUAL AND PREPARED DISCUSSION QUESTIONS |
| | | Wed | 1705OI / 383 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 4.00 | 4.00 | 1,600.00 | L | | 1 | TRAVEL TO JACKSONVILLE |
| | | Wed | 1705OI / 386 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Song, V | 07/27/05 | | 14.60 | 5,840.00 | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | 08/02/05 | 1.60 | 1.60 | 800.00 | | | 1 | BUILT MARKET BASKET QUOTATION SHEET FOR SHRINK FILM RFP USING AEP AND A/P DATA |
| | | Tue | 1805OI / 23 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.20 | 2.20 | 1,100.00 | | | 1 | CALCULATED BREAKEVEN PERCENTAGE OF SAVINGS PER POUND REQUIRED IN SHRINK FILM CATEGORY AFTER TAKING INTO ACCOUNT COST OF SWITCHING HOBART SCALES |
| | | Tue | 1805OI / 24 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.30 | 1.30 | 650.00 | | | 1 | DEVELOPED FACILITIES MANAGEMENT SUPPLIER SNAPSHOT FOR TWELVE POTENTIAL PROVIDERS FOR THE SUPPLY MARKET ANALYSIS DOCUMENT |
| | | Tue | 1805OI / 27 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.40 | 1.40 | 700.00 | | | 1 | DEVELOPED SECURITY GUARD SUPPLIER SNAPSHOT FOR EIGHT POTENTIAL PROVIDERS FOR THE SUPPLY MARKET ANALYSIS DOCUMENT |
| | | Tue | 1805OI / 30 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.40 | 1.40 | 700.00 | | | 1 | INCLUDED TOLEDO SPEND DATA INTO SHRINK FILM REQUEST FOR INFORMATION DATA COLLECTION SPREADSHEET |
| | | Tue | 1805OI / 31 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.30 | 2.30 | 1,150.00 | | | 1 | REVIEWED FREEDONIA REPORTS ON MEAT AND PRODUCE FILM INDUSTRY AND FUTURE DEMAND DETERMINANTS TO BUILD KNOWLEDGE IN SOURCING CATEGORIES |
| | | Tue | 1805OI / 36 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 0.80 | 0.80 | 400.00 | | | 1 | REVIEWED SECURITY GUARDS RFP LETTER AND RFP SPREADSHEET TO BE DISTRIBUTED FOR BACKGROUND ON TEMPLATES USED IN SOURCING STRATEGY |
| | | Tue | 1805OI / 38 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.60 | 1.60 | 800.00 | | | 1 | "REVIEWED SECURITY GUARDS SOURCING STRATEGY, CATEGORY ASSESSMENT AND AND GUARD STANDARDIZED JOB DESCRIPTIONS TO UNDERSTAND SOURCING PROCESS USED IN OTHER CATEGORIES TO BE TRANSFERRED TO PALLET AND FILM INDUSTRIES" |
| | | Tue | 1805OI / 39 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.00 | 1.00 | 500.00 | | | 1 | "REVIEWED SOURCING IMPLEMENTATION PROGRESS REVIEW DRAFT DOCUMENT TO GAIN UNDERSTANDING OF CATEGORY SPEND AMOUNTS, TARGETED SAVINGS, MILESTONES, TO-DATE PROJECT FINDINGS" |
| | | Tue | 1805OI / 40 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Song, V | 08/02/05 | | 13.60 | 6,800.00 | | | | |
| | NUMBER OF ENTRIES: | | 9 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | 08/17/05 Wed | 1.30 | 1.30 1805OI / 257 | 520.00 | | | 1 | "ANALYZED A/P SPEND DATA FOR PALLET CATEGORY TO UPDATE DISTRIBUTION CENTER STATUS (OPEN, CLOSED, FOR SALE) FOR ACCURATE PROJECTED SPEND CALCULATION" |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Wed | 2.40 | 2.40 1805OI / 264 | 960.00 | | | 1 | DEVELOPED SOURCING STRATEGY DOCUMENT FOR FILM CATEGORY |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Wed | 1.20 | 1.20 1805OI / 266 | 480.00 | | | 1 | ESTIMATED FIGURES AROUND TOTAL COST OF OWNERSHIP MODEL INCLUDING EQUIPMENT SWITCHING COSTS PER UNIT FOR SHRINK FILM CATEGORY ASSESSMENT |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Wed | 2.60 | 2.60 1805OI / 269 | 1,040.00 | H | | 1 | "MEETING WITH ALL WINN-DIXIE CORPORATE SOURCING AND PURCHASING DIVISION A. NJOMBA, C. MAMMARELLA, D. LOCKWOOD, E. ROBERTS, F. SPENGLER, G. SZCZPANIK, J.D. CONNOR, J. RAGASE, K. CHISOLM, M. INGRAM, M. JENKINS, P. JONES, R. BATTEN, R. LEVIN, S. SMITH, T. BOOTH - (ALL WINN DIXIE), C. BOUCHER, O. KWON, K. CASSIDY, L. MCCARTY, V. SONG (ALL XROADS) TO PRESENT SOURCING ASSESSMENT AND REVIEW SOURCING TOOLS" |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Wed | 1.20 | 1.20 1805OI / 270 | 480.00 | | | 1 | "MEETING WITH LISA MCCARTY, KEVIN CASSIDY, OLIVIA KWON AND VERONICA SONG (ALL XROADS) TO WALK THROUGH CORPORATE SOURCING AND PURCHASING DEPARTMENT PRESENTATION MATERIALS" |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Wed | 1.10 | 1.10 1805OI / 271 | 440.00 | | | 1 | MEETING WITH WINN-DIXIE CATEGORY MANAGER GREG SZCZPANIK TO REVIEW REQUEST FOR PROPOSAL AND CATEGORY ASSESSMENT DOCUMENTS FOR REVISIONS AND INPUT |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Wed | 0.90 | 0.90 1805OI / 275 | 360.00 | | | 1 | "MET WITH GREG SZCZPANIK (WINN-DIXIE CATEGORY MANAGER) TO PROVIDE STATUS ON SHRINK FILM CATEGORY SOURCING, DISCUSS NEXT STEPS AND PROVIDE DOCUMENTATION ON WHAT HAS BEEN COMPLETED TO DATE. " |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Wed | 0.60 | 0.60 1805OI / 283 | 240.00 | | | 1 | REVIEWED SUPPLIER REQUEST FOR INFORMATION DATA TEMPLATES FOR PALLET CATEGORY TO ENSURE TOTAL COST COMPONENTS AND SERVICE LEVEL REQUIREMENTS ARE INCLUDED |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Wed | 0.90 | 0.90 1805OI / 285 | 360.00 | | | 1 | "REVISED BREAKEVEN SAVINGS REQUIREMENT INCORPORATING ADDITIONAL HOBART SWITCHING COSTS FOR PALLETS, TO REFLECT UPDATED SAVINGS TARGET RANGE" |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| Song, V | 08/17/05 | 0.60 | 0.60 | 240.00 | | | 1 | UPDATE MEETING WITH KEVIN CASSIDY AND VERONICA SONG (BOTH XROADS) TO REVIEW FILM AND PALLET CATEGORY SOURCING INITIATIVES |
| | | Wed | 1805OI / 287 | | | | | |
| | | | 12.80 | 5,120.00 | | | | |
| | NUMBER OF ENTRIES: | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | 08/24/05 | 2.80 | 2.80 | 1,120.00 | | | 1 | CONTINUED TO WORK ON PUTTING TOGETHER A COMPREHENSIVE SPREADSHEET WITH ALL REQUEST FOR INFORMATION PALLET PURCHASING DATA FROM SUPPLIERS |
| | | Wed | 1805OI / 366 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MADE CHANGES ON FILM DOCUMENTS BASED ON REVISIONS DISCUSSED WITH STAKEHOLDER FOR FINAL DOCUMENT PREPARATION |
| | | Wed | 1805OI / 368 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.10 | 1.10 | 440.00 | H | | 1 | "MEETING WITH CRAIG BOUCHER (XROADS), KEVIN CASSIDY (XROADS), VERONICA SONG (XROADS) AND GREG SZCZPANIK (WINN-DIXIE) TO REVIEW SHRINK FILM CATEGORY ASSESSMENT, SOURCING STRATEGY AND REQUEST FOR PROPOSAL" |
| | | Wed | 1805OI / 369 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | "MEETING WITH GREG SZCZPANIK (WINN-DIXIE) TO REVIEW SOURCING STRATEGY, CATEGORY ASSESSMENT AND FINAL REQUEST FOR PROPOSAL PRIOR TO MEETING WITH CRAIG BOUCHER (XROADS)" |
| | | Wed | 1805OI / 370 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.90 | 2.90 | 1,160.00 | | | 1 | WORKED ON CREATING MARKET BASKET FOR PALLET CATEGORY USING COMPILED REQUEST FOR INFORMATION FROM TOP SUPPLIERS |
| | | Wed | 1805OI / 375 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.00 | 2.00 | 800.00 | G | | 1 | XROADS TEAM DINNER TO SHARE INFORMATION ON INDIVIDUAL PROJECTS AND STATUS OF INITIATIVES BETWEEN THE VARIOUS XROADS TEAMS (ALL XROADS: ALEX STEVENSON; APHAY LIU; ASHESH SHAH; BRYAN GASTON; CRAIG BOUCHER; ELAINE M. LANE; ELLEN GORDON; HOLLY ETLIN; JACEN DINOFF; JOHN VANDER HOOVEN; JOHN YOUNG; JONATHAN GURA; KEVIN CASSIDY; MARK PERREAULT; MARWAN SALEM; OLIVIA KWON; RICK DAMORE; SHEON KAROL; TODD WUERTZ) |
| | | Wed | 1805OI / 376 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | 09/07/05 | 2.70 | 2.70 | 1,080.00 | | | 1 | ANALYZED BUNZL AND LINPAC REVISED REQUEST FOR PROPOSALS AND INCORPORATED INTO PRELIMINARY CATEGORY SAVINGS ANALYSIS CALCULATIONS |
| | | Wed | 1905OI / 66 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| Song, V | 09/07/05 Wed | 0.90 | 0.90 1905OI / 71 | 360.00 | | | 1 | "DEVELOPED NON-DISCLOSURE AGREEMENT PACKAGE FOR TOTAL PALLET MANAGEMENT SOLUTION REQUEST FOR PROPOSAL INCLUDING COVER LETTER, INSTRUCTIONS AND NDA LETTER" |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Wed | 2.10 | 2.10 1905OI / 72 | 840.00 | | | 1 | DEVELOPED SHRINK FILM SCORECARD WITH GREG SZCZEPANIK (WINN-DIXIE) TO QUALITATIVELY SCORE RECEIVED REQUESTS FOR PROPOSALS. |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Wed | 1.10 | 1.10 1905OI / 78 | 440.00 | | | 1 | REVIEWED BUNZL AND LINPAC REQUEST FOR PROPOSALS REVISED TO REFLECT WINN-DIXIE'S UPDATED FILM SPECIFICATIONS AND WEIGHTS |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Wed | 2.90 | 2.90 1905OI / 81 | 1,160.00 | | | 1 | "REVISED AND FINALIZED PALLET CATEGORY DOCUMENTATION INCLUDING SOURCING STRATEGY, CATEGORY ASSESSMENT, WHITE WOOD REQUEST FOR PROPOSAL PACKAGE AND INDUSTRY ANALYSIS ." |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Wed | 2.80 | 2.80 1905OI / 82 | 1,120.00 | | | 1 | REVISED SAVINGS ANALYSIS SPREADSHEET BASED ON CONFIRMED METTER TOLEDO ROGUE VOLUMES AND NEEDED TO CONVERT ALL PRICE QUOTES FROM SUPPLIERS TO A PRICE PER ROLL CALCULATION FOR QUANTITATIVE PORTION OF SHRINK FILM REQUEST FOR PROPOSAL EVALUATION |
| | | | 12.50 | 5,000.00 | | | | |
| NUMBER OF ENTRIES: | | | 6 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | 09/13/05 Tue | 2.90 | 2.90 1905OI / 154 | 1,160.00 | | | 1 | CONTINUED TO DEVELOP SENSITIVITY ANALYSIS SPREADSHEET ANALYZING VARIOUS RESIN PRICE INCREASES AND PERCENTAGE OF PASS THROUGH UNDER DIFFERENT ESCALATOR SCENARIOS. |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Tue | 2.90 | 2.90 1905OI / 156 | 1,160.00 | | | 1 | CREATED SPREADSHEET ANALYZING IMPACT ON PRICE PER POUND OF FILM DEPENDING ON VARYING RESIN PRICE INCREASE ESTIMATES AND PERCENTAGE OF COST PASS THROUGH UNDER DIFFERENT ESCALATOR SCENARIOS. |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Tue | 1.30 | 1.30 1905OI / 164 | 520.00 | | | 1 | MET WITH GREG SZCZEPANIK (WINN-DIXIE) TO DISCUSS FILM PRODUCT TESTING TIMELINE AND NEGOTIATIONS STRATEGY. |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Tue | 2.90 | 2.90 1905OI / 179 | 1,160.00 | | | 1 | REVISED PRELIMINARY SHRINK FILM SAVINGS ANALYSIS INCLUDING METTLER SPEND TO REFLECT NEWLY UPDATED JUNE CHEM DATA BASED RESIN PRICES. |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | Tue | 2.60 | 2.60 1905OI / 181 | 1,040.00 | | | 1 | UPDATED AND ANALYZED FILM SAVINGS BASED ON LINPAC STOCK FILM PRICE QUOTES RECEIVED TODAY. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | 12.60 | 5,040.00 | | | | |
| Song, V | 09/13/05 | | | | | | | |
| NUMBER OF ENTRIES: | | | 5 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | 09/21/05 | 2.30 | 2.30 | 920.00 | | | 1 | COMMUNICATED WITH INCUMBENT PALLET SUPPLIERS TO GATHER ANNUAL VOLUME USAGE AND UNIT PRICING FOR 40X40 DAIRY PALLETS PURCHASED AT MANUFACTURING FACILITIES. |
| | | Wed | 1905OI / 274 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.70 | 2.70 | 1,080.00 | | | 1 | CONDUCTED FOLLOW-UP WRITTEN AND TELEPHONE COMMUNICATION WITH FILM SUPPLIERS TO REQUEST SAMPLES OF ALL ITEMS QUOTED IN RFP AND WORK ON LOGISTICS OF DELIVERY TO STORES. |
| | | Wed | 1905OI / 275 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 0.80 | 0.80 | 320.00 | H | | 1 | "MEETING WITH P. JONES (WINN-DIXIE), C. BOUCHER, B. BOGGESS, AND V. SONG (XROADS) TO DISCUSS STATUS AND NEXT STEPS FOR PALLET SOURCING INITIATIVE." |
| | | Wed | 1905OI / 281 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.90 | 2.90 | 1,160.00 | | | 1 | REVIEWED REQUEST FOR PROPOSAL RESPONSES RECEIVED FROM WHITE WOOD SUPPLIERS. |
| | | Wed | 1905OI / 289 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.30 | 2.30 | 920.00 | | | 1 | REVISED TOTAL PALLET MANAGEMENT RFP TO INCLUDE PLASTIC PALLET VOLUMES AND SPECIFICATIONS FOR BIDDING. |
| | | Wed | 1905OI / 290 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | REVISED TOTAL PALLET MANAGEMENT RFP TO REFLECT 40X40 PALLET VOLUME USAGE ESTIMATES RECEIVED FROM MANUFACTURING PLANT MANAGERS. |
| | | Wed | 1905OI / 291 | | | | | |
| | | | 12.90 | 5,160.00 | | | | |
| NUMBER OF ENTRIES: | | | 6 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | 09/28/05 | 0.60 | 0.60 | 240.00 | | | 1 | CALLED PECO PALLET TO FOLLOW UP AND INTENT TO BID AND NON-DISCLOSURE AGREEMENT COMPLETION. |
| | | Wed | 1905OI / 380 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.40 | 2.40 | 960.00 | | | 1 | CREATED A DOCUMENT COMPARING THE PALLET CATEGORY REQUEST FOR INFORMATION SPEND GATHERED VERSUS ACCOUNTS PAYABLE DATA TO VERIFY ACCURACY AND ASSUMPTIONS. |
| | | Wed | 1905OI / 381 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH G. SZCZEPANIK (WINN-DIXIE) TO DISCUSS IMPACT OF RESIN RAW MATERIAL SHORTAGES ON SHRINK FILM INDUSTRY AND CATEGORY SOURCING INITIATIVE. |
| | | Wed | 1905OI / 383 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| Song, V | 09/28/05 | 1.40 | 1.40 | 560.00 | | | 1 | MEETING WITH G. SZCZEPANIK (WINN-DIXIE) TO REVIEW TIME LINE ON SHRINK FILM SOURCING INITIATIVE. PLANNED FOR CONVERSATIONS WITH TWO SUPPLIERS AND SETTING UP LOGISTICS FOR PRODUCT TESTING. |
| | | Wed | 1905OI / 384 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | "REVIEWED CHEP CONTRACT WITH WINN-DIXIE FOR CONFIDENTIALITY CLAUSES, EXIT CLAUSES AND PRICING AGREEMENTS THAT MAY IMPACT NEGOTIATIONS." |
| | | Wed | 1905OI / 387 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | REVISED SAVINGS ANALYSIS SPREADSHEET BASED ON CONFIRMED PRICING AND CLARIFICATION OBTAINED THROUGH SUPPLIER COMMUNICATIONS. |
| | | Wed | 1905OI / 389 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | WORKED ON ANALYZING INFORMATION ON TRANSPORTATION AND LABOR SORTATION FEES ASSOCIATED WITH PALLETS AT EACH LOCATION FOR VISIBILITY INTO THE TOTAL COST OF OWNERSHIP. |
| | | Wed | 1905OI / 395 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | WORKED ON CREATING DOCUMENT TO REVIEW STATUS OF SHRINK FILM AND PALLET SOURCING INITIATIVES FOR UPDATE MEETING. |
| | | Wed | 1905OI / 396 | | | | | |
| | | | | | | | | MATTER:*BK-Ops Improvement* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | WORKED ON REVISING PALLET CATEGORY BASELINE SPEND TO REFLECT UPDATED VOLUME AND UNIT PRICE ESTIMATES FROM PLANT MANAGERS AND ADDITIONAL SUPPLIER PROVIDED INFORMATION. |
| | | Wed | 1905OI / 398 | | | | | |
| | | | 12.30 | 4,920.00 | | | | |
| | NUMBER OF ENTRIES: | | 9 | | | | | |
| | | | 130.90 | 53,720.00 | | | | |
| | NUMBER OF ENTRIES: | | 72 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Stevenson, A | 08/01/05 | 0.30 | 0.30 | 150.00 | | | 1 | CALLS WITH K. KIRSCHNER (KIRSCHNER & LEGLER) AND PATRISSE REGARDING APA SCHEDULES AND TIMING OF PROCESS |
| | | Mon | 1805AS / 5 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | CALLS WITH SCHLAAK REGARDING: TIMING OF MANUFACTURING PROCESS AND STATUS OF BIDDER DUE DILIGENCE |
| | | Mon | 1805AS / 6 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 50.00 | | | 1 | CALL TO S. KAROL (XROADS) REGARDING: REAL ESTATE ANALYSIS |
| | | Mon | 1805BA / 1 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Stevenson, A | 08/01/05 | 0.40 | 0.40 | 200.00 | | | 1 | CALL WITH B. NUSSBAUM (WINN-DIXIE) AND C. BOYLE (BLACKSTONE) REGARDING LIQUIDITY PROJECTION AND ADJUSTMENTS |
| | | Mon | 1805BA / 3 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | CALL WITH B. NUSSBAUM (WINN-DIXIE) AND E. KATZ (BLACKSTONE) REGARDING MANUFACTURING PROCESS TIMING |
| | | Mon | 1805BA / 4 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | "CALL WITH D. JUDD (WINN-DIXIE) REGARDING: MANUFACTURING PROCESS, TIMING AND RELATED OPERATIONAL MATTERS" |
| | | Mon | 1805BA / 5 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | CALL WITH L. APPEL (GENERAL COUNSEL FOR WINN-DIXIE) AND E. KATZ (BLACKSTONE) REGARDING MANUFACTURING PROCESS TIMING |
| | | Mon | 1805BA / 8 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 750.00 | | | 1 | "CALL WITH P. LYNCH (WINN-DIXIE), B. NUSSBAUM (WINN-DIXIE) AND XROADS TEAM TO PREPARE FOR COMMITTEE MEETING" |
| | | Mon | 1805BA / 9 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 300.00 | G | | 1 | CALL WITH R. DAMORE (XROADS) REGARDING: ADJUSTMENTS TO WEEKLY CASH FLOW MODEL |
| | | Mon | 1805BA / 10 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 750.00 | | | 1 | CALLS WITH FLIPP HUBBARD AND CHRIS BOYLE (BLACKSTONE) REGARDING COMMITTEE PRESENTATION |
| | | Mon | 1805BA / 12 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | G | | 1 | CONFERENCE CALL WITH C. BOUCHER (XROADS) REGARDING: EQUIPMENT / INSURANCE MATTERS |
| | | Mon | 1805BA / 14 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 50.00 | | | 1 | EMAIL TO A. HEDE (A&M) REGARDING CONSIGNMENT VENDORS |
| | | Mon | 1805BA / 19 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | EMAIL TO J. YOUNG (XROADS) REGARDING: TIMING OF PLANT CITY SALE |
| | | Mon | 1805BA / 20 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MEETING WITH D. SIMON (XROADS) AND J. SKELTON (WINN-DIXIE) REGARDING: CASE ISSUES |
| | | Mon | 1805BA / 23 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING: MANUFACTURING TIMING AND RELATED MATTERS |
| | | Mon | 1805BA / 24 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | REVIEW / REVISE OPERATIONAL SLIDES IN COMMITTEE PRESENTATION |
| | | Mon | 1805BA / 33 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Stevenson, A | 08/01/05 | 1.30 | 1.30 | 650.00 | | | 1 | REVIEW / REVISE STORE DISPOSITION ANALYSIS WITH B. GASTON (XROADS) |
| | | Mon | 1805BA / 34 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.90 | 0.90 | 450.00 | | | 1 | REVIEW PERIOD 1 FINANCIAL INFORMATION FOR PURPOSES OF COMMITTEE PRESENTATION |
| | | Mon | 1805BA / 42 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 750.00 | | | 1 | REVIEW WEEKLY CASH FLOW MODEL AND RECONCILIATION TO BANK PLAN FOR COMMITTEE PRESENTATION WITH B. MCMENAMY (WINN-DIXIE) |
| | | Mon | 1805BA / 43 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | REVIEW WEEKLY COMMITTEE LIQUIDITY PRESENTATION WITH K. HARDEE (WINN-DIXIE) AND REVISE |
| | | Mon | 1805BA / 44 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | WORK WITH J. O'CONNELL AND CHRIS BOYLE (BLACKSTONE) TO FINALIZE COMMITTEE PRESENTATION AND RELATED MATERIALS |
| | | Mon | 1805BA / 56 | | | | | |
| | | | 13.20 | 6,600.00 | | | | |
| | NUMBER OF ENTRIES: | | 21 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 08/02/05 | 0.30 | 0.30 | 150.00 | G | | 1 | CALL WITH B. GASTON (XROADS) REGARDING: ADJUSTMENTS TO FINAL REAL ESTATE ANALYSIS |
| | | Tue | 1805BA / 60 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | CALL WITH C. BOYLE (BLACKSTONE) REGARDING: CLAIMS |
| | | Tue | 1805BA / 61 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | CALL WITH H. ETLIN (XROADS) REGARDING: BUSINESS PLANNING ISSUES |
| | | Tue | 1805BA / 63 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | CALL WITH K. KIRSHNER (KIRSCHNER & LEGLER) REGARDING: MANUFACTURING DOCUMENTS AND TIMETABLE FOR COMPLETION |
| | | Tue | 1805BA / 65 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 600.00 | | | 1 | CALLS WITH C. BOYLE AND J. O'CONNELL (BOTH BLACKSTONE) REGARDING BUSINESS PLAN PREPARATION |
| | | Tue | 1805BA / 67 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.50 | 2.50 | 1,250.00 | | | 1 | PARTICIPATE IN MEETING OF UNSECURED CREDITORS |
| | | Tue | 1805BA / 85 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Stevenson, A | 08/02/05 | 1.00 | 1.00 | 500.00 | | | 1 | "PREPARATION FOR MEETING WITH UNSECURED CREDITORS INCLUDING REVIEW OF RESULTS, PRESENTATION AGENDA OF KEY ISSUES TO DISCUSS." |
| | | Tue | 1805BA / 86 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 600.00 | | | 1 | REVIEW / REVISE ADJUSTMENTS TO BANK PLAN LIQUIDITY ANALYSIS |
| | | Tue | 1805BA / 89 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 4.50 | 4.50 | 2,250.00 | | | 1 | REVIEW / REVISE ANALYSIS OF SG&A AND RELATED PRESENTATION |
| | | Tue | 1805BA / 90 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | REVIEW MANUFACTURING MODELS WITH A. SHAH (XROADS) |
| | | Tue | 1805BA / 97 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | REVIEW NOTES FROM COMMITTEE MEETING IN PREPARATION FOR FUTURE MEETINGS |
| | | Tue | 1805BA / 98 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 200.00 | | | 1 | TELECONFERENCE WITH R. DAMORE (XROADS) REGARDING SETOFF OF PRE-PETITION RECEIVABLES |
| | | Tue | 1805BA / 106 | | | | | |
| | | | 13.10 | 6,550.00 | | | | |
| NUMBER OF ENTRIES: | | | 12 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 09/08/05 | 0.30 | 0.30 | 120.00 | | | 1 | CALL WITH A. HEDE (A&M) REGARDING: COMMITTEE MEETING AGENDA. |
| | | Thu | 1905BA / 211 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | CALL WITH J. CASTLE (WINN-DIXIE) REGARDING SCHREIBER LITIGATION STRATEGY |
| | | Thu | 1905BA / 215 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | DISCUSSION WITH D. SIMON (XROADS) REGARDING BUSINESS PLANNING ISSUES |
| | | Thu | 1905BA / 225 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH B. GASTON (XROADS) REGARDING: ENTERPRISE SALE RESULTS. |
| | | Thu | 1905BA / 235 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH D. JUDD (WINN-DIXIE) REGARDING: DISTRIBUTION ANALYSIS. |
| | | Thu | 1905BA / 236 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Stevenson, A | 09/08/05 | 1.00 | 1.00 | 400.00 | | | 1 | "MEETING WITH E. KATZ AND P. SCHLAACK (BLACKSTONE), P. LYNCH (WD), B. NUSSBAUM (WD), D. JUDD (WD) REGARDING MANUFACTURING SALE PROCESS." |
| | | Thu | 1905BA / 237 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MEETING WITH K. HARDEE; B. NUSSBAUM (WINN-DIXIE) TO REVIEW CASH BURN ANALYSIS AND RECONCILIATION TO BANK PLAN. |
| | | Thu | 1905BA / 238 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MEETING WITH K. ROMEO (WD) REGARDING WORKERS COMPENSATION COST ANALYSIS. |
| | | Thu | 1905BA / 239 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | PREPARE DRAFT OF COMMITTEE PRESENTATION |
| | | Thu | 1905BA / 246 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | REVIEW / REVISE STORE DISPOSITION ANALYSIS BASED ON LATEST INFORMATION |
| | | Thu | 1905BA / 254 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | REVIEW AND REVISE CASH BURN ANALYSIS |
| | | Thu | 1905BA / 256 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVIEW COMMITTEE MEETING AGENDA WITH B. NUSSBAUM AND P. LYNCH (WINN-DIXIE). |
| | | Thu | 1905BA / 258 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | REVIEW LIQUIDATION ANALYSIS AND PREPARE FOR MANUFACTURING MEETING WITH P. LYNCH (WD). |
| | | Thu | 1905BA / 271 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | WORK WITH C. BOYLE (BLACKSTONE) REGARDING BUSINESS PLANNING ISSUES |
| | | Thu | 1905BA / 301 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.00 | 2.00 | 800.00 | G | | 1 | WORK WITH J. DINOFF (XROADS) ON STORE DISPOSITION ANALYSIS (INVENTORY RECOVERIES). |
| | | Thu | 1905BA / 302 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | | 15 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 09/13/05 | 3.30 | 3.30 | 1,320.00 | | | 1 | "ANALYZE WORKING CAPITAL DIFFERENCES BETWEEN BANK PLAN, ACTUAL RESULTS AND CASH FLOW FORECASTS." |
| | | Tue | 1905BA / 434 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Stevenson, A | 09/13/05 | 1.00 | 1.00 | 400.00 | | | 1 | BUSINESS PLAN STATUS UPDATE MEETING WITH B. NUSSBAUM (WINN-DIXIE). |
| | Tue | 1905BA / 437 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | "CALL WITH D. SIMON (XROADS), BLACKSTONE, SKADDEN REGARDING: COMMUNICATION TO J. SKELTON (WINN-DIXIE) REGARDING: BUSINESS PLAN PROCESS AND RESTRUCTURING ALTERNATIVES." |
| | Tue | 1905BA / 439 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | DRAFT LETTER TO J. SKELTON (WINN-DIXIE) REGARDING: BUSINESS PLANNING. |
| | Tue | 1905BA / 448 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MEETING WITH P. LYNCH (WINN-DIXIE) REGARDING: COMMITTEE PRESENTATION COMMENTS. |
| | Tue | 1905BA / 455 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | "PARTICIPATE IN WEEKLY CALL WITH MANAGEMENT, ADVISORS, COUNSEL REGARDING VARIOUS BANKRUPTCY MATTERS." |
| | Tue | 1905BA / 459 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PREPARE MATERIALS FOR BUSINESS PLAN STATUS UPDATE MEETING. |
| | Tue | 1905BA / 463 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | PREPARE PRESENTATION FOR COMMITTEE MEETING WITH M. DUSSINGER (XROADS). |
| | Tue | 1905BA / 464 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVIEW AND EDIT BUSINESS PLAN DOCUMENT OUTLINE. |
| | Tue | 1905BA / 473 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | REVIEW AND REVISE COMMITTEE PRESENTATION. |
| | Tue | 1905BA / 475 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW CORRESPONDENCE FROM J. YOUNG (XROADS) REGARDING: EQUIPMENT LIQUIDATION COORDINATION AND RESPOND. |
| | Tue | 1905BA / 478 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "WORKING SESSION TO REVIEW CASH FLOW FORECASTS WITH B. NUSSBAUM, K. HARDEE (WINN-DIXIE), AND R. DAMORE (XROADS)." |
| | Tue | 1905BA / 485 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "WORKING SESSION TO REVIEW RECLAMATION STATUS WITH B. NUSSBAUM (WINN-DIXIE), J. DINOFF AND R. DAMORE (XROADS)." |
| | Tue | 1905BA / 486 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Stevenson, A | 09/13/05 | | 13.40 | 5,360.00 | | | | |
| | NUMBER OF ENTRIES: | | 13 | | | | | |
| | | | 51.80 | 23,350.00 | | | | |
| | NUMBER OF ENTRIES: | | 61 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Windham, P | 05/31/05 | 2.70 | 2.70 | 1,350.00 | | | 1 | ANALYZE DIFFERENCES BETWEEN DISNEY AND RE DEPT PROJECTIONS FOR NUMBER AND TYPE OF REMODELS REQUIRED FOR CAPEX PRESENTATION |
| | | Tue | 1605BA / 26 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | "ANALYZE INFORMATION FROM DJM AND J. GURA, (XROADS), TO DETERMINE USE FOR REQUIRED REPORT ON LEASE CONCESSIONS" |
| | | Tue | 1605BA / 27 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | PREPARE SUMMARY OF FUNCTIONS PERFORMED BY EACH AREA OF RE DEPT FOR PRESENTATION |
| | | Tue | 1605BA / 84 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | REVISE REQUEST FOR APPROVAL OF LEASE EXTENSION FOR STORE 252 |
| | | Tue | 1605BA / 111 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 500.00 | | | 1 | "WITH B. GASTON AND M. PERREAULT, (XROADS), REVIEW AND ANALYZE REVISED REAL ESTATE DEPT CAPEX PRESENTATION" |
| | | Tue | 1605BA / 124 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | "WITH C. REYNOLDS, (WINN-DIXIE), DISCUSS ISSUES RELATED TO STORE 252 LEASE EXTENSION" |
| | | Tue | 1605BA / 125 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 400.00 | G | | 1 | "WITH J. GURA, (XROADS), ANALYZE LEASE CONCESSION REPORTING REQUIREMENTS" |
| | | Tue | 1605BA / 126 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.00 | 1.00 | 500.00 | | | 1 | "WITH K. CHERRY AND K. CORBETT, (WINN-DIXIE), AND R. DAMORE, J. DINOFF, AND M. PERREAULT, (XROADS), ANALYZE AND REVISE REMODEL AND NEW STORE CAPEX PROJECTIONS" |
| | | Tue | 1605BA / 127 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 300.00 | | | 1 | "WITH K. CHERRY, (WINN-DIXIE), ANALYZE AND REVISE PROJECTED COSTS FOR NEW STORES TO BE INCLUDED IN CAPEX PRESENTATION" |
| | | Tue | 1605BA / 128 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Windham, P | 05/31/05 | 1.50 | 1.50 | 750.00 | | | 1 | "WITH K. DAW, (SMITH, GAMBRELL & RUSSELL) , AND B. GASTON, (XROADS), (PARTIAL MEETING) REVISE TIME LINE FOR NON-ENTERPRISE SALES REQUIRED BY NEW NOTICING PERIODS" |
| | | Tue | 1605BA / 129 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 300.00 | | | 1 | "WITH K. DAW, (SMITH, GAMBRELL & RUSSELL) , M. CHLEBOVEC, (WINN-DIXIE), C. JACKSON, SHY, AND S. KAROL AND B. GASTON, (XROADS), ANALYZE ISSUES RELATED TO LIQUIDATION AND TIMING OF STORE CLOSINGS" |
| | | Tue | 1605BA / 130 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | "WITH M. PERREAULT AND R. DAMORE, (XROADS), REVISE CAPEX PROJECTIONS" |
| | | Tue | 1605BA / 131 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | "WITH N. PEVERLEY, BAIN, DISCUSS REQUIREMENTS FOR LEASE CONCESSION REPORT" |
| | | Tue | 1605BA / 132 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 350.00 | G | | 1 | "WITH S. KAROL AND B. GASTON, (XROADS), ANALYZE DEPARTMENT PRIORITIES" |
| | | Tue | 1605BA / 133 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 650.00 | G | | 1 | "WITH S. KAROL AND B. GASTON, (XROADS), ANALYZE FOOTPRINT DOCUMENTATION AND TIMELINES" |
| | | Tue | 1605BA / 134 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | "WITH T. HUGHES, (WINN-DIXIE), ANALYZE PRE PETITION AMOUNTS STILL OWING FOR CONSTRUCTION CAPEX" |
| | | Tue | 1605BA / 135 | | | | | |
| | | | 15.50 | 7,750.00 | | | | |
| NUMBER OF ENTRIES: | | | 16 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 07/20/05 | 0.30 | 0.30 | 120.00 | | | 1 | ADVISE DJM OF BAERS FURNITURE INTERERST IN SARASOTA DC |
| | | Wed | 1705BO / 500 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "DISCUSS DUVAL COUNTY LIQUOR LICENSE ISSUE WITH S. MAGADDINO, (WINN-DIXIE)" |
| | | Wed | 1705BO / 518 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "DISCUSS STRATEGY FOR 201 LANDLORD MEETING WITH C. REYNOLDS, (WINN-DIXIE)" |
| | | Wed | 1705BO / 519 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | "MEET WITH J. DEWITTE, (WINN-DIXIE), REGARDING PROPERTY MANANGEMENT ISSUES IN SOUTH FLORIDA" |
| | | Wed | 1705BO / 528 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Windham, P | 07/20/05<br>Wed | 0.80<br>1705BO / 529 | 0.80 | 320.00 | | | 1 | "MEET WITH K. CHERRY, (WINN-DIXIE), REGARDING SYLVANIA ISSUES, BUDGETING ISSUES, AND OTHER DESIGN AND CONSTRUCTION ITEMS" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.40<br>1705BO / 530 | 0.40 | 160.00 | | | 1 | "MEET WITH R. PITTS, (WINN-DIXE), REGARDING HR ISSUE IN SOUTH FLORIDA REGION" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.70<br>1705BO / 531 | 0.70 | 280.00 | G | | 1 | "MEET WITH S. KAROL, XROADS, REGARDING SYLVANIA ISSUES AND HR ISSUES" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1.10<br>1705BO / 539 | 1.10 | 440.00 | | | 1 | "PREPARE PACKAGE FOR SGR REGARDING TITLE, ENVIRONMENTAL AND OTHER NEEDS FOR DC'S AND MANUFACTURING FACILITIES TO BE SOLD." |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 1.60<br>1705BO / 546 | 1.60 | 640.00 | | | 1 | REVIEW AND APPROVE LANDLORD CONSENTS AND ESTOPPELS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.80<br>1705BO / 547 | 0.80 | 320.00 | | | 1 | REVIEW AND PREPARE COMMENTS ON LOI FROM LANDLORD FOR 252 |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.80<br>1705BO / 549 | 0.80 | 320.00 | | | 1 | "REVIEW PROPOSAL FOR RETENTION OF ASSESSMENT TECHNOLOGIES WITH J. TAYLOR, (WINN-DIXIIE)" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.90<br>1705BO / 555 | 0.90 | 360.00 | G | | 1 | "STRATEGY SESSION WITH S. KAROL, L. MCCARTY AND S. SCHMIEDER, (XROADS) REGARDING SYLVANIA AND LIGHTING CONTRACT" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.50<br>1705BO / 556 | 0.50 | 200.00 | G | | 1 | TEAM MEETING TO COORDINATE ACTIVITIES |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.90<br>1705BO / 557 | 0.90 | 360.00 | | | 1 | "TELEPHONE CALL WITH C. REYNOLDS, (WINN-DIXIE), REGARDING 252 LANDLORD LOI; PREPARE STRATEGY FOR LEASE NEGOTIATION" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.40<br>1705BO / 558 | 0.40 | 160.00 | | | 1 | TELEPHONE CALL WITH LANDLORD AT LAFAYETTE STORE REGARDING TIMING FOR NON-ENTERPRISE SALES AND LEASE REJECTIONS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Wed | 0.20<br>1705BO / 559 | 0.20 | 80.00 | | | 1 | "TELEPHONE CALL WITH R. BAERS, (BAERS FURNITURE), REGARDING PURCHASE OF SARASOTA DC" |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Windham, P | 07/20/05 | 0.80 | 0.80 | 320.00 | H | | 1 | WEEKLY CONFERENCE CALL WITH REAL ESTATE MANAGERS |
| | | Wed | 1705BO / 560 | | | | | |
| | | | 12.40 | 4,960.00 | | | | |
| NUMBER OF ENTRIES: | | | 17 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 08/02/05 | 1.30 | 1.30 | 650.00 | | | 1 | ANALYZE AND DISCUSS WITH M. CHLEBOVEC (WD) INFORMATION DEVELOPED FOR CLOSING STORES AS PART OF ASSET RATIONALIZATION |
| | | Tue | 1805BO / 42 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.20 | 0.20 | 100.00 | G | | 1 | "CONFERENCE WITH E. LANE, XROADS, REGARDING STATUS OF SYLVANIA CONTRACT AND PLANS FOR REJECTING AND RE BIDDING" |
| | | Tue | 1805BO / 43 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | "DISCUSS FREON AND PROPANE ISSUES WITH K. CHERRY, WD" |
| | | Tue | 1805BO / 45 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | "DISCUSS REVISIONS NEEDED FOR RENT CONCESSION REPORT WITH V. JACKSON, WD" |
| | | Tue | 1805BO / 46 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | "DISCUSS STATUS OF TWO CLOSING STORES AND LIQUIDATION ISSUES WITH R. GLENN, WD" |
| | | Tue | 1805BO / 47 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | "DISCUSS WITH E. LANE (XROADS), J.D. CONNOR AND R. MEADOWS (BOTH WINN-DIXIE) ISSUES RELATED TO MOVING AND STORAGE OF OWNED AND LEASED EQUIPMENT" |
| | | Tue | 1805BO / 48 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 650.00 | | | 1 | RESEARACH AND PREPARE SUMMARY OF EXPIRED LEASE FOR 252 WITH PROPOSAL BEING NEGOTIATED FOR S. KAROL (XROADS) TO DISCUSS WITH UCC |
| | | Tue | 1805BO / 60 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 600.00 | | | 1 | RESEARCH AND PREPARE SUMMARY OF EXPIRED LEASE FOR 201 WITH OUTSTANDING PROPOSAL FOR S. KAROL (XROADS) TO DISCUSS WITH UCC |
| | | Tue | 1805BO / 61 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 600.00 | | | 1 | REVIEW AND COMPLETE MISSING DATA IN RENT CONCESSION REPORT |
| | | Tue | 1805BO / 63 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | "REVIEW AND RESEARCH DIFFERENCES ON RENT REDUCTION REPORT WITH V. JACKSON, WD" |
| | | Tue | 1805BO / 64 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Windham, P | 08/02/05 | 0.80 | 0.80 | 400.00 | | | 1 | REVIEW AND REVISE SUMMARY BY CATEGORY OF RENT CONCESSION REPORT |
| | | Tue | 1805BO / 66 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.40 | 1.40 | 700.00 | | | 1 | REVIEW RENT CONCESSION REPORT AND DEVELOP LIST OF STORES CLASSIFIED WITH NO LANDLORD CONTACT YET |
| | | Tue | 1805BO / 68 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.60 | 1.60 | 800.00 | | | 1 | REVIEW/REVISE WEEKLY REAL ESTATE REPORT |
| | | Tue | 1805BO / 69 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 600.00 | | | 1 | UPDATE OWNED STORE AND OUTPARCEL SALES REPORT |
| | | Tue | 1805BO / 74 | | | | | |
| | | | 12.60 | 6,300.00 | | | | |
| NUMBER OF ENTRIES: | | | 14 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 08/04/05 | 0.30 | 0.30 | 120.00 | G | | 1 | ANALYSIS OF MAINTENANCE OUTSOURCING ALTERNATIVES WITH S. KAROL (XROADS) |
| | | Thu | 1805BO / 119 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | E | | 1 | "DISCUSS AND ASSIGN PROJECT FOR LANDLORD NAMES FOR ""WAITING FOR INITIAL CONTACT"" CLASSIFIED STORES IN RENT REDUCTIONS" |
| | | Thu | 1805BO / 123 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "DISCUSS AND FORWARD CAPEX REMODEL INFORMATION TO A. STEVENSON, XROADS, AND J. VEAL, WINN-DIXIE" |
| | | Thu | 1805BO / 124 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "DISCUSS ISSUES REGARDING DJM PHASE 3 WITH R. GLENN, WD" |
| | | Thu | 1805BO / 125 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.20 | 1.20 | 480.00 | G | | 1 | "MEET WITH S. KAROL (XROADS) TO ANALYZED REQUIREMENTS FOR RENEWALS, SEC 505 TAX REDUCTIONS, HR ISSUES, AND MANAGEMENT MEETING NEXT WEEK" |
| | | Thu | 1805BO / 138 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | "PREPARE FOR MEETING WITH S. KAROL (XROADS) TO DISCUSS SEC 505 TAX REDUCTIONS, REMODELS, HR ISSUES AND OTHER OUTSTANDING DEPARTMENTAL ITEMS" |
| | | Thu | 1805BO / 145 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | PREPARE SUMMARY SHOWING DIFFERENCES BETWEEN HOBART AND WD RECORDS INCLUDING MISSING INVOICES; TRANSMIT SAME TO HOBART |
| | | Thu | 1805BO / 146 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Windham, P | 08/04/05 | 1.20 | 1.20 | 480.00 | | | 1 | RECONCILE HOBART RECORDS OF INVOICES PAID FOR EQUIPMENT TO WD RECORDS |
| | | Thu | 1805BO / 147 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | RECONCILE HOBART RECORDS OF INVOICES PAID FOR LABELS |
| | | Thu | 1805BO / 148 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | RECONCILE HOBART RECORDS OF INVOICES PAID FOR SERVICE CALLS |
| | | Thu | 1805BO / 149 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | REVIEW AND APPROVE LANDLORD CONSENTS AND AGREEMENT TO INCLUDE PHARMACY IN PURCHASE OF STORE |
| | | Thu | 1805BO / 150 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVIEW PREVIOUS ANALYSIS DONE FOR HOBART PAYMENT AND DETERMINE NEEDS FOR ADDITIONAL ANALYSIS |
| | | Thu | 1805BO / 153 | | | | | |
| | | | 12.20 | 4,880.00 | | | | |
| | NUMBER OF ENTRIES: | | 12 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 08/09/05 | 0.80 | 0.80 | 320.00 | | | 1 | ANALYZE REVISED RENT CONCESSION REPORT AND SUMMARIZE SAME |
| | | Tue | 1805BO / 193 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEET WITH B. NUSSBAUM (WINN-DIXIE) TO REVIEW MATERIALS FOR MEETING WITH MANAGEMENT TOMORROW |
| | | Tue | 1805BO / 196 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "MEET WITH K. CHERRY, WD, TO DISCUSS HURRICANE INVOICES, LIGHTING AND OTHER ISSUES" |
| | | Tue | 1805BO / 197 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | "PREPARE FOR MEETING WITH B. NUSSBAUM (WINN-DIXIE) REGARDING MATERIALS FOR MEETING WITH MANAGEMENT TOMORROW, INCLUDING UPDATED RENT CONCESSION REPORT" |
| | | Tue | 1805BO / 201 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | PREPARE REPORT SHOWING LOCATIONS UNDER CONCESSION NEGOTIATIONS WHERE NO DEAL WAS POSSIBLE WITH RENT OVER $6.00 PSF; FORWARD TO NEGOTIATORS FOR COMMENTS |
| | | Tue | 1805BO / 202 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | RESEARCH LEASE RENEWAL ISSUE FOR 2729 FOR AUCTION PURPOSES |
| | | Tue | 1805BO / 203 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Windham, P | 08/09/05 Tue | 0.60 1805BO / 204 | 0.60 | 240.00 | | | 1 | "REVIEW AND ANALYZE REPORT FROM M. CHLEBOVEC (WD) ON OUTPARCEL, OWNED STORE AND DC SALES; PRESENT SAME TO B. NUSSBAUM (WD) FOR COMMENT" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 1.40 1805BO / 205 | 1.40 | 560.00 | | | 1 | REVIEW AND APPROVE LANDLORD CONSENTS AND RENT CONCESSION AGREEMENTS |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 1.40 1805BO / 206 | 1.40 | 560.00 | | | 1 | "REVIEW/REVISE RENT CONCESSION REPORT AND DISCUSS CHANGES NEEDED WITH V. JACKSON, WD" |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 1.20 1805BO / 207 | 1.20 | 480.00 | | | 1 | REVIEW/REVISE WEEKLY REAL ESTATE REPORT FOR USE IN MANAGEMENT TOMORROW |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.50 1805BO / 208 | 0.50 | 200.00 | | | 1 | REVISE REPORT ON DC SALES FOR MEETING WITH MANAGEMENT |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 1.40 1805BO / 209 | 1.40 | 560.00 | | | 1 | REVISE REPORT ON OUTPARCEL SALES FOR MEETING WITH MANAGEMENT |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 1.20 1805BO / 210 | 1.20 | 480.00 | | | 1 | REVISE REPORT ON OWNED STORE SALES FOR MEETING WITH MANAGEMENT |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | Tue | 0.40 1805BO / 211 | 0.40 | 160.00 | | | 1 | "STRATEGY SESSION WITH C. REYNOLDS, (WINN-DIXIE), REGARDING SUBLEASING 276" |
| | | | 13.10 | 5,240.00 | | | | |
| NUMBER OF ENTRIES: | | 14 | | | | | | |
| | | | 65.80 | 29,130.00 | | | | |
| NUMBER OF ENTRIES: | | 73 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 05/31/05 Tue | 2.30 1605CLMS / 5 | 2.30 | 1,150.00 | | | 1 | "CONTINUE PREPARATION OF GOYA FOODS, DAWN, TYSON FOODS, AND OTHER LARGE DOLLAR RECLAMATION CLAIMS RECONCILIATIONS." |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 05/31/05 | 1.90 | 1.90 | 950.00 | | | 1 | "CONTINUE REVIEW OF RECLAMATION CLAIM RECONCILIATIONS PREPARED BY BYNNE YOUNG, APHAY LIU, DAVE RUHL, ELAINE LANE (XROADS) AND WINN DIXIE STAFF." |
| | | Tue 1605CLMS/ 6 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 200.00 | G | | 1 | MEETING WITH ELLEN GORDON (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS. |
| | | Tue 1605CLMS/ 10 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 150.00 | G | | 1 | PHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIMS RECONCILIATIONS. |
| | | Tue 1605CLMS/ 11 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.30 | 1.30 | 650.00 | | | 1 | PREPARATION OF GEORGIA PACIFIC RECLAMATION CLAIM RECONCILIATIONS. |
| | | Tue 1605CLMS/ 12 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.10 | 2.10 | 1,050.00 | | | 1 | "PREPARATION OF GOYA FOODS, DAWN, AND TYSON FOODS RECLAMATION CLAIMS RECONCILIATIONS." |
| | | Tue 1605CLMS/ 13 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.40 | 2.40 | 1,200.00 | | | 1 | PREPARATION OF KRISPY KREME RECLAMATION CLAIMS RECONCILIATIONS. |
| | | Tue 1605CLMS/ 14 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.40 | 2.40 | 1,200.00 | | | 1 | "REVIEW RECLAMATION CLAIM RECONCILIATIONS PREPARED BY BYNNE YOUNG, APHAY LIU, DAVE RUHL AND ELAINE LANE (ALL XROADS) AND WINN DIXIE STAFF." |
| | | Tue 1605CLMS/ 17 | | | | | | |
| | | | 13.10 | 6,550.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 06/01/05 | 1.70 | 1.70 | 850.00 | | | 1 | CONTINUE PREPARATION OF LARGE DOLLAR RECLAMATION CLAIMS RECONCILIATIONS. |
| | | Wed 1605CLMS/ 21 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 850.00 | | | 1 | "CONTINUE REVIEW RECLAMATION CLAIM RECONCILIATIONS PREPARED BY B. YOUNG, A. LIU, D. RUHL, E. LANE (XROADS) AND WINN DIXIE STAFF." |
| | | Wed 1605CLMS/ 22 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | "CONTINUED TO REVIEW RECLAMATION CLAIM RECONCILIATIONS PREPARED BY B. YOUNG, A. LIU, D. RUHL, E. LANE (XROADS) AND WINN DIXIE STAFF." |
| | | Wed 1605CLMS/ 23 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.10 | 2.10 | 1,050.00 | | | 1 | PREPARATION OF LARGE DOLLAR RECLAMATION CLAIMS RECONCILIATIONS. |
| | | Wed 1605CLMS/ 27 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 06/01/05 | 1.20 | 1.20 | 600.00 | | | 1 | PREPARE UPDATES TO MASTER RECLAMATION CLAIMS DATABASE TO REFLECT COMPLETED RECONCILIATIONS. |
| | | Wed 1605CLMS/ 28 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.00 | 2.00 | 1,000.00 | | | 1 | "REVIEW RECLAMATION CLAIM RECONCILIATIONS PREPARED BY B. YOUNG, A. LIU, D. RUHL, E. LANE (XROADS) AND WINN DIXIE STAFF." |
| | | Wed 1605CLMS/ 39 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.10 | 2.10 | 1,050.00 | | | 1 | "REVIEW RECLAMATION CLAIM RECONCILIATIONS PREPARED BY B. YOUNG, A. LIU, D. RUHL, E. LANE (XROADS) AND WINN DIXIE STAFF." |
| | | Wed 1605CLMS/ 40 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | TELEPHONE CALLS WITH RECLAMATION CLAIMANTS TO REQUEST DATA REQUIRED FOR CLAIMS RECONCILIATIONS. |
| | | Wed 1605CLMS/ 42 | | | | | | |
| | | | 12.60 | 6,300.00 | | | | |
| NUMBER OF ENTRIES: | | 8 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 06/06/05 | 2.50 | 2.50 | 1,000.00 | | | 1 | CONTINUE PREPARATION AND ANALYSIS OF RECONCILIATIONS FOR LARGE DOLLAR AND PROBLEM RECLAMATION CLAIMS. |
| | | Mon 1605CLMS/ 70 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "CONTINUE REVIEW OF RECLAMATION CLAIM RECONCILIATIONS PREPARED BY A. LIU, B. YOUNG, E. LANE, D. RUHL (XROADS) AND WINN-DIXIE STAFF." |
| | | Mon 1605CLMS/ 71 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | PREPARATION OF RECONCILIATIONS FOR LARGE DOLLAR AND PROBLEM RECLAMATION CLAIMS. |
| | | Mon 1605CLMS/ 74 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | PREPARE RECLAMATION CLAIMS STATUS UPDATE FOR ELLEN GORDON (XROADS). |
| | | Mon 1605CLMS/ 75 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | RECONCILIATION OF REMAINING RECLAMATION CLAIMS THAT HAVE YET TO BE FULLY ANALYZED. |
| | | Mon 1605CLMS/ 77 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.60 | 2.60 | 1,040.00 | | | 1 | "REVIEW OF RECLAMATION CLAIM RECONCILIATIONS PREPARED BY A. LIU, B. YOUNG, E. LANE, D. RUHL (XROADS) AND WINN-DIXIE STAFF." |
| | | Mon 1605CLMS/ 85 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | SECOND TELEPHONE CALL WITH J. VANDER HOOVEN (XROADS) REGARDING REQUEST FROM BLACKSTONE FOR RECLAMATION DATA. |
| | | Mon 1605CLMS/ 87 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 06/06/05 | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIM RECONCILIATIONS. |
| | | Mon 1605CLMS/ 88 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING REQUEST FROM BLACKSTONE FOR RECLAMATION DATA. |
| | | Mon 1605CLMS/ 89 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CALL WITH J. VANDER HOOVEN (XROADS) REGARDING REQUEST FROM BLACKSTONE FOR RECLAMATION DATA. |
| | | Mon 1605CLMS/ 90 | | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | | 10 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | 06/08/05 | 1.00 | 1.00 | 400.00 | G | | 1 | "TEAM MEETING WITH A. LIU, E. GORDON, J. VANDERHOOVEN (XROADS) TO DISCUSS STATUS OF CASE AND UPCOMING KEY DATES" |
| | | Wed 1605CA/ 22 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | G | | 1 | "CONFERENCE CALL WITH E. GORDON, R. DAMORE, J. VANDER HOOVEN, AND A. LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIM ANALYSIS AND TIMELINE." |
| | | Wed 1605CLMS/ 109 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "CONFERENCE CALL WITH R. DAMORE AND M. PERREAULT (XROADS), D. BRYANT AND R. DESHONG (WINN-DIXIE) REGARDING PRE-PETITION AP AND AR DATA AND ANALYSIS REQUIRED FOR THE RECLAMATION REPORT." |
| | | Wed 1605CLMS/ 111 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.40 | 2.40 | 960.00 | | | 1 | CONTINUE PREPARATION OF RECONCILIATIONS FOR LARGE DOLLAR AND PROBLEM RECLAMATION CLAIMS. |
| | | Wed 1605CLMS/ 113 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.40 | 2.40 | 960.00 | | | 1 | CONTINUE PREPARATION OF RECONCILIATIONS FOR LARGE DOLLAR AND PROBLEM RECLAMATION CLAIMS. |
| | | Wed 1605CLMS/ 114 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | CONTINUE TO RECEIVE AND REVIEW DATA FROM TYLER NELSON (WINN-DIXIE) REGARDING OUTSTANDING RECLAMATION CLAIM ISSUES. |
| | | Wed 1605CLMS/ 115 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | PREPARATION OF RECONCILIATIONS FOR LARGE DOLLAR AND PROBLEM RECLAMATION CLAIMS. |
| | | Wed 1605CLMS/ 117 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | RECEIVE AND REVIEW DATA FROM T. NELSON (WINN-DIXIE) REGARDING OUTSTANDING RECLAMATION CLAIM ISSUES. |
| | | Wed 1605CLMS/ 119 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 06/08/05 | 1.10 | 1.10 | 440.00 | | | 1 | RECEIVE AND REVIEW DATA FROM WINN-DIXIE STAFF REGARDING OUTSTANDING RECLAMATION CLAIM ISSUES. |
| | | Wed 1605CLMS/ 120 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH D. YOUNG (WINN-DIXIE) REGARDING FIRST COAST PALLET CLAIM. |
| | | Wed 1605CLMS/ 123 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING STATUS OF PRE PETITION AP AND AR ANALYSIS TO BE INCLUDED IN FINAL RECLAMATION REPORT. |
| | | Wed 1605CLMS/ 124 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CALL WITH E. GORDON AND M. PERREAULT (XROADS) REGARDING STATUS OF PRE PETITION AP AND AR ANALYSIS TO BE INCLUDED IN FINAL RECLAMATION REPORT. |
| | | Wed 1605CLMS/ 125 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH T. MATZ (SKADDEN) REGARDING QUESTIONS ABOUT COMPLETED RECLAMATION CLAIMS. |
| | | Wed 1605CLMS/ 126 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONE CALLS WITH CLAIMANTS TO REQUEST RECLAMATION CLAIM DATA. |
| | | Wed 1605CLMS/ 127 | | | | | | |
| | | | 12.90 | 5,160.00 | | | | |
| NUMBER OF ENTRIES: | | 14 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 06/23/05 | 0.60 | 0.60 | 240.00 | G | | 1 | "CONFERENCE CALL WITH A. LIU, H. ETLIN, AND E. GORDON (XROADS) REGARDING OPEN ISSUES AND UNRESOLVED ANALYSIS REQUIRED FOR RECLAMATION REPORT, AND CORRESPONDENCE WITH 22 SUBSET VENDORS." |
| | | Thu 1605CLMS/ 362 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "CONFERENCE CALL WITH M. PERREAULT (XROADS), R. DESHONG (WINN-DIXIE), E. GORDON AND A. LIU (XROADS) REGARDING PRE-PETITION AP AND AR ANALYSIS." |
| | | Thu 1605CLMS/ 365 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | CONTINUE ANALYSIS AND UPDATES TO INDIVIDUAL RECLAMATION RECONCILIATION TEMPLATES TO REFLECT REVISED AP/AR DATA RECEIVED FROM R. DESHONG (WINN-DIXIE). |
| | | Thu 1605CLMS/ 367 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | CONTINUE TO REVIEW AND INVESTIGATE CORRESPONDENCE FROM SKADDEN REGARDING OPENS ISSUES WITH RECLAMATION RECONCILIATIONS. |
| | | Thu 1605CLMS/ 368 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 06/23/05 | 0.50 | 0.50 | 200.00 | | | 1 | "MEETING WITH A. LIU (XROADS) REGARDING AP/AR DATA FOR 22 SUBSET VENDORS, AND OTHER OPEN ITEMS RELATED TO RECLAMATION RECONCILIATIONS." |
| | | Thu 1605CLMS/ 376 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "MEETING WITH E. GORDON (XROADS) REGARDING AP/AR DATA FOR 22 SUBSET VENDORS, AND OTHER OPEN ITEMS RELATED TO RECLAMATION RECONCILIATIONS." |
| | | Thu 1605CLMS/ 377 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.30 | 2.30 | 920.00 | | | 1 | PREPARE RECONCILIATIONS FOR REMAINING UNRECONCILED RECLAMATION CLAIMS. |
| | | Thu 1605CLMS/ 378 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.60 | 2.60 | 1,040.00 | | | 1 | PREPARE UPDATES TO INDIVIDUAL RECLAMATION RECONCILIATION TEMPLATES TO REFLECT REVISED AP/AR DATA RECEIVED FROM R. DESHONG (WINN-DIXIE). |
| | | Thu 1605CLMS/ 379 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | PREPARE UPDATES TO INDIVIDUAL RECLAMATION RECONCILIATION TEMPLATES TO REFLECT REVISED CONSUMPTION DATA FOR MANUFACTURING VENDORS. |
| | | Thu 1605CLMS/ 380 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | "RECEIVE, REVIEW AND INVESTIGATE CORRESPONDENCE FROM SKADDEN REGARDING OPENS ISSUES WITH RECLAMATION RECONCILIATIONS." |
| | | Thu 1605CLMS/ 382 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONE CALL WITH J. GARARD (WINN-DIXIE) TO DISCUSS RECLAMATION CLAIMS FROM MILK VENDORS. |
| | | Thu 1605CLMS/ 389 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH T. MATZ AND S. HENRY (SKADDEN) REGARDING OPEN ISSUES RELATED TO RECLAMATION RECONCILIATIONS AND ANALYSIS. |
| | | Thu 1605CLMS/ 390 | | | | | | |
| | | | 13.80 | 5,520.00 | | | | |
| NUMBER OF ENTRIES: | | | 12 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 06/28/05 | 1.90 | 1.90 | 760.00 | | | 1 | CONTINUE REVIEW (QUALITY CONTROL) OF COMPLETED RECONCILIATIONS AND UPDATE MASTER RECLAMATION CLAIMS DATABASE. |
| | | Tue 1605CLMS/ 468 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.30 | 2.30 | 920.00 | | | 1 | CONTINUE TO PREPARE RECONCILIATIONS FOR FINAL OUTSTANDING RECLAMATION CLAIMS AND RESEARCH OPEN ISSUES ON PARTIALLY RECONCILED CLAIMS. |
| | | Tue 1605CLMS/ 469 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 06/28/05 | 1.10 | 1.10 | 440.00 | | | 1 | CONTINUED TO REVIEW (QUALITY CONTROL) OF COMPLETED RECONCILIATIONS AND UPDATE MASTER RECLAMATION CLAIMS DATABASE. |
| | | Tue 1605CLMS/ 470 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | MEETING WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS. |
| | | Tue 1605CLMS/ 479 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | G | | 1 | MEETING WITH A. LIU (XROADS) TO DISCUSS OPEN ISSUES RELATED TO REMAINING UNRECONCILED RECLAMATION CLAIMS. |
| | | Tue 1605CLMS/ 480 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | MEETING WITH E. GORDON (XROADS) REGARDING CONSUMPTION ANALYSIS FOR RECLAMATION CLAIMS. |
| | | Tue 1605CLMS/ 481 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | PREPARE RECONCILIATIONS FOR FINAL OUTSTANDING RECLAMATION CLAIMS AND RESEARCH OPEN ISSUES ON PARTIALLY RECONCILED CLAIMS. |
| | | Tue 1605CLMS/ 482 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "RECEIVE, RESEARCH AND RESPOND TO SKADDEN REGARDING OPEN ISSUES RELATED TO RECLAMATION CLAIM RECONCILIATIONS." |
| | | Tue 1605CLMS/ 483 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.00 | 2.00 | 800.00 | | | 1 | REVIEW (QUALITY CONTROL) OF COMPLETED RECONCILIATIONS AND UPDATE MASTER RECLAMATION CLAIMS DATABASE. |
| | | Tue 1605CLMS/ 486 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | SECOND MEETING WITH A. LIU (XROADS) TO DISCUSS OPEN ISSUES RELATED TO REMAINING UNRECONCILED RECLAMATION CLAIMS. |
| | | Tue 1605CLMS/ 488 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "SECOND TELEPHONE CALL WITH T. MATZ, S. EICHEL, S.TOUSSI (SKADDEN) AND A. LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS." |
| | | Tue 1605CLMS/ 489 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "TELEPHONE CALL WITH T. MATZ, S. EICHEL, S. TOUSSI (SKADDEN) AND A. LIU (XROADS) REGARDING STATUS OF RECLAMATION CLAIMS RECONCILIATIONS." |
| | | Tue 1605CLMS/ 492 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | THIRD MEETING WITH B. YOUNG (XROADS) REGARDING REVIEW OF RECONCILIATION TEMPLATES AND UPDATES TO MASTER RECLAMATION CLAIMS DATABASE. |
| | | Tue 1605CLMS/ 494 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Wuertz, T | 06/28/05 | | 13.20 | 5,280.00 | | | | |
| NUMBER OF ENTRIES: | | | 13 | | | | | |
| | 06/30/05 Thu | 0.40 1605CLMS/ 531 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* ANALYSIS OF COCA COLA PRE-PETITION WIRE PAYMENTS. |
| | Thu | 1.40 1605CLMS/ 537 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Claims* CONTINUE PREPARATION AND REVIEW OF FINAL RECLAMATION RECONCILIATIONS. |
| | Thu | 1.20 1605CLMS/ 538 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Claims* CONTINUE TO RESEARCH AND RESPOND TO SKADDEN REGARDING OPEN ISSUES RELATED TO RECLAMATION CLAIM RECONCILIATIONS. |
| | Thu | 2.50 1605CLMS/ 539 | 2.50 | 1,000.00 | | | 1 | MATTER:*BK-Claims* FINAL REVIEW AND QC OF RECLAMATION CLAIMS IN PREPARATION FOR FILING THE RECLAMATION REPORT WITH THE BANKRUPTCY COURT. |
| | Thu | 1.40 1605CLMS/ 540 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Claims* FINAL REVIEW AND QC OF RECLAMATION CLAIMS IN PREPARATION FOR FILING THE RECLAMATION REPORT. |
| | Thu | 0.80 1605CLMS/ 542 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* PREPARATION AND REVIEW OF FINAL RECLAMATION RECONCILIATIONS. |
| | Thu | 2.30 1605CLMS/ 543 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Claims* "RECEIVE, RESEARCH AND RESPOND TO SKADDEN REGARDING OPEN ISSUES RELATED TO RECLAMATION CLAIM RECONCILIATIONS." |
| | Thu | 0.20 1605CLMS/ 553 | 0.20 | 80.00 | G | | 1 | MATTER:*BK-Claims* SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIM ISSUES. |
| | Thu | 0.20 1605CLMS/ 554 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* SECOND TELEPHONE CALL WITH R. DESHONG (WINN-DIXIE) REGARDING RECLAMATION CLAIM ISSUES. |
| | Thu | 0.20 1605CLMS/ 555 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* SECOND TELEPHONE CALL WITH S. EICHEL (SKADDEN) REGARDING RECLAMATION CLAIM ISSUES. |
| | Thu | 0.10 1605CLMS/ 556 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* SECOND TELEPHONE CALL WITH S. TOUSSI (SKADDEN) REGARDING RECLAMATION RECONCILIATION ISSUES. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Wuertz, T | 06/30/05 | 0.10 | 0.10 | 40.00 | G | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIM ISSUES. |
| | Thu 1605CLMS/ 558 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | G | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH A. LIU (XROADS) REGARDING SCHWANS BAKERY RECLAMATION CLAIM. |
| | Thu 1605CLMS/ 559 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH D. BRYANT AND C. VINCENT (WINN-DIXIE) REGARDING CARDINAL HEALTH RECLAMATION CLAIM. |
| | Thu 1605CLMS/ 560 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | G | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING CARDINAL HEALTH RECLAMATION CLAIM. |
| | Thu 1605CLMS/ 561 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH R. DESHONG (WINN-DIXIE) REGARDING PRE-PETITION AP CREDITS AND AR. |
| | Thu 1605CLMS/ 563 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH S. EICHEL (SKADDEN) REGARDING RECLAMATION CLAIM ISSUES. |
| | Thu 1605CLMS/ 564 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH S.TOUSSI (SKADDEN) REGARDING RECLAMATION RECONCILIATION ISSUES. |
| | Thu 1605CLMS/ 566 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* "TELEPHONE CALL WITH T. MATZ, S.TOUSSI (SKADDEN) REGARDING OPEN ISSUE FOR RECLAMATION RECONCILIATIONS." |
| | Thu 1605CLMS/ 567 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | G | | 1 | MATTER:*BK-Claims* THIRD TELEPHONE CALL WITH A. LIU (XROADS) REGARDING RECLAMATION CLAIM ISSUES. |
| | Thu 1605CLMS/ 569 | | | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | | 20 | | | | | |
| | 07/12/05 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH D. BRYANT, R. DESHONG (WINN-DIXIE), R. DAMORE, A. LIU, AND E. GORDON (XROADS)REGARDING AP CREDIT/AR ANALYSES FOR RECLAMATION VENDORS." |
| | Tue 1705CLMS/ 150 | | | | | | | |
| | | 2.70 | 2.70 | 1,080.00 | | | 1 | MATTER:*BK-Claims* "CONTINUE TO REVIEW/ANALYZE PRE-PETITION PAYMENT DATABASE, PROVIDED BY E. BRITTON (WINN-DIXIE) IN PREPARATION OF POTENTIAL PREFERENCE PAYMENT ANALYSIS TO BE DISTRIBUTED TO RECLAMATION VENDORS." |
| | Tue 1705CLMS/ 152 | | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 07/12/05 | 1.70 | 1.70 | 680.00 | | | 1 | "CONTINUE TO REVIEW/ANALYZE PRE-PETITION PAYMENT DATABASE, PROVIDED BY E. BRITTON (WINN-DIXIE) IN PREPARATION OF POTENTIAL PREFERENCE PAYMENT ANALYSIS TO BE DISTRIBUTED TO RECLAMATION VENDORS." |
| | | Tue 1705CLMS/ 153 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH APHAY LIU REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS. |
| | | Tue 1705CLMS/ 162 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH DAVE RUHL REGARDING PREPARATION OF ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS TO RECLAMATION VENDORS. |
| | | Tue 1705CLMS/ 163 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | MEETING WITH ELLEN GORDON REGARDING PREFERENCE PAYMENT ANALYSIS FOR RECLAMATION VENDORS. |
| | | Tue 1705CLMS/ 164 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.30 | 2.30 | 920.00 | | | 1 | PREPARE FILES CONTAINING DETAIL INFORMATION RELATED TO RECLAMATION CLAIM RECONCILIATIONS AND AP CREDIT AND AR BACKUP INFORMATION FOR DISTRIBUTION TO RECLAMATION CLAIMANTS. |
| | | Tue 1705CLMS/ 165 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 3.20 | 3.20 | 1,280.00 | | | 1 | RECEIVE DATABASE OF PRE-PETITION PAYMENTS TO VENDORS FROM E. BRITTON (WINN-DIXIE) AND REVIEW/ANALYZE DATABASE IN PREPARATION OF POTENTIAL PREFERENCE PAYMENT ANALYSIS TO BE DISTRIBUTED TO RECLAMATION VENDORS. |
| | | Tue 1705CLMS/ 167 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | SECOND TELEPHONE CALL WITH D. RUHL (XROADS) REGARDING PREPARATION OF ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS TO RECLAMATION VENDORS. |
| | | Tue 1705CLMS/ 177 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | SECOND TELEPHONE CALL WITH T. MATZ (SKADDEN) REGARDING PREPARATION OF ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS TO RECLAMATION VENDORS. |
| | | Tue 1705CLMS/ 178 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CALL WITH D. RUHL (XROADS) REGARDING PREPARATION OF ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS TO RECLAMATION VENDORS. |
| | | Tue 1705CLMS/ 180 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH E. BRITTON (WINN-DIXIE) REGARDING PREFERENCE PAYMENT ANALYSIS FOR RECLAMATION VENDORS. |
| | | Tue 1705CLMS/ 181 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CALL WITH T. MATZ (SKADDEN) REGARDING PREPARATION OF ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS TO RECLAMATION VENDORS. |
| | | Tue 1705CLMS/ 182 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 07/12/05 Tue 1705CLMS/ 185 | 0.10 | 0.10 | 40.00 | | | 1 | THIRD TELEPHONE CALL WITH T. MATZ (SKADDEN) REGARDING PREPARATION OF ANALYSIS OF POTENTIAL PREFERENCE PAYMENTS TO RECLAMATION VENDORS. |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: 14 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 07/13/05 Wed 1705CLMS/ 186 | 2.20 | 2.20 | 880.00 | | | 1 | ANALYSIS OF PRE-PETITION PAYMENTS MADE TO SAMPLE GROUP OF RECLAMATION VENDORS TO DETERMINE IF PAYMENTS COULD BE CONSIDERED PREFERENCES. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Wed 1705CLMS/ 190 | 3.20 | 3.20 | 1,280.00 | | | 1 | CONTINUE PREPARATION OF LISTING AND DETAIL ANALYSIS OF PAYMENTS MADE TO RECLAMATION VENDORS BETWEEN 2/10/05 AND 2/21/05 FOR DISTRIBUTION TO RECLAMATION CLAIMANTS AS REQUIRED BY STIPULATION FILED WITH THE COURT. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Wed 1705CLMS/ 191 | 2.20 | 2.20 | 880.00 | | | 1 | CONTINUE PREPARATION OF LISTING AND DETAIL ANALYSIS OF PAYMENTS MADE TO RECLAMATION VENDORS BETWEEN 2/10/05 AND 2/21/05 FOR DISTRIBUTION TO RECLAMATION CLAIMANTS AS REQUIRED BY STIPULATION FILED WITH THE COURT. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Wed 1705CLMS/ 194 | 2.80 | 2.80 | 1,120.00 | | | 1 | PREPARATION OF LISTING AND DETAIL ANALYSIS OF PAYMENTS MADE TO RECLAMATION VENDORS BETWEEN 2/10/05 AND 2/21/05 FOR DISTRIBUTION TO RECLAMATION CLAIMANTS AS REQUIRED BY STIPULATION FILED WITH THE COURT. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Wed 1705CLMS/ 195 | 0.70 | 0.70 | 280.00 | | | 1 | PREPARE FILES CONTAINING DETAIL INFORMATION RELATED TO RECLAMATION CLAIM RECONCILIATIONS AND AP CREDIT AND AR BACKUP INFORMATION FOR DISTRIBUTION TO RECLAMATION CLAIMANTS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Wed 1705CLMS/ 197 | 0.80 | 0.80 | 320.00 | | | 1 | "RECEIVE AND INCORPORATE COMMENTS FROM TOM MATZ (SKADDEN) INTO THE ANALYSIS OF PAYMENTS MADE TO RECLAMATION VENDORS BETWEEN 2/10/05 AND 2/21/05, FOR DISTRIBUTION TO RECLAMATION CLAIMANTS AS REQUIRED BY STIPULATION FILED WITH THE COURT." |
| | | | | | | | | MATTER:*BK-Claims* |
| | Wed 1705CLMS/ 205 | 0.10 | 0.10 | 40.00 | | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING ANALYSIS OF PAYMENTS TO RECLAMATION VENDORS AND ACTIVE RECONCILIATIONS WITH RECLAMATION VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Wed 1705CLMS/ 210 | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING ANALYSIS OF PAYMENTS TO RECLAMATION VENDORS AND ACTIVE RECONCILIATIONS WITH RECLAMATION VENDORS. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 07/13/05 | 0.20 | 0.20 | 80.00 | G | | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING NEW VALUE ANALYSIS FOR PAYMENTS MADE TO SAMPLE GROUP OF RECLAMATION CLAIMANTS. |
| | | Wed 1705CLMS/ 211 | | | | | | |
| | | | 12.40 | 4,960.00 | | | | |
| NUMBER OF ENTRIES: 9 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 07/14/05 | 2.40 | 2.40 | 960.00 | | | 1 | ANALYSIS OF PRE-PETITION PAYMENTS MADE TO SAMPLE GROUP OF RECLAMATION VENDORS AND RELATED DOCUMENTATION PROVIDED BY E. BRITTON (WINN-DIXIE) TO DETERMINE IF PAYMENTS COULD BE CONSIDERED PREFERENCES. |
| | | Thu 1705CLMS/ 213 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | CONTINUE ANALYSIS OF PRE-PETITION PAYMENTS MADE TO SAMPLE GROUP OF RECLAMATION VENDORS AND RELATED DOCUMENTATION PROVIDED BY E. BRITTON (WINN-DIXIE) TO DETERMINE IF PAYMENTS COULD BE CONSIDERED PREFERENCES. |
| | | Thu 1705CLMS/ 217 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.30 | 2.30 | 920.00 | | | 1 | CONTINUE PREPARATION OF LISTING AND DETAIL ANALYSIS OF PAYMENTS MADE TO RECLAMATION VENDORS BETWEEN 2/10/05 AND 2/21/05 FOR DISTRIBUTION TO RECLAMATION CLAIMANTS AS REQUIRED BY STIPULATION FILED WITH THE COURT. |
| | | Thu 1705CLMS/ 218 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | G | | 1 | MEETING WITH APHAY LIU REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS AND PROCESS FOR RECONCILING AND AMENDING CLAIMS. |
| | | Thu 1705CLMS/ 225 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | MEETING WITH APHAY LIU REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS REGARDING CLAIMS RECONCILIATIONS. |
| | | Thu 1705CLMS/ 226 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH BYNNE YOUNG (XROADS) REGARDING POPULATING RECLAMATION CLAIMS DATABASE WITH REVISED CONTACT INFORMATION. |
| | | Thu 1705CLMS/ 227 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | PREPARATION OF LISTING AND DETAIL ANALYSIS OF PAYMENTS MADE TO RECLAMATION VENDORS BETWEEN 2/10/05 AND 2/21/05 FOR DISTRIBUTION TO RECLAMATION CLAIMANTS AS REQUIRED BY STIPULATION FILED WITH THE COURT. |
| | | Thu 1705CLMS/ 228 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | SECOND MEETING WITH APHAY LIU REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS REGARDING CLAIMS RECONCILIATIONS. |
| | | Thu 1705CLMS/ 233 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | SECOND TELEPHONE CALL WITH D. BRYANT (WINN-DIXIE) REGARDING PRE-PETITION PAYMENTS TO COCA COLA. |
| | | Thu 1705CLMS/ 234 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 07/14/05 | 0.10 | 0.10 | 40.00 | | | 1 | SECOND TELEPHONE CALL WITH D. OPACHICH (WINN-DIXIE) REGARDING PRE-PETITION PAYMENTS TO RECLAMATION VENDORS. |
| | | Thu 1705CLMS/ 235 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | SECOND TELEPHONE CALL WITH J. BURR (WINN-DIXIE) TO DISCUSS PAYMENTS MADE TO RECLAMATION VENDORS. |
| | | Thu 1705CLMS/ 236 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH D. BRYANT (WINN-DIXIE) REGARDING PRE-PETITION PAYMENTS TO COCA COLA. |
| | | Thu 1705CLMS/ 239 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH D. OPACHICH (WINN-DIXIE) REGARDING PRE-PETITION PAYMENTS TO RECLAMATION VENDORS. |
| | | Thu 1705CLMS/ 241 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "TELEPHONE CALL WITH E. BRITTON (WINN-DIXIE) REGARDING PRE-PETITION WIRES TO KRAFT, NESTLE AND OTHER RECLAMATION VENDORS IN PREPARATION OF PREFERENCE ANALYSIS." |
| | | Thu 1705CLMS/ 242 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING NEW VALUE ANALYSIS FOR RECLAMATION VENDORS. |
| | | Thu 1705CLMS/ 243 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CALL WITH J. BURR (WINN-DIXIE) TO DISCUSS PAYMENTS MADE TO RECLAMATION VENDORS. |
| | | Thu 1705CLMS/ 244 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH J. MATZ (SKADDEN) REGARDING ANALYSIS OF PAYMENTS TO RECLAMATION VENDORS. |
| | | Thu 1705CLMS/ 245 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CALL WITH S. TOUSSI (SKADDEN) AND A. LIU (XROADS) REGARDING PROCESS FOR AMENDING RECLAMATION CLAIM RECONCILIATIONS. |
| | | Thu 1705CLMS/ 246 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | THIRD MEETING WITH APHAY LIU REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS REGARDING CLAIMS RECONCILIATIONS. |
| | | Thu 1705CLMS/ 247 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | THIRD TELEPHONE CALL WITH D. OPACHICH (WINN-DIXIE) REGARDING PRE-PETITION PAYMENTS TO RECLAMATION VENDORS. |
| | | Thu 1705CLMS/ 248 | | | | | | |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES: 20

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 07/19/05 Tue | 2.20 1705CLMS/ 292 | 2.20 | 880.00 | | | 1 | "ANALYSIS OF PAYMENTS MADE TO RECLAMATION VENDORS, INCLUDING THE 22 SAMPLE GROUP, PRECEDING BANKRUPTCY TO DETERMINE WHETHER OR NOT THE TRANSFERS COULD BE CONSIDERED PREFERENCES." |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 1.70 1705CLMS/ 296 | 1.70 | 680.00 | | | 1 | "CONTINUE ANALYSIS OF PAYMENTS MADE TO RECLAMATION VENDORS, INCLUDING THE 22 SAMPLE GROUP, PRECEDING BANKRUPTCY TO DETERMINE WHETHER OR NOT THE TRANSFERS COULD BE CONSIDERED PREFERENCES." |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 1.80 1705CLMS/ 297 | 1.80 | 720.00 | | | 1 | CONTINUE TO PREPARE REVISIONS TO RECLAMATION RECONCILIATIONS INCLUDING ANALYSIS AND CALCULATION OF PRE-PETITION AR AND AP CREDIT AMOUNTS FOR RECLAMATION VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.30 1705CLMS/ 300 | 0.30 | 120.00 | | | 1 | MEETING WITH C. VINCENT (WINN-DIXIE) REGARDING ANALYSIS OF PRE-PETITION PAYMENT HISTORIES FOR RECLAMATION VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.20 1705CLMS/ 301 | 0.20 | 80.00 | | | 1 | MEETING WITH E. BRITTON (WINN-DIXIE) REGARDING ANALYSIS OF PRE-PETITION AP CREDIT AND AR AMOUNTS FOR RECLAMATION VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.30 1705CLMS/ 302 | 0.30 | 120.00 | G | | 1 | MEETING WITH ELLEN GORDON REGARDING ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS FOR RECLAMATION VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.20 1705CLMS/ 303 | 0.20 | 80.00 | | | 1 | MEETING WITH ELLEN GORDON TO DISCUSS COMMUNICATIONS WITH RECLAMATION VENDORS REGARDING AP CREDIT/AR AMOUNTS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.20 1705CLMS/ 304 | 0.20 | 80.00 | | | 1 | MEETING WITH M. JONES (WINN-DIXIE) REGARDING ANALYSIS OF PRE-PETITION AP CREDIT AND AR AMOUNTS FOR RECLAMATION VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 0.40 1705CLMS/ 305 | 0.40 | 160.00 | | | 1 | MEETING WITH R. DESHONG (WINN-DIXIE) REGARDING ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS FOR RECLAMATION VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 1.50 1705CLMS/ 307 | 1.50 | 600.00 | | | 1 | "MEETING WITH RICHARD DESHONG (WINN-DIXIE), ELLEN GORDON (XROADS), AND DEBBY WADE (WINN-DIXIE) REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS." |
| | | | | | | | | MATTER:*BK-Claims* |
| | Tue | 2.40 1705CLMS/ 308 | 2.40 | 960.00 | | | 1 | PREPARE REVISIONS TO RECLAMATION RECONCILIATIONS INCLUDING ANALYSIS AND CALCULATION OF PRE-PETITION AR AND AP CREDIT AMOUNTS FOR RECLAMATION VENDORS. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 07/19/05 | 1.10 | 1.10 | 440.00 | | | 1 | RESEARCH RECLAMATION FILES FOR INFORMATION RELATED TO PRE-PETITION AR AND AP CREDIT OFFSETS. |
| | | Tue 1705CLMS/ 309 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | SECOND MEETING WITH ELLEN GORDON REGARDING ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS FOR RECLAMATION VENDORS. |
| | | Tue 1705CLMS/ 314 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH J. COSBEY (SCHWANS) REGARDING CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS. |
| | | Tue 1705CLMS/ 316 | | | | | | |
| | | | 12.60 | 5,040.00 | | | | |
| NUMBER OF ENTRIES: | | | 14 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 07/20/05 | 1.30 | 1.30 | 520.00 | | | 1 | ANALYSIS OF DATA PROVIDED BY RICHARD DESHONG (WINN-DIXIE) AND DEBBY WADE (WINN-DIXIE) REGARDING CALCULATION OF PRE-PETITION AR AND AP CREDIT AMOUNTS. |
| | | Wed 1705CLMS/ 320 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | "ANALYSIS OF PAYMENTS MADE TO RECLAMATION VENDORS, INCLUDING THE 22 SAMPLE GROUP, PRECEDING BANKRUPTCY TO DETERMINE WHETHER OR NOT THE TRANSFERS COULD BE CONSIDERED PREFERENCES." |
| | | Wed 1705CLMS/ 321 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS TO DISCUSS ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS TO BE OFFSET AGAINST RECLAMATION CLAIMS. |
| | | Wed 1705CLMS/ 328 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | CONTINUE COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS TO DISCUSS ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS TO BE OFFSET AGAINST RECLAMATION CLAIMS. |
| | | Wed 1705CLMS/ 330 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.40 | 2.40 | 960.00 | | | 1 | CONTINUE TO PREPARE REVISIONS TO RECLAMATION RECONCILIATIONS INCLUDING ANALYSIS AND CALCULATION OF PRE-PETITION AR AND AP CREDIT AMOUNTS FOR RECLAMATION VENDORS. |
| | | Wed 1705CLMS/ 331 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH ELLEN GORDON REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS. |
| | | Wed 1705CLMS/ 338 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH R. DESHONG (WINN-DIXIE) REGARDING ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS FOR RECLAMATION VENDORS. |
| | | Wed 1705CLMS/ 339 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 07/20/05 | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH RICK DAMORE TO DISCUSS CALCULATION AND ANALYSIS OF PRE-PETITION AR AND AP CREDIT AMOUNTS FOR RECLAMATION VENDORS. |
| | | Wed 1705CLMS/ 340 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | "MEETING WITH RICK DAMORE, RICHARD DESHONG (WINN-DIXIE), ELLEN GORDON (XROADS), AND DEBBY WADE (WINN-DIXIE) REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS." |
| | | Wed 1705CLMS/ 341 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | PREPARE REVISIONS TO RECLAMATION RECONCILIATIONS INCLUDING ANALYSIS AND CALCULATION OF PRE-PETITION AR AND AP CREDIT AMOUNTS FOR RECLAMATION VENDORS. |
| | | Wed 1705CLMS/ 342 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | SECOND MEETING WITH ELLEN GORDON REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS. |
| | | Wed 1705CLMS/ 348 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | G | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) TO DISCUSS ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS TO BE OFFSET AGAINST RECLAMATION CLAIMS. |
| | | Wed 1705CLMS/ 349 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) TO DISCUSS ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS TO BE OFFSET AGAINST RECLAMATION CLAIMS. |
| | | Wed 1705CLMS/ 352 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | THIRD TELEPHONE CALL WITH A. LIU (XROADS) TO DISCUSS ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS TO BE OFFSET AGAINST RECLAMATION CLAIMS. |
| | | Wed 1705CLMS/ 354 | | | | | | |
| | | | 12.80 | 5,120.00 | | | | |
| NUMBER OF ENTRIES: | | | 14 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 07/21/05 | 1.70 | 1.70 | 680.00 | | | 1 | ANALYSIS OF DATA PROVIDED BY RICHARD DESHONG (WINN-DIXIE) AND DEBBY WADE (WINN-DIXIE) REGARDING CALCULATION OF PRE-PETITION AR AND AP CREDIT AMOUNTS. |
| | | Thu 1705CLMS/ 355 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "ANALYSIS OF PAYMENTS MADE TO RECLAMATION VENDORS, INCLUDING THE 22 SAMPLE GROUP, PRECEDING BANKRUPTCY TO DETERMINE WHETHER OR NOT THE TRANSFERS COULD BE CONSIDERED PREFERENCES." |
| | | Thu 1705CLMS/ 356 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 07/21/05 | 1.80 | 1.80 | 720.00 | | | 1 | COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS TO DISCUSS ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS TO BE OFFSET AGAINST RECLAMATION CLAIMS. |
| | | Thu 1705CLMS/ 361 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | CONTINUE TO PREPARE REVISIONS TO RECLAMATION RECONCILIATIONS INCLUDING ANALYSIS AND CALCULATION OF PRE-PETITION AR AND AP CREDIT AMOUNTS FOR RECLAMATION VENDORS. |
| | | Thu 1705CLMS/ 362 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | CONTINUE TO PREPARE REVISIONS TO RECLAMATION RECONCILIATIONS INCLUDING ANALYSIS AND CALCULATION OF PRE-PETITION AR AND AP CREDIT AMOUNTS FOR RECLAMATION VENDORS. |
| | | Thu 1705CLMS/ 363 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "MEETING WITH D. BRYANT (WINN-DIXIE) REGARDING PAYMENT ANALYSIS FOR ELMERS CANDY, A NON RECLAMATION VENDOR." |
| | | Thu 1705CLMS/ 371 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "MEETING WITH DERRICK BRYANT (WD), RICK DAMORE, RICHARD DESHONG (WD), ELLEN GORDON (XROADS), AND DEBBY WADE (WD) REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS." |
| | | Thu 1705CLMS/ 372 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | MEETING WITH ELLEN GORDON REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS. |
| | | Thu 1705CLMS/ 373 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | PREPARE REVISIONS TO RECLAMATION RECONCILIATIONS INCLUDING ANALYSIS AND CALCULATION OF PRE-PETITION AR AND AP CREDIT AMOUNTS FOR RECLAMATION VENDORS. |
| | | Thu 1705CLMS/ 375 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | SECOND MEETING WITH ELLEN GORDON REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS. |
| | | Thu 1705CLMS/ 380 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) TO DISCUSS ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS TO BE OFFSET AGAINST RECLAMATION CLAIMS. |
| | | Thu 1705CLMS/ 381 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | G | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) TO DISCUSS ANALYSIS AND CALCULATION OF PRE-PETITION AP CREDIT AND AR AMOUNTS TO BE OFFSET AGAINST RECLAMATION CLAIMS. |
| | | Thu 1705CLMS/ 383 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH B. BOUSSARD (ELMERS) REGARDING SETTLEMENT STIPULATION FILED WITH THE BK COURT. |
| | | Thu 1705CLMS/ 384 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 07/21/05 | 0.20 | 0.20 | 80.00 | | | 1 | "TELEPHONE CALL WITH E. BRITTION (WINN-DIXIE) REGARDING PAYMENT ANALYSIS FOR ELMERS CANDY, A NON RECLAMATION VENDOR." |
| | | Thu 1705CLMS/ 385 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | G | | 1 | THIRD MEETING WITH ELLEN GORDON REGARDING COMMUNICATIONS WITH 'TOP 50' RECLAMATION VENDORS REGARDING NEGOTIATION OF AP CREDIT AND AR AMOUNTS. |
| | | Thu 1705CLMS/ 387 | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |
| NUMBER OF ENTRIES: | | | 15 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 08/08/05 | 0.70 | 0.70 | 280.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO GWALTNEY RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Mon 1805CLMS/ 96 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO JM SMUCKER RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Mon 1805CLMS/ 97 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | CONTINUE PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Mon 1805CLMS/ 98 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | G | | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS AND AR / AP CREDIT DATABASE. |
| | | Mon 1805CLMS/ 99 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "MEETING WITH APHAY LIU (XROADS) REGARDING STRATEGY FOR ANALYZING AND PRO-RATING AR AND AP CREDIT DATABASE, AND VALIDATING FINDINGS WITH RICHARD DESHONG (WD) AND DOUG FLICK OF WD." |
| | | Mon 1805CLMS/ 100 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | G | | 1 | MEETING WITH RICK DAMORE (XROADS) AND APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS AND AR / AP CREDIT DATABASE. |
| | | Mon 1805CLMS/ 101 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | PHONE CALL WITH HOLLY ETLIN (XROADS) AND RICK DAMORE (XROADS) REGARDING RECLAMATION CLAIMS PROCESS AND SETTLEMENT STIPULATION 'OPT-IN' PROCESS. |
| | | Mon 1805CLMS/ 102 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PHONE CALL WITH JERRY BURR (WD) REGARDING MGM RECLAMATION CLAIM AND RECONCILIATION. |
| | | Mon 1805CLMS/ 103 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/08/05 | 0.50 | 0.50 | 200.00 | | | 1 | PHONE CALL WITH SAM SHAVER (WD) REGARDING MGM RECLAMATION CLAIM AND RECONCILIATION. |
| | | Mon 1805CLMS/ 104 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.30 | 2.30 | 920.00 | | | 1 | PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Mon 1805CLMS/ 105 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PREPARE DETAILED UPDATE OF STATUS 22 SAMPLE CLAIMANTS FOR HOLLY ETLIN (XROADS). |
| | | Mon 1805CLMS/ 106 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | PREPARE RECLAMATION CLAIM PROCESS AND HIGH LEVEL NUMERICAL UPDATES FOR RICK DAMORE (XROADS) AND HOLLY ETLIN (XROADS). |
| | | Mon 1805CLMS/ 107 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WD AND SKADDEN REGARDING STATUS OF SPECIFIC RECLAMATION CLAIM RECONCILIATIONS. |
| | | Mon 1805CLMS/ 108 | | | | | | |
| | | | 12.30 | 4,920.00 | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | 08/09/05 | 0.50 | 0.50 | 200.00 | G | | 1 | MEETING WITH JOHN VANDER HOOVEN (XROADS) AND APHAY LIU (XROADS) REGARDING STAFFING FOR RECLAMATION PROJECT THRU SEPTEMBER. |
| | | Tue 1805CA/ 33 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO CONOPCO RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Tue 1805CLMS/ 109 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO DANNON RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Tue 1805CLMS/ 110 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO FRITO LAY AND QUAKER'S RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Tue 1805CLMS/ 111 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO MORNINGSTAR RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Tue 1805CLMS/ 112 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO PEPSI BOTTLING GROUP'S RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Tue 1805CLMS/ 113 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/09/05 | 1.30 | 1.30 | 520.00 | | | 1 | "CONFERENCE CALL WITH DERRICK BRYANT (WD), RICK DAMORE (XROADS) AND APHAY LIU (XROADS), RICHARD DESHONG (WD) REGARDING PROCESS FOR FINALIZING RECLAMATION CLAIM AMOUNTS WITH VENDORS AND FACILITATING THEIR 'OPT-IN' TO THE SETTLEMENT STIPULATION." |
| | | Tue 1805CLMS/ 116 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF FRITO LAY AND QUAKER RECLAMATION RECONCILIATIONS. |
| | | Tue 1805CLMS/ 119 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF KRAFT RECLAMATION CLAIM. |
| | | Tue 1805CLMS/ 120 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | G | | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS AND AR / AP CREDIT DATABASE. |
| | | Tue 1805CLMS/ 121 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH DOUG FLICK (WD) REGARDING PEPSI AR OFFSETS. |
| | | Tue 1805CLMS/ 123 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH JOHN HERNANDO (MORNINGSTAR) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATION. |
| | | Tue 1805CLMS/ 124 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH KRISTIN HOLLAND (UNILEVER) REGARDING STATUS OF RECLAMATION RECONCILIATION. |
| | | Tue 1805CLMS/ 125 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH RICHARD BELLIS (UNILEVER) REGARDING STATUS OF RECLAMATION RECONCILIATION. |
| | | Tue 1805CLMS/ 126 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Tue 1805CLMS/ 127 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WD AND SKADDEN REGARDING STATUS OF SPECIFIC RECLAMATION CLAIM RECONCILIATIONS. |
| | | Tue 1805CLMS/ 128 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | SECOND MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS AND AR / AP CREDIT DATABASE. |
| | | Tue 1805CLMS/ 132 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | SECOND PHONE CALL WITH KRISTIN HOLLAND (UNILEVER) REGARDING STATUS OF RECLAMATION RECONCILIATION. |
| | | Tue 1805CLMS/ 133 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Wuertz, T | 08/09/05 | | 12.60 | 5,040.00 | | | | |
| | NUMBER OF ENTRIES: | | 18 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 08/12/05 Fri 1805CLMS/ 189 | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO DEL MONTE RECLAMATION CLAIM RECONCILIATION AND OFFSET. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Fri 1805CLMS/ 190 | 0.80 | 0.80 | 320.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO SCHWANS BAKERY RECLAMATION CLAIM RECONCILIATION AND OFFSET. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Fri 1805CLMS/ 196 | 1.20 | 1.20 | 480.00 | | | 1 | "CONFERENCE CALL WITH RICK DAMORE, ELLEN GORDON, APHAY LIU (ALL XROADS) AND WD RECLAMATION TEAM REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATION AND PROCESS FOR VENDORS TO OPT IN TO THE SETTLEMENT STIPULATION." |
| | | | | | | | | MATTER:*BK-Claims* |
| | Fri 1805CLMS/ 197 | 1.10 | 1.10 | 440.00 | | | 1 | CONTINUE PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Fri 1805CLMS/ 199 | 0.40 | 0.40 | 160.00 | G | | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING COMMUNICATIONS WITH VENDORS REGARDING NEW PROCESS FOR OPTING IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Fri 1805CLMS/ 200 | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH JEAN COSBEY (SCHWANS) REGARDING RECLAMATION CLAIM. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Fri 1805CLMS/ 201 | 0.40 | 0.40 | 160.00 | G | | 1 | PHONE CALL WITH RICK DAMORE (XROADS) REGARDING PROCESS FOR VENDORS TO OPT-IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Fri 1805CLMS/ 205 | 2.40 | 2.40 | 960.00 | | | 1 | PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Fri 1805CLMS/ 206 | 1.80 | 1.80 | 720.00 | | | 1 | PREPARE HI LEVEL NUMERICAL STATUS UPDATE FOR CROSSROADS TEAM REGARDING RECLAMATION CLAIMS AND VENDOR OPT-IN PROCESS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Fri 1805CLMS/ 207 | 2.30 | 2.30 | 920.00 | | | 1 | PREPARE TERM SHEETS AND CORRESPONDENCE FOR RECLAMATION VENDORS WHO HAVE AGREED TO RECLAMATION CLAIM AMOUNTS. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/12/05 | 0.30<br>Fri 1805CLMS/ 211 | 0.30 | 120.00 | G | | 1 | SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING COMMUNICATIONS WITH VENDORS REGARDING NEW PROCESS FOR OPTING IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10<br>Fri 1805CLMS/ 212 | 0.10 | 40.00 | | | 1 | SECOND PHONE CALL WITH JEAN COSBEY (SCHWANS) REGARDING RECLAMATION CLAIM. |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20<br>Fri 1805CLMS/ 213 | 0.20 | 80.00 | | | 1 | SECOND PHONE CALL WITH RICK DAMORE (XROADS) REGARDING PROCESS FOR VENDORS TO OPT-IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30<br>Fri 1805CLMS/ 214 | 0.30 | 120.00 | G | | 1 | THIRD PHONE CALL WITH APHAY LIU (XROADS) REGARDING COMMUNICATIONS WITH VENDORS REGARDING NEW PROCESS FOR OPTING IN TO THE SETTLEMENT STIPULATION. |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30<br>Fri 1805CLMS/ 215 | 0.30 | 120.00 | | | 1 | THIRD PHONE CALL WITH RICK DAMORE (XROADS) REGARDING PROCESS FOR VENDORS TO OPT-IN TO THE SETTLEMENT STIPULATION. |
| | | | 12.30 | 4,920.00 | | | | |
| NUMBER OF ENTRIES: 15 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 08/16/05 | 0.70<br>Tue 1805CLMS/ 240 | 0.70 | 280.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO DEL MONTE RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40<br>Tue 1805CLMS/ 241 | 0.40 | 160.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO GILLETTE RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50<br>Tue 1805CLMS/ 242 | 0.50 | 200.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO SARGENTO RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80<br>Tue 1805CLMS/ 243 | 0.80 | 320.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO TIP TOP CANNING RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20<br>Tue 1805CLMS/ 246 | 1.20 | 480.00 | | | 1 | "CONFERENCE CALL WITH RICK DAMORE, ELLEN GORDON, APHAY LIU (ALL XROADS) AND WD RECLAMATION TEAM REGARDING STATUS OF OPT-IN PROCESS AND COMMUNICATIONS WITH VENDORS." |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/16/05 | 0.80 | 0.80 | 320.00 | | | 1 | CONTINUE PHONE CALLS AND CORRESPONDENCE WITH VARIOUS VENDORS REGARDING REVISED TERM MEMOS REQUIRED TO OPT-IN TO THE SETTLEMENT STIPULATION/VENDOR LIEN PROGRAM. |
| | | Tue 1805CLMS/ 247 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | CONTINUE PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Tue 1805CLMS/ 248 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH ELLEN GORDON (XROADS) AND APHAY LIU (XROADS) REGARDING OPT IN PROCESS. |
| | | Tue 1805CLMS/ 252 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MEETING WITH ELLEN GORDON (XROADS) REGARDING OPT IN PROCESS. |
| | | Tue 1805CLMS/ 253 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH JEAN COSBEY (SCHWANS BAKERY) REGARDING SETTLEMENT STIPULATION. |
| | | Tue 1805CLMS/ 255 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH JOYCE ROPER (CCBCC) REGARDING RECLAMATION CLAIM RECONCILIATION. |
| | | Tue 1805CLMS/ 256 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH MARY ELLEVOLD (GENERAL MILLS) REGARDING RECLAMATION CLAIM RECONCILIATION AND PROCESS TO OPT IN TO THE SETTLEMENT STIPULATION. |
| | | Tue 1805CLMS/ 257 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PHONE CALL WITH PAT MURTHA (DEL MONTE) REGARDING RECLAMATION CLAIM RECONCILIATION. |
| | | Tue 1805CLMS/ 258 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH STU STURZL (SARGENTO) REGARDING RECLAMATION CLAIM RECONCILIATION. |
| | | Tue 1805CLMS/ 259 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | PHONE CALLS AND CORRESPONDENCE WITH VARIOUS VENDORS REGARDING REVISED TERM MEMOS REQUIRED TO OPT-IN TO THE SETTLEMENT STIPULATION/VENDOR LIEN PROGRAM. |
| | | Tue 1805CLMS/ 260 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.50 | 2.50 | 1,000.00 | | | 1 | PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Tue 1805CLMS/ 261 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | PREPARE RECLAMATION STATUS UPDATE MEMO FOR RICK DAMORE (XROADS) AND WD RECLAMATION TEAM. |
| | | Tue 1805CLMS/ 262 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/16/05 | 0.20 | 0.20 | 80.00 | | | 1 | SECOND MEETING WITH ELLEN GORDON (XROADS) REGARDING OPT IN PROCESS. |
| | Tue | 1805CLMS/ 266 | | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | | 18 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 08/17/05 | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO CONAGRA RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | Wed | 1805CLMS/ 270 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO MASTERFOODS RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | Wed | 1805CLMS/ 271 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO MGM RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | Wed | 1805CLMS/ 272 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO PROMOTIONS UNLIMITED RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | Wed | 1805CLMS/ 273 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO REVLON RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | Wed | 1805CLMS/ 274 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO SARGENTO RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | Wed | 1805CLMS/ 275 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO VICTORY WHOLESALE GROCERS RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | Wed | 1805CLMS/ 276 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS OF VERTIS RECLAMATION CLAIM PER CRAIG BOUCHER (XROADS). |
| | Wed | 1805CLMS/ 277 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | CONTINUE PHONE CALLS AND CORRESPONDENCE WITH VARIOUS VENDORS REGARDING REVISED TERM MEMOS REQUIRED TO OPT-IN TO THE SETTLEMENT STIPULATION/VENDOR LIEN PROGRAM. |
| | Wed | 1805CLMS/ 281 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | CONTINUE PHONE CALLS AND CORRESPONDENCE WITH VARIOUS VENDORS REGARDING REVISED TERM MEMOS REQUIRED TO OPT-IN TO THE SETTLEMENT STIPULATION/VENDOR LIEN PROGRAM. |
| | Wed | 1805CLMS/ 282 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/17/05 | 2.10 | 2.10 | 840.00 | | | 1 | CONTINUE PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Wed 1805CLMS/ 283 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH AL EDER (VICTORY WHOLESALE GROCERS) REGARDING RECLAMATION CLAIM AND OPT IN PROCESS. |
| | | Wed 1805CLMS/ 286 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH BARB PARLINS (HK LAW FIRM) REGARDING INTERPLAST RECLAMATION CLAIM AND OPT IN PROCESS. |
| | | Wed 1805CLMS/ 288 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH CHARLOTTE FOX (WYETH) REGARDING RECLAMATION CLAIM AND OPT IN PROCESS. |
| | | Wed 1805CLMS/ 289 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH EDWINA BRITTON (WD) REGARDING GILLETTE PAYMENT ANALYSIS. |
| | | Wed 1805CLMS/ 290 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH NORMA THOMES (SCHWANS CONSUMER BRANDS) RE RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Wed 1805CLMS/ 291 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH SHERRIE LANDES (REVLON) REGARDING RECLAMATION CLAIM AND OPT IN PROCESS. |
| | | Wed 1805CLMS/ 292 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING DEL MONTE COMMUNICATIONS. |
| | | Wed 1805CLMS/ 293 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | PHONE CALLS AND CORRESPONDENCE WITH VARIOUS VENDORS REGARDING REVISED TERM MEMOS REQUIRED TO OPT-IN TO THE SETTLEMENT STIPULATION/VENDOR LIEN PROGRAM. |
| | | Wed 1805CLMS/ 294 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Wed 1805CLMS/ 295 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "RECEIVE AND RESPOND TO CORRESPONDENCE FROM SKADDEN, WD AND CROSSROADS RECLAMATION TEAMS REGARDING PROCESS FOR VENDOR OPT -IN AND VENDOR COMMUNICATIONS." |
| | | Wed 1805CLMS/ 296 | | | | | | |
| | | | 14.70 | 5,880.00 | | | | |

NUMBER OF ENTRIES: 21

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/18/05 | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO CONAGRA RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Thu 1805CLMS/ 305 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO AMERIPLUS CLAIM RECONCILIATION AND OFFSETS. |
| | | Thu 1805CLMS/ 306 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO AZALEA RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Thu 1805CLMS/ 307 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO CAMPBELLS RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Thu 1805CLMS/ 308 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO JM SMUCKER RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Thu 1805CLMS/ 309 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO KIMBERLY CLARK RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Thu 1805CLMS/ 310 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO MENU FOODS RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Thu 1805CLMS/ 311 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO METRO WHOLESALE GROCERS RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Thu 1805CLMS/ 312 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO PROMOTIONS UNLIMITED RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Thu 1805CLMS/ 313 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO REVLON RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Thu 1805CLMS/ 314 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO SWISHER RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Thu 1805CLMS/ 315 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO VICTORY WHOLESALE GROCERS RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Thu 1805CLMS/ 316 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/18/05 Thu 1805CLMS/ 320 | 1.70 | 1.70 | 680.00 | | | 1 | CONTINUE PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1805CLMS/ 321 | 2.40 | 2.40 | 960.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO RECLAMATION VENDOR CORRESPONDENCE REQUESTING RECLAMATION CLAIM DATA OR INFORMATION RELATED TO SETTLEMENT STIPULATION/VENDOR LIEN PROGRAM. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1805CLMS/ 322 | 2.00 | 2.00 | 800.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO RECLAMATION VENDOR CORRESPONDENCE REQUESTING RECLAMATION CLAIM DATA OR INFORMATION RELATED TO SETTLEMENT STIPULATION/VENDOR LIEN PROGRAM. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1805CLMS/ 327 | 0.20 | 0.20 | 80.00 | G | | 1 | FOURTH PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1805CLMS/ 328 | 0.20 | 0.20 | 80.00 | G | | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1805CLMS/ 329 | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH ELLEN GORDON (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1805CLMS/ 331 | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH NEIL HAUSER (METRO WHOLESALE GROCERS) RE RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1805CLMS/ 332 | 0.40 | 0.40 | 160.00 | | | 1 | PREPARATION OF STATUS UPDATE FOR TOM ROBBINS (WD) DETAILING STATUS OF COMMUNICATIONS WITH VENDORS WITH REGARDS TO OPTING IN TO THE SETTLEMENT STIPULATION/VENDOR LIEN PROGRAM. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1805CLMS/ 335 | 1.80 | 1.80 | 720.00 | | | 1 | RECEIVE AND RESPOND TO RECLAMATION VENDOR CORRESPONDENCE REQUESTING RECLAMATION CLAIM DATA OR INFORMATION RELATED TO SETTLEMENT STIPULATION/VENDOR LIEN PROGRAM. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1805CLMS/ 339 | 0.10 | 0.10 | 40.00 | | | 1 | SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1805CLMS/ 340 | 0.10 | 0.10 | 40.00 | | | 1 | THIRD PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS. |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Wuertz, T | 08/18/05 | | 14.20 | 5,680.00 | | | | |
| | NUMBER OF ENTRIES: | | 23 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 08/23/05 | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO BROWN BOTTLING RECLAMATION CLAIM RECONCILIATION AND OFFSETS. |
| | | Tue 1805CLMS/ 392 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO HERITAGE FOODS RECLAMATION CLAIM RECONCILIATION AND OFFSETS |
| | | Tue 1805CLMS/ 393 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO HERSHEYS RECLAMATION CLAIM RECONCILIATION AND OFFSETS |
| | | Tue 1805CLMS/ 394 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO JENNIE O/HORMEL RECLAMATION CLAIM RECONCILIATION AND OFFSETS |
| | | Tue 1805CLMS/ 395 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO LAND O SUN RECLAMATION CLAIM RECONCILIATION AND OFFSETS |
| | | Tue 1805CLMS/ 396 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO PINNACLE RECLAMATION CLAIM RECONCILIATION AND OFFSETS |
| | | Tue 1805CLMS/ 397 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO SC JOHNSON RECLAMATION CLAIM RECONCILIATION AND OFFSETS |
| | | Tue 1805CLMS/ 398 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO WORLD KITCHEN RECLAMATION CLAIM RECONCILIATION AND OFFSETS |
| | | Tue 1805CLMS/ 399 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | "CONFERENCE CALL WITH APHAY LIU, ELLEN GORDON, RICK DAMORE (ALL XROADS) AND WD RECLAMATION TEAM REGARDING STATUS OF RECLAMATION RECONCILIATION AND OPT IN PROCESS." |
| | | Tue 1805CLMS/ 402 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | CONTINUE PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Tue 1805CLMS/ 404 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | CONTINUE TO RECIEVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WD AND SKADDEN REGARDING STATUS OF SPECIFIC RECLAMATION CLAIM RECONCILIATIONS AND OPT IN PROCESS. |
| | | Tue 1805CLMS/ 405 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/23/05 | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH ELLEN GORDON (XROADS) AND RICK DAMORE (XROADS) REGARDING STATUS OF RECLAMATION VENDORS OPTING IN TO THE SETTLEMENT STIPULATION. |
| | | Tue 1805CLMS/ 410 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH ALTHEA GEORGES (MASTERFOODS) REGARDING RECLAMATION CLAIM AND STATUS OF OPT IN. |
| | | Tue 1805CLMS/ 411 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "PHONE CALL WITH EDWINA BRITTON (WINN-DIXIE) REGARDING HERITAGE, HORMEL AND JENNIE O PAYMENTS HISTORIES." |
| | | Tue 1805CLMS/ 412 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH JEFF GUELZO (KRISPY KREME) REGARDING STATUS OF RECLAMATION CLAIM RECONCILIATION. |
| | | Tue 1805CLMS/ 413 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH PAT MURTHA (DEL MONTE) REGARDING RECLAMATION CLAIM. |
| | | Tue 1805CLMS/ 414 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH STEVE EICHEL (SKADDEN) AND APHAY LIU (XROADS) REGARDING DEL MONTE. |
| | | Tue 1805CLMS/ 415 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING DEL MONTE RECLAMATION CLAIM AND INFORMATION RELATED TO THE SETTLEMENT STIPULATION. |
| | | Tue 1805CLMS/ 416 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH TIM MCNAMARA REGARDING HERITAGE. |
| | | Tue 1805CLMS/ 417 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Tue 1805CLMS/ 418 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | RECIEVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WD AND SKADDEN REGARDING STATUS OF SPECIFIC RECLAMATION CLAIM RECONCILIATIONS AND OPT IN PROCESS. |
| | | Tue 1805CLMS/ 419 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | SECOND PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING DEL MONTE RECLAMATION CLAIM AND OFFSETS.. |
| | | Tue 1805CLMS/ 421 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | THIRD PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING DEL MONTE RECLAMATION CLAIM AND OFFSETS.. |
| | | Tue 1805CLMS/ 422 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/23/05 | 0.40 | 0.40 | 160.00 | | | | 1 | UPDATE TERMS/LIQUIDITY ANALYSIS PREPARED BY KYLE HERMAN (XROADS). |
| | | Tue 1805CLMS/ 423 | | | | | | | |
| | | | 12.50 | 5,000.00 | | | | | |
| NUMBER OF ENTRIES: | | | 24 | | | | | | |
| | | | | | | | | | MATTER:*BK-Claims* |
| | 08/24/05 | 0.70 | 0.70 | 280.00 | | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO SORRENTO LACTALIS RECLAMATION CLAIM RECONCILIATION AND OFFSETS |
| | | Wed 1805CLMS/ 424 | | | | | | | |
| | | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO UNILEVER RECLAMATION CLAIM RECONCILIATION AND OFFSETS |
| | | Wed 1805CLMS/ 425 | | | | | | | |
| | | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | | 1 | CONTINUE PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Wed 1805CLMS/ 433 | | | | | | | |
| | | | | | | | | | MATTER:*BK-Claims* |
| | | 2.40 | 2.40 | 960.00 | | | | 1 | CONTINUE PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Wed 1805CLMS/ 434 | | | | | | | |
| | | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | G | | | 1 | MEETING WITH APHAY LIU (XROADS) AND ELLEN GORDON (XROADS) REGARDING COMMUNICATIONS WITH VENDORS REGARDING THE VENDOR LIEN PROGRAM. |
| | | Wed 1805CLMS/ 440 | | | | | | | |
| | | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | G | | | 1 | MEETING WITH APHAY LIU (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS AND STATUS OF VENDORS WHO HAVE OPTED IN TO THE SETTLEMENT STIPULATION. |
| | | Wed 1805CLMS/ 441 | | | | | | | |
| | | | | | | | | | MATTER:*BK-Claims* |
| | | 1.00 | 1.00 | 400.00 | G | | | 1 | MEETING WITH WD CROSSROADS TEAM TO DISCUSS STAUTS OF VARIOUS PROJECTS AND PLANNING. |
| | | Wed 1805CLMS/ 442 | | | | | | | |
| | | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | | 1 | PHONE CALL WITH JON ALI (WORLD KITCHEN REGARDING RECLAMATION CLAIM AND VENDOR LIEN PROGRAM. |
| | | Wed 1805CLMS/ 444 | | | | | | | |
| | | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | | 1 | PHONE CALL WITH RICHARD BELLIS (UNILEVER) AND CRAIG STARGARDT (UNILEVER) REGARDING RECONCILIATION OF RECLAMATION CLAIM AND VENDOR LIEN PROGRAM. |
| | | Wed 1805CLMS/ 445 | | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/24/05 | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH SHERRIE LANDES (REVLON) REGARDING RECLAMATION CLAIM AND OPT IN PROCESS. |
| | | Wed 1805CLMS/ 446 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING RECLAMATION VENDORS. |
| | | Wed 1805CLMS/ 447 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.30 | 2.30 | 920.00 | | | 1 | PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Wed 1805CLMS/ 448 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | RECIEVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WD AND SKADDEN REGARDING STATUS OF SPECIFIC RECLAMATION CLAIM RECONCILIATIONS AND OPT IN PROCESS. |
| | | Wed 1805CLMS/ 449 | | | | | | |
| | | | 12.40 | 4,960.00 | | | | |

NUMBER OF ENTRIES: 13

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| | 08/30/05 | 0.40 | 0.40 | 160.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO MAYFIELD RECLAMATION CLAIM, OFFSETS AND TERM MEMO." |
| | | Tue 1805CLMS/ 532 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO MENU FOODS RECLAMATION CLAIM, OFFSETS AND TERM MEMO." |
| | | Tue 1805CLMS/ 533 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO RIVERSDALE FARMS RECLAMATION CLAIM, OFFSETS AND TERM MEMO." |
| | | Tue 1805CLMS/ 534 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO SCHWANS CONSUMER BRANDS RECLAMATION CLAIM, OFFSETS AND TERM MEMO." |
| | | Tue 1805CLMS/ 535 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO SORRENTO LACTALIS RECLAMATION CLAIM, OFFSETS AND TERM MEMO." |
| | | Tue 1805CLMS/ 536 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO SORRENTO LACTALIS RECLAMATION CLAIM, OFFSETS AND TERM MEMO." |
| | | Tue 1805CLMS/ 537 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | BI-WEEKLY RECLAMATION CLAIM/VENDOR LIEN PROGRAM CONFERENCE CALL WITH WINN-DIXIE AND XROADS TEAM MEMBERS. |
| | | Tue 1805CLMS/ 543 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/30/05 | 2.40 | 2.40 | 960.00 | | | 1 | CONTINUE PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Tue 1805CLMS/ 551 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING COMMUNICATIONS WITH RECLAMATION VENDORS AND STATUS OF OPT-IN PROCESS. |
| | | Tue 1805CLMS/ 553 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH B. SIMON (XROADS) REGARDING VENDOR OPT IN PROCESS AND REVISIONS TO RECLAMATION CLAIMS. |
| | | Tue 1805CLMS/ 554 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH E. GORDON AND A. LIU (XROADS) REGARDING STATUS OF VENDOR OPT-IN PROCESS. |
| | | Tue 1805CLMS/ 555 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PHONE CALL WITH B. JONES (SMUCKER) REGARDING RECLAMATION CLAIM. |
| | | Tue 1805CLMS/ 556 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PHONE CALL WITH G. REGINA AND E. BRITTON (WINN-DIXIE); J. ZIELINSKI (SORRENTO) REGARDING RECLAMATION CLAIM AND TERMS. |
| | | Tue 1805CLMS/ 557 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH J. ZIELINSKI (SORRENTO) REGARDING RECLAMATION CLAIM AND TERMS. |
| | | Tue 1805CLMS/ 558 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Tue 1805CLMS/ 559 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF SPECIFIC RECLAMATION CLAIM RECONCILIATIONS AND OPT IN PROCESS. |
| | | Tue 1805CLMS/ 560 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING COMMUNCATIONS WITH RECLAMATION VENDORS AND STATUS OF OPT-IN PROCESS. |
| | | Tue 1805CLMS/ 564 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH H. HOPKINS (WINN-DIXIE) REGARDING SORRENTO TERMS. |
| | | Tue 1805CLMS/ 566 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH J. ROY (WINN-DIXIE) REGARDING OUTSTANDING AR FOR RECLAMATION CLAIMANTS. |
| | | Tue 1805CLMS/ 567 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/30/05 | 0.10 | 0.10 | 40.00 | | | 1 | THIRD MEETING WITH A. LIU (XROADS) REGARDING COMMUNCATIONS WITH RECLAMATION VENDORS AND STATUS OF OPT-IN PROCESS. |
| | | Tue 1805CLMS/ 569 | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |
| NUMBER OF ENTRIES: | | | 20 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 08/31/05 | 0.30 | 0.30 | 120.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO DEL MONTE RECLAMATION CLAIM, OFFSETS AND TERM MEMO." |
| | | Wed 1805CLMS/ 571 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO KIMBERLY CLARK RECLAMATION CLAIM, OFFSETS AND TERM MEMO." |
| | | Wed 1805CLMS/ 572 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO MENU FOODS RECLAMATION CLAIM, OFFSETS AND TERM MEMO." |
| | | Wed 1805CLMS/ 573 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO RECKITT BENKISER RECLAMATION CLAIM, OFFSETS AND TERM MEMO." |
| | | Wed 1805CLMS/ 574 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.40 | 2.40 | 960.00 | | | 1 | CONTINUE PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Wed 1805CLMS/ 578 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 3.00 | 3.00 | 1,200.00 | | | 1 | CONTINUE PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Wed 1805CLMS/ 579 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | MEETING WITH A. LIU (XROADS) REGARDING COMMUNCATIONS WITH RECLAMATION VENDORS AND STATUS OF OPT-IN PROCESS. |
| | | Wed 1805CLMS/ 586 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING STATUS OF OPT IN PROCESS FOR RECLAMATION VENDORS. |
| | | Wed 1805CLMS/ 587 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH E. CHOU (KELLOGG) REGARDING RECLAMATION CLAIM AND CREDIT TERMS. |
| | | Wed 1805CLMS/ 589 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH E. GORDON (XROADS) REGARDING STATUS OF OPT IN PROCESS. |
| | | Wed 1805CLMS/ 590 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/31/05 | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH H. BESOLD (RECKITT BENKISER) REGARDING RECLAMATION CLAIM AND CREDIT TERMS. |
| | | Wed 1805CLMS/ 591 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH S. EICHEL (SKADDEN) REGARDING DEL MONTE TERM MEMO. |
| | | Wed 1805CLMS/ 592 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH W. HENDERSON (MENU FOODS) REGARDING RECLAMATION CLAIM AND CREDIT TERMS. |
| | | Wed 1805CLMS/ 593 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.30 | 2.30 | 920.00 | | | 1 | PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Wed 1805CLMS/ 594 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR VARIOUS RECLAMATION VENDORS. |
| | | Wed 1805CLMS/ 595 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.30 | 2.30 | 920.00 | | | 1 | RECIEVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF SPECIFIC RECLAMATOIN CLAIM RECONCILIATIONS AND OPT IN PROCESS. |
| | | Wed 1805CLMS/ 597 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | SECOND PHONE CALL WITH E. GORDON (XROADS) REGARDING STATUS OF OPT IN PROCESS. |
| | | Wed 1805CLMS/ 603 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | THIRD PHONE CALL WITH E. GORDON (XROADS) REGARDING STATUS OF OPT IN PROCESS. |
| | | Wed 1805CLMS/ 606 | | | | | | |
| | | | 14.90 | 5,960.00 | | | | |
| | NUMBER OF ENTRIES: | 18 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 09/06/05 | 0.30 | 0.30 | 150.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO CLOROX TERM MEMO AND RECLAMATION RECONCILIATION. |
| | | Tue 1905CLMS/ 48 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO DEANS FOODS ENTITIES TERM MEMOS AND RECLAMATION RECONCILIATIONS. |
| | | Tue 1905CLMS/ 49 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 250.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO UNILEVER TERM MEMOS AND RECLAMATION RECONCILIATION. |
| | | Tue 1905CLMS/ 50 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/06/05 | 0.40 | 0.40 | 200.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO UNITED SUGAR TERM MEMO AND RECLAMATION RECONCILIATION. |
| | | Tue 1905CLMS/ 51 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.90 | 1.90 | 950.00 | | | 1 | "CONTINUE PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS, AR/AP CREDIT OFFSETS, AND TERM MEMOS FOR VARIOUS RECLAMATION VENDORS." |
| | | Tue 1905CLMS/ 53 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.10 | 1.10 | 550.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF SPECIFIC RECLAMATION CLAIM RECONCILIATIONS AND OPT-IN PROCESS. |
| | | Tue 1905CLMS/ 54 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING PROCESS FOR DISTRIBUTING REMAINING TERM MEMOS. |
| | | Tue 1905CLMS/ 60 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 100.00 | G | | 1 | MEETING WITH A. LIU (XROADS) REGARDING VARIOUS VENDOR COMMUNICATIONS. |
| | | Tue 1905CLMS/ 61 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING RECLAMATION VENDOR COMMUNICATIONS AND OPT-IN STATUS. |
| | | Tue 1905CLMS/ 62 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 50.00 | | | 1 | MEETING WITH E. GORDON (XROADS) REGARDING DEL MONTE TERMS. |
| | | Tue 1905CLMS/ 63 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 300.00 | | | 1 | PHONE CALL WITH ALEX MADRAZO (DEANS) AND BETSY BUNCH (DEANS) REGARDING RECLAMATION CLAIMS AND TERMS FOR ALL DEANS FOODS ENTITIES. |
| | | Tue 1905CLMS/ 65 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 50.00 | | | 1 | PHONE CALL WITH ALEX MADRAZO (DEANS) REGARDING DEANS FOODS TERMS. |
| | | Tue 1905CLMS/ 66 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 50.00 | | | 1 | PHONE CALL WITH BRAD CROSSMAN (DEANS SPECIALTY) REGARDING RECLAMATION CLAIM AND TERM MEMO. |
| | | Tue 1905CLMS/ 67 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 300.00 | | | 1 | PHONE CALL WITH DAVID PRESTON (RUSSELL STOVERS) REGARDING RECLAMATION CLAIM AND OPT-IN PROCESS. |
| | | Tue 1905CLMS/ 68 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | PHONE CALL WITH FRANK BUCKSTEIN (DEL MONTE) REGARDING TERM MEMO. |
| | | Tue 1905CLMS/ 69 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/06/05 | 0.20 | 0.20 | 100.00 | | | 1 | PHONE CALL WITH MARIA ALBO (RIVERDALE FARMS) REGARDING RECLAMATION RECONCILIATION. |
| | Tue 1905CLMS/ 70 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | PHONE CALL WITH RICH BELLIS (UNILEVER) REGARDING TERM MEMO. |
| | Tue 1905CLMS/ 71 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.20 | 2.20 | 1,100.00 | | | 1 | "PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS, AR/AP CREDIT OFFSETS, AND TERM MEMOS FOR VARIOUS RECLAMATION VENDORS." |
| | Tue 1905CLMS/ 72 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 850.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF SPECIFIC RECLAMATION CLAIM RECONCILIATIONS AND OPT-IN PROCESS. |
| | Tue 1905CLMS/ 74 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 150.00 | | | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING VARIOUS VENDOR COMMUNICATIONS. |
| | Tue 1905CLMS/ 79 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 50.00 | | | 1 | TELEPHONE CALL WITH D. RABON (WINN-DIXIE) REGARDING UNILEVER TERMS. |
| | Tue 1905CLMS/ 80 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 100.00 | | | 1 | TELEPHONE CALL WITH G. REGINA (WINN-DIXIE) REGARDING UNILEVER TERMS. |
| | Tue 1905CLMS/ 81 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 50.00 | | | 1 | TELEPHONE CALL WITH J. GOOD (WINN-DIXIE) REGARDING MAYFIELD DAIRY TERMS. |
| | Tue 1905CLMS/ 82 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 50.00 | | | 1 | TELEPHONE CALL WITH P. TIBERIO (WINN-DIXIE) REGARDING CLOROX TERMS. |
| | Tue 1905CLMS/ 83 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 50.00 | | | 1 | TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING CREDIT CEILING CALCULATIONS FOR RECLAMATION VENDORS. |
| | Tue 1905CLMS/ 84 | | | | | | | |
| | | | 13.10 | 6,550.00 | | | | |
| NUMBER OF ENTRIES: | | 25 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 09/07/05 | 0.20 | 0.20 | 80.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO DEANS SPECIALTY FOODS TERM MEMO AND RECLAMATION RECONCILIATION. |
| | Wed 1905CLMS/ 88 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/07/05 | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO MENU FOODS TERM MEMO AND RECLAMATION RECONCILIATION. |
| | | Wed 1905CLMS/ 89 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO MGM TERM MEMO AND RECLAMATION RECONCILIATION. |
| | | Wed 1905CLMS/ 90 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO PEPPERIDGE FARMS AND CAMPBELLS TERM MEMO AND RECLAMATION RECONCILIATION. |
| | | Wed 1905CLMS/ 91 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO UNILEVER TERM MEMO AND RECLAMATION RECONCILIATION. |
| | | Wed 1905CLMS/ 92 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISIONS TO WHITE WAVE TERM MEMO AND RECLAMATION RECONCILIATION. |
| | | Wed 1905CLMS/ 93 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | "CONTINUE PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS, AR/AP CREDIT OFFSETS, AND TERM MEMOS FOR VARIOUS RECLAMATION VENDORS." |
| | | Wed 1905CLMS/ 100 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF SPECIFIC RECLAMATION CLAIM RECONCILIATIONS AND OPT-IN PROCESS. |
| | | Wed 1905CLMS/ 101 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH ANDREW JONES (RIVERDALE FARMS) REGARDING RECLAMATION RECONCILIATION. |
| | | Wed 1905CLMS/ 111 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH BETSY BUNCH (DEANS) REGARDING TERM MEMO FOR WHITE WAVE. |
| | | Wed 1905CLMS/ 112 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH CAMERON BROOKS WINN-DIXIE) REGARDING MGM CLAIM. |
| | | Wed 1905CLMS/ 113 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH MICHELLE (CFK DISTRIBUTION) REGARDING CLAIMS PROCESS. |
| | | Wed 1905CLMS/ 114 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH PAT MURTHA (DEL MONTE) AND FRANK BUCKSTEIN (DEL MONTE) REGARDING TERM MEMO. |
| | | Wed 1905CLMS/ 115 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/07/05 | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH PAT MURTHA (DEL MONTE) REGARDING TERM MEMO. |
| | | Wed 1905CLMS/ 116 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING DEL MONTE TERM MEMO. |
| | | Wed 1905CLMS/ 118 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH SYBIL SHAW (CLOROX) REGARDING TERMS. |
| | | Wed 1905CLMS/ 119 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS, AR/AP CREDIT OFFSETS, AND TERM MEMOS FOR VARIOUS RECLAMATION VENDORS." |
| | | Wed 1905CLMS/ 120 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.40 | 2.40 | 960.00 | | | 1 | "PREPARATION AND ANALYSIS OF REVISED RECLAMATION CLAIM RECONCILIATIONS, AR/AP CREDIT OFFSETS, AND TERM MEMOS FOR VARIOUS RECLAMATION VENDORS." |
| | | Wed 1905CLMS/ 121 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PREPARATION OF OPT-IN DOCUMENTATION FOR ELMER CANDY CORP. |
| | | Wed 1905CLMS/ 122 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.50 | 1.50 | 600.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF SPECIFIC RECLAMATION CLAIM RECONCILIATIONS AND OPT-IN PROCESS. |
| | | Wed 1905CLMS/ 123 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION VENDOR COMMUNICATIONS. |
| | | Wed 1905CLMS/ 129 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION VENDOR COMMUNICATIONS. |
| | | Wed 1905CLMS/ 130 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING CLOROS TERMS. |
| | | Wed 1905CLMS/ 131 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH G. REGINA (WINN-DIXIE) REGARDING CLOROX TERMS. |
| | | Wed 1905CLMS/ 132 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING VENDOR TERMS. |
| | | Wed 1905CLMS/ 133 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Wuertz, T | 09/07/05 | | 13.10 | 5,240.00 | | | | |
| | NUMBER OF ENTRIES: | | 25 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 09/13/05 | 2.10<br>Tue 1905CLMS/ 248 | 2.10 | 840.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR NUMEROUS RECLAMATION VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40<br>Tue 1905CLMS/ 249 | 0.40 | 160.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO BRACHS RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60<br>Tue 1905CLMS/ 250 | 0.60 | 240.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO CAMPBELLS RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40<br>Tue 1905CLMS/ 251 | 0.40 | 160.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO CONAIR RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30<br>Tue 1905CLMS/ 252 | 0.30 | 120.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO DEANS FOODS ENTITIES RECLAMATION CLAIM RECONCILIATIONS, RELATED OFFSETS AND TERM MEMOS." |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20<br>Tue 1905CLMS/ 253 | 0.20 | 80.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO JM SMUCKER RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70<br>Tue 1905CLMS/ 254 | 0.70 | 280.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO MCKEE FOODS RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70<br>Tue 1905CLMS/ 255 | 0.70 | 280.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO PEPPERIDGE FARMS RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40<br>Tue 1905CLMS/ 256 | 0.40 | 160.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO STEFCO RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Wuertz, T | 09/13/05 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Claims* CONTINUE ANALYSIS AND PREPARATION OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR NUMEROUS RECLAMATION VENDORS. |
| | Tue | 1905CLMS/ 261 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Claims* CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRES ABOUT RECLAMATION CLAIMS AND THE VENDOR LIEN PROGRAM. |
| | Tue | 1905CLMS/ 262 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Claims* CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | Tue | 1905CLMS/ 263 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH A. LUCAS (CONAIR) REGARDING RECLAMATION CLAIM AND OPT-IN STATUS. |
| | Tue | 1905CLMS/ 276 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH A. NOONEY (MCCORMICK) REGARDING RECLAMATION CLAIM AND OPT-IN STATUS. |
| | Tue | 1905CLMS/ 277 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH B. BIALY (REXAM) REGARDING RECLAMATION CLAIM AND OPT-IN PROCESS. |
| | Tue | 1905CLMS/ 278 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH B. ELLIS (CONAGRA) REGARDING OPT-IN PROCESS. |
| | Tue | 1905CLMS/ 279 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH D. MEEK (BUFFALO ROCK) REGARDING RECLAMATION CLAIM. |
| | Tue | 1905CLMS/ 280 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH D. YANDO (BRISTOL MYERS) REGARDING RECLAMATION CLAIM AND OPT-IN STATUS. |
| | Tue | 1905CLMS/ 281 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH E. CHOU (KELLOGG) REGARDING RECLAMATION CLAIM AND OPT-IN PROCESS. |
| | Tue | 1905CLMS/ 282 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH J. VOGEL (BRACHS) REGARDING RECLAMATION CLAIM AND OPT-IN PROCESS. |
| | Tue | 1905CLMS/ 283 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH L. ELLIS (CAMPBELLS) REGARDING RECLAMATION CLAIM AND OPT-IN STATUS. |
| | Tue | 1905CLMS/ 284 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/13/05 | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH NOEL HAUSER'S OFFICE (METRO WHOLESALERS) REGARDING RECLAMATION CLAIM AND OPT-IN PROCESS. |
| | | Tue 1905CLMS/ 285 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH S. MERTZ (CARGILL) REGARDING RECLAMATION RECONCILIATION. |
| | | Tue 1905CLMS/ 286 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRES ABOUT RECLAMATION CLAIMS AND THE VENDOR LIEN PROGRAM. |
| | | Tue 1905CLMS/ 292 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | RECIEVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | | Tue 1905CLMS/ 293 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | SECOND PHONE CALL WITH A. LUCAS (CONAIR) REGARDING RECLAMATION CLAIM AND OPT-IN STATUS. |
| | | Tue 1905CLMS/ 298 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | SECOND PHONE CALL WITH L. ELLIS (CAMPBELLS) REGARDING RECLAMATION CLAIM AND OPT-IN STATUS. |
| | | Tue 1905CLMS/ 299 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | THIRD PHONE CALL WITH L. ELLIS (CAMPBELLS) REGARDING RECLAMATION CLAIM AND OPT-IN STATUS. |
| | | Tue 1905CLMS/ 300 | | | | | | |
| | | | 13.90 | 5,560.00 | | | | |
| NUMBER OF ENTRIES: | | 28 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 09/14/05 | 1.60 | 1.60 | 640.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR NUMEROUS RECLAMATION VENDORS. |
| | | Wed 1905CLMS/ 301 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO PBG RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | Wed 1905CLMS/ 302 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | "CONFERENCE CALL WITH R. DAMORE, A. LIU AND E. GORDON (XROADS) REGARDING STATUS OF OPT-IN PROCESS." |
| | | Wed 1905CLMS/ 306 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.50 | 2.50 | 1,000.00 | | | 1 | CONTINUE ANALYSIS AND PREPARATION OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR NUMEROUS RECLAMATION VENDORS. |
| | | Wed 1905CLMS/ 307 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/14/05 | 0.40 | 0.40 | 160.00 | | | 1 | "CONTINUE ANALYSIS AND PREPARATION OF REVISIONS TO PBG RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | Wed 1905CLMS/ 308 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRES ABOUT RECLAMATION CLAIMS AND THE VENDOR LIEN PROGRAM. |
| | | Wed 1905CLMS/ 309 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| | | Wed 1905CLMS/ 315 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | PHONE CALL WITH ANDREA (PEPPERIDGE FARMS) REGARDING AR OFFSETS. |
| | | Wed 1905CLMS/ 321 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH C. BROOKS (WINN-DIXIE) REGARDING NEGOTIATIONS WITH MGM. |
| | | Wed 1905CLMS/ 322 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH D. MYERS (WINN-DIXIE) REGARDING PEPPERIDGE FARM TERMS. |
| | | Wed 1905CLMS/ 323 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH G. REGINA (WINN-DIXIE) REGARDING PEPPERIDGE FARM TERMS. |
| | | Wed 1905CLMS/ 324 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "PHONE CALL WITH J. MOSTEK (KELLOGG) REGARDING RECLAMATION CLAIMS, TERMS MEMOS AND OPT-IN PROCESS." |
| | | Wed 1905CLMS/ 325 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH L. ELLIS (PEPPERIDGE FARM) REGARDING OPT-IN PROCESS AND TERM MEMO. |
| | | Wed 1905CLMS/ 326 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH L. FOSBROOK (SCHUSTERS) REGARDING RECLAMATION CLAIM AND OPT-IN PROCESS. |
| | | Wed 1905CLMS/ 327 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH R. DESHONG (WINN-DIXIE) REGARDING PBG. |
| | | Wed 1905CLMS/ 328 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH T. BANKER (KC) REGARDING OPT-IN PROCESS. |
| | | Wed 1905CLMS/ 329 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/14/05 Wed 1905CLMS/ 335 | 1.20 | 1.20 | 480.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRES ABOUT RECLAMATION CLAIMS AND THE VENDOR LIEN PROGRAM. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Wed 1905CLMS/ 336 | 0.90 | 0.90 | 360.00 | | | 1 | "RECIEVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS, INCLUDING TERMS ISSUES.." |
| | | | | | | | | MATTER:*BK-Claims* |
| | Wed 1905CLMS/ 340 | 0.40 | 0.40 | 160.00 | | | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Wed 1905CLMS/ 341 | 0.30 | 0.30 | 120.00 | | | 1 | "SECOND PHONE CALL WITH J. MOSTEK (KELLOGG) REGARDING RECLAMATION CLAIMS, TERMS MEMOS AND OPT-IN PROCESS." |
| | | | | | | | | MATTER:*BK-Claims* |
| | Wed 1905CLMS/ 342 | 0.10 | 0.10 | 40.00 | | | 1 | SECOND PHONE CALL WITH L. ELLIS (PEPPERIDGE FARM) REGARDING OPT-IN PROCESS AND TERM MEMO. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Wed 1905CLMS/ 343 | 0.20 | 0.20 | 80.00 | | | 1 | SECOND PHONE CALL WITH R. DESHONG (WINN-DIXIE) REGARDING PBG. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Wed 1905CLMS/ 345 | 0.10 | 0.10 | 40.00 | | | 1 | THIRD MEETING WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| | | | 12.30 | 4,920.00 | | | | |
| NUMBER OF ENTRIES: | 23 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 09/15/05 Thu 1905CLMS/ 347 | 1.40 | 1.40 | 560.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDIT OFFSETS FOR NUMEROUS RECLAMATION VENDORS. |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1905CLMS/ 348 | 2.20 | 2.20 | 880.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO DEAN'S ENTITIES RECLAMATION CLAIM RECONCILIATIONS, RELATED OFFSETS AND TERM MEMOS." |
| | | | | | | | | MATTER:*BK-Claims* |
| | Thu 1905CLMS/ 349 | 0.60 | 0.60 | 240.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO PFIZER RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/15/05 | 0.30 | 0.30 | 120.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO WHITE WAVE RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | Thu 1905CLMS/ 350 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRES ABOUT RECLAMATION CLAIMS AND THE VENDOR LIEN PROGRAM. |
| | | Thu 1905CLMS/ 351 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH A. MADRAZO (DEANS) REGARDING CREDIT TERMS. |
| | | Thu 1905CLMS/ 357 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH B. BUNCH (DEAN) REGARDING WHITE WAVE TERMS. |
| | | Thu 1905CLMS/ 358 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH B. JONES (SMUCKER) REGARDING TIMING OF OPTING IN. |
| | | Thu 1905CLMS/ 359 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH C. STARGARDT (UNILEVER) REGARDING TIMING OF OPTING IN. |
| | | Thu 1905CLMS/ 360 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH J. TABEEK (GEORGE WESTON) REGARDING OPT-IN PROCESS AND TERMS. |
| | | Thu 1905CLMS/ 361 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH R. WARD (CADBURY) REGARDING OPT-IN PROCESS AND TERMS. |
| | | Thu 1905CLMS/ 362 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH W. BREWER (DAWN FOODS) REGARDING OPT-IN PROCESS AND TERMS. |
| | | Thu 1905CLMS/ 363 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | PREPARE STATUS UPDATE OF PRIORITY VENDORS FOR R. DAMORE (XROADS) AND T. ROBBINS (WINN-DIXIE). |
| | | Thu 1905CLMS/ 364 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRES ABOUT RECLAMATION CLAIMS AND THE VENDOR LIEN PROGRAM. |
| | | Thu 1905CLMS/ 365 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | "RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS, INCLUDING TERMS ISSUES." |
| | | Thu 1905CLMS/ 366 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/15/05 | 0.20 | 0.20 | 80.00 | | | 1 | SECOND PHONE CALL WITH A. MADRAZO (DEANS) REGARDING CREDIT TERMS. |
| | | Thu 1905CLMS/ 369 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| | | Thu 1905CLMS/ 370 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| | | Thu 1905CLMS/ 371 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | THIRD TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| | | Thu 1905CLMS/ 372 | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |
| NUMBER OF ENTRIES: | | 19 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 09/19/05 | 2.20 | 2.20 | 880.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISED RECLAMATION CLAIM RECONCILIATIONS, AR/AP CREDIT OFFSETS, AND TERM MEMOS FOR NUMEROUS RECLAMATION VENDORS." |
| | | Mon 1905CLMS/ 400 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "ANALYSIS OF GE LIGHTING RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND SETTLEMENT TERMS. " |
| | | Mon 1905CLMS/ 401 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | "ANALYSIS OF PPBGS RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND SETTLEMENT TERMS. " |
| | | Mon 1905CLMS/ 402 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "ANALYSIS OF QUIGLEY CORPS RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND SETTLEMENT TERMS. " |
| | | Mon 1905CLMS/ 403 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECLAMATION CLAIMS AND THE VENDOR LIEN PROGRAM. |
| | | Mon 1905CLMS/ 405 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | | Mon 1905CLMS/ 406 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | Mon 1905CLMS/ 409 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/19/05 | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | Mon 1905CLMS/ 410 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECLAMATION CLAIMS AND THE VENDOR LIEN PROGRAM. |
| | | Mon 1905CLMS/ 413 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | | Mon 1905CLMS/ 414 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | G | | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | Mon 1905CLMS/ 419 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | SECOND MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | Mon 1905CLMS/ 420 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH B. NUSSBAUM AND M. BYRUM (WINN-DIXIE) REGARDING STATUS OF HORMEL. |
| | | Mon 1905CLMS/ 421 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONE CALL WITH M. BEVILACQUA AND J. CARROLL (PBG); AND R. DESHONG (WINN-DIXIE) REGARDING PBG CLAIM AND OFFSETS. |
| | | Mon 1905CLMS/ 422 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH M. RUBEL (RUSSELL STOVERS) REGARDING RECLAMATION CLAIM AND TERM MEMORANDUM. |
| | | Mon 1905CLMS/ 423 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH T. RUSKAMP (IBC) REGARDING RECLAMATION CLAIM AND TERM MEMO. |
| | | Mon 1905CLMS/ 424 | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES: 16

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| | 09/20/05 | 1.60 | 1.60 | 640.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISED RECLAMATION CLAIM RECONCILIATIONS, AR/AP CREDIT OFFSETS, AND TERM MEMOS FOR NUMEROUS RECLAMATION VENDORS." |
| | | Tue 1905CLMS/ 427 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/20/05 | 0.90 | 0.90 | 360.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO CARGILL RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND TERM MEMO." |
| | Tue | 1905CLMS/ 428 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO DEAN FOODS RECLAMATION CLAIM RECONCILIATIONS, RELATED OFFSETS, AND TERM MEMOS." |
| | Tue | 1905CLMS/ 429 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO GEORGE WESTON RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND TERM MEMO." |
| | Tue | 1905CLMS/ 430 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO KELLOGG RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND TERM MEMO." |
| | Tue | 1905CLMS/ 431 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO MORNINGSTAR RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND TERM MEMO." |
| | Tue | 1905CLMS/ 432 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO PEPSI COLA BOTTLING ENTITIES RECLAMATION CLAIM RECONCILIATIONS, RELATED OFFSETS, AND TERM MEMOS." |
| | Tue | 1905CLMS/ 433 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO RECKITT BENKISER RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND TERM MEMO." |
| | Tue | 1905CLMS/ 434 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | "CONFERENCE CALL WITH P. TIBERIO AND H. HOPKINS (WINN-DIXIE); R. DAMORE, E. GORDON AND A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS AND RELATED ISSUES." |
| | Tue | 1905CLMS/ 438 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | Tue | 1905CLMS/ 439 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECLAMATION CLAIMS AND THE VENDOR LIEN PROGRAM. |
| | Tue | 1905CLMS/ 442 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | Tue | 1905CLMS/ 443 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/20/05 | 0.10 | 0.10 | 40.00 | | | 1 | SECOND TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| | | Tue 1905CLMS/ 446 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR NEGOTIATIONS. |
| | | Tue 1905CLMS/ 447 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH C. GUELZO (KRISPY KREME) REGARDING RECLAMATION CLAIMS. |
| | | Tue 1905CLMS/ 448 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH G. OTTERBACH (QUIGLEY) REGARDING VENDOR LIEN PROGRAM. |
| | | Tue 1905CLMS/ 449 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH H. BESOLD (RECKITT BENKISER) REGARDING CLAIM AND OPT-IN PROCESS. |
| | | Tue 1905CLMS/ 450 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH S. EICHEL (SKADDEN) REGARDING RECKITT BENKISER NEGOTIATIONS. |
| | | Tue 1905CLMS/ 451 | | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | | 18 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 09/21/05 | 2.20 | 2.20 | 880.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISED RECLAMATION CLAIM RECONCILIATIONS, AR/AP CREDIT OFFSETS, AND TERM MEMOS FOR NUMEROUS RECLAMATION VENDORS." |
| | | Wed 1905CLMS/ 453 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO CAMPBELL RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND TERM MEMO." |
| | | Wed 1905CLMS/ 454 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO DEANS FOODS RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND TERM MEMO." |
| | | Wed 1905CLMS/ 455 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO ELMER CANDY RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND TERM MEMO." |
| | | Wed 1905CLMS/ 456 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/21/05 | 0.30 | 0.30 | 120.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO GEORGE WESTON RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND TERM MEMO." |
| | | Wed 1905CLMS/ 457 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO KELLOGG RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND TERM MEMO." |
| | | Wed 1905CLMS/ 458 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO MCKEE FOODS RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND TERM MEMO." |
| | | Wed 1905CLMS/ 459 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO PEPPERIDGE FARM RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS, AND TERM MEMO." |
| | | Wed 1905CLMS/ 460 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "CONFERENCE CALL WITH H. ETLIN, R. DAMORE, A. LIU AND E. GORDON (XROADS) TO DISCUSS RECLAMATION CLAIM OBJECTION PROCESS." |
| | | Wed 1905CLMS/ 462 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | CONFERENCE CALL WITH S. EICHEL AND S. HENRY (SKADDEN); A. LIU AND E. GORDON (XROADS); TO DISCUSS RECLAMATION CLAIM OBJECTION PROCESS. |
| | | Wed 1905CLMS/ 464 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECLAMATION CLAIMS AND THE VENDOR LIEN PROGRAM. |
| | | Wed 1905CLMS/ 465 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | Wed 1905CLMS/ 468 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | Wed 1905CLMS/ 469 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECLAMATION CLAIMS AND THE VENDOR LIEN PROGRAM. |
| | | Wed 1905CLMS/ 471 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | | Wed 1905CLMS/ 472 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/21/05 | 0.40 | 0.40 | 160.00 | | | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | Wed 1905CLMS/ 476 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | SECOND MEETING WITH A. LIU AND E. GORDON (XROADS) REGARDING STATUS OF RECLAMATION VENDOR NEGOTIATIONS. |
| | | Wed 1905CLMS/ 477 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | SECOND TELEPHONE CALL WITH J. TABEEK (GEORGE WESTON) REGARDING RECLAMATION CLAIM AND OPT-IN STATUS. |
| | | Wed 1905CLMS/ 478 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH B. JONES (SMUCKER) REGARDING OPT-IN STATUS. |
| | | Wed 1905CLMS/ 479 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH C. STARGARDT (UNILEVER) REGARDING OPT IN STATUS. |
| | | Wed 1905CLMS/ 480 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH ESTER (METRO WHOLESALERS) REGARDING RECLAMATION CLAIM DOCUMENTATION. |
| | | Wed 1905CLMS/ 481 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH H. HOPKINS AND R. DESHONG (WINN-DIXIE) REGARDING OUTSTANDING DEPOSITS. |
| | | Wed 1905CLMS/ 482 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH J. TABEEK (GEORGE WESTON) REGARDING RECLAMATION CLAIM AND OPT-IN STATUS. |
| | | Wed 1905CLMS/ 483 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH JOHN CONINI (UNIVAR) REGARDING OPT-IN STATUS. |
| | | Wed 1905CLMS/ 484 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH P. TIBERIO (WINN-DIXIE) REGARDING MCKEE FOODS AND PEPPERIDGE FARM TERMS. |
| | | Wed 1905CLMS/ 485 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH R. DESHONG (WINN-DIXIE) REGARDING SMUCKER. |
| | | Wed 1905CLMS/ 486 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CALL WITH V. PHILLIPS AND L. CAGEL (MCKEE) REGARDING RECLAMATION CLAIM AND VENDOR LIEN PROGRAM. |
| | | Wed 1905CLMS/ 487 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | THIRD TELEPHONE CALL WITH J. TABEEK (GEORGE WESTON) REGARDING RECLAMATION CLAIM AND OPT-IN STATUS. |
| | | Wed 1905CLMS/ 488 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Wuertz, T | 09/21/05 | | 13.10 | 5,240.00 | | | | |
| NUMBER OF ENTRIES: 28 | | | | | | | | |
| | 09/26/05 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Claims* ANALYSIS AND PREPARATION OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDITS OFFSETS FOR NUMEROUS RECLAMATION VENDORS. |
| | Mon 1905CLMS/ 541 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* "ANALYSIS AND PREPARATION OF REVISIONS TO PBG RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | Mon 1905CLMS/ 542 | | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* "ANALYSIS AND PREPARATION OF REVISIONS TO SCHERING PLOUGH RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | Mon 1905CLMS/ 543 | | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims* CONTINUE TO RECEIVE AND RESPOND VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECLAMATION CLAIMS AND VENDOR LIEN PROGRAM. |
| | Mon 1905CLMS/ 548 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | MATTER:*BK-Claims* MEETING WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS AND PREPARATION OF EXHIBITS TO OBJECTIONS. |
| | Mon 1905CLMS/ 557 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | G | | 1 | MATTER:*BK-Claims* "PHONE CALL WITH A. LIU, R. DAMORE AND H. ETLIN (XROADS) REGARDING EXHIBITS FOR OBJECTIONS TO RECLAMATION CLAIMS." |
| | Mon 1905CLMS/ 561 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH B. JONES (SMUCKER) REGARDING OPT-IN STATUS. |
| | Mon 1905CLMS/ 562 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH C. SMITH (COLGATE) REGARDING STATUS OF OPT-IN TO THE VENDOR LIEN PROGRAM. |
| | Mon 1905CLMS/ 563 | | | | | | | |
| | | 0.60 | 0.60 | 240.00 | G | | 1 | MATTER:*BK-Claims* PHONE CALL WITH E. GORDON AND A. LIU (XROADS) REGARDING EXHIBITS FOR OBJECTIONS TO RECLAMATION CLAIMS. |
| | Mon 1905CLMS/ 564 | | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH J. TABEEK (GEORGE WESTON) REGARDING OPT-IN STATUS. |
| | Mon 1905CLMS/ 565 | | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH L. CAGEL (MCKEE) REGARDING STATUS OF OPT-IN TO THE VENDOR LIEN PROGRAM. |
| | Mon 1905CLMS/ 566 | | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/26/05 | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH P. TIBERIO (WINN-DIXIE) REGARDING KELLOGG TERMS. |
| | | Mon 1905CLMS/ 567 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH S. EICHEL (SKADDEN) AND A. LIU (XROADS) REGARDING EXHIBITS FOR OBJECTIONS TO RECLAMATION CLAIMS. |
| | | Mon 1905CLMS/ 568 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH S. EICHEL (SKADDEN) REGARDING EXHIBITS FOR OBJECTIONS TO RECLAMATION CLAIMS. |
| | | Mon 1905CLMS/ 570 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | "PHONE CALL WITH S. EICHEL (SKADDEN), A. LIU, R. DAMORE AND H. ETLIN (XROADS) REGARDING EXHIBITS FOR OBJECTIONS TO RECLAMATION CLAIMS." |
| | | Mon 1905CLMS/ 572 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | | Mon 1905CLMS/ 573 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | RECEIVE AND RESPOND VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECLAMATION CLAIMS AND VENDOR LIEN PROGRAM. |
| | | Mon 1905CLMS/ 574 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | REVIEW AND REVISE EXHIBITS PREPARED BY A. LIU (XROADS) FOR OBJECTIONS TO RECLAMATION CLAIMS. |
| | | Mon 1905CLMS/ 575 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING STATUS OF VENDOR COMMUNICATIONS AND PREPARATION OF EXHIBITS TO OBJECTIONS. |
| | | Mon 1905CLMS/ 577 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | SECOND PHONE CALL WITH B. JONES (SMUCKER) REGARDING OPT-IN STATUS. |
| | | Mon 1905CLMS/ 578 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | SECOND PHONE CALL WITH L. CAGEL (MCKEE) REGARDING STATUS OF OPT-IN TO THE VENDOR LIEN PROGRAM. |
| | | Mon 1905CLMS/ 579 | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES: 21

09/27/05

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/27/05 | 1.60 | 1.60 | 640.00 | | | 1 | ANALYSIS AND PREPARATION OF REVISED RECLAMATION CLAIM RECONCILIATIONS AND AR/AP CREDITS OFFSETS FOR NUMEROUS RECLAMATION VENDORS. |
| | | Tue 1905CLMS/ 582 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO GE RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | Tue 1905CLMS/ 583 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO KELLOGG RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | Tue 1905CLMS/ 584 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | | Tue 1905CLMS/ 591 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECLAMATION CLAIMS AND VENDOR LIEN PROGRAM. |
| | | Tue 1905CLMS/ 592 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND OBJECTION EXHIBITS. |
| | | Tue 1905CLMS/ 599 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH J. MOSTEK (KELLOGG) REGARDING STATUS OF OPT-IN. |
| | | Tue 1905CLMS/ 600 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH K. GREELEY (PEPPERIDGE FARM) REGARDING STATUS OF OPT-IN. |
| | | Tue 1905CLMS/ 601 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH M. KIMRO (REFRESHMENT SERVICES) REGARDING OPT-IN STATUS AND RECLAMATION CLAIM. |
| | | Tue 1905CLMS/ 602 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH S. EICHEL (SKADDEN) REGARDING OBJECTION EXHIBITS. |
| | | Tue 1905CLMS/ 603 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH S. MERTZ (CARGILL) REGARDING OPT-IN STATUS. |
| | | Tue 1905CLMS/ 604 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | PREPARATION OF REVISIONS TO OBJECTION EXHIBITS PER COMMUNICATIONS FROM S. EICHEL (SKADDEN) AND CHANGES REGARDING VENDOR STATUS. |
| | | Tue 1905CLMS/ 605 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/27/05 | 1.80 | 1.80 | 720.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | | Tue 1905CLMS/ 606 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | RECEIVE AND RESPOND VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECLAMATION CLAIMS AND VENDOR LIEN PROGRAM. |
| | | Tue 1905CLMS/ 607 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | G | | 1 | SECOND PHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND OBJECTION EXHIBITS. |
| | | Tue 1905CLMS/ 610 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | SECOND PHONE CALL WITH K. GREELEY (PEPPERIDGE FARM) REGARDING STATUS OF OPT-IN. |
| | | Tue 1905CLMS/ 611 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | SECOND PHONE CALL WITH S. EICHEL (SKADDEN) REGARDING OBJECTION EXHIBITS. |
| | | Tue 1905CLMS/ 612 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | THIRD PHONE CALL WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND OBJECTION EXHIBITS. |
| | | Tue 1905CLMS/ 614 | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |
| NUMBER OF ENTRIES: | | 18 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | 09/28/05 | 0.40 | 0.40 | 160.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO MCKEE FOODS RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | Wed 1905CLMS/ 615 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO SMITHFIELD PACKING RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | Wed 1905CLMS/ 616 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | CONTINUE PHONE CALLS WITH MISCELLANEOUS VENDORS REGARDING THE FILING OF CLAIMS OBJECTIONS AS A RESULT OF THE SEPTEMBER 30 DEADLINE. |
| | | Wed 1905CLMS/ 622 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | | Wed 1905CLMS/ 623 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/28/05 | 0.20 | 0.20 | 80.00 | | | 1 | MEETING WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND OBJECTION EXHIBITS. |
| | | Wed 1905CLMS/ 631 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.90 | 0.90 | 360.00 | G | | 1 | MEETING WITH A. LIU AND E. GORDON (XROADS) TO REVIEW OBJECTION EXHIBITS. |
| | | Wed 1905CLMS/ 632 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH MARIA (SMITHFIELD) REGARDING RECLAMATION CLAIM. |
| | | Wed 1905CLMS/ 633 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | PREPARATION OF REVISIONS TO OBJECTION EXHIBITS PER COMMUNICATIONS FROM S. EICHEL (SKADDEN) AND CHANGES REGARDING VENDOR STATUS. |
| | | Wed 1905CLMS/ 634 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | PREPARATION OF REVISIONS TO OBJECTION EXHIBITS PER COMMUNICATIONS FROM S. EICHEL (SKADDEN) AND CHANGES REGARDING VENDOR STATUS. |
| | | Wed 1905CLMS/ 635 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | | Wed 1905CLMS/ 636 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | RECEIVE AND RESPOND VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECLAMATION CLAIMS AND VENDOR LIEN PROGRAM. |
| | | Wed 1905CLMS/ 637 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | SECOND MEETING WITH A. LIU (XROADS) REGARDING VENDOR COMMUNICATIONS AND OBJECTION EXHIBITS. |
| | | Wed 1905CLMS/ 638 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH A. MADRAZO (DEAN FOODS) REGARDING OPT-IN STATUS. |
| | | Wed 1905CLMS/ 639 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH A. NOONEY (MCCORMICK) REGARDING CLAIM OBJECTIONS. |
| | | Wed 1905CLMS/ 640 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH B. RIVACOVA (GOYA) REGARDING OPT-IN STATUS. |
| | | Wed 1905CLMS/ 641 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH M. ALBO (RIVERDALE) REGARDING OPT-IN STATUS AND RECLAMATION CLAIM. |
| | | Wed 1905CLMS/ 643 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/28/05 | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CALL WITH P. DRAK (PROMOTIONS UNLIMITED) REGARDING RECLAMATION CLAIM. |
| | | Wed 1905CLMS/ 644 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH R. DAMORE (XROADS) REGARDING SENECA FOODS AND OBJECTION EXHIBITS. |
| | | Wed 1905CLMS/ 645 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONE CALL WITH R. WARD (CADBURY) REGARDING RECLAMATION CLAIM AND OPT-IN PROCESS. |
| | | Wed 1905CLMS/ 646 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH S. EICHEL (SKADDEN) REGARDING VENDOR COMMUNICATIONS AND QUESTIONS REGARDING TERMS OF THE STIPULATION. |
| | | Wed 1905CLMS/ 647 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH S. MERTZ (CARGILL) REGARDING BUSINESS CONTACTS. |
| | | Wed 1905CLMS/ 648 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | TELEPHONE CALLS WITH VENDORS REGARDING THE FILING OF CLAIMS OBJECTIONS AS A RESULT OF THE SEPTEMBER 30 DEADLINE. |
| | | Wed 1905CLMS/ 649 | | | | | | |
| | | | 12.50 | 5,000.00 | | | | |

NUMBER OF ENTRIES: 22

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| | 09/29/05 | 0.30 | 0.30 | 120.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO DOLCO RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | Thu 1905CLMS/ 652 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO REXAM RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | Thu 1905CLMS/ 653 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | "ANALYSIS AND PREPARATION OF REVISIONS TO SCHWANS CB RECLAMATION CLAIM RECONCILIATION, RELATED OFFSETS AND TERM MEMO." |
| | | Thu 1905CLMS/ 654 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | | Thu 1905CLMS/ 659 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/29/05 | 0.40 | 0.40 | 160.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | Thu 1905CLMS/ 660 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECLAMATION CLAIMS AND VENDOR LIEN PROGRAM. |
| | Thu 1905CLMS/ 661 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | CONTINUE TO RECEIVE AND RESPOND VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECLAMATION CLAIMS AND VENDOR LIEN PROGRAM. |
| | Thu 1905CLMS/ 662 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | G | | 1 | FOURTH PHONE CALL WITH A. LIU (XROADS) REGARDING OBJECTION EXHIBITS. |
| | Thu 1905CLMS/ 673 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | G | | 1 | PHONE CALL WITH A. LIU (XROADS) REGARDING HALLMARK RECONCILIATION. |
| | Thu 1905CLMS/ 676 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH B. YOUNG (XROADS) REGARDING PEPSI CONTACTS. |
| | Thu 1905CLMS/ 677 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH C. FOX (WYETH) REGARDING OPT-IN STATUS. |
| | Thu 1905CLMS/ 678 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH D. ALDERMAN (HALLMARK) REGARDING OBJECTION FILING AND STATUS OF NEGOTIATIONS. |
| | Thu 1905CLMS/ 679 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH J. GUELZO (KRISPY KREME) REGARDING OPT-IN STATUS. |
| | Thu 1905CLMS/ 681 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH L. CAGEL (MCKEE) REGARDING RECLAMATION CLAIM AND STIPULATION TERMS. |
| | Thu 1905CLMS/ 682 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH L. JACOBSON (MGM) REGARDING RECONCILIATION OF CLAIM. |
| | Thu 1905CLMS/ 683 | | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH N. THOMES (SCHWANS) REGARDING RECLAMATION CLAIM. |
| | Thu 1905CLMS/ 684 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/29/05 | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH R. DAMORE (XROADS) REGARDING CONWOOD. |
| | | Thu 1905CLMS/ 685 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH S. EICHEL (SKADDEN) AND E. GORDON (XROADS) REGARDING OBJECTION EXHIBITS. |
| | | Thu 1905CLMS/ 686 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH S. EICHEL (SKADDEN) REGARDING HALLMARK AND CLAIMS PURCHASES. |
| | | Thu 1905CLMS/ 688 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH S. EICHEL (SKADDEN) REGARDING OBJECTION EXHIBITS. |
| | | Thu 1905CLMS/ 689 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | PHONE CALL WITH S. MERTZ (CARGILL) REGARDING BUSINESS CONTACTS FOR CLAIM RECONCILIATION. |
| | | Thu 1905CLMS/ 690 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH T. ROBBINS (WINN-DIXIE) REGARDING VENDOR COMMUNICATIONS AND STATUS OF HALLMARK. |
| | | Thu 1905CLMS/ 691 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | PREPARATION OF REVISIONS TO OBJECTION EXHIBITS PER COMMUNICATIONS FROM S. EICHEL (SKADDEN) AND CHANGES REGARDING VENDOR STATUS. |
| | | Thu 1905CLMS/ 692 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | RECEIVE AND RESPOND TO VARIOUS CORRESPONDENCE FROM WINN-DIXIE AND SKADDEN REGARDING STATUS OF CERTAIN RECLAMATION VENDOR NEGOTIATIONS. |
| | | Thu 1905CLMS/ 693 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | RECEIVE AND RESPOND VARIOUS CORRESPONDENCE FROM RECLAMATION CLAIMANTS REGARDING INQUIRIES ABOUT RECLAMATION CLAIMS AND VENDOR LIEN PROGRAM. |
| | | Thu 1905CLMS/ 694 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | SECOND PHONE CALL WITH A. LIU (XROADS) REGARDING OBJECTION EXHIBITS. |
| | | Thu 1905CLMS/ 697 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | SECOND PHONE CALL WITH G. MICHAELS (DOLCO) REGARDING RECLAMATION CLAIM AND OPT-IN PROCESS. |
| | | Thu 1905CLMS/ 698 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 80.00 | G | | 1 | TELEPHONE CALL WITH A. LIU (XROADS) REGARDING OBJECTION EXHIBITS. |
| | | Thu 1905CLMS/ 699 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 09/29/05 | 0.10 | 0.10 | 40.00 | | | 1 | TELEPHONE CALL WITH G. MICHAELS (DOLCO) REGARDING RECLAMATION CLAIM AND OPT-IN PROCESS. |
| | | Thu 1905CLMS/ 700 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | TELEPHONE CALLS WITH VENDORS REGARDING THE FILING OF CLAIMS OBJECTIONS AS A RESULT OF THE SEPTEMBER 30 DEADLINE. |
| | | Thu 1905CLMS/ 702 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 40.00 | G | | 1 | THIRD PHONE CALL WITH A. LIU (XROADS) REGARDING OBJECTION EXHIBITS. |
| | | Thu 1905CLMS/ 703 | | | | | | |
| | | | 13.20 | 5,280.00 | | | | |
| | NUMBER OF ENTRIES: | | 31 | | | | | |
| | | | 447.40 | 182,840.00 | | | | |
| | NUMBER OF ENTRIES: | | 628 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Young, J | 06/07/05 | 0.30 | 0.30 | 120.00 | | | 1 | DISCUSSION OF LEASE ASSIGNMENT ISSUE (STORE 2435) WITH B. GASTON (XROADS) |
| | | Tue 1605AS/ 21 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH M. CHLEBOVEC (WINN-DIXIE) TO DISCUSS HISTORY OF SPACIAL SITUATION REAL ESTATE LEASES |
| | | Tue 1605AS/ 22 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH M. CHLEBOVEC (WINN-DIXIE) TO DISCUSS LEASE REJECTION ISSUES |
| | | Tue 1605AS/ 23 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW OF KB AMERICAN DRAFT LEASE REJECTION MOTION |
| | | Tue 1605AS/ 24 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | REVIEW OF LEASE DATABASE TO COMPILE NEEDED DETAILS FOR DECISION MAKING RELATED TO SPECIAL SITUATION LEASES |
| | | Tue 1605AS/ 25 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONIC MEETING WITH P SCHLAACK (BLACKSTONE) REGARDING ASSET DISPOSITIONS |
| | | Tue 1605AS/ 26 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.40 | 2.40 | 960.00 | | | 1 | MEETING WITH S KAROL (XROADS) TO REVIEW AND EDIT REMODEL PRESENTATION FINAL DRAFT |
| | | Tue 1605BA/ 615 | | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Young, J | 06/07/05 | 1.40 | 1.40 | 560.00 | | | 1 | MEETING WITH S KAROL (XROADS) TO REVIEW BUDGET PRESENTATION AND ANALYSIS |
| | Tue | 1605BA / 616 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.10 | 2.10 | 840.00 | | | 1 | PREPARATION OF ADDITIONAL REMODEL ANALYSIS FOR INCLUSION IN REMODEL/NEW STORE BUDGET PRESENTATION |
| | Tue | 1605BA / 622 | | | | | | |
| | | | | | | | | MATTER:*BK-Tax* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | RESEARCH OF PROPERTY TAX CONSULTING FIRMS |
| | Tue | 1605TAX / 6 | | | | | | |
| | | | | | | | | MATTER:*BK-Tax* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH J TAYLOR (WINN-DIXIE) TO DISCUSS PROPERTY TAX CONSULTING ALTERNATIVES |
| | Tue | 1605TAX / 7 | | | | | | |
| | | | | | | | | MATTER:*BK-Tax* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | REVIEW OF ANALYSIS PREPARED BY BURR-WOLFF RELATED TO POTENTIAL PROPERTY TAX SAVINGS THROUGH VALUE CORRECTION |
| | Tue | 1605TAX / 8 | | | | | | |
| | | | 13.90 | 5,560.00 | | | | |
| NUMBER OF ENTRIES: | | 12 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 06/08/05 | 2.30 | 2.30 | 920.00 | | | 1 | ANALYSIS OF ELECTRONIC FIXED ASSET REGISTER AS NEEDED TO IDENTIFY POTENTIAL POPULATION OF AND LOCATION OF NON-FOOTPRINT EQUIPMENT TO BE SOLD. |
| | Wed | 1605AS / 29 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | COORDINATION OF DATA SITE UPDATES WITH REQUESTED ENVIRONMENTAL ANALYSIS |
| | Wed | 1605AS / 31 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MEETING WITH CROSS-FUNCTIONAL XROADS/WINN-DIXIE GROUP TO DISCUSS ISSUES RELATED TO STORE CLOSURES AND ASSET DISPOSITIONS |
| | Wed | 1605AS / 33 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH M. CHLEBOVEC (WINN-DIXIE) AND A. RAVIN (SKADDEN) TELEPHONIC TO DISCUSS LEASE REJECTION ISSUES SURROUNDING STORE 817 |
| | Wed | 1605AS / 34 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH M. CHLEBOVEC (WINN-DIXIE) TO DISCUSS ISSUES STATUS OF STORE 2096 LEASE REJECTION. |
| | Wed | 1605AS / 35 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH M. CHLEBOVEC (WINN-DIXIE) TO DISCUSS LEASE REJECTION ISSUES SURROUNDING STORE 817 |
| | Wed | 1605AS / 36 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Young, J | 06/08/05 | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH P. WINDHAM (XROADS) AND M. CHLEBOVEC (WINN-DIXIE) TO DISCUSS LEASE REJECTIONS AND STATUS |
| | | Wed | 1605AS / 37 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH R. DUBNICK AND G. CLIFTON (WINN-DIXIE) TO DISCUSS EQUIPMENT SALES |
| | | Wed | 1605AS / 38 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONIC MEETING WITH ED FIELD TO DISCUSS INTEREST IN ASTOR PLANT |
| | | Wed | 1605AS / 40 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | TELEPHONIC MEETING WITH M. CHLEBOVEC (WINN-DIXIE) AND A. RAVIN (SKADDEN) TO DISCUSS ISSUES SURROUND REJECTION OF STORE 817 |
| | | Wed | 1605AS / 41 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | TELEPHONIC MEETING WITH M. CHLEBOVEC (WINN-DIXIE) TO DISCUSS ISSUES STATUS OF STORE 2096 LEASE REJECTION. |
| | | Wed | 1605AS / 42 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONIC MEETING WITH M. MORRIS (FOOD PARTNERS) TO DISCUSS BID STATUS OF STORE 2096. |
| | | Wed | 1605AS / 43 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONIC MEETING WITH P. SCHLAACK (BLACKSTONE) TO DISCUSS SALE INITIATIVES RELATED TO THE ASTOR PLANT |
| | | Wed | 1605AS / 44 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | TOUR OF ASTOR PLANT AS NEEDED TO UNDERSTAND CONDITION OF EQUIPMENT AND PRODUCT DEVELOPMENT PROCESS |
| | | Wed | 1605AS / 45 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | DEVELOPMENT OF STORE REMODEL BUDGET ANALYSIS MODEL |
| | | Wed | 1605BA / 688 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH K CHERRY (WINN-DIXIE) TO REVIEW REMODEL BUDGET PRESENTATION |
| | | Wed | 1605BA / 710 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | TELEPHONIC MEETING WITH B. MCGUIRE (A&M) TO DISCUSS LEASE ISSUES SURROUNDING CLOSED STORES |
| | | Wed | 1605BA / 753 | | | | | |
| | | | | | | | | MATTER:*BK-Case Administration* |
| | | 1.10 | 1.10 | 440.00 | G | | 1 | "XROADS TEAM MEETING TO DISCUSS INITIATIVES, STATUS AND CRITICAL ISSUES." |
| | | Wed | 1605CA / 21 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Tax* |
| Young, J | 06/08/05 Wed | 0.70 1605TAX / 9 | 0.70 | 280.00 | | | 1 | MEETING WITH J.TAYLOR (WINN-DIXIE) TO DISCUSS PREPARATION OF A PROPERTY TAX SCENARIO TO USE IN EVALUATING POTENTIAL TAX PROFESSIONALS TOT ASSIST WITH SECTION 505 INITIATIVES |
| | | | | | | | | MATTER:*BK-Tax* |
| | Wed | 0.60 1605TAX / 10 | 0.60 | 240.00 | | | 1 | TELEPHONIC MEETING WITH K. WOLFF (BURR-WOLFF) TO DISCUSS VALUE CORRECTION AND COMPLIANCE NEEDS |
| | | | | | | | | MATTER:*BK-Tax* |
| | Wed | 0.90 1605TAX / 11 | 0.90 | 360.00 | | | 1 | TELEPHONIC MEETING WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) TO DISCUSS VALUE CORRECTION AND COMPLIANCE NEEDS |
| | | | | | | | | MATTER:*BK-Tax* |
| | Wed | 0.70 1605TAX / 12 | 0.70 | 280.00 | | | 1 | TELEPHONIC MEETING WITH T. JONES (DELOITTE TAX) TO DISCUSS VALUE CORRECTION AND COMPLIANCE NEEDS |
| | | | | | | | | MATTER:*BK-Tax* |
| | Wed | 0.60 1605TAX / 13 | 0.60 | 240.00 | | | 1 | REVIEW OF MARKETING LITERATURE PROVIDED BY POTENTIAL PROPERTY TAX CONSULTING FIRMS |
| | | | | | | | | MATTER:*BK-Tax* |
| | Wed | 0.90 1605TAX / 14 | 0.90 | 360.00 | | | 1 | TELEPHONIC MEETING WITH J. HARRISON (JM HARRISON & ASSOC) TO DISCUSS VALUE CORRECTION AND COMPLIANCE NEEDS |
| | | | | | | | | MATTER:*BK-Tax* |
| | Wed | 0.90 1605TAX / 15 | 0.90 | 360.00 | | | 1 | MEETING WITH J TAYLOR (WINN-DIXIE) AND J HARRISON (PROPERTY TAX ATTORNEY) TO DISCUSS POTENTIAL RFP AND DEBTORS PROPERTY TAX SITUATION/ SECTION 505 INITIATIVES. |
| | | | | | | | | MATTER:*BK-Tax* |
| | Wed | 0.40 1605TAX / 16 | 0.40 | 160.00 | | | 1 | REVIEW OF SUMMARY PROPERTY TAX INFORMATION TO BE DISTRIBUTED TO CONSULTANT CANDIDATES WITH J TAYLOR (WINN-DIXIE) |
| | | | | | | | | MATTER:*BK-Tax* |
| | Wed | 0.30 1605TAX / 17 | 0.30 | 120.00 | | | 1 | MEETING WITH S KAROL (XROADS) TO DISCUSS SECTION 505 AND PROPERTY TAX VALUE CORRECTION INITIATIVES |
| | | | | | | | | MATTER:*BK-Tax* |
| | Wed | 0.20 1605TAX / 18 | 0.20 | 80.00 | | | 1 | MEETING WITH B NUSSBAUM (WINN-DIXIE) AND S KAROL (XROADS) TO DISCUSS SECTION 505 AND PROPERTY TAX VALUE CORRECTION INITIATIVES |
| | | | | | | | | MATTER:*BK-Tax* |
| | Wed | 2.10 1605TAX / 19 | 2.10 | 840.00 | | | 1 | "DEVELOPMENT OF DETAILED MATRIX ANALYSIS COMPARING AND CONTRASTING PROPERTY TAX CONSULTING CANDIDATES FOR DISTRIBUTION TO J TAYLOR AND M BYRUM (WINN-DIXIE) AND K DAW (SMITH, GAMBRELL & RUSSELL) " |
| | | | | | | | | MATTER:*BK-Tax* |
| | Wed | 1.70 1605TAX / 20 | 1.70 | 680.00 | | | 1 | DEVELOPMENT OF OF POTENTIAL COST SAVINGS ESTIMATES RESULTING FROM CORRECTION OF VALUE RELATED TO REAL AND PERSONAL PROPERTY |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Young, J | 06/08/05 | | 24.70 | 9,880.00 | | | | |
| NUMBER OF ENTRIES: | | | 30 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/14/05 | 1.40 | 1.40 | 560.00 | | | 1 | ANALYSIS OF ELECTRONIC DATA PROVIDED BY G CLIFTON RELATED TO REGISTER SELECTION |
| | | Tue | 1605BA / 956 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | ATTENDANCE OF CROSS-FUNCTIONAL FOOTPRINT PLANNING MEETING (PARTIAL ATTENDANCE) |
| | | Tue | 1605BA / 961 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | CONTINUED ANALYSIS OF ELECTRONIC DATA PROVIDED BY G CLIFTON (WINN-DIXIE) RELATED TO REGISTER SELECTION |
| | | Tue | 1605BA / 970 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH R DUBNICK AND G CLIFTON (WINN-DIXIE) TO DISCUSS REGISTER SELECTION ISSUE. |
| | | Tue | 1605BA / 1007 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | REVIEW OF BLUE-LIGHT ISSUES RELATED TO EQUIPMENT DISPOSITIONS AND MANUFACTURING AND RETAIL OPERATIONS |
| | | Tue | 1605BA / 1033 | | | | | |
| | | | | | | | | MATTER:*BK-Tax* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | "MEETING WITH M BYRUM AND J TAYLOR (WINN-DIXIE), K DAW (SMITH, GAMBRELL & RUSSELL) TO DISCUSS TAX CONSULTANT INTERVIEWS" |
| | | Tue | 1605TAX / 28 | | | | | |
| | | | | | | | | MATTER:*BK-Tax* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | "INTERVIEW OF DELOITTE TAX (TODD JONES, TY VENDEGRIFT, SHANE MONCRIEF, JIM LUCKEY, DAVID HERSKOVITZ) AND M BYRUM AND J TAYLOR (WINN-DIXIE) AND K DAW (SMITH, GAMBRELL & RUSSELL) " |
| | | Tue | 1605TAX / 29 | | | | | |
| | | | | | | | | MATTER:*BK-Tax* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | "INTERVIEW OF BURR-WOLFF (KURT BURR, WALT WOLFF AND TWO COLLEAGUES); M BYRUM AND J TAYLOR (WINN-DIXIE) AND K DAW (SMITH, GAMBRELL & RUSSELL) " |
| | | Tue | 1605TAX / 30 | | | | | |
| | | | | | | | | MATTER:*BK-Tax* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | "INTERVIEW OF ASSESSMENT TECHNOLOGIES; JOHN LEMMERT, JAMES HAUSMAN; M BYRUM AND J TAYLOR (WINN-DIXIE), K DAW (SMITH, GAMBRELL & RUSSELL) " |
| | | Tue | 1605TAX / 31 | | | | | |
| | | | | | | | | MATTER:*BK-Tax* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "FOLLOW UP MEETINGS M BYRUM AND J TAYLOR (WINN-DIXIE), K DAW (SMITH, GAMBRELL & RUSSELL) TO DISCUSS PROPERTY TAX CONSULTANT SELECTION" |
| | | Tue | 1605TAX / 32 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Tax* |
| Young, J | 06/14/05 | 0.70 | 0.70 | 280.00 | | | 1 | "MEETING WITH K DAW (SMITH, GAMBRELL & RUSSELL) TO COORDINATE PROPERTY TAX SELECTION PROCESS (INCLUDING REFERENCE FOLLOWUP AND CONTINGENCY PRICING ANALYSIS)" |
| | | Tue 1605TAX / 33 | | | | | | |
| | | | | | | | | MATTER:*BK-Tax* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | "MEETING WITH K DAW (SMITH, GAMBRELL & RUSSELL) TO COORDINATE PROPERTY TAX SELECTION PROCESS (INCLUDING REFERENCE FOLLOWUP AND CONTINGENCY PRICING ANALYSIS; ALSO COORDINATION OF CDA PROCESS)" |
| | | Tue 1605TAX / 34 | | | | | | |
| | | | | | | | | MATTER:*BK-Tax* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MEETING WITH JOHN TAYLOR (WINN-DIXIE) TO DISCUSS DETAILED INFORMATION TO BE PROVIDED TO PROPERTY TAX CONSULTANT CANDIDATES |
| | | Tue 1605TAX / 35 | | | | | | |
| | | | 13.10 | 5,240.00 | | | | |
| NUMBER OF ENTRIES: | | 13 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 06/15/05 | 2.10 | 2.10 | 840.00 | | | 1 | CONTINUED ANALYSIS OF REGISTER SELECTION INFORMATION |
| | | Wed 1605BA / 1067 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | CONTINUED DEVELOPMENT OF ANALYSIS AND PRESENTATION RELATED TO REGISTER DECISION PROCESS |
| | | Wed 1605BA / 1068 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | CONTINUED DEVELOPMENT OF ANALYSIS AND PRESENTATION RELATED TO REGISTER DECISION PROCESS |
| | | Wed 1605BA / 1069 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | DEVELOPMENT OF ANALYSIS AND PRESENTATION RELATED TO REGISTER DECISION PROCESS |
| | | Wed 1605BA / 1074 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | DEVELOPMENT OF ANALYSIS REQUIRED IN REGISTER SELECTION PROCESS (IBM 4693 VS IBM 4694) |
| | | Wed 1605BA / 1075 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | "MEETING WITH C BOUCHER, A ECKERMAN (XROADS), G CLIFTON AND R DUBNICK (WINN-DIXIE)TO DISCUSS REGISTER SELECTION INITIATIVE; SPECIFICALLY RELATED TO LEASE ISSUES" |
| | | Wed 1605BA / 1085 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MEETING WITH G CLIFTON (WINN-DIXIE)TO DISCUSS DATA SURROUNDING REGISTER SELECTION PROCESS |
| | | Wed 1605BA / 1092 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH R DUBNICK AND G CLIFTON (WINN-DIXIE) TO REVIEW ANALYSIS OF REGISTER SELECTION ISSUE |
| | | Wed 1605BA / 1103 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Young, J | 06/15/05 | | 12.60 | 5,040.00 | | | | |
| | NUMBER OF ENTRIES: 8 | | | | | | | |
| | 06/22/05 | 1.20<br>Wed 1605AS / 101 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Asset Sale*<br>COORDINATION OF CDA PREPARATION FOR GORDON CO AND HUDSON CAPITAL RELATED TO FF&E LIQUIDATION |
| | | 0.70<br>Wed 1605AS / 105 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale*<br>MEETING WITH H ETLIN TO DISCUSS REGISTER LEASE ISSUES |
| | | 0.60<br>Wed 1605AS / 111 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Asset Sale*<br>TELEPHONIC MEETING WITH B BOGHOSIAN/ J GORDON (GORDON CO) TO DISCUSS FF&E LIQUIDATOR BID |
| | | 0.50<br>Wed 1605AS / 112 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale*<br>TELEPHONIC MEETING WITH J SCHAYE (HUDSON CAPITAL) TO DISCUSS FF&E LIQUIDATOR BIDDING |
| | | 1.70<br>Wed 1605BA / 1518 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS OF REGISTER OPTIONS WITH G CLIFTON (WINN-DIXIE) USING REGISTER SCENARIO MODEL |
| | | 2.70<br>Wed 1605BA / 1537 | 2.70 | 1,080.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF FINANCIAL MODEL TO EVALUATE REGISTER SCENARIOS |
| | | 1.70<br>Wed 1605BA / 1551 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH C. WESTON AND G. CLIFTON (WINN-DIXIE) TO DISCUSS IBM AND CLC LEASE DETAILS |
| | | 0.60<br>Wed 1605BO / 608 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Operations*<br>MEETING WITH K CHERRY (WINN-DIXIE) TO DISCUSS USE OF OWNED EQUIPMENT IN STORE REMODELS |
| | | 1.30<br>Wed 1605TAX / 37 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Tax*<br>ANALYSIS OF PRICING DETAILS AND TAX CORRECTION ESTIMATES PROVIDED BY ASSESMENT TECHNOLOGIES AND BURR-WOLFF |
| | | 1.20<br>Wed 1605TAX / 38 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Tax*<br>"TELEPHONIC MEETING WITH K DAW (SMITH, GAMBRELL & RUSSELL), J TAYLOR (WINN-DIXIE), J. HAUSMAN (ASSESSMENT TECHNOLOGIES) TO DISCUSS PROPERTY TAX CONSULTING PROPOSAL." |
| | | | 12.20 | 4,880.00 | | | | |
| | NUMBER OF ENTRIES: 10 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Young, J | 06/27/05 | 2.30 | 2.30 | 920.00 | | | 1 | MEETING WITH YOUNG/BOUCHER (XROADS) TO DISCUSS REGISTER LEASES |
| | | Mon | 1605AS / 164 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MEETING WITH YOUNG/BOUCHER (XROADS) TO DISCUSS REGISTER LEASES |
| | | Mon | 1605AS / 165 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH YOUNG/DINOFF RELATED TO EQUIPMENT DISPOSITION |
| | | Mon | 1605AS / 166 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MEETING WITH YOUNG/DINOFF TO DEVELOP TIMELINE AND PROCEDURES RELATED TO FF&E |
| | | Mon | 1605AS / 167 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH YOUNG/DINOFF/BOUCHER/ECKERMAN (XROADS) RELATED TO EQUIPMENT DISPOSITION |
| | | Mon | 1605AS / 168 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 2.30 | 2.30 | 920.00 | | | 1 | CONTINUED DEVELOPMENT OF REGISTER TRANSITION DIAGRAM AND BUDGET |
| | | Mon | 1605BA / 1806 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | DEVELOPMENT OF REGISTER TRANSITION DIAGRAM AND BUDGET |
| | | Mon | 1605BA / 1809 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | MEETING WITH A ECKERMAN/ C BOUCHER (XROADS) TO DISCUSS REGISTER LEASE DETAILS |
| | | Mon | 1605BA / 1816 | | | | | |
| | | | 12.30 | 4,920.00 | | | | |
| NUMBER OF ENTRIES: | | 8 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | 07/18/05 | 1.80 | 1.80 | 720.00 | | | 1 | CONTINUED DEVELOPMENT OF ANALYSIS RELATING TO MAINTENANCE EQUIPMENT REDEPLOYMENT COST (BY ASSET) |
| | | Mon | 1705BO / 393 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.40 | 1.40 | 560.00 | | | 1 | CONTINUED DEVELOPMENT OF ANALYSIS RELATING TO SHOPPING CART REDEPLOYMENT COST |
| | | Mon | 1705BO / 394 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | DEVELOPMENT OF ANALYSIS RELATING TO MAINTENANCE EQUIPMENT REDEPLOYMENT COST (BY ASSET) |
| | | Mon | 1705BO / 397 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Operations* |
| Young, J | 07/18/05 | 2.30 | 2.30 | 920.00 | | | 1 | DEVELOPMENT OF ANALYSIS RELATING TO SHOPPING CART REDEPLOYMENT COST |
| | | Mon | 1705BO / 398 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | "MEETING WITH C SCOTT, S SLOAN, J FREDERICK, R MEADOWS, G CLIFTON (WINN-DIXIE), R CALLOWAY TO DISCUSS LOGISTICS COST OF EQUIPMENT REQUESTED FOR REDEPLOYMENT" |
| | | Mon | 1705BO / 410 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.70 | 2.70 | 1,080.00 | | | 1 | "MEETING WITH C. SCOTT, S. SLOAN, J. FREDERICK, R MEADOWS, D YOUNG, J ROY, R DUBNICK, G CLIFTON (WINN-DIXIE), M LEBLANK, R CALLOWAY TO DISCUSS LOGISTICS COST OF EQUIPMENT REQUESTED FOR REDEPLOYMENT" |
| | | Mon | 1705BO / 411 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH D YOUNG (WINN-DIXIE) TO DISCUSS MEMO TO EMPLOYEES INSTRUCTING THEM NOT TO MOVE ANY STORE EQUIPMENT AND CONSEQUENCES. |
| | | Mon | 1705BO / 412 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | | 7 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 07/22/05 | 1.20 | 1.20 | 480.00 | | | 1 | CONTINUED DEVELOPMENT OF ELECTRONIC INFORMATION PACKAGES TO PROVIDE TO POTENTIAL BUYERS OF EQUIPMENT FOR DUE DILIGENCE PURPOSES. |
| | | Fri | 1705AS / 367 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | CONTINUED DEVELOPMENT OF TIMELINES RELATED TO SALE OF MANUFACTURING AND DISTRIBUTION CENTER EQUIPMENT DISPOSITIONS |
| | | Fri | 1705AS / 368 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | DEVELOPMENT OF ELECTRONIC INFORMATION PACKAGES TO PROVIDE TO POTENTIAL BUYERS OF EQUIPMENT FOR DUE DILIGENCE PURPOSES. |
| | | Fri | 1705AS / 370 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.90 | 1.90 | 760.00 | | | 1 | DEVELOPMENT OF SPREADSHEET DETAILING EQUIPMENT CARVEOUTS FROM GOB LIQUIDATIONS |
| | | Fri | 1705AS / 371 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | "MEETING WITH A ECKERMAN AND M SALEM (XROADS) TO DISCUSS RESPONDING TO PARTIES EXPRESSING INTEREST IN TYPES OF EQUIPMENT (STORE, DISTRIBUTION CENTER AND MANUFACTURING)" |
| | | Fri | 1705AS / 373 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH S KAROL TO DISCUSS LIQUIDATION ISSUES |
| | | Fri | 1705AS / 375 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Young, J | 07/22/05 | 0.30 | 0.30 | 120.00 | | | 1 | REVIEW OF EMAILS FROM PARTIES INTERESTED IN EQUIPMENT PURCHASES |
| | | Fri | 1705AS / 380 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | TELEPHONIC MEETING WITH B WALSH (K&S) AND S. KOHN (K&S) TO DISCUSS AGENCY AGREEMENTS AND APAS RELATED TO DC/MANUFACTURING EQUIPMENT SALES. |
| | | Fri | 1705AS / 384 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | TELEPHONIC MEETING WITH C ESPINAL AS NEEDED TO MANAGE DEVELOPMENT OF MERRILL DATASITE RELATED TO DC/MANUFACTURING EQUIPMENT SALES. |
| | | Fri | 1705AS / 385 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | TELEPHONIC MEETING WITH H ETLIN TO DISCUSS EQUIPMENT LIQUIDATIONS |
| | | Fri | 1705AS / 386 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | H | | 1 | "TELEPHONIC MEETING WITH J DINOFF, M SALEM (XROADS) AND J PARONTO (HILCO) TO DISCUSS FF&E LIQUIDATION BUDGET" |
| | | Fri | 1705AS / 387 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | | 11 | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/04/05 | 1.70 | 1.70 | 680.00 | | | 1 | DEVELOPMENT OF UPDATED TIMELINE RELATED TO ASTOR AND FITZGERALD CONDIMENTS EQUIPMENT SALES |
| | | Thu | 1805AS / 183 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | H | | 1 | "MEETING TO DISCUSS FF&E AGENCY AGREEMENT AND OPERATIONAL PROCEDURES; JOHN YOUNG, XROADS; MARWAN SALEM, XROADS; BRIAN GASTON, XROADS; BARRY DECAIRE, HILCO; JAMES SHAW, HILCO; BARTON HYTE, HILCO; JACEN DINOFF, XROADS;" |
| | | Thu | 1805AS / 186 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING TO DISCUSS WD KEY HOLDER DURING FF&E LIQUIDATION PROCESS; S SLOAN (WD) |
| | | Thu | 1805AS / 187 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MEETING WITH H ETLIN (XROADS) TO DISCUSS DUE DILIGENCE REQUESTS RELATED TO DC EQUIPMENT |
| | | Thu | 1805AS / 192 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH J FREDERICK (WD) TO DISCUSS LOGISTICAL ISSUES SURROUNDING EQUIPMENT REMOVAL FROM APA STORES. |
| | | Thu | 1805AS / 193 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH K CHERRY (WINN-DIXIE) TO DISCUSS REFRIGERATION UNITS AT NON-FOOTPRINT DISTRIBUTION CENTERS AND PROCEDURES/NEEDS FOR SHUTDOWN |
| | | Thu | 1805AS / 194 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Young, J | 08/04/05<br>Thu | 1.40 | 1.40<br>1805AS / 209 | 560.00 | H | | 1 | "PARTICIPATION IN TELECONFERENCE TO DISCUSS MARKETING OF DC LEASEHOLD INTERESTS; S KAROL (XROADS), E AMENDOLA (DJM), M CHLEBOVIC (WD), D STANFORD (SGR), K KIRSCHNER (LEGLER), C IBOLD (WD), C JACKSON (SMITH HULSEY)" |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 1.80 | 1.80<br>1805AS / 211 | 720.00 | | | 1 | PREPARATION OF EQUIPMENT DUE DILLIGENCE RESPONSES |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.30 | 0.30<br>1805AS / 222 | 120.00 | | | 1 | TELEPHONIC MEETING WITH C ESPINAL (XROADS) TO DISCUSS DATA SITE UPDATES |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Thu | 0.50 | 0.50<br>1805AS / 223 | 200.00 | | | 1 | TELEPHONIC MEETING WITH C ESPINAL (XROADS) TO DISCUSS DATASITE UPDATES AND FACILITIES TOURS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Thu | 2.20 | 2.20<br>1805BA / 164 | 880.00 | | | 1 | "DEVELOPMENT OF STORE REMODEL BUDGET DETAIL AS REQUESTED BY BLACKSTONE (THRU A STEVENSON, XROADS)" |
| | | | 12.20 | 4,880.00 | | | | |
| | NUMBER OF ENTRIES: | | 11 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/10/05<br>Wed | 2.10 | 2.10<br>1805AS / 436 | 840.00 | | | 1 | CONTINUED DEVELOPMENT OF MODEL ILLUSTRATING RECOVERY SENSITIVITIES OF SUBMITTED AGENCY BIDS RELATED TO DISTRIBUTION CENTER AND MANUFACTURING EQUIPMENT |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 1.20 | 1.20<br>1805AS / 437 | 480.00 | | | 1 | CONTINUED DEVELOPMENT OF MODEL ILLUSTRATING RECOVERY SENSITIVITIES OF SUBMITTED AGENCY BIDS RELATED TO DISTRIBUTION CENTER AND MANUFACTURING EQUIPMENT |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 0.60 | 0.60<br>1805AS / 438 | 240.00 | | | 1 | CONTINUED DEVELOPMENT OF MODEL ILLUSTRATING RECOVERY SENSITIVITIES OF SUBMITTED AGENCY BIDS RELATED TO DISTRIBUTION CENTER AND MANUFACTURING EQUIPMENT |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 0.40 | 0.40<br>1805AS / 439 | 160.00 | | | 1 | COORDINATION OF 8/11 CONFERENCE CALLS WITH AGENT BIDDERS TO DISCUSS BIDS |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 2.30 | 2.30<br>1805AS / 441 | 920.00 | | | 1 | DEVELOPMENT OF EQUIPMENT EXCLUSION LIST BY STORE BASED ON UPDATED INFORMATION PROVIDED BY M SELLERS (WINN-DIXIE). |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Young, J | 08/10/05 | 1.60 | 1.60 | 640.00 | | | 1 | DEVELOPMENT OF MODEL ILLUSTRATING RECOVERY SENSITIVITIES OF SUBMITTED AGENCY BIDS RELATED TO DISTRIBUTION CENTER AND MANUFACTURING EQUIPMENT |
| | | Wed | 1805AS / 442 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH B DECAIRE (HILCO) TO DISCUSS STORE FF&E AGENCY AGREEMENT |
| | | Wed | 1805AS / 450 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH G SOUTH (K&S) TO DISCUSS CALL SCHEDULE WITH BIDDING LIQUIDATORS AND SUBMITTED AGENCY AGREEMENTS |
| | | Wed | 1805AS / 451 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.60 | 1.60 | 640.00 | | | 1 | REVIEW OF DISTRIBUTION CENTER FF&E BID SUBMITTED BY GORDON COMPANY JV |
| | | Wed | 1805AS / 476 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 1.10 | 1.10 | 440.00 | H | | 1 | "MEETING REGARDING REMOVAL OF FREON FROM STORES WITH PLANNED FF&E LIQUIDATIONS; C IBOLD, (WD) M CHLEBOVIC, R MEADOWS (WD) S KAROL (XROADS), B DECAIRE (HILCO) AND J SHAW (HILCO) (PARTIAL PARTICIPATION)" |
| | | Wed | 1805BO / 224 | | | | | |
| | | | | | | | | MATTER:*BK-Business Operations* |
| | | 2.20 | 2.20 | 880.00 | H | | 1 | "MEETING WITH B DECAIRE, J SHAW AND B HYTE (HILCO/GORDON BROS JV), D YOUNG, S SLOAN, B WALLEY (WINN-DIXIE) AND M. SALEM (XROADS) TO DISCUSS DARK PROCEDURES FOR FF&E SALE TRANSACTIONS, STAFFING AND SECURITY" |
| | | Wed | 1805BO / 225 | | | | | |
| | | | 14.60 | 5,840.00 | | | | |
| | NUMBER OF ENTRIES: | | 11 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/11/05 | 2.30 | 2.30 | 920.00 | | | 1 | "CONTINUED TELEPHONIC BID NEGOTIATIONS WITH G SOUTH (K&S), HUDSON CAPITAL, GREAT AMERICAN AND GORDON COMPANY" |
| | | Thu | 1805AS / 520 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | DEVELOPMENT OF UPDATED RECOVERY SENSITIVITY ANALYSIS RELATED LIQUIDATOR AGENCY BIDS |
| | | Thu | 1805AS / 526 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | DEVELOPMENT OF UPDATED RECOVERY SENSITIVITY ANALYSIS RELATED LIQUIDATOR AGENCY BIDS |
| | | Thu | 1805AS / 527 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | "MEETING TO DISCUSS AGENCY AGREEMENT AND EQUIPMENT EXCLUSIONS; H ETLIN (XROADS), B DECAIRE (HILCO), J SHAW (HILCO)" |
| | | Thu | 1805AS / 530 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH K HERMAN (XROADS) TO DISCUSS RUNNING BID SENSITIVITIES MODEL DURING BID NEGOTIATIONS |
| | | Thu | 1805AS / 533 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Young, J | 08/11/05 | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH S SLOAN (WD) TO DISCUSS UPDATED STORE LIST OF EQUIPMENT TO BE EXCLUSIVE FROM FF&E LIQUIDATION PROCESS. |
| | | Thu | 1805AS / 536 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.80 | 1.80 | 720.00 | | | 1 | "TELEPHONIC BID NEGOTIATIONS WITH G SOUTH (K&S), HUDSON CAPITAL, GREAT AMERICAN AND GORDON COMPANY" |
| | | Thu | 1805AS / 560 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.00 | 1.00 | 400.00 | | | 1 | "TELEPHONIC MEETING TO DISCUSS LIQUIDATION AGENT BID; G SOUTH (K&S), B BOGHOSIAN (GORDON CO COUNSEL), J GORDON (GORDON CO)" |
| | | Thu | 1805AS / 561 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "TELEPHONIC MEETING TO DISCUSS LIQUIDATION AGENT BID; G SOUTH (K&S), J SCHAYE (HUDSON), AR WILLIAMS (HUDSON)" |
| | | Thu | 1805AS / 562 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | "TELEPHONIC MEETING TO DISCUSS LIQUIDATION AGENT BID; G SOUTH (K&S), T PABST (GREAT AMERICAN), M WYKES (GREAT AMERICAN)" |
| | | Thu | 1805AS / 563 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.20 | 2.20 | 880.00 | | | 1 | "TELEPHONIC MEETING TO DISCUSS LIQUIDATOR PROPOSALS AND SELECTION PROCESS; D. YOUNG (WINN-DIXIE), H ETLIN (XROADS) , G SOUTH (K&S), S KOHN (K&S)" |
| | | Thu | 1805AS / 564 | | | | | |
| | | | 12.90 | 5,160.00 | | | | |
| NUMBER OF ENTRIES: | | | 11 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 08/15/05 | 1.90 | 1.90 | 760.00 | | | 1 | CONTINUED DEVELOPMENT OF EQUIPMENT BID SENSITIVITY ANALYSIS |
| | | Mon | 1805AS / 648 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | DEVELOPMENT OF FINAL BID COMPARISON FOR DISTRIBUTION CENTER EQUIPMENT AS REQUESTED BY M KOPACZ (A&M) |
| | | Mon | 1805AS / 651 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MEETING WITH BRENT DECAIRE AND JIM SHAW (HILCO/GORDON BROS JV) TO DISCUSS STORE FF&E LIQUIDATIONS |
| | | Mon | 1805AS / 656 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.70 | 1.70 | 680.00 | B | | 1 | MEETING WITH BRENT DECAIRE AND JIM SHAW (HILCO/GORDON BROS JV) TO DISCUSS STORE FF&E LIQUIDATIONS |
| | | Mon | 1805AS / 657 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MEETING WITH D JUDD (WINN-DIXIE) TO DISCUSS LIQUIDATION PROCESS AND INVOLVEMENT OF GREAT AMERICAN |
| | | Mon | 1805AS / 658 | | | | | |

~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Young, J | 08/15/05 Mon | 1.20 | 1.20 1805AS / 665 | 480.00 | | | 1 | "MEETING WITH S TIBBIDEAUX (MANAGER, INTERNAL AUDIT) TO DISCUSS STORE LIQUIDATION PROCEDURES." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 0.60 | 0.60 1805AS / 687 | 240.00 | G | | 1 | TELEPHONIC MEETING WITH A STEVENSON (XROADS) TO DISCUSS LIQUIDATION OF PIZZA AND DAIRY LOCATIONS |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 0.40 | 0.40 1805AS / 688 | 160.00 | | | 1 | TELEPHONIC MEETING WITH C JACKSON (SHB) TO DISCUSS DISTRIBUTION CENTER AND MANUFACTURING LOCATION LEASES |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 0.80 | 0.80 1805AS / 689 | 320.00 | | | 1 | TELEPHONIC MEETING WITH G SOUTH (K&S) AND S KOHN (KING & SPALDING) AS NEEDED TO COMPLETE GREAT AMERICAN AGENCY AGREEMENT |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 1.70 | 1.70 1805AS / 690 | 680.00 | | | 1 | TELEPHONIC MEETING WITH G SOUTH (K&S) AND S KOHN (KING & SPALDING) FOR COMPLETION OF GREAT AMERICAN DISTRIBUTION CENTER/MANUFACTURING LIQUIDATION AGENT AGREEMENT |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 0.30 | 0.30 1805AS / 691 | 120.00 | | | 1 | TELEPHONIC MEETING WITH J SCHAYE (HUDSON CAPITAL) REGARDING SELECTION OF GREAT AMERICAN AS LIQUIDATION AGENT) |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 0.60 | 0.60 1805AS / 692 | 240.00 | | | 1 | TELEPHONIC MEETING WITH T PABST (GREAT AMERICAN) TO DISCUSS AGENCY AGREEMENT IN PREPARATION FOR EXECUTION OF AGREEMENT AND FILING OF MOTION. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Mon | 0.60 | 0.60 1805AS / 693 | 240.00 | B | | 1 | TELEPHONIC MEETING WITH T PABST (GREAT AMERICAN) TO DISCUSS AGENCY AGREEMENT IN PREPARATION FOR EXECUTION OF AGREEMENT AND FILING OF MOTION. |
| | | | 13.20 | 5,280.00 | | | | |
| NUMBER OF ENTRIES: 13 | | | | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | 09/14/05 Wed | 0.60 | 0.60 1905AS / 250 | 240.00 | | | 1 | "CONTINUATION OF MEETING WITH B. DECAIRE, B. HYTE AND J. SHAW (HILCO) TO DISCUSS STORE FF&E LIQUIDATION STATUS." |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | Wed | 2.10 | 2.10 1905AS / 251 | 840.00 | | | 1 | CONTINUED MEETING WITH P. WYKE AND M. WEITZ (GREAT AMERICAN) TO DISCUSS PLANNING AND COORDINATION OF DISTRIBUTION CENTER AND PLANT EQUIPMENT LIQUIDATION PROCESS. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Asset Sale* |
| Young, J | 09/14/05 | 1.20 | 1.20 | 480.00 | | | 1 | "MEETING WITH B. DECAIRE, J. SHAW AND B. HYTE (HILCO/GORDON), AND R. MEADOWS (WINN-DIXIE) TO DISCUSS FF&E REMOVAL AND RELATED ENVIRONMENTAL ISSUES." |
| | | Wed | 1905AS / 252 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | G | | 1 | "MEETING WITH B. GASTON (XROADS) TO DISCUSS FF&E LIQUIDATION BUDGET, SPECIFICALLY EQUIPMENT AND TRASH REMOVAL." |
| | | Wed | 1905AS / 253 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH D. HILLIS (WINN-DIXIE) TO DISCUSS COORDINATION OF REVISING EQUIPMENT LISTINGS FOR DC ROLLING STOCK. |
| | | Wed | 1905AS / 255 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH D. YOUNG (WINN-DIXIE) TO DISCUSS TIMING OF FACILITY CLOSURES. |
| | | Wed | 1905AS / 256 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MEETING WITH M. KERSEE (WINN-DIXIE) TO DISCUSS ADMIN FACILITIES IN PROXIMITY TO LIQUIDATING LOCATIONS AND ABILITY TO INCLUDE IN PLANT DISTRIBUTIONS. |
| | | Wed | 1905AS / 257 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | H | | 1 | MEETING WITH P. WYKE AND M. WEITZ (GREAT AMERICAN) AND M. SALEM (XROADS) TO DISCUSS EQUIPMENT LIQUIDATION PROCESS AND DISCUSS CASH MANAGEMENT ISSUES. |
| | | Wed | 1905AS / 258 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 2.80 | 2.80 | 1,120.00 | H | | 1 | "MEETING WITH P. WYKE AND M. WEITZ (GREAT AMERICAN), AND C. SCOTT, D. HILLIS, R. GORDON, E. REID, G. CASALES AND J. MATHEWS (WINN-DIXIE ) TO DISCUSS PLANNING AND COORDINATION OF DISTRIBUTION CENTER AND PLANT EQUIPMENT LIQUIDATION PROCESS." |
| | | Wed | 1905AS / 259 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.50 | 0.50 | 200.00 | H | | 1 | MEETING WITH P. WYKE AND M. WEITZ (GREAT AMERICAN); AND T. ELLINGTON (WINN-DIXIE) TO DISCUSS EQUIPMENT LIQUIDATION PROCESS AND INTERNAL CONTROL MEASURES. |
| | | Wed | 1905AS / 261 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MEETING WITH V. SONG (XROADS) TO DISCUSS CLOSING LOCATIONS AND IMPACT ON PALLET NEEDS (AS NEEDED AS PART OF STRATEGIC SOURCING INITIATIVES) |
| | | Wed | 1905AS / 263 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.90 | 0.90 | 360.00 | H | | 1 | "PREPARATION FOR AND ATTENDANCE OF MEETING WITH M. SALEM (XROADS) AND J. ROY, D. YOUNG, G. CASALES, AND C. SCOTT (WINN-DIXIE) TO DISCUSS DELIVERY OF VEHICLE TITLES AND ACCOUNTING FOR FIXED ASSETS SOLD IN LIQUIDATION." |
| | | Wed | 1905AS / 265 | | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | REVIEW OF REVISED COMPETING FITZGERALD BID SUBMITTED BY HUDSON CAPITAL. |
| | | Wed | 1905AS / 269 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL: COMBINED HOURS | INFORMATIONAL: COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *BK-Asset Sale* |
| Young, J | 09/14/05 | 0.50 | 0.50 | 200.00 | | | | 1 TELEPHONIC MEETING WITH P. WYKE (GREAT AMERICAN GROUP) TO DISCUSS ISSUES SPECIFIC TO LIQUIDATION (INCLUDING SALE OF CHARLOTTE RACKING AND SCHEDULING OF TEMPERATURE INCREASES AS NEEDED TO REMOVE RACKING FROM REFRIGERATED WAREHOUSES). |
| | | Wed | 1905AS / 271 | | | | | |
| | | | | | | | | MATTER: *BK-Asset Sale* |
| | | 0.70 | 0.70 | 280.00 | | | | 1 TELEPHONIC RESPONSES TO POTENTIAL BUYERS EXPRESSING INTEREST IN FITZGERALD AND ASTOR FACILITIES. |
| | | Wed | 1905AS / 272 | | | | | |
| | | | 13.10 | 5,240.00 | | | | |
| NUMBER OF ENTRIES: | | | 15 | | | | | |
| | | | 179.00 | 71,600.00 | | | | |
| NUMBER OF ENTRIES: | | | 160 | | | | | |
| | | | 3,651.30 | $1,484,442.00 | | | | |
| TOTAL NUMBER OF ENTRIES: | | | 272 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, J | 14.80 | 7,400.00 | 0.00 | 0.00 | 14.80 | 7,400.00 | 0.00 | 0.00 | 14.80 | 7,400.00 |
| Boucher, C | 107.40 | 44,470.00 | 0.00 | 0.00 | 107.40 | 44,470.00 | 0.00 | 0.00 | 107.40 | 44,470.00 |
| Damore, R | 394.80 | 161,200.00 | 0.00 | 0.00 | 394.80 | 161,200.00 | 0.00 | 0.00 | 394.80 | 161,200.00 |
| Dinoff, J | 391.40 | 162,280.00 | 0.00 | 0.00 | 391.40 | 162,280.00 | 0.00 | 0.00 | 391.40 | 162,280.00 |
| Dussinger, M | 67.70 | 27,080.00 | 0.00 | 0.00 | 67.70 | 27,080.00 | 0.00 | 0.00 | 67.70 | 27,080.00 |
| Eckerman, A | 186.70 | 78,500.00 | 0.00 | 0.00 | 186.70 | 78,500.00 | 0.00 | 0.00 | 186.70 | 78,500.00 |
| Etlin, H | 13.20 | 5,280.00 | 0.00 | 0.00 | 13.20 | 5,280.00 | 0.00 | 0.00 | 13.20 | 5,280.00 |
| Gaston, B | 17.30 | 6,920.00 | 0.00 | 0.00 | 17.30 | 6,920.00 | 0.00 | 0.00 | 17.30 | 6,920.00 |
| Gordon, E | 38.60 | 16,790.00 | 0.00 | 0.00 | 38.60 | 16,790.00 | 0.00 | 0.00 | 38.60 | 16,790.00 |
| Karol, S | 498.20 | 204,920.00 | 0.00 | 0.00 | 498.20 | 204,920.00 | 0.00 | 0.00 | 498.20 | 204,920.00 |
| Kwon, O | 33.20 | 13,280.00 | 0.00 | 0.00 | 33.20 | 13,280.00 | 0.00 | 0.00 | 33.20 | 13,280.00 |
| Lane, E | 156.20 | 63,860.00 | 0.00 | 0.00 | 156.20 | 63,860.00 | 0.00 | 0.00 | 156.20 | 63,860.00 |
| Liu, A | 99.70 | 15,952.00 | 0.00 | 0.00 | 99.70 | 15,952.00 | 0.00 | 0.00 | 99.70 | 15,952.00 |
| Perreault, M | 134.20 | 56,750.00 | 0.00 | 0.00 | 134.20 | 56,750.00 | 0.00 | 0.00 | 134.20 | 56,750.00 |
| Salem, M | 519.30 | 215,200.00 | 0.00 | 0.00 | 519.30 | 215,200.00 | 0.00 | 0.00 | 519.30 | 215,200.00 |
| Schmieder, S | 50.40 | 22,600.00 | 0.00 | 0.00 | 50.40 | 22,600.00 | 0.00 | 0.00 | 50.40 | 22,600.00 |
| Shah, A | 53.30 | 21,320.00 | 0.00 | 0.00 | 53.30 | 21,320.00 | 0.00 | 0.00 | 53.30 | 21,320.00 |
| Song, V | 130.90 | 53,720.00 | 0.00 | 0.00 | 130.90 | 53,720.00 | 0.00 | 0.00 | 130.90 | 53,720.00 |
| Stevenson, A | 51.80 | 23,350.00 | 0.00 | 0.00 | 51.80 | 23,350.00 | 0.00 | 0.00 | 51.80 | 23,350.00 |
| Windham, P | 65.80 | 29,130.00 | 0.00 | 0.00 | 65.80 | 29,130.00 | 0.00 | 0.00 | 65.80 | 29,130.00 |
| Wuertz, T | 447.40 | 182,840.00 | 0.00 | 0.00 | 447.40 | 182,840.00 | 0.00 | 0.00 | 447.40 | 182,840.00 |
| Young, J | 179.00 | 71,600.00 | 0.00 | 0.00 | 179.00 | 71,600.00 | 0.00 | 0.00 | 179.00 | 71,600.00 |
| | 3,651.30 | $1,484,442.00 | 0.00 | $0.00 | 3,651.30 | $1,484,442.00 | 0.00 | $0.00 | 3,651.30 | $1,484,442.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-AR | 24.50 | 10,800.00 | 0.00 | 0.00 | 24.50 | 10,800.00 | 0.00 | 0.00 | 24.50 | 10,800.00 |
| BK-Accounting | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| BK-Asset Analysis | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 |
| BK-Asset Sale | 885.80 | 363,170.00 | 0.00 | 0.00 | 885.80 | 363,170.00 | 0.00 | 0.00 | 885.80 | 363,170.00 |
| BK-Business Analysis | 1,285.10 | 534,830.00 | 0.00 | 0.00 | 1,285.10 | 534,830.00 | 0.00 | 0.00 | 1,285.10 | 534,830.00 |
| BK-Business Operations | 555.70 | 228,920.00 | 0.00 | 0.00 | 555.70 | 228,920.00 | 0.00 | 0.00 | 555.70 | 228,920.00 |
| BK-Case Administration | 22.70 | 8,860.00 | 0.00 | 0.00 | 22.70 | 8,860.00 | 0.00 | 0.00 | 22.70 | 8,860.00 |
| BK-Claims | 652.00 | 243,262.00 | 0.00 | 0.00 | 652.00 | 243,262.00 | 0.00 | 0.00 | 652.00 | 243,262.00 |
| BK-Corporate Finance | 2.70 | 1,250.00 | 0.00 | 0.00 | 2.70 | 1,250.00 | 0.00 | 0.00 | 2.70 | 1,250.00 |
| BK-Creditor Meeting | 15.50 | 6,200.00 | 0.00 | 0.00 | 15.50 | 6,200.00 | 0.00 | 0.00 | 15.50 | 6,200.00 |
| BK-Fee Application | 1.10 | 480.00 | 0.00 | 0.00 | 1.10 | 480.00 | 0.00 | 0.00 | 1.10 | 480.00 |
| BK-Hurricane Katrina | 5.20 | 2,180.00 | 0.00 | 0.00 | 5.20 | 2,180.00 | 0.00 | 0.00 | 5.20 | 2,180.00 |
| BK-Ops Improvement | 164.20 | 69,770.00 | 0.00 | 0.00 | 164.20 | 69,770.00 | 0.00 | 0.00 | 164.20 | 69,770.00 |
| BK-Plan | 5.60 | 2,240.00 | 0.00 | 0.00 | 5.60 | 2,240.00 | 0.00 | 0.00 | 5.60 | 2,240.00 |
| BK-Tax | 24.40 | 9,760.00 | 0.00 | 0.00 | 24.40 | 9,760.00 | 0.00 | 0.00 | 24.40 | 9,760.00 |
| | 3,651.30 | $1,484,442.00 | 0.00 | $0.00 | 3,651.30 | $1,484,442.00 | 0.00 | $0.00 | 3,651.30 | $1,484,442.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS