*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for May 2005**
**XRoads Solutions Group, LLC**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AECK | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.50 | 7.70 | 12.10 | 25.30 |
| ALIU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.50 | | 4.50 |
| ASTE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.80 | 1.80 |
| BGAS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.10 | 5.90 | 14.00 |
| BYOU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.80 | 1.80 |
| CBOU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9.00 | 9.00 |
| CCOO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.80 | | 1.80 |
| DRUH | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | 2.00 |
| DSIM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 | 0.40 |
| EGOR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.40 | 4.40 |
| ELAN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.70 | 1.70 |
| ELYO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | | 2.00 |
| HETL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9.30 | 9.30 |
| JDIN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.40 | 16.70 | 20.10 |
| JGUR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.60 | 7.60 |
| JYOU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.90 | 1.90 |
| KCLA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.30 | 2.30 |
| LMCC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.50 | 4.50 |
| MPER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 17.00 | 17.00 |
| MSAL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 17.60 | 17.60 |
| PNAE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.10 | 1.10 |
| PWIN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.00 | 15.50 | 19.50 |
| RDAM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.90 | | 10.00 | 10.90 |
| SKAR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.90 | 16.20 | 18.10 |
| TWUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 13.10 | 13.10 |
| VHOO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.20 | 3.20 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.40 | 28.90 | 179.60 | 214.90 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for June 2005**
**XRoads Solutions Group, LLC**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AECK | 13.90 | 12.40 | 4.10 | | 4.30 | 8.70 | 13.00 | 16.40 | 8.00 | 6.30 | | | 7.70 | 11.00 | 11.90 | 8.30 | 7.70 | 5.80 | 5.80 | 11.50 | 12.40 | 12.90 | 11.90 | 8.80 | 6.60 | 2.00 | 8.00 | 10.80 | 13.30 | 15.30 | 258.80 |
| ALIU | 11.00 | 11.50 | 7.90 | 2.80 | | 8.50 | 12.50 | 13.00 | 12.50 | 4.50 | | | 11.00 | 9.00 | 10.00 | 10.00 | 8.50 | | | 10.50 | 8.80 | 11.00 | 12.00 | 8.00 | | | 10.20 | 10.70 | 12.10 | 12.10 | 228.60 |
| ASTE | 8.20 | 10.50 | 4.80 | 1.80 | 2.30 | 4.50 | 7.30 | 6.80 | 4.00 | 1.40 | | | 1.40 | 2.90 | 2.40 | 3.10 | 1.80 | | | 2.60 | 5.90 | 5.20 | 6.50 | 5.30 | | | 4.10 | 8.60 | 3.00 | 0.30 | 104.70 |
| BGAS | 11.00 | 7.70 | 7.70 | 2.40 | 2.10 | 9.20 | 7.00 | 8.10 | 7.30 | 6.70 | | 0.60 | 8.10 | 8.40 | 8.00 | 8.30 | 3.50 | | | 9.10 | 11.80 | 12.00 | 17.30 | 5.10 | 3.50 | 3.10 | 8.80 | 8.60 | 10.00 | 10.30 | 205.70 |
| BYOU | | 5.40 | | | | | 2.10 | 1.10 | 2.80 | | | | | 1.10 | | | | | | | | | | 5.20 | 2.20 | | 1.20 | 3.30 | 4.10 | 0.10 | 28.60 |
| CBOU | 4.20 | | | | | 7.90 | 12.00 | 9.60 | 11.60 | 1.00 | 2.00 | | 12.90 | 8.00 | 15.20 | 7.80 | 3.70 | | | 11.90 | 8.50 | 6.80 | 9.50 | 8.80 | 1.30 | | 7.10 | 13.00 | 12.00 | 6.90 | 181.70 |
| CCOO | | 2.70 | | | | 4.20 | 3.20 | | 3.80 | | | | 7.70 | 7.00 | 4.70 | 3.10 | 4.90 | | | 1.40 | 5.20 | 1.90 | 2.70 | 2.40 | | | 3.90 | | | 5.40 | 64.20 |
| CWRI | | | | | | | | | | | | | | | | | | | | 7.60 | 11.40 | 0.50 | | | | | | | | | 19.50 |
| DRUH | 0.50 | 0.50 | | | | 0.50 | | 1.50 | | | | | | | | | | | | | | 2.00 | 2.00 | | | | | | | | 7.00 |
| DSIM | 1.40 | 0.10 | 1.30 | 1.80 | 3.30 | 2.00 | 9.80 | 10.40 | 6.90 | 1.10 | 0.10 | | 0.50 | 0.60 | 0.90 | 0.60 | 1.30 | | | 0.70 | 0.70 | | 0.30 | 0.50 | | | 0.40 | 0.60 | 0.30 | 0.60 | 46.20 |
| EGOR | 0.90 | 2.10 | | | | 1.20 | | 3.10 | 4.10 | 3.70 | | | 4.00 | 6.20 | | 6.10 | 4.70 | | | 7.60 | 7.40 | 9.10 | 7.10 | 6.80 | | | 11.10 | 7.10 | 7.30 | 7.00 | 106.60 |
| ELAN | 9.70 | 11.20 | 0.50 | 4.80 | 1.50 | 10.90 | 13.60 | 12.00 | 3.30 | | | | 0.90 | 13.90 | 10.80 | 13.10 | | | | 13.30 | 10.90 | 11.90 | 10.50 | | | | 1.20 | 13.30 | 10.40 | 9.80 | 187.50 |
| ELYO | | 2.50 | | | | 2.30 | | | | | | 4.50 | 1.00 | | | | | | | 1.20 | | | | | | | 1.50 | | | | 13.00 |
| HETL | 9.10 | 8.60 | 1.20 | | | 2.10 | 6.40 | 11.40 | 9.00 | 5.70 | | | 6.30 | 9.10 | 8.80 | 7.30 | 3.10 | | | 1.10 | 5.30 | 7.00 | 9.80 | 6.80 | 4.10 | | 6.20 | 8.70 | 10.40 | 8.10 | 155.60 |
| JBAI | 14.80 | 11.20 | 1.80 | | | 8.80 | 10.00 | 4.20 | | | | | | 3.40 | | | | | | | | | | | | | | | | | 54.20 |
| JCAI | | | | | | | | | | | | | | | | | | | | 2.40 | 1.10 | | | | | | | | | | 3.50 |
| JDIN | 13.60 | 13.60 | 1.30 | | | 0.90 | 1.70 | 7.10 | 3.00 | 3.80 | | | 7.00 | 7.00 | 6.00 | 4.50 | 3.00 | | | 11.20 | 12.30 | 11.30 | 12.10 | 7.50 | 1.00 | | 9.20 | 13.10 | 12.80 | 11.10 | 174.10 |
| JGUR | 11.80 | 5.90 | 3.30 | | | 8.90 | 8.80 | 9.50 | 8.40 | 8.40 | 1.70 | 4.10 | 0.70 | | | | 0.70 | | 1.10 | | 1.00 | 2.40 | 4.40 | 3.00 | 1.30 | 2.40 | | | | | 87.80 |
| JYOU | 10.30 | 11.50 | 4.90 | 3.20 | | 11.10 | 13.90 | 24.70 | 6.10 | | | | 5.60 | 13.10 | 12.60 | 9.50 | 8.00 | | 5.70 | 7.10 | 8.10 | 12.20 | 11.40 | | 5.70 | | 12.30 | 9.30 | 9.90 | 8.30 | 224.50 |
| KCAT | | 2.50 | 5.30 | | | 2.90 | 2.70 | | | 11.20 | | | 5.10 | | 5.80 | | | | | | 3.50 | | | 6.80 | | | 9.70 | 2.40 | | 4.90 | 63.80 |
| KCLA | | | | | | | 1.20 | | | | | | | | | | | | | | | | | | | | | | | | 1.20 |
| KNGU | 0.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.10 |
| LMCC | 4.50 | 8.10 | | | | 3.00 | 3.70 | 7.70 | | | | | 6.20 | 9.40 | 6.30 | | | | | 5.10 | | 9.00 | 8.50 | | | | 6.60 | 11.10 | | | 89.20 |
| MPER | 13.70 | 15.80 | 6.20 | | | 11.10 | 12.60 | 12.80 | 12.40 | 2.30 | | | 12.20 | 11.50 | 11.50 | 12.20 | 5.60 | | | 12.00 | 13.30 | 12.00 | 12.20 | 4.20 | | | | | | | 193.60 |
| MSAL | 14.90 | 13.40 | 10.70 | | | 10.10 | 11.80 | 11.60 | 10.90 | 7.40 | | | 14.20 | 16.80 | 12.90 | 13.70 | 12.40 | | 2.80 | 14.60 | 14.40 | 12.60 | 12.60 | 11.80 | 6.90 | 8.20 | 13.30 | 12.90 | 14.80 | 10.10 | 295.80 |
| NJAC | | | | | | | | | | | | | | | | | | | | | | | 2.30 | | | | 1.00 | | 1.50 | | 4.80 |
| OKWO | | | | | | | | | | | | | 10.00 | 10.00 | 15.70 | 10.00 | 10.00 | | | 10.00 | 10.00 | 17.50 | 10.20 | 10.20 | | | 10.00 | 10.00 | 10.00 | 10.00 | 153.60 |
| PNAE | | | 0.40 | | | 0.10 | | | | | | | | | | | | | | 0.20 | | | | | | | 0.10 | | | | 0.80 |
| PWIN | 12.00 | 7.20 | 8.30 | 4.00 | | 11.00 | 11.10 | 8.50 | 8.80 | 7.30 | | | 11.10 | 10.40 | 11.50 | 9.20 | | | | 9.50 | 10.80 | 10.00 | 9.40 | 7.90 | | | 8.40 | 8.50 | 8.20 | 9.40 | 202.50 |
| RDAM | 14.50 | 12.00 | 3.00 | | | 6.00 | 12.90 | 12.10 | 12.10 | 2.70 | | | 6.60 | 12.20 | 13.50 | 9.50 | 7.90 | | 1.40 | 8.10 | 12.10 | 13.50 | 13.50 | 4.40 | | 1.00 | 7.20 | 13.00 | 11.10 | 6.30 | 216.60 |
| RJAN | | | | | | | | | | | | | | 1.10 | | | | | | | | | | | | | | | | | 1.10 |
| SKAR | 15.10 | 13.10 | 5.20 | | 1.40 | 15.40 | 13.90 | 13.50 | 15.60 | 3.60 | | 5.00 | | 1.80 | 11.10 | 15.00 | 6.60 | | 4.60 | 14.30 | 15.10 | 15.50 | 15.40 | 4.70 | | 5.20 | 16.20 | 15.60 | 16.10 | 15.70 | 274.70 |
| SSCH | | | | | | | | | | | | | 9.40 | 11.00 | 10.10 | 7.50 | | | | 6.10 | 11.30 | 5.80 | 5.90 | 7.20 | | | 9.40 | 10.20 | 11.00 | 7.30 | 112.20 |
| TDOY | | | | | | | | | | | | | | | | | 0.50 | | | | | | | | | | 1.40 | | | | 1.90 |
| TWUE | 12.60 | 10.00 | 3.90 | | | 12.10 | 11.00 | 12.90 | 10.20 | 5.20 | | | 10.50 | 9.20 | 9.50 | 9.20 | 10.00 | | | 11.20 | 11.30 | 11.10 | 13.80 | 11.90 | | | 11.40 | 13.20 | 9.00 | 12.10 | 231.30 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for June 2005**
**XRoads Solutions Group, LLC**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VHOO | 4.30 | | | | 2.70 | 8.80 | 6.70 | 7.50 | 3.40 | | | | | 4.00 | 5.50 | 9.60 | 10.80 | | 3.00 | 6.60 | 9.90 | 6.10 | 6.00 | 4.70 | 1.50 | | 8.90 | 7.40 | 5.50 | 7.10 | | 130.00 |
| Totals | 212.10 | 199.50 | 81.80 | 20.80 | 17.60 | 169.20 | 207.00 | 222.70 | 171.90 | 82.30 | 3.80 | 14.20 | 160.10 | 196.40 | 202.10 | 183.90 | 114.20 | 5.80 | 24.40 | 196.90 | 222.50 | 219.30 | 227.30 | 142.00 | 34.10 | 21.90 | 188.80 | 211.40 | 192.80 | 178.20 | 0.00 | 4,125.00 |

**Stuart Maue**

**Exhibit J-2**
**Daily Hours Billed for July 2005**
**XRoads Solutions Group, LLC**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | 31 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AECK | | | | | 12.20 | 11.70 | 9.00 | 10.70 | | 7.60 | 7.60 | 11.50 | 13.30 | 11.70 | | 4.60 | 3.80 | 13.90 | 12.50 | 13.10 | 7.50 | | | | 9.10 | 10.80 | 4.50 | | | | | 175.10 |
| ALIU | 2.80 | | | | 6.50 | 10.00 | 10.00 | 9.00 | 1.30 | | 8.00 | 8.50 | 10.50 | 10.50 | 8.00 | | | 9.50 | 6.50 | 9.90 | 11.30 | 7.00 | | 1.00 | 9.50 | 10.30 | | | 9.20 | 0.50 | | 175.80 |
| ASHA | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.20 | 11.20 | 4.40 | | | 22.80 |
| ASTE | 2.00 | | | | 4.30 | 5.90 | 7.50 | 4.80 | | 1.50 | 6.60 | 8.90 | 3.90 | 6.90 | 5.30 | | | 8.10 | 8.30 | 9.20 | 7.10 | 6.50 | 5.10 | | 8.50 | 11.70 | 9.90 | 8.80 | 1.80 | 4.40 | 0.30 | 147.30 |
| BGAS | | | | | 5.80 | 8.10 | 8.20 | 5.40 | | | 9.00 | 8.40 | 9.50 | 5.20 | | 3.70 | 5.60 | 12.00 | 10.70 | 7.10 | 4.70 | 1.30 | 1.70 | 1.90 | 7.70 | 7.50 | 8.60 | 8.60 | 5.90 | 3.40 | 0.50 | 159.80 |
| BYOU | | | | | 7.80 | 7.80 | 1.70 | 6.20 | | | 8.10 | 5.60 | 4.30 | 4.30 | | | | 6.50 | 3.10 | 5.40 | | | | | 0.60 | | | | | | | 61.40 |
| CBOU | | | | | 9.40 | 12.90 | 12.30 | 3.90 | 1.00 | 3.80 | 6.00 | 11.70 | 13.70 | 11.40 | 3.80 | | | 7.20 | 9.50 | 2.80 | | | | | | | | | | | | 109.40 |
| CCOO | 8.30 | | | 3.60 | 2.70 | 3.60 | 8.80 | 5.30 | | | 6.30 | 6.90 | | 8.70 | 6.70 | | | 1.60 | 2.10 | 2.40 | 2.90 | | | | 5.20 | | 2.50 | 2.80 | | | | 80.40 |
| DRUH | | | | | | | | | | | | | 1.00 | | | | | | | | | 0.70 | | | | | 0.30 | | | | | 2.00 |
| DSIM | 1.00 | | | | 0.70 | 0.40 | 0.40 | 0.50 | | | 0.20 | 1.00 | 5.00 | 1.50 | 2.30 | | | | 1.50 | 3.60 | 0.50 | 1.80 | | 0.50 | 1.30 | 1.50 | 1.10 | 3.70 | 4.30 | | | 32.80 |
| EGOR | 2.50 | | | | 2.50 | 9.70 | 7.70 | 8.10 | | | 9.50 | 10.30 | 11.10 | 9.60 | 3.60 | | 2.50 | 6.20 | 9.00 | 9.60 | 8.40 | 4.80 | | 1.00 | 4.40 | 10.30 | 7.30 | 6.30 | 2.10 | | | 146.50 |
| ELAN | | | | | 5.70 | 10.20 | 12.20 | 3.10 | | | 1.90 | 12.10 | 10.90 | 9.70 | 7.90 | | | 3.70 | 9.20 | 9.00 | 9.10 | 0.50 | | | 0.30 | 10.30 | 9.60 | 5.80 | 1.50 | 1.00 | 1.70 | 135.40 |
| ELYO | | | | | 1.10 | | | | | | 1.20 | 1.50 | | | | | | 1.20 | 1.60 | | | | | | 1.20 | | | | 1.30 | | | 9.10 |
| GLAP | | | | | | | | | | | | | | 2.10 | | | | | | | | | | | | | | 3.20 | 5.80 | 2.40 | 1.80 | 15.30 |
| HETL | 8.30 | | | | 3.50 | 5.50 | | 2.20 | | | 3.40 | 10.60 | 10.40 | 5.00 | 8.50 | | 13.20 | | 11.50 | 4.20 | 9.20 | 5.20 | | | 7.30 | 8.50 | 11.40 | 8.50 | 6.20 | | | 142.60 |
| HEUN | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | | | | | 1.00 |
| JCAI | | | | | | | | | | | | | | 1.60 | | | | | 9.00 | 2.50 | 6.30 | 7.00 | | | 5.00 | 4.00 | 6.00 | | | | | 41.40 |
| JDIN | 1.50 | | | | 8.30 | 14.70 | 11.80 | 7.00 | | 2.80 | 9.60 | 11.70 | 14.60 | 13.30 | 8.10 | | | 9.20 | 13.30 | 13.10 | 12.80 | 8.70 | 0.60 | | 10.60 | 14.50 | 12.50 | 15.50 | 9.60 | 2.50 | 3.60 | 229.90 |
| JYOU | 10.50 | | | | 8.60 | 5.80 | 11.90 | 10.60 | 3.80 | | 9.80 | 10.10 | 11.80 | 10.30 | 7.90 | | | 12.10 | 8.50 | 9.10 | 8.20 | 12.10 | | 1.70 | 9.40 | 6.70 | 10.90 | 10.20 | 8.90 | 3.10 | | 202.00 |
| KCAS | | | | | 7.80 | 10.00 | 8.20 | 8.20 | | | 8.80 | 10.00 | 10.00 | 9.30 | 8.40 | | | 8.70 | 10.00 | 10.00 | 10.00 | 4.10 | | | 10.00 | 10.00 | 10.00 | 10.00 | | | | 163.50 |
| KCAT | 6.00 | | | | 7.20 | 7.10 | 6.30 | 3.90 | | | 6.00 | 6.80 | 8.60 | 7.40 | 7.80 | | | 4.20 | 5.10 | 7.60 | 7.00 | 6.80 | | | 6.50 | 6.80 | 6.00 | 6.80 | 5.00 | | | 128.90 |
| KNGU | | | | | | | | | | | | | | 1.70 | | | | | 2.20 | 2.00 | | | | | | | | | | | | 5.90 |
| LMCC | 1.20 | | | | 11.00 | 8.90 | 2.40 | | | | 2.20 | 6.60 | 6.60 | | 5.80 | | | 10.60 | 5.10 | 1.40 | 0.90 | | | | 6.60 | 4.60 | 7.10 | 0.90 | | | | 81.90 |
| MSAL | 4.20 | | | | 12.70 | 14.20 | 13.60 | 5.10 | | | 7.10 | 11.60 | 12.80 | 8.10 | 11.30 | | 3.40 | 12.10 | 12.20 | 12.70 | 14.30 | 9.60 | | | 12.10 | 25.60 | | 11.80 | 12.30 | 3.80 | 3.30 | 233.90 |
| NJAC | 0.90 | | | | 1.90 | 1.40 | | 4.50 | | 4.50 | 0.80 | | | | | | | 2.30 | | | 4.30 | | | | 1.80 | 2.20 | 1.80 | | | | | 26.40 |
| OKWO | 10.00 | | | | 10.00 | 10.00 | 6.00 | 10.00 | | | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | | | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | | | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | | | 196.00 |
| PNAE | | | | | | | | | | | | | | | | | | | 0.10 | | | | | | | | | | | | | 0.10 |
| PWIN | 7.20 | 2.80 | | | 8.80 | 9.90 | 9.90 | 7.40 | | | 8.00 | 11.40 | 10.30 | 10.10 | | | 1.10 | 9.80 | 11.90 | 12.40 | 9.50 | 11.70 | | 3.50 | 5.80 | 10.00 | 9.10 | 10.70 | 5.10 | | | 186.40 |
| RDAM | 3.70 | | | | | | | 4.00 | | | 7.40 | 13.70 | 14.90 | 13.00 | 4.30 | | | 9.00 | 13.70 | 8.60 | 11.00 | 8.00 | | | 6.30 | 13.00 | 13.70 | 13.20 | 4.20 | 0.70 | | 162.40 |
| RJAN | | | | | | | | | | | | | | 1.60 | | | | 0.80 | | 1.70 | 1.90 | | | | | | 1.10 | | 1.50 | | | 8.60 |
| SKAR | 3.70 | | | | 11.20 | 12.70 | 12.70 | 3.60 | | 1.30 | 10.10 | 11.60 | 12.50 | 14.20 | 5.20 | | 5.50 | 14.30 | 4.60 | 14.20 | 12.10 | 8.90 | | 3.10 | 13.10 | 14.10 | 14.00 | 13.10 | 9.90 | | | 225.70 |
| SSCH | 4.60 | | | | 12.10 | 12.30 | 6.70 | 6.30 | | | 10.20 | 12.20 | 9.00 | 6.90 | 6.00 | | | 9.90 | 10.80 | 13.80 | 11.10 | 2.50 | | | 7.30 | 11.10 | 10.20 | 6.80 | 1.70 | | | 171.50 |
| TWUE | 3.40 | | | | 5.60 | 5.40 | 5.40 | 8.70 | | | 9.80 | 12.10 | 12.40 | 12.60 | 7.80 | | | 1.90 | 12.60 | 12.80 | 12.20 | 2.50 | | | 11.30 | 11.40 | 10.40 | 10.80 | 9.20 | | | 178.30 |
| VHOO | 2.70 | | | | 7.30 | 2.00 | | 3.20 | | | 3.40 | | | 5.80 | 0.40 | | | 1.40 | 2.30 | 2.30 | 3.60 | 4.10 | | | 3.70 | 1.00 | 1.80 | | | | | 45.00 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for July 2005**
**XRoads Solutions Group, LLC**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | 31 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VSON | | | | | | | | | | | | | | | | | | 13.50 | 14.00 | 10.00 | 10.00 | 10.00 | | | 7.30 | 10.70 | 14.60 | 9.60 | 7.60 | | | 107.30 |
| Totals | 84.50 | 2.80 | 0.00 | 3.60 | 174.70 | 200.20 | 172.70 | 141.70 | 6.10 | 21.50 | 167.60 | 229.20 | 225.90 | 214.50 | 137.60 | 9.40 | 34.00 | 199.70 | 230.90 | 216.80 | 203.40 | 140.00 | 7.40 | 12.70 | 181.90 | 228.00 | 207.20 | 198.60 | 126.20 | 21.80 | 11.20 | 3,811.80 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for August 2005**
**XRoads Solutions Group, LLC**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | 10.00 | 8.50 | 11.40 | 10.00 | 6.00 | | | 11.00 | 10.40 | 10.60 | 11.10 | 8.20 | | | 10.30 | 10.50 | 12.40 | 11.80 | 8.00 | | | 4.00 | 11.40 | 11.00 | 12.10 | 5.00 | | | 10.10 | 9.00 | 10.00 | 222.80 |
| ASHA | 5.50 | 10.90 | 13.80 | 7.10 | 7.90 | | | 6.70 | 10.70 | 13.60 | 6.20 | 5.70 | | | | | | | | | | 6.30 | 7.20 | 12.50 | 8.20 | 7.20 | | | 7.30 | 13.40 | 10.30 | 160.50 |
| ASTE | 13.20 | 13.10 | 4.50 | 7.50 | 2.60 | | | 4.50 | 5.50 | 8.00 | 3.30 | 1.80 | | | 3.10 | 7.60 | 8.80 | 8.50 | 4.80 | | | 6.20 | 7.90 | 9.00 | 7.90 | 4.40 | | | 1.00 | 1.00 | | 134.20 |
| BGAS | 7.30 | 8.50 | 8.80 | 9.10 | 8.80 | 4.90 | | 8.20 | 8.10 | 9.70 | 11.10 | 10.60 | 2.50 | 0.60 | 8.80 | 9.00 | 10.10 | 2.00 | 5.70 | | 1.50 | 9.50 | 10.80 | 9.20 | 8.00 | 11.80 | 0.70 | 1.40 | 10.70 | 10.60 | 9.70 | 217.70 |
| BYOU | | | | 0.40 | | | | | | | 0.50 | 0.40 | | | | | | | | | | | | | | | | | | | | 1.30 |
| CBOU | 5.40 | 9.20 | 11.10 | 8.80 | 4.10 | | | 7.50 | 6.00 | 13.10 | 9.30 | 3.80 | | | 10.20 | 8.50 | 14.30 | 10.70 | 2.10 | | | 9.10 | 9.60 | 11.90 | 11.30 | 1.50 | | | 3.70 | 5.10 | 9.60 | 185.90 |
| CCOO | 5.30 | 1.90 | | 2.30 | | | | 4.60 | 8.10 | 2.50 | 4.00 | 2.50 | | | 6.70 | 4.60 | 2.40 | | 6.60 | | | 1.60 | 2.90 | | | 2.10 | | | 8.70 | | | 66.80 |
| DSIM | 5.70 | 9.90 | 1.70 | 1.80 | 3.70 | | | 0.90 | 3.50 | 1.80 | 0.90 | 3.30 | | 0.10 | 1.20 | 3.80 | 1.10 | 1.40 | 1.60 | | 2.00 | 0.30 | 0.60 | 0.30 | 1.80 | 1.60 | 0.10 | | | 1.10 | 1.90 | 52.10 |
| EGOR | 6.40 | | | | | | | | | | 5.70 | 5.00 | | | 4.00 | 4.20 | 5.70 | 9.30 | 8.90 | | | 6.10 | 1.50 | 7.00 | 8.90 | 1.70 | | | 4.60 | 9.50 | 7.00 | 95.50 |
| ELAN | 10.30 | 13.80 | 11.70 | 1.60 | | | | | 13.90 | 11.70 | 12.30 | 7.40 | | | | 12.10 | 9.60 | 11.70 | 1.20 | | 3.50 | 3.30 | 11.10 | 9.90 | 10.00 | | | 1.30 | 10.60 | 12.60 | 10.30 | 189.90 |
| ELYO | 1.00 | | | | | | | 1.00 | | | | | | | 1.20 | | | | | | | 1.30 | 1.60 | | | | | | 0.90 | | | 7.00 |
| GLAP | 2.50 | 3.60 | 5.80 | 3.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15.00 |
| HETL | 5.20 | 7.80 | 7.80 | 8.70 | 4.40 | | | 3.00 | 6.30 | 10.30 | 8.10 | 4.70 | | | | | | | 0.80 | | | 5.50 | 2.80 | 6.30 | 4.00 | 3.30 | 1.70 | 2.20 | 1.30 | 5.50 | 5.50 | 105.20 |
| JDIN | 12.20 | 11.30 | 11.60 | 12.20 | 11.00 | 0.30 | 1.00 | 9.60 | 14.60 | 13.50 | 12.20 | 11.00 | 1.00 | 1.00 | 8.30 | 11.50 | 11.60 | 11.10 | 7.50 | 0.70 | 0.60 | 10.00 | 12.90 | 12.60 | 10.00 | 12.80 | 2.50 | | 10.40 | 12.60 | 4.70 | 262.30 |
| JYOU | 11.00 | 9.40 | 10.60 | 12.20 | 7.70 | | | 7.90 | 9.60 | 14.60 | 12.90 | 11.00 | 3.70 | 4.70 | 13.20 | 11.80 | 10.40 | 8.40 | 0.40 | 0.60 | | 9.80 | 9.90 | 9.60 | 11.00 | 7.00 | | 0.80 | 11.30 | 10.20 | 8.80 | 238.50 |
| KCAS | 8.60 | 10.00 | 10.00 | 10.00 | 10.00 | | | 10.00 | 10.00 | 10.00 | 10.00 | 8.70 | | | 10.00 | 10.00 | 10.00 | 10.70 | 9.30 | | | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | | | 9.80 | 10.10 | 9.60 | 226.80 |
| KCAT | 7.80 | 6.80 | 7.00 | 5.80 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 27.40 |
| KCLA | | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| KNGU | | | | | | | | | | | | | | | | | | | | | | | | | 0.10 | 4.00 | 4.50 | 1.80 | | 6.10 | 4.70 | 21.20 |
| LMCC | 4.70 | 6.40 | 11.10 | 4.50 | | | | | 9.70 | 6.60 | | | | | 3.60 | 1.20 | 7.60 | | | | | 0.90 | 5.30 | | | 1.10 | | | 0.90 | 9.90 | | 73.50 |
| MSAL | 11.80 | 11.50 | 14.00 | 7.50 | 15.20 | | | 12.50 | 15.30 | 13.40 | 12.40 | 6.50 | | | 11.70 | 10.90 | 12.20 | 20.60 | | | | 11.50 | 11.90 | 13.10 | 13.20 | 7.40 | | 1.70 | 8.90 | 10.30 | 5.90 | 259.40 |
| NJAC | 2.10 | 0.90 | 1.90 | 3.00 | 1.10 | | 3.50 | 1.50 | | | | | | 1.80 | 2.00 | | | 1.70 | 3.00 | | 2.20 | | | | | | | 2.10 | 1.80 | 1.90 | 1.50 | 32.00 |
| OKWO | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | | | 10.00 | 10.00 | 10.00 | 10.00 | 7.60 | | | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | | | | 5.00 | 10.00 | 10.00 | 10.00 | | | 9.90 | 9.90 | 9.80 | 212.20 |
| PWIN | 6.60 | 12.60 | 11.30 | 12.20 | 1.40 | 1.10 | | 8.30 | 13.10 | 8.80 | 8.60 | 4.00 | 2.20 | 3.90 | 10.80 | 10.90 | 7.20 | 7.90 | 4.40 | | 4.30 | 9.20 | 10.60 | 10.10 | 4.80 | 6.00 | | 9.00 | 9.10 | 9.30 | 7.00 | 214.70 |
| RDAM | 5.80 | 12.50 | 13.50 | 9.20 | 8.40 | | 0.60 | 7.60 | 12.60 | 13.20 | 10.60 | 9.70 | | | 4.40 | 11.70 | 14.20 | 10.60 | 3.60 | | | 7.30 | 12.80 | 12.60 | 10.90 | 9.60 | | | 6.90 | 14.10 | 12.00 | 234.40 |
| SKAR | 8.20 | 10.70 | 10.30 | 13.90 | 4.40 | | 2.60 | 11.00 | 10.60 | 7.50 | 12.80 | 5.70 | | 1.20 | 7.30 | 12.00 | 10.20 | 10.60 | 5.10 | | | 7.80 | 14.10 | 12.60 | 10.50 | 5.30 | | 1.60 | 7.10 | 12.90 | 11.60 | 227.60 |
| TWUE | 11.90 | 10.60 | 9.60 | 10.30 | 9.90 | | | 12.30 | 12.60 | 11.90 | 10.20 | 12.30 | 3.10 | | 11.80 | 12.10 | 14.70 | 14.20 | 9.30 | | | 5.50 | 12.50 | 12.40 | 11.80 | 6.90 | | | 11.20 | 12.50 | 14.90 | 264.50 |
| VHOO | | 3.00 | 2.80 | | | | | 2.20 | | | | 5.00 | | | | 3.00 | 2.50 | | | | | | 2.00 | 8.60 | 1.50 | | | | | | | 30.60 |
| VSON | 11.00 | 13.60 | 11.60 | 2.10 | 7.90 | | | 10.80 | 6.20 | 1.70 | 10.70 | 2.90 | | | 8.50 | 10.70 | 12.80 | 8.50 | 6.50 | | | 11.50 | 10.20 | 12.10 | 8.00 | 8.70 | | | 11.20 | 10.10 | 10.80 | 208.10 |
| Totals | 189.50 | 216.50 | 211.90 | 172.00 | 126.80 | 6.30 | 7.70 | 148.90 | 199.00 | 192.50 | 182.90 | 137.80 | 14.30 | 11.50 | 147.10 | 176.10 | 187.80 | 169.70 | 98.80 | 1.30 | 14.10 | 136.70 | 184.60 | 200.80 | 174.00 | 127.40 | 9.50 | 21.90 | 157.40 | 197.70 | 165.60 | 3,988.10 |

## Stuart Maue

### Exhibit J-2
### Daily Hours Billed for September 2005
### XRoads Solutions Group, LLC

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | 11.70 | 12.00 | | | | 11.50 | 10.50 | 13.00 | 11.50 | | 0.70 | 11.50 | 11.10 | 11.10 | 11.00 | 7.00 | | | 11.00 | 9.80 | 9.10 | 10.00 | 8.00 | 2.10 | | 8.50 | 9.80 | 10.70 | 10.00 | 10.00 | 221.60 |
| ASHA | 8.40 | 6.10 | | | | 10.20 | 11.30 | 10.60 | 3.90 | | | 11.10 | 11.00 | 11.10 | 5.10 | 2.10 | | | 7.10 | 11.20 | 10.40 | 5.90 | 4.70 | | 9.20 | 7.90 | 11.20 | 11.50 | 6.00 | 5.00 | 181.00 |
| ASTE | 0.50 | | | 0.40 | | 7.10 | 10.30 | 12.10 | 5.40 | | 4.00 | 8.90 | 13.40 | 9.40 | 7.30 | 6.40 | 0.20 | 1.10 | 7.00 | 9.40 | 10.90 | 6.50 | 4.40 | | 0.90 | 7.70 | 8.60 | 8.90 | 7.30 | 4.00 | 162.10 |
| BBOG | | | | | | | | | | | | | | | 8.00 | 3.00 | | | 6.90 | 10.60 | 9.50 | 10.10 | 12.00 | | | 10.60 | 9.70 | 9.70 | 11.20 | 9.60 | 110.90 |
| BGAS | 10.60 | 5.10 | 1.50 | 1.40 | | 9.60 | 9.50 | 10.90 | 9.10 | 0.40 | 1.10 | 9.60 | 10.60 | 8.80 | 11.00 | 4.30 | | | 10.20 | 10.80 | 4.60 | | | | | 10.00 | 10.20 | 10.70 | 10.20 | 6.70 | 176.90 |
| BSIM | 9.60 | 9.10 | | | | 9.00 | 7.90 | 10.10 | 8.50 | | | | | | 6.20 | 6.70 | | | | | | | | | | | | | | | 67.10 |
| BYOU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.90 | | 0.90 |
| CBOU | 9.10 | 1.00 | | | 0.40 | 7.60 | 8.70 | 11.80 | | | | 6.50 | 10.60 | 9.10 | 8.40 | 3.30 | | | 3.10 | 7.00 | 10.50 | 7.60 | | | | 7.70 | 4.90 | 6.40 | 7.00 | 5.00 | 135.70 |
| CCOO | | | | | 1.30 | 2.30 | 2.90 | 6.40 | 2.80 | | | 5.70 | 2.90 | 5.70 | 5.30 | 5.10 | | | 3.90 | 2.60 | 3.50 | | | | | 4.10 | | | | | 54.50 |
| DSIM | 3.30 | 1.70 | | | | 1.00 | 4.90 | 6.50 | 1.50 | | | 3.00 | 3.30 | 1.50 | 2.40 | 1.10 | 0.50 | 0.10 | | | | 0.60 | | | | 0.10 | 0.50 | | 0.80 | 0.90 | 33.70 |
| EGOR | 13.50 | 4.30 | | | | 4.10 | 6.60 | 12.60 | 5.30 | | | 4.50 | 6.30 | 4.10 | 3.80 | 7.40 | | | 6.90 | 5.30 | 4.20 | 7.70 | 8.70 | | | 9.40 | 6.80 | 4.60 | 12.50 | 4.70 | 143.30 |
| ELAN | 8.50 | 4.50 | | | | 9.80 | 2.00 | 11.60 | 8.20 | | | | | | | | | | | | | | | | | | | | 1.30 | 7.50 | 53.40 |
| ELYO | | | | | | 1.10 | | | | | | 0.90 | | | | | | | 0.90 | 1.00 | | | | | | 0.90 | | | | | 4.80 |
| HETL | 1.60 | 7.60 | | 1.00 | 0.50 | 1.80 | 2.50 | 3.40 | 4.00 | | | 5.50 | 1.30 | 8.30 | 7.10 | 2.80 | | | 3.40 | 7.50 | 7.70 | 4.10 | | | | 3.60 | 7.10 | 7.30 | 2.70 | 1.50 | 92.30 |
| HEUN | | | | | | 0.50 | | | | | | | | | | | | | | | | 2.50 | | | | | | 2.50 | | | 5.50 |
| JCAI | | | | | | | | 5.20 | | | | | | | | | | | | | | | | | | | | | | | 5.20 |
| JDIN | 4.10 | 1.40 | 1.00 | 0.60 | | 8.00 | 13.90 | 16.50 | 7.00 | 2.50 | 4.00 | 11.60 | 13.20 | 15.10 | 9.80 | 6.10 | | | | | | | | | | | | | | | 114.80 |
| JYOU | 8.50 | 8.60 | 2.10 | 1.60 | 2.20 | 9.20 | 9.20 | 10.80 | 8.20 | | | 7.90 | 10.30 | 13.10 | 8.70 | 0.60 | | | 6.30 | 5.20 | 6.70 | 7.60 | 6.00 | | | 9.00 | 11.20 | 10.00 | 11.20 | 8.70 | 182.90 |
| KCAS | 10.50 | 9.20 | | | | 10.00 | 10.70 | 10.40 | 8.80 | | | 9.90 | 10.20 | | | | | | | | | | | | | | | | | | 79.70 |
| KCLA | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | 1.00 |
| KNGU | 2.00 | 4.70 | 0.10 | | | | 0.10 | 1.40 | | | | | | | | | | | 0.30 | 2.10 | 2.00 | 5.10 | 4.00 | | | 3.10 | 2.60 | 5.00 | | | 32.50 |
| LBLO | | | | | 5.40 | 3.60 | 3.10 | 2.60 | 4.70 | | | 7.50 | | 3.30 | 3.10 | 11.70 | | | | 6.70 | 6.80 | 3.40 | 8.20 | | | 5.80 | 0.80 | 7.60 | 2.70 | | 87.00 |
| LMCC | | 0.90 | | | | | | 1.20 | 0.90 | | | 3.40 | 6.40 | 2.80 | | | | | 1.20 | | | 6.70 | 1.20 | | | | | | 5.90 | | 30.60 |
| MDUS | | | | | | | | | | | 2.90 | 10.70 | 15.60 | 10.90 | 9.00 | 8.20 | | 6.50 | 11.40 | 12.70 | 8.70 | 13.30 | 4.80 | | 0.40 | 14.00 | 12.10 | 9.20 | 7.60 | 4.80 | 162.80 |
| MSAL | 8.30 | | | | | 11.70 | 12.90 | 8.70 | 6.40 | | | 10.90 | 11.50 | 9.00 | 10.50 | 7.60 | | | 11.50 | 10.40 | 5.80 | | | | | 11.30 | 10.60 | 10.10 | 11.60 | 5.20 | 174.00 |
| NJAC | | | | | | | | | | | | 2.20 | 1.60 | 1.90 | | | | | 2.00 | 1.80 | | 1.50 | | | | | 1.50 | | | | 12.50 |
| OKWO | 9.80 | 9.80 | | | | 10.00 | 9.80 | 9.90 | 9.90 | | | 9.80 | 9.90 | 9.80 | 9.90 | 9.90 | | | 9.90 | 10.00 | 9.90 | 9.80 | 9.90 | | | 9.90 | 10.00 | 9.90 | 9.90 | 9.90 | 207.60 |
| PNAE | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| PWIN | 7.80 | 3.60 | | | | 11.10 | 9.20 | 10.90 | 8.40 | 5.50 | 4.10 | 10.10 | 11.50 | 8.10 | 7.70 | 4.10 | | 3.90 | 10.30 | 11.50 | 8.30 | 6.50 | 4.70 | | 5.20 | 8.10 | 8.50 | 7.20 | 9.00 | 7.10 | 192.40 |
| RDAM | 9.10 | 6.60 | | | | 6.50 | 11.50 | 10.60 | 6.60 | | 9.70 | | 12.40 | 14.00 | 7.50 | 5.50 | | | 2.70 | 12.60 | 12.00 | 9.60 | 8.90 | | | 6.80 | 12.70 | 13.00 | 7.00 | 7.00 | 192.30 |
| SKAR | 12.40 | 4.50 | | 2.40 | | 11.80 | 11.40 | 10.50 | 8.30 | | | 12.30 | 11.30 | 11.80 | 6.80 | 7.40 | | 1.60 | 12.10 | 11.10 | 11.10 | 10.90 | 4.10 | | 1.30 | 12.40 | 12.00 | 10.80 | 10.40 | 8.50 | 217.20 |
| TWUE | 9.90 | 9.40 | | | | 13.10 | 13.10 | 1.40 | 2.30 | | | 4.40 | 13.90 | 12.30 | 12.50 | 11.20 | | | 12.20 | 12.10 | 13.10 | 12.00 | 8.10 | | | 12.20 | 12.20 | 12.50 | 13.20 | 6.00 | 217.10 |
| VHOO | | | | | | 1.60 | | 1.40 | 6.00 | 2.40 | 7.50 | | | 2.70 | 2.30 | 2.20 | | | | | 4.60 | | | | | | | 11.30 | 1.70 | 1.50 | 45.20 |
| VSON | 8.90 | 8.90 | | | | 10.90 | 12.50 | 11.10 | 6.30 | | | 8.70 | 12.60 | 10.50 | 8.80 | 9.40 | | | 6.90 | 10.80 | 12.90 | 9.30 | 10.20 | | | 8.50 | 10.10 | 12.30 | 10.70 | 8.60 | 208.90 |
| Totals | 168.50 | 119.00 | 5.10 | 7.00 | 9.80 | 183.10 | 194.40 | 220.30 | 145.40 | 10.80 | 34.00 | 174.40 | 211.50 | 194.10 | 174.10 | 133.10 | 0.70 | 13.20 | 147.90 | 180.40 | 172.40 | 147.00 | 109.60 | 6.10 | 17.00 | 168.50 | 173.60 | 188.80 | 175.80 | 122.20 | 0.00 | 3,607.80 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for October 2005**
**XRoads Solutions Group, LLC**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BGAS | 0.70 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.70 |
| DSIM | 0.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 |
| Totals | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cate, K | 1.10 | 93.50 |
| Jackson, N | 2.50 | 212.50 |
| Liu, A | 0.20 | 32.00 |
| Simon, B | 0.70 | 112.00 |
| | 4.50 | $450.00 |

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Cate, K | 07/29/05 Fri | 1.10 2705CA/ 89 | 1.10 | 93.50 | | | 1 | MATTER: *BK-Case Administration* PREPARE FEE STATEMENT FOR NOTICE PARTY DISBURSEMENT VIA FED EX DELIVERY |
| | | | 1.10 | 93.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Jackson, N | 08/04/05 Thu | 1.20 2805CA/ 17 | 1.20 | 102.00 | | | 1 | MATTER: *BK-Case Administration* PREPARE EMAILS AND ATTACHMENTS (6) TO XROAD PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| | 08/07/05 Sun | 1.30 2805CA/ 21 | 1.30 | 110.50 | | | 1 | MATTER: *BK-Case Administration* PREPARE EMAILS AND ATTACHMENTS (5) TO XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| | | | 2.50 | 212.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Liu, A | 09/30/05 Fri | 0.20 2905CLMS/ 801 | 0.20 | 32.00 | | | 1 | MATTER: *BK-Claims* CREATED THE DIFFERENT VERSIONS OF PDFS OF EXHIBITS FOR OBJECTIONS MOTIONS. |
| | | | 0.20 | 32.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Simon, B | 09/08/05 Thu | 0.70 2905CLMS/ 179 | 0.70 | 112.00 | | | 1 | MATTER: *BK-Claims* CONTINUED MAILINGS OF TRADE LIEN PROGRAM MEMO'S & SUMMARY RECONCILIATION SHEET FOR WINN-DIXIE (9 CREDITORS) |
| | | | 0.70 | 112.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 4.50 | $450.00 | | | | |

Total
Number of Entries:        5

EXHIBIT K-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Cate, K | 1.10 | 93.50 | 0.00 | 0.00 | 1.10 | 93.50 | 0.00 | 0.00 | 1.10 | 93.50 |
| Jackson, N | 2.50 | 212.50 | 0.00 | 0.00 | 2.50 | 212.50 | 0.00 | 0.00 | 2.50 | 212.50 |
| Liu, A | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 |
| Simon, B | 0.70 | 112.00 | 0.00 | 0.00 | 0.70 | 112.00 | 0.00 | 0.00 | 0.70 | 112.00 |
| | 4.50 | $450.00 | 0.00 | $0.00 | 4.50 | $450.00 | 0.00 | $0.00 | 4.50 | $450.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Case Administration | 3.60 | 306.00 | 0.00 | 0.00 | 3.60 | 306.00 | 0.00 | 0.00 | 3.60 | 306.00 |
| BK-Claims | 0.90 | 144.00 | 0.00 | 0.00 | 0.90 | 144.00 | 0.00 | 0.00 | 0.90 | 144.00 |
| | 4.50 | $450.00 | 0.00 | $0.00 | 4.50 | $450.00 | 0.00 | $0.00 | 4.50 | $450.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Eckerman, A | 17.40 | 6,960.00 |
| Gaston, B | 0.70 | 280.00 |
| Lane, E | 0.80 | 400.00 |
| McCarty, L | 1.20 | 480.00 |
| Nguyen, K | 1.60 | 640.00 |
| Salem, M | 0.80 | 320.00 |
| Vander Hooven, J | 5.80 | 2,550.00 |
| Windham, P | 1.70 | 680.00 |
| Wright, C | 1.20 | 480.00 |
| | 31.20 | $12,790.00 |

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Eckerman, A | 06/02/05 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER: *BK-Business Analysis* SENT ALL UPDATED COMMITTEE FILES TO A. STEVENSON (XROADS) |
| | Thu    1605BA/ 364 | | | | | | | |
| | 06/03/05 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER: *BK-Business Analysis* SENT ALL FILES TO A. STEVENSON (XROADS) |
| | Fri    1605BA/ 423 | | | | | | | |
| | 06/06/05 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER: *BK-Business Analysis* UPDATING FILING SYSTEM WITH MODEL VERSIONS AND SOURCE DATA |
| | Mon    1605BA/ 550 | | | | | | | |
| | 06/06/05 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER: *BK-Business Analysis* UPDATING FILING SYSTEM WITH MODEL VERSIONS AND SOURCE DATA - CONTINUED |
| | Mon    1605BA/ 551 | | | | | | | |
| | 06/07/05 | 2.00 | 1.00 | 400.00 | F F | | 1 2 | MATTER: *BK-Business Analysis* FINALIZING COMMITTEE PRESENTATION AND TAKING IT TO KINKO'S |
| | Tue    1605BA/ 591 | | | | | | | |
| | 06/07/05 | 1.00 | 0.50 | 200.00 | F F | | 1 2 | MATTER: *BK-Business Analysis* FINALIZING COMMITTEE PRESENTATION AND TAKING IT TO KINKO'S - CONTINUED |
| | Tue    1605BA/ 592 | | | | | | | |
| | 06/07/05 | 1.00 | 0.50 | 200.00 | F F | | 1 2 | MATTER: *BK-Business Analysis* PRINTING AND REVIEWING COMMITTEE PRESENTATION IN PREPARATION FOR 3PM MEETING |
| | Tue    1605BA/ 628 | | | | | | | |
| | 06/07/05 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER: *BK-Business Analysis* UPDATING FILING SYSTEM WITH SOURCE DOCUMENTS AND VERSIONS OF THE MODEL AND COMMITEE PRESENTATION |
| | Tue    1605BA/ 660 | | | | | | | |
| | 06/08/05 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER: *BK-Business Analysis* KINKO'S TO PICK UP PRESENTATIONS |
| | Wed    1605BA/ 697 | | | | | | | |
| | 06/13/05 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER: *BK-Business Analysis* DATABASE MANAGEMENT |
| | Mon    1605BA/ 903 | | | | | | | |
| | 06/13/05 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER: *BK-Business Analysis* DATABASE MANAGEMENT - CONTINUED |
| | Mon    1605BA/ 904 | | | | | | | |
| | 06/14/05 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER: *BK-Business Analysis* DATABASE MANAGEMENT |
| | Tue    1605BA/ 973 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Eckerman, A | 06/14/05 | 2.00 | 2.00 | 800.00 | | | 1 | MATTER: *BK-Business Analysis*<br>DATABASE MANAGEMENT - CONTINUED |
| | Tue    1605BA / 974 | | | | | | | |
| | | | 17.40 | 6,960.00 | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | |
| Gaston, B | 07/18/05 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER: *BK-Business Analysis*<br>PRODUCE AND DISTRIBUTE 5 COPIES OF BIDDING PROCEDURES TO AUCTION TEAM |
| | Mon    1705BA / 623 | | | | | | | |
| | 07/21/05 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER: *BK-Business Analysis*<br>CONVERSION OF WORK PLAN DOCUMENT INTO PDF FORMAT |
| | Thu    1705BA / 801 | | | | | | | |
| | | | 0.70 | 280.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Lane, E | 09/02/05 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER: *BK-Business Analysis*<br>LOCATE ALL PURCHASING CONTRACTS FROM SHARED DATABASE AND PREPARE FOR SUBMISSION TO P. KENNEDY (WINN-DIXIE) FOR REVIEW OF SERVICE CONTINUATION. |
| | Fri    1905BA / 68 | | | | | | | |
| | | | 0.80 | 400.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| McCarty, L | 07/27/05 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER: *BK-Ops Improvement*<br>MET WITH NEW XROADS TEAM MEMBER V. SONG (XROADS) TO REVIEW RESPONSIBILITIES AND EXPECTATIONS |
| | Wed    1705OI / 376 | | | | | | | |
| | | | 1.20 | 480.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Nguyen, K | 07/15/05 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER: *BK-Case Administration*<br>RENAME SAVED FILE FOLDERS OF EXECUTORY CONTRACTS TO MAINATIN QUALITY CONTROL AND FACILITATE CONTRACT SEARCHES. |
| | Fri    1705CA / 47 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

|  |  |  | INFORMATIONAL | | | | | |  |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *BK-Case Administration* |
| Nguyen, K | 07/15/05 | 1.20 | 1.20 | 480.00 | | | 1 | RENAME JOE RAGASE (WINN-DIXIE) SAVED FILE FOLDERS OF EXECUTORY CONTRACTS TO MAINTAIN COMMON NAMING CONVENTION FOR QUALITY CONTROL AND TO FACILITATE CONTRACT SEARCHES. |
| | Fri | 1705CA / 48 | | | | | | |
| | | | 1.60 | 640.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| | | | | | | | | MATTER: *BK-Asset Sale* |
| Salem, M | 08/23/05 | 1.60 | 0.80 | 320.00 | F | | 1 | "FINALIZED FF&E DARK PROCEDURES WITH HILCO/GB LIQUIDATION TEAM RELATED TO PAYROLL PROCEDURES, CASH MANAGEMENT, AND ARMORED CAR. |
| | Tue | 1805AS / 1018 | | | F | | 2 | PREPARED PDF COPIES OF BOTH MANUALS FOR THE DISTRIBUTION TO THE FIELD." |
| | | | 0.80 | 320.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| Vander Hooven, J | 07/05/05 | 2.30 | 2.30 | 1,150.00 | | | 1 | TRANSMIT FILES TO LOGAN & COMPANY FOR POC MAILING |
| | Tue | 1705BA / 46 | | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | 07/08/05 | 1.00 | 1.00 | 400.00 | | | 1 | TRANSMIT FILES TO LOGAN & COMPANY FROM WINN-DIXIE LEGAL DEPARTMENT |
| | Fri | 1705BA / 234 | | | | | | |
| | | | | | | | | MATTER: *BK-Business Analysis* |
| | 07/14/05 | 2.50 | 2.50 | 1,000.00 | | | 1 | TRANSMIT FILES TO LOGAN & COMPANY FOR MATRIX UPDATE. |
| | Thu | 1705BA / 517 | | | | | | |
| | | | 5.80 | 2,550.00 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| Windham, P | 06/20/05 | 1.00 | 1.00 | 400.00 | | | 1 | ATTEND 50TH ANNIVERSARY AWARD PRESENTATION FOR E. MICKEL (WINN-DIXIE) |
| | Mon | 1605BO / 493 | | | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| | 07/18/05 | 0.70 | 0.70 | 280.00 | | | 1 | UPDATE ORGANIZATION CHARTS FOR MEETING WITH HR |
| | Mon | 1705BO / 428 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Windham, P | | | 1.70 | 680.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER: *BK-Case Administration* |
| Wright, C | 06/21/05 | 1.20 | 1.20 | 480.00 | | | 1 | WINN-DIXIE PROJECT NOTEBOOK UPDATES AND FILING |
| | Tue   1605CA / 55 | | | | | | | |
| | | | 1.20 | 480.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 31.20 | $12,790.00 | | | | |

Total
Number of Entries:     26

EXHIBIT K-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Eckerman, A | 15.40 | 6,160.00 | 4.00 | 1,600.00 | 19.40 | 7,760.00 | 2.00 | 800.00 | 17.40 | 6,960.00 |
| Gaston, B | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| Lane, E | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 |
| McCarty, L | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Nguyen, K | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 |
| Salem, M | 0.00 | 0.00 | 1.60 | 640.00 | 1.60 | 640.00 | 0.80 | 320.00 | 0.80 | 320.00 |
| Vander Hooven, J | 5.80 | 2,550.00 | 0.00 | 0.00 | 5.80 | 2,550.00 | 0.00 | 0.00 | 5.80 | 2,550.00 |
| Windham, P | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 |
| Wright, C | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| | 28.40 | $11,670.00 | 5.60 | $2,240.00 | 34.00 | $13,910.00 | 2.80 | $1,120.00 | 31.20 | $12,790.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 0.00 | 0.00 | 1.60 | 640.00 | 1.60 | 640.00 | 0.80 | 320.00 | 0.80 | 320.00 |
| BK-Business Analysis | 22.70 | 9,390.00 | 4.00 | 1,600.00 | 26.70 | 10,990.00 | 2.00 | 800.00 | 24.70 | 10,190.00 |
| BK-Business Operations | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 |
| BK-Case Administration | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 |
| BK-Ops Improvement | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| | 28.40 | $11,670.00 | 5.60 | $2,240.00 | 34.00 | $13,910.00 | 2.80 | $1,120.00 | 31.20 | $12,790.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L

TRAVEL

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Song, V | 4.00 | 1,600.00 |
| | 4.00 | $1,600.00 |

EXHIBIT L  PAGE 1 of 3

EXHIBIT L
TRAVEL
XRoads Solutions Group, LLC

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| DATE | NAME | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: BK-Ops Improvement |
| 07/27/05 | Song, V | 4.00 | 4.00 | 1,600.00 | | | 1 | TRAVEL TO JACKSONVILLE |
| Wed | 1705OI/386 | | | | | | | |
| | | | 4.00 | $1,600.00 | | | | |

Total
Number of Entries:        1

EXHIBIT L
TRAVEL
XRoads Solutions Group, LLC

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Song, V | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 |
| | 4.00 | $1,600.00 | 0.00 | $0.00 | 4.00 | $1,600.00 | 0.00 | $0.00 | 4.00 | $1,600.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Ops Improvement | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 | 0.00 | 0.00 | 4.00 | 1,600.00 |
| | 4.00 | $1,600.00 | 0.00 | $0.00 | 4.00 | $1,600.00 | 0.00 | $0.00 | 4.00 | $1,600.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L  PAGE 3 of 3

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bloemen, L | 87.00 | 7,395.00 |
| Boucher, C | 1.10 | 440.00 |
| Cate, K | 220.10 | 18,708.50 |
| Cooper, C | 241.60 | 24,160.00 |
| Ellin, H | 2.80 | 1,120.00 |
| Eun, H | 6.50 | 552.50 |
| Gordon, E | 29.20 | 11,720.00 |
| Jackson, N | 75.70 | 6,434.50 |
| Karol, S | 2.10 | 840.00 |
| Lane, E | 0.60 | 240.00 |
| Lyons, E | 14.00 | 2,240.00 |
| Naegely, P | 0.20 | 32.00 |
| Simon, D | 0.80 | 340.00 |
| Stevenson, A | 1.70 | 740.00 |
| Windham, P | 1.40 | 560.00 |
| | 684.80 | $75,522.50 |

EXHIBIT M-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:BK-Claims |
| 05/31/05 Tue | Naegely, P 2605CLMS/1 | 0.20 | 0.20 | 32.00 | I | | 1 | CONFERENCE WITH E. GORDON (XROADS) REGARDING OBJECTIONS TO XROADS FEE APPLICATION |
| | | | | | | | | MATTER:BK-Business Analysis |
| 05/31/05 Tue | Stevenson, A 1605BA/116 | 0.30 | 0.30 | 150.00 | | | 1 | UPDATE BILLING ANALYSIS |
| | | | | | | | | MATTER:BK-Business Analysis |
| 05/31/05 Tue | Stevenson, A 1605BA/117 | 0.30 | 0.30 | 150.00 | B | | 1 | UPDATE BILLING ANALYSIS |
| | | | | | | | | MATTER:BK-Case Administration |
| 06/01/05 Wed | Simon, D 1605CA/4 | 0.10 | 0.10 | 50.00 | | | 1 | "CORRESPONDENCE WITH A. STEVENSON, H. ETLIN (XROADS) REGARDING DRAFT LETTER TO P. LYNCH (WINN-DIXIE) REGARDING XROADS FEES " |
| | | | | | | | | MATTER:BK-Case Administration |
| 06/01/05 Wed | Simon, D 1605CA/5 | 0.10 | 0.10 | 50.00 | | | 1 | REVIEWED REVISED BILLING ANALYSIS PREPARED BY A. STEVENSON (XROADS) |
| | | | | | | | | MATTER:BK-Case Administration |
| 06/02/05 Thu | Cate, K 2605CA/7 | 2.50 | 2.50 | 212.50 | | | 1 | REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| | | | | | | | | MATTER:BK-Fee Application |
| 06/02/05 Thu | Cooper, C 2605FA/1 | 2.70 | 2.70 | 270.00 | | | 1 | DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES |
| | | | | | | | | MATTER:BK-Case Administration |
| 06/02/05 Thu | Lyons, E 2605CA/6 | 2.50 | 2.50 | 400.00 | | | 1 | COMPLETED A QUALITY CONTROL REVIEW OF WINN-DIXIE MAY EXPENSES TO BE INCLUDED MONTHLY FEE STATEMENT TO ENSURE COMPLIANCE WITH UST GUIDELINES AND XROADS POLICY AND PROCEDURES. |
| | | | | | | | | MATTER:BK-Case Administration |
| 06/03/05 Fri | Cate, K 2605CA/8 | 5.30 | 5.30 | 450.50 | | | 1 | RESEARCH RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE |
| | | | | | | | | MATTER:BK-Case Administration |
| 06/06/05 Mon | Cate, K 2605CA/15 | 2.90 | 2.90 | 246.50 | | | 1 | CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| | | | | | | | | MATTER:BK-Fee Application |
| 06/06/05 Mon | Cooper, C 2605FA/2 | 2.60 | 2.60 | 260.00 | | | 1 | CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES |
| | | | | | | | | MATTER:BK-Case Administration |
| 06/07/05 Tue | Cate, K 2605CA/18 | 2.70 | 2.70 | 229.50 | | | 1 | CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |

~  See the last page of exhibit for explanation

EXHIBIT M-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|---------------|------------|-----------|-----------|---|-------------|
| 06/07/05 Tue | Cooper, C 2605CA/17 | 3.20 | 3.20 | 320.00 | | | 1 | MATTER:BK-Case Administration ANALYSIS ON EXPENSES FOR COST REDUCTION IN XROADS' MAY FEE STATEMENT. |
| 06/09/05 Thu | Cooper, C 2605FA/3 | 3.80 | 3.80 | 380.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAILED REVIEW AND REVISIONS OF DETAIL DESCRIPTIONS OF THE TIME RENDERED FOR XROADS' PROFESSIONALS THAT ADD VALUE TO THE ESTATE AND COMPLIANCE WITH THE BANKRUPTCY GUIDELINES |
| 06/10/05 Fri | Cate, K 2605CA/21 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 06/10/05 Fri | Cate, K 2605CA/22 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER:BK-Case Administration CONTINUE TO RESEARCH RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE |
| 06/10/05 Fri | Cate, K 2605CA/23 | 4.20 | 4.20 | 357.00 | | | 1 | MATTER:BK-Case Administration RESEARCH RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE |
| 06/10/05 Fri | Cate, K 2605CA/24 | 3.00 | 3.00 | 255.00 | | | 1 | MATTER:BK-Case Administration REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 06/10/05 Fri | Gordon, E 1605FA/2 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application DRAFTED OUT CORRESPONDENCES TO ALL MDS OUTLINING WHAT WE NEED FOR THE MAY FEE LETTER. |
| 06/10/05 Fri | Stevenson, A 1605FA/1 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Fee Application DRAFT SECTION FOR MAY FEE LETTER |
| 06/12/05 Sun | Lyons, E 2605CA/25 | 2.50 | 2.50 | 400.00 | | | 1 | MATTER:BK-Case Administration COMPLETED A QUALITY CONTROL REVIEW OF WINN-DIXIE MAY EXPENSES TO BE INCLUDED MONTHLY FEE STATEMENT TO ENSURE COMPLIANCE WITH UST GUIDELINES AND XROADS POLICY AND PROCEDURES. |
| 06/12/05 Sun | Lyons, E 2605CA/26 | 2.00 | 2.00 | 320.00 | | | 1 | MATTER:BK-Case Administration FINAL REVIEW OF MAY WINN-DIXIE EXPENSES TO BE INCLUDED IN MONTHLY STATEMENT TO ENSURE COMPLIANCE WITH UST GUIDELINES AND XROADS POLICY AND PROCEDURES. |
| 06/13/05 Mon | Cate, K 2605CA/30 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 06/13/05 Mon | Cate, K 2605CA/31 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:BK-Case Administration |
| 06/13/05 Mon | Cooper, C 2605CA/27 | 2.10 | 2.10 | 210.00 | | | 1 | PREPARATION OF MONTHLY STATEMENT FOR MAY FOR SUBMISSION TO THE CLIENT. |
| | | | | | | | | MATTER:BK-Fee Application |
| 06/13/05 Mon | Cooper, C 2605FA/4 | 1.80 | 1.80 | 180.00 | | | 1 | PREPARATION OF RECAP OF FEES AND EXPENSES FOR THE PERIOD 5/1/05 THROUGH 5/28/05 FOR THE MONTHLY FEE STATEMENT |
| | | | | | | | | MATTER:BK-Fee Application |
| 06/13/05 Mon | Cooper, C 2605FA/5 | 2.10 | 2.10 | 210.00 | | | 1 | CONTINUED REPARATION OF RECAP OF FEES AND EXPENSES FOR THE PERIOD 5/1/05 THROUGH 5/28/05 FOR THE MONTHLY FEE STATEMENT |
| | | | | | | | | MATTER:BK-Fee Application |
| 06/14/05 Tue | Cooper, C 2605FA/6 | 3.10 | 3.10 | 310.00 | | | 1 | CONTINUED PREPARATION OF MONTHLY STATEMENT FOR MAY FOR SUBMISSION TO THE CLIENT. |
| | | | | | | | | MATTER:BK-Fee Application |
| 06/14/05 Tue | Cooper, C 2605FA/7 | 3.90 | 3.90 | 390.00 | | | 1 | CONTINUED DETAILED REVIEW AND REVISIONS OF DETAIL DESCRIPTIONS FOR COMPREHENSIVE EXPLANATIONS OF THE TIME RENDERED FOR XROADS' PROFESSIONALS THAT ADD VALUE TO THE ESTATE AND COMPLIANCE WITH THE BANKRUPTCY GUIDELINES |
| | | | | | | | | MATTER:BK-Fee Application |
| 06/14/05 Tue | Gordon, E 1605FA/4 | 1.30 | 1.30 | 520.00 | | | 1 | WORKED WITH C. COOPER (XROADS) TO ANSWER REMAINING QUESTIONS AND FINALIZE THE MAY FEE STATEMENT TO GO TO P. LYNCH AND B. NUSSBAUM (WINN-DIXIE). |
| | | | | | | | | MATTER:BK-Fee Application |
| 06/14/05 Tue | Gordon, E 1605FA/5 | 0.20 | 0.20 | 80.00 | | | 1 | SENT MEMO TO HOLLY ETLIN (XROADS) REGARDING FEES BILLED BY CHRIS WRIGHT (XROADS) AND WHAT WE ARE WAIVING. |
| | | | | | | | | MATTER:BK-Fee Application |
| 06/14/05 Tue | Gordon, E 1605FA/6 | 0.30 | 0.30 | 120.00 | | | 1 | WORKED WITH CARLA COOPER (XROADS) ON FINAL AMOUNTS FOR MAY FEES. |
| | | | | | | | | MATTER:BK-Fee Application |
| 06/14/05 Tue | Gordon, E 1605FA/7 | 0.80 | 0.80 | 320.00 | | | 1 | WORKED ON MAY FEE LETTER AND INCORPORATING PORTIONS FROM EACH OF THE MDS REPORTS. |
| | | | | | | | | MATTER:BK-Fee Application |
| 06/14/05 Tue | Gordon, E 1605FA/8 | 0.40 | 0.40 | 160.00 | | | 1 | CORRESPONDENCE EXCHANGE WITH A. STEVENSON (XROADS) REGARDING MAY INVOICE AND ADJUSTMENTS FOR NON-BILLED WORK. |
| | | | | | | | | MATTER:BK-Fee Application |
| 06/14/05 Tue | Gordon, E 1605FA/9 | 1.10 | 1.10 | 440.00 | | | 1 | "MEETING WITH APHAY LIU AND TODD WUERTZ (BOTH XROADS) REGARDING OPEN ISSUES, PENDING DECISIONS, INFORMATION REQUESTS, NEXT STEPS AN TIMING." |
| | | | | | | | | MATTER:BK-Fee Application |
| 06/14/05 Tue | Gordon, E 1605FA/10 | 0.40 | 0.40 | 160.00 | | | 1 | EDITED AND UPDATED THE REAL ESTATE PORTION OF THE MAY FEE LETTER. |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/14/05 Tue | Gordon, E 1605FA/11 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Fee Application BRIEFING WITH PAM WINDHAM (XROADS) REGARDING REAL ESTATE PORTION OF MAY FEE LETTER. |
| 06/14/05 Tue | Stevenson, A 1605FA/3 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application DRAFT SECTION OF FEE LETTER |
| 06/15/05 Wed | Cate, K 2605CA/34 | 1.00 | 1.00 | 85.00 | | | 1 | MATTER:BK-Case Administration FOLLOW-UP EMAILS TO PROFESSIONALS ON TIMING OF REVISIONS TO TIME DETAIL TO ENSURE PROPER EXPLANATIONS ON THE MONTHLY STATEMENT |
| 06/15/05 Wed | Cooper, C 2605CA/32 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:BK-Case Administration PREPARE ANALYSIS OF LODGING COST TO ENSURE PROPER COST ALLOCATION TO THE ESTATE |
| 06/15/05 Wed | Cooper, C 2605CA/33 | 2.60 | 2.60 | 260.00 | | | 1 | MATTER:BK-Case Administration PREPARE ANALYSIS OF RENTAL CAR COST TO ENSURE PROPER COST ALLOCATION TO THE ESTATE |
| 06/16/05 Thu | Cate, K 2605CA/36 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 06/16/05 Thu | Cate, K 2605CA/37 | 3.20 | 3.20 | 272.00 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 06/16/05 Thu | Cooper, C 2605FA/8 | 3.10 | 3.10 | 310.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE |
| 06/17/05 Fri | Cooper, C 2605CA/38 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER:BK-Case Administration CONDUCT DETAILED AUDIT OF EXPENSE CHARGES TO ENSURE PROPER BILLING TO THE ESTATE |
| 06/17/05 Fri | Cooper, C 2605CA/39 | 2.20 | 2.20 | 220.00 | | | 1 | MATTER:BK-Case Administration FINAL REVIEW OF MAY MONTHLY STATEMENT TO ENSURE PROPER FEE CHARGES AND EXPENSE COST TO THE CLIENT |
| 06/21/05 Tue | Cate, K 2605CA/47 | 3.50 | 3.50 | 297.50 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 06/21/05 Tue | Cooper, C 2605CA/44 | 2.80 | 2.80 | 280.00 | | | 1 | MATTER:BK-Case Administration CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE |

~  See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: BK-Case Administration |
| 06/21/05 Tue | Cooper, C 2605CA/45 | 2.40 | 2.40 | 240.00 | | | 1 | CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE |
| | | | | | | | | MATTER: BK-Fee Application |
| 06/22/05 Wed | Cooper, C 2605FA/9 | 1.90 | 1.90 | 190.00 | | | 1 | CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES |
| | | | | | | | | MATTER: BK-Case Administration |
| 06/23/05 Thu | Cooper, C 2605CA/49 | 2.70 | 2.70 | 270.00 | | | 1 | PREPARE EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| | | | | | | | | MATTER: BK-Case Administration |
| 06/23/05 Thu | Jackson, N 2605CA/51 | 2.30 | 2.30 | 195.50 | | | 1 | BEGIN REVIEWING JUNE TIME DESCRIPTIONS TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| | | | | | | | | MATTER: BK-Case Administration |
| 06/24/05 Fri | Cate, K 2605CA/52 | 4.30 | 4.30 | 365.50 | | | 1 | RESEARCH RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE |
| | | | | | | | | MATTER: BK-Case Administration |
| 06/24/05 Fri | Cate, K 2605CA/53 | 2.50 | 2.50 | 212.50 | | | 1 | CONTINUE TO RESEARCH RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE |
| | | | | | | | | MATTER: BK-Fee Application |
| 06/24/05 Fri | Cooper, C 2605FA/10 | 2.40 | 2.40 | 240.00 | | | 1 | CONTINUED DETAILED REVIEW AND REVISIONS OF DETAIL DESCRIPTIONS FOR COMPREHENSIVE EXPLANATIONS OF THE TIME RENDERED FOR XROADS' PROFESSIONALS THAT ADD VALUE TO THE ESTATE AND COMPLIANCE WITH THE BANKRUPTCY GUIDELINES |
| | | | | | | | | MATTER: BK-Case Administration |
| 06/27/05 Mon | Cate, K 2605CA/56 | 3.40 | 3.40 | 289.00 | | | 1 | CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| | | | | | | | | MATTER: BK-Case Administration |
| 06/27/05 Mon | Cate, K 2605CA/57 | 2.10 | 2.10 | 178.50 | | | 1 | CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| | | | | | | | | MATTER: BK-Case Administration |
| 06/27/05 Mon | Cate, K 2605CA/58 | 4.20 | 4.20 | 357.00 | | | 1 | CONTINUE TO RESEARCH RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE |
| | | | | | | | | MATTER: BK-Fee Application |
| 06/27/05 Mon | Cooper, C 2605FA/11 | 2.30 | 2.30 | 230.00 | | | 1 | CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES |
| | | | | | | | | MATTER: BK-Case Administration |
| 06/27/05 Mon | Jackson, N 2605CA/59 | 1.00 | 1.00 | 85.00 | | | 1 | CONTINUE REVIEWING JUNE TIME DESCRIPTIONS TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |

~  See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/28/05 Tue | Cate, K 2605CA\61 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVISE DESCRIPTIONS TO WINN-DIXIE TIME DETAIL. |
| 06/29/05 Wed | Jackson, N 2605CA\62 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING JUNE TIME DESCRIPTIONS TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 06/30/05 Thu | Cate, K 2605CA\63 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 06/30/05 Thu | Cate, K 2605CA\64 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 06/30/05 Thu | Cooper, C 2605FA\12 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER:BK-Fee Application CONTINUED PREPARATION OF FEE APPLICATION FOR THE PERIOD 2/28/05 THROUGH 5/28/05 FOR SUBMISSION TO THE COURT |
| 06/30/05 Thu | Cooper, C 2605FA\13 | 2.50 | 2.50 | 250.00 | | | 1 | MATTER:BK-Fee Application PREPARATION OF FEE APPLICATION FOR THE PERIOD 2/28/05 THROUGH 5/28/05 FOR SUBMISSION TO THE COURT |
| 07/01/05 Fri | Cate, K 2705CA\2 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/2/05 REGARDING GROUND TRANSPORTATION TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/01/05 Fri | Cate, K 2705CA\3 | 3.70 | 3.70 | 314.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/2/05 REGARDING CAR RENTALS TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/01/05 Fri | Cooper, C 2705CA\1 | 2.30 | 2.30 | 230.00 | | | 1 | MATTER:BK-Case Administration DETAILED AUDIT OF EXPENSE CHARGES TO ENSURE PROPER BILLING TO THE ESTATE |
| 07/01/05 Fri | Cooper, C 2705FA\1 | 3.30 | 3.30 | 330.00 | | | 1 | MATTER:BK-Fee Application BEGAN PREPARATION OF 1ST INTERIM FEE APPLICATION FOR THE PERIOD 2/28/05 THROUGH 5/28/05 FOR FILING WITH THE COURT |
| 07/01/05 Fri | Cooper, C 2705FA\2 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER:BK-Fee Application CONTINUED PREPARATION OF 1ST INTERIM FEE APPLICATION FOR THE PERIOD 2/28/05 THROUGH 5/28/05 FOR FILING WITH THE COURT |
| 07/01/05 Fri | Jackson, N 2705CA\4 | 0.90 | 0.90 | 76.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING JUNE TIME DESCRIPTIONS TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT M-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/04/05 Mon | Cooper, C 2705FA/3 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:BK-Fee Application CONTINUED PREPARATION OF 1ST INTERIM FEE APPLICATION FOR THE PERIOD 2/28/05 THROUGH 5/28/05 FOR FILING WITH THE COURT |
| 07/05/05 Tue | Cate, K 2705CA/7 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/2/05 REGARDING LODGING TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/05/05 Tue | Cate, K 2705CA/8 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/2/05 REGARDING AIRFARE COSTS TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/05/05 Tue | Cate, K 2705CA/9 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/2/05 REGARDING MILEAGE AND LODGING TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/05/05 Tue | Cooper, C 2705FA/4 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 7/2/05 |
| 07/05/05 Tue | Jackson, N 2705CA/10 | 1.20 | 1.20 | 102.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING JUNE TIME DESCRIPTIONS TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 07/05/05 Tue | Jackson, N 2705CA/11 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING JUNE TIME DESCRIPTIONS TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 07/06/05 Wed | Cate, K 2705CA/13 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/2/05 TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/06/05 Wed | Cate, K 2705CA/14 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSES CHARGES FOR WEEK ENDING 6/2/05 TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/06/05 Wed | Cate, K 2705CA/15 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/11/05 REGARDING CAR RENTALS TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/06/05 Wed | Cooper, C 2705CA/12 | 1.20 | 1.20 | 120.00 | | | 1 | MATTER:BK-Case Administration REVIEW EMAILS AND ATTACHMENTS (8) FROM N. JACKSON (XROADS) REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/06/05 Wed | Cooper, C  2705FA/5 | 2.40 | 2.40 | 240.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 7/2 |
| 07/06/05 Wed | Jackson, N  2705CA/16 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING JUNE TIME DESCRIPTIONS TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 07/07/05 Thu | Cate, K  2705CA/18 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/07/05 Thu | Cate, K  2705CA/19 | 3.40 | 3.40 | 289.00 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/11/05 TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/07/05 Thu | Cooper, C  2705CA/17 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER:BK-Case Administration PREPARE EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR THE JUNE STATEMENT FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| 07/07/05 Thu | Cooper, C  2705FA/6 | 3.40 | 3.40 | 340.00 | | | 1 | MATTER:BK-Fee Application CONTINUED PREPARATION OF 1ST INTERIM FEE APPLICATION FOR THE PERIOD 2/28/05 THROUGH 5/28/05 FOR FILING WITH THE COURT |
| 07/07/05 Thu | Cooper, C  2705FA/7 | 2.50 | 2.50 | 250.00 | | | 1 | MATTER:BK-Fee Application CONTINUED FEE APPLICATION PREPARATION REGARDING COMPILATION OF DAILY DETAIL ENTRIES (1024 PAGES) FOR THE PERIOD 2/28/05 THROUGH 5/28/05 |
| 07/08/05 Fri | Cate, K  2705CA/23 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/11/05 REGARDING GROUND TRANSPORTATION COSTS TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/08/05 Fri | Cooper, C  2705CA/20 | 3.10 | 3.10 | 310.00 | | | 1 | MATTER:BK-Case Administration ANALYSIS ON EXPENSES FOR COST REDUCTION IN XROADS' JUNE FEE STATEMENT. |
| 07/08/05 Fri | Cooper, C  2705CA/21 | 1.30 | 1.30 | 130.00 | | | 1 | MATTER:BK-Case Administration REVIEW CORRESPONDENCE AND ATTACHMENTS (8) FROM XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 07/08/05 Fri | Cooper, C  2705CA/22 | 0.90 | 0.90 | 90.00 | | | 1 | MATTER:BK-Case Administration RESPOND TO EMAILS (8) FROM XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/08/05 Fri | Jackson, N 2705CA/24 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING JUNE TIME DESCRIPTIONS TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 07/08/05 Fri | Jackson, N 2705CA/25 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING JUNE TIME DESCRIPTIONS TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 07/10/05 Sun | Jackson, N 2705CA/26 | 2.70 | 2.70 | 229.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING JUNE TIME DESCRIPTIONS TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 07/10/05 Sun | Jackson, N 2705CA/27 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING JUNE TIME DESCRIPTIONS TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 07/11/05 Mon | Cate, K 2705CA/30 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE TIME CHARGES FOR WEEK ENDING 6/11/05 TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/11/05 Mon | Cate, K 2705CA/31 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE TIME CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/11/05 Mon | Cooper, C 2705FA/8 | 3.10 | 3.10 | 310.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 7/9/05 |
| 07/11/05 Mon | Cooper, C 2705FA/9 | 1.70 | 1.70 | 170.00 | | | 1 | MATTER:BK-Fee Application CONTINUED FEE APPLICATION PREPARATION REGARDING SUMMARY SHEETS FOR FEES AND EXPENSES FOR THE PERIOD 2/28/05 THROUGH 5/28/05 |
| 07/11/05 Mon | Jackson, N 2705CA/32 | 0.80 | 0.80 | 68.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING JUNE TIME DESCRIPTIONS TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 07/12/05 Tue | Boucher, C 1705CA/28 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Case Administration PREPARE TIME AND EXPENSE BILLING FOR 7/10 AND 7/11. |
| 07/12/05 Tue | Cate, K 2705CA/37 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE TIME CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/12/05 Tue | Cate, K 2705CA/38 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE TIME CHARGES FOR WEEK ENDING 6/2/05 TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/12/05 Tue | Cooper, C 2705CA/33 | 3.10 | 3.10 | 310.00 | | | 1 | MATTER:BK-Case Administration CONTINUED FINAL REVIEW OF 1ST INTERIM PERIOD 2/22/05 - 5/31/05 TO ENSURE PROPER FEE CHARGES AND EXPENSE COST TO THE CLIENT |
| 07/12/05 Tue | Cooper, C 2705CA/34 | 0.90 | 0.90 | 90.00 | | | 1 | MATTER:BK-Case Administration REVIEW EMAILS AND ATTACHMENTS (7) FROM N. JACKSON (XROADS) REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 07/12/05 Tue | Cooper, C 2705CA/35 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER:BK-Case Administration FINAL REVIEW OF 1ST INTERIM PERIOD 2/22/05 - 5/31/05 TO ENSURE PROPER FEE CHARGES AND EXPENSE COST TO THE CLIENT |
| 07/12/05 Tue | Gordon, E 1705FA/1 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Fee Application REVIEWED VALUE ADDED REPORTS AND BEGAN NARRATIVE PORTIONS FOR FIRST FEE APPLICATION. |
| 07/12/05 Tue | Lyons, E 2705CA/36 | 1.50 | 1.50 | 240.00 | | | 1 | MATTER:BK-Case Administration FINAL REVIEW OF DRAFT INTERIM STATEMENT PRIOR TO DISTRIBUTION TO NOTICE LIST |
| 07/13/05 Wed | Boucher, C 1705FA/2 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND EDIT FEE APPLICATION |
| 07/13/05 Wed | Cate, K 2705CA/39 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration "CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/2/05 REGARDING TELEPHONE, PHOTOCOPIES AND OTHER ITEMS TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE" |
| 07/13/05 Wed | Cate, K 2705CA/40 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/13/05 Wed | Cate, K 2705CA/41 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE TIME CHARGES FOR WEEK ENDING 6/11/05 TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/13/05 Wed | Gordon, E 1705FA/3 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Fee Application DRAFTED COVER MEMO TO ALL MDS SEEKING INPUT ON THEIR PORTIONS OF THE FIRST INTERIM FEE APPLICATION. |
| 07/13/05 Wed | Gordon, E 1705FA/4 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:BK-Fee Application COMPLETED FIRST DRAFT OF NARRATIVE PORTIONS OF FIRST INTERIM FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT M-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/13/05 Wed | Gordon, E 1705FA/5 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Fee Application<br>SENT AROUND UPDATES AND REMINDERS TO MDS TO GET EDITS FOR 2ND DRAFT. |
| 07/13/05 Wed | Gordon, E 1705FA/6 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application<br>WORKED WITH CARLA COOPER (XROADS) ON FINAL NUMBERS AND UPDATES FOR 2ND DRAFT OF FIRST INTERIM FEE APPLICATION. |
| 07/13/05 Wed | Lane, E 1705BA/398 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>DRAFT LANGUAGE TO INCLUDE WITH SUMMARY OF CONTRACT MANAGEMENT SERVICES ON FIRST INTERIM FEE APPLICATION |
| 07/13/05 Wed | Stevenson, A 1705CA/36 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISE SECTION OF FEE APPLICATION |
| 07/13/05 Wed | Windham, P 1705FA/7 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Fee Application<br>REVIEW AND REVISE REAL ESTATE PORTION OF FEE APPLICATION |
| 07/14/05 Thu | Cate, K 2705CA/45 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/14/05 Thu | Cate, K 2705CA/46 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/11/05 REGARDING PHOTOCOPIES AND OTHER ITEMS TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/14/05 Thu | Cate, K 2705CA/47 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/14/05 Thu | Cooper, C 2705CA/42 | 1.30 | 1.30 | 130.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW EMAILS AND ATTACHMENTS (10) FROM XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 07/14/05 Thu | Cooper, C 2705CA/43 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE |
| 07/14/05 Thu | Cooper, C 2705FA/10 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER:BK-Fee Application<br>FINALIZED DRAFT OF 1ST INTERIM FEE APPLICATION FOR THE PERIOD 2/28/05 THROUGH 5/28/05 FOR FILING WITH THE COURT |
| 07/14/05 Thu | Cooper, C 2705FA/11 | 1.80 | 1.80 | 180.00 | | | 1 | MATTER:BK-Fee Application<br>PREPARATION OF RECAP OF FEES AND EXPENSES FOR THE PERIOD 6/1/05 THROUGH 6/30/05 FOR THE MONTHLY FEE STATEMENT |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------------|---------------|------------|------------|---|-------------|
| 07/14/05 Thu | Eun, H 2705CA/44 | 1.00 | 1.00 | 85.00 | I | | 1 | MATTER:BK-Case Administration REVIEW AND REVISED FEES FOR ACCURACY FOR JUNE |
| 07/14/05 Thu | Gordon, E 1705FA/8 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Fee Application BRIEFING WITH CARLA COOPER (XROADS) REGARDING COORDINATION OF FEE APPLICATION FILING WITH SKADDEN ATTORNEYS. |
| 07/14/05 Thu | Gordon, E 1705FA/9 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Fee Application DRAFTED MEMO TO HOLLY ETLIN (XROADS) REGARDING MECHANICS OF FILING 1ST FEE APP WORKED OUT WITH CARLA COOPER (XROADS) AND SKADDEN. |
| 07/14/05 Thu | Gordon, E 1705FA/10 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Fee Application MADE ADDITIONAL CHANGES TO THE 2ND DRAFT OF THE 1ST INTERIM FEE APP AND SENT TO HOLLY ETLIN FOR REVIEW AND COMMENT. |
| 07/14/05 Thu | Gordon, E 1705FA/11 | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:BK-Fee Application "INCORPORATED UPDATES AND EDITS FROM C. BOUCHER, A. STEVENSON, S. KAROL, L. MCCARTY (XROADS) INTO 2ND DRAFT OF 1ST INTERIM FEE APP." |
| 07/14/05 Thu | Gordon, E 1705FA/12 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Fee Application "BRIEFING WITH HOLLY ETLIN REGARDING 1ST INTERIM FEE APP, INPUT FROM MDS AND FINALIZING REPORT." |
| 07/15/05 Fri | Cate, K 2705CA/50 | 3.20 | 3.20 | 272.00 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/11/05 REGARDING GROUND TRANSPORTATION TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/15/05 Fri | Cate, K 2705CA/51 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/11/05 ON GROUND TRANSPORTATION TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/15/05 Fri | Cate, K 2705FA/14 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER:BK-Fee Application ASSISTED IN PREPARATION OF WINN-DIXIE FEE APPLICATION FOR NOTICE PARTY DISBURSEMENT |
| 07/15/05 Fri | Cooper, C 2705CA/48 | 2.40 | 2.40 | 240.00 | | | 1 | MATTER:BK-Case Administration PREPARATION OF MONTHLY STATEMENT FOR JUNE FOR SUBMISSION TO THE CLIENT. |
| 07/15/05 Fri | Cooper, C 2705CA/49 | 1.30 | 1.30 | 130.00 | | | 1 | MATTER:BK-Case Administration CONTINUED PREPARATION OF MONTHLY STATEMENT FOR JUNE FOR SUBMISSION TO THE CLIENT. |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/15/05 Fri | Cooper, C 2705FA/12 | 1.90 | 1.90 | 190.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 7/9/05 |
| 07/15/05 Fri | Cooper, C 2705FA/13 | 1.10 | 1.10 | 110.00 | | | 1 | MATTER:BK-Fee Application CONTINUED PREPARATION OF RECAP OF FEES AND EXPENSES FOR THE PERIOD 5/1/05 THROUGH 5/28/05 FOR THE MONTHLY FEE STATEMENT |
| 07/15/05 Fri | Gordon, E 1705FA/13 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application "WORKED WITH CARLA COOPER (XROADS) TO GET ALL CHANGES INCORPORATED INTO THE FINAL VERSION OF THE FIRST FEE APP. DISCUSSED TIMING AND FILING, SUPPORT. DISCUSSED FINAL EDITS FROM TODD DOYLE (XROADS)." |
| 07/17/05 Sun | Gordon, E 1705FA/14 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:BK-Fee Application REVIEW TIME ENTRIES FOR EARLY JUNE 2005 TO MAKE SURE DESCRIPTIONS ARE COMPLETE AND BILLING CODES ACCURATE. |
| 07/18/05 Mon | Cate, K 2705CA/55 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/11/05 REGARDING AIRFARES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/18/05 Mon | Cate, K 2705CA/56 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/18/05 Mon | Jackson, N 2705CA/57 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER:BK-Case Administration BEGIN REVIEWING TIME DESCRIPTIONS FROM 7/1/05 THROUGH 7/16/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 07/19/05 Tue | Cate, K 2705CA/59 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/19/05 Tue | Cate, K 2705CA/60 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 6/11/05 REGARDING LODGING TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/19/05 Tue | Cooper, C 2705FA/15 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 7/16 |
| 07/19/05 Tue | Lyons, E 2705CA/58 | 1.60 | 1.60 | 256.00 | | | 1 | MATTER:BK-Case Administration COMPLETED A QUALITY CONTROL REVIEW OF WINN-DIXIE APRIL EXPENSE ENTRIES TO ENSURE COMPLIANCE WITH UST GUIDELINES AND XROADS POLICY AND PROCEDURES. |

~ See the last page of exhibit for explanation

EXHIBIT M-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| | | ENTRY | INFORMATIONAL | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/20/05 Wed | Cate, K 2705CA/63 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE TIME AND EXPENSE CHARGES FOR WEEK ENDING 6/11/05 REGARDING GROUND TRANSPORTATION AND MILEAGE TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/20/05 Wed | Cate, K 2705CA/64 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE TIME AND EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/20/05 Wed | Cate, K 2705CA/65 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE TIME AND EXPENSE CHARGES FOR WEEK ENDING 6/18/05 REGARDING GROUND TRANSPORTATION TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/20/05 Wed | Cooper, C 2705CA/62 | 2.40 | 2.40 | 240.00 | | | 1 | MATTER:BK-Case Administration FINAL REVIEW OF JUNE MONTHLY STATEMENT TO ENSURE PROPER FEE CHARGES AND EXPENSE COST TO THE CLIENT |
| 07/21/05 Thu | Cate, K 2705CA/66 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE AND TIME CHARGES FOR WEEK ENDING 6/18/05 REGARDING LODGING TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/21/05 Thu | Cate, K 2705CA/67 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE AND TIME CHARGES FOR WEEK ENDING 6/18/05 AIRFARES AND MILEAGE TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/21/05 Thu | Cooper, C 2705FA/16 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 7/16 |
| 07/22/05 Fri | Cate, K 2705CA/68 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE AND TIME CHARGES FOR WEEK ENDING 6/25/05 REGARDING GROUND TRANSPORTATION TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/22/05 Fri | Cate, K 2705CA/69 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE AND TIME CHARGES FOR WEEK ENDING 6/18/05 TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/22/05 Fri | Gordon, E 1705FA/15 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:BK-Fee Application REVIEWED REMAINING JUNE 2005 TIME ENTRIES FOR ENTIRE TEAM TO MAKE SURE DESCRIPTIONS ARE COMPLETE AND BILLING CODES ACCURATE. |
| 07/22/05 Fri | Jackson, N 2705CA/70 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING TIME DESCRIPTIONS FROM 7/1/05 THROUGH 7/16/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |

~  See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/22/05 Fri | Jackson, N 2705CA/71 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING TIME DESCRIPTIONS FROM 7/1/05 THROUGH 7/16/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 07/25/05 Mon | Cate, K 2705CA/75 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE AND TIME CHARGES FOR WEEK ENDING 6/25/05 REGARDING AIRFARE TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/25/05 Mon | Cate, K 2705CA/76 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE TIME CHARGES FOR WEEK ENDING 6/25/05 GROUND TRANSPORTATION AND MILEAGE TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/25/05 Mon | Cooper, C 2705CA/72 | 1.30 | 1.30 | 130.00 | | | 1 | MATTER:BK-Case Administration REVIEW EMAILS AND ATTACHMENTS (9) FROM N. JACKSON (XROADS) REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 07/25/05 Mon | Cooper, C 2705FA/17 | 2.50 | 2.50 | 250.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 7/23 |
| 07/25/05 Mon | Gordon, E 1705FA/16 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application REVIEWED VARS FOR EACH WINN-DIXIE TEAM TO ASSESS PROGRESS IN JUNE 2005. |
| 07/25/05 Mon | Gordon, E 1705FA/17 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Fee Application DRAFTED COVER LETTER FOR JUNE FEE STATEMENT PROVIDING NARRATIVE OF ACCOMPLISHMENTS VERSUS GOALS. |
| 07/25/05 Mon | Jackson, N 2705CA/77 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING TIME DESCRIPTIONS FROM 7/1/05 THROUGH 7/16/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 07/26/05 Tue | Cate, K 2705CA/78 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE AND TIME CHARGES FOR WEEK ENDING 7/2/05 REGARDING LODGING TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/26/05 Tue | Cate, K 2705CA/79 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE TIME AND EXPENSES CHARGES FOR WEEK ENDING 6/25/05 TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/26/05 Tue | Jackson, N 2705CA/80 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING TIME DESCRIPTIONS FROM 7/1/05 THROUGH 7/16/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/27/05 Wed | Cate, K 2705CA/82 | 2.10 | 2.10 | 178.50 | | 1 | | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE TIME AND EXPENSES FOR WEEK ENDING 7/2/05 REGARDING LODGING CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/27/05 Wed | Cate, K 2705CA/83 | 3.90 | 3.90 | 331.50 | | 1 | | MATTER:BK-Case Administration REVIEW AND REVISE TIME AND EXPENSES CHARGES FOR WEEK ENDING 7/2/05 REGARDING GROUND TRANSPORTATION TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/27/05 Wed | Cooper, C 2705CA/81 | 1.40 | 1.40 | 140.00 | | 1 | | MATTER:BK-Case Administration REVIEW EMAILS AND ATTACHMENTS (9) FROM XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 07/27/05 Wed | Cooper, C 2705FA/18 | 1.10 | 1.10 | 110.00 | | 1 | | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES |
| 07/27/05 Wed | Jackson, N 2705CA/84 | 1.80 | 1.80 | 153.00 | | 1 | | MATTER:BK-Case Administration CONTINUE REVIEWING TIME DESCRIPTIONS FROM 7/1/05 THROUGH 7/16/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 07/28/05 Thu | Cate, K 2705CA/86 | 2.90 | 2.90 | 246.50 | | 1 | | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE AND TIME CHARGES FOR WEEK ENDING 7/2/05 REGARDING AIRFARE COSTS TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/28/05 Thu | Cate, K 2705CA/87 | 3.90 | 3.90 | 331.50 | | 1 | | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE AND TIME CHARGES FOR WEEK ENDING 7/2/05 TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/28/05 Thu | Cooper, C 2705FA/19 | 2.80 | 2.80 | 280.00 | | 1 | | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES |
| 07/28/05 Thu | Lyons, E 2705CA/85 | 1.30 | 1.30 | 208.00 | | 1 | | MATTER:BK-Case Administration COMPLETED A QUALITY CONTROL REVIEW OF WINN-DIXIE APRIL EXPENSE ENTRIES TO ENSURE COMPLIANCE WITH UST GUIDELINES AND XROADS POLICY AND PROCEDURES. |
| 07/29/05 Fri | Cate, K 2705CA/88 | 3.90 | 3.90 | 331.50 | | 1 | | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE AND TIME CHARGES FOR WEEK ENDING 7/9/05 TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 07/29/05 Fri | Cate, K 2705CA/89 | 1.10 | 1.10 | 93.50 K | | 1 | | MATTER:BK-Case Administration PREPARE FEE STATEMENT FOR NOTICE PARTY DISBURSEMENT VIA FED EX DELIVERY |

~ See the last page of exhibit for explanation

EXHIBIT M-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/01/05 Mon | Cate, K 2805CA/3 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE W/E 7/30 |
| 08/01/05 Mon | Cate, K 2805CA/4 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 08/01/05 Mon | Cate, K 2805CA/5 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER:BK-Case Administration<br>WORKED ON MONTHLY STATEMENT COVER LETTER CORRECTIONS FROM T. DOYLE (XROADS) |
| 08/01/05 Mon | Cate, K 2805CA/6 | 0.60 | 0.60 | 51.00 | | | 1 | MATTER:BK-Case Administration<br>ASSIST IN PREPARATION OF MONTHLY STATEMENT FOR JULY TO BE SUBMITTED TO NOTICE PARTIES |
| 08/01/05 Mon | Cooper, C 2805FA/1 | 2.40 | 2.40 | 240.00 | | | 1 | MATTER:BK-Fee Application<br>CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 7/30 |
| 08/01/05 Mon | Jackson, N 2805CA/7 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration<br>BEGIN REVIEWING TIME DESCRIPTIONS FROM 7/17/05 THROUGH 7/30/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 08/02/05 Tue | Cate, K 2805CA/9 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 08/02/05 Tue | Cate, K 2805CA/10 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 08/02/05 Tue | Cooper, C 2805CA/8 | 1.90 | 1.90 | 190.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF AUGUST 05 |
| 08/02/05 Tue | Jackson, N 2805CA/11 | 0.90 | 0.90 | 76.50 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEWING TIME DESCRIPTIONS FROM 7/17/05 THROUGH 7/30/05 REGARDING COMPLIANCE ISSUES TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 08/03/05 Wed | Cate, K 2805CA/12 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 08/03/05 Wed | Cate, K 2805CA/13 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 08/03/05 Wed | Jackson, N 2805CA/14 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING TIME DESCRIPTIONS FROM 7/17/05 THROUGH 7/30/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 08/04/05 Thu | Cate, K 2805CA/15 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 08/04/05 Thu | Cate, K 2805CA/16 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 08/04/05 Thu | Etlin, H 1805CA/19 | 2.80 | 2.80 | 1,120.00 | | | 1 | MATTER:BK-Case Administration PREPARE FOR AND ATTEND COURT HEARING ON FEE APPLICATIONS AND EXAMINER. |
| 08/04/05 Thu | Jackson, N 2805CA/17 | 1.20 | 1.20 | 102.00 | K | | 1 | MATTER:BK-Case Administration PREPARE EMAILS AND ATTACHMENTS (6) TO XROAD PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 08/04/05 Thu | Jackson, N 2805CA/18 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING TIME DESCRIPTIONS FROM 7/30/05 THROUGH 8/4/05 REGARDING DAILY TIME ALLOCATION TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 08/04/05 Thu | Simon, D 1805CA/16 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Case Administration REVIEWED FURTHER REVISION TO FEE ORDER LANGUAGE AS A RESULT OF THE ASSIGNMENT OF THE FEE EXAMINER. |
| 08/05/05 Fri | Cooper, C 2805CA/19 | 2.30 | 2.30 | 230.00 | | | 1 | MATTER:BK-Case Administration DETAILED AUDIT OF EXPENSE CHARGES FOR THE MONTH OF AUGUST TO ENSURE PROPER BILLING TO THE ESTATE |
| 08/05/05 Fri | Jackson, N 2805CA/20 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING TIME DESCRIPTIONS FROM 7/30/05 THROUGH 8/4/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 08/07/05 Sun | Jackson, N 2805CA/21 | 1.30 | 1.30 | 110.50 | K | | 1 | MATTER:BK-Case Administration PREPARE EMAILS AND ATTACHMENTS (5) TO XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 08/07/05 Sun | Jackson, N 2805CA/22 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING TIME DESCRIPTIONS FROM 8/1/05 THROUGH 8/6/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT M-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/08/05 Mon | Cooper, C 2805CA/23 | 0.80 | 0.80 | 80.00 | | | 1 | MATTER:BK-Case Administration REVIEW EMAILS AND ATTACHMENTS (6) FROM N. JACKSON (XROADS) REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 08/08/05 Mon | Cooper, C 2805FA/2 | 2.60 | 2.60 | 260.00 | | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 8/6/05 |
| 08/08/05 Mon | Jackson, N 2805CA/26 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING TIME DESCRIPTIONS FROM 8/1/05 THROUGH 8/6/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 08/09/05 Tue | Cooper, C 2805CA/27 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER:BK-Case Administration DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF AUGUST 05 |
| 08/09/05 Tue | Cooper, C 2805FA/3 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 8/6/05 |
| 08/09/05 Tue | Cooper, C 2805FA/4 | 3.20 | 3.20 | 320.00 | | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 8/6 |
| 08/10/05 Wed | Cooper, C 2805CA/28 | 2.50 | 2.50 | 250.00 | | | 1 | MATTER:BK-Case Administration PREPARE EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR THE AUGUST STATEMENT FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| 08/11/05 Thu | Cooper, C 2805CA/29 | 3.10 | 3.10 | 310.00 | | | 1 | MATTER:BK-Case Administration DETAILED AUDIT OF RENTAL CAR CHARGES FOR THE MONTH OF AUGUST TO ENSURE PROPER BILLING TO THE ESTATE |
| 08/11/05 Thu | Cooper, C 2805CA/30 | 0.90 | 0.90 | 90.00 | | | 1 | MATTER:BK-Case Administration REVIEW CORRESPONDENCE AND ATTACHMENTS (5) FROM XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 08/12/05 Fri | Cooper, C 2805FA/5 | 2.50 | 2.50 | 250.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 8/13/05 |
| 08/13/05 Sat | Jackson, N 2805CA/31 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING TIME DESCRIPTIONS FROM 8/7/05 THROUGH 8/12/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:BK-Case Administration |
| 08/15/05 Mon | Cooper, C 2805CA/33 | 2.70 | 2.70 | 270.00 | | | 1 | CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF AUGUST 05 |
| | | | | | | | | MATTER:BK-Fee Application |
| 08/15/05 Mon | Cooper, C 2805FA/6 | 2.90 | 2.90 | 290.00 | | | 1 | FEE STATEMENT PREPARATION REGARDING COMPILATION OF DAILY DETAIL ENTRIES (300 PAGES) FOR THE MONTH OF AUGUST 05 |
| | | | | | | | | MATTER:BK-Case Administration |
| 08/15/05 Mon | Jackson, N 2805CA/35 | 2.00 | 2.00 | 170.00 | | | 1 | CONTINUE REVIEWING TIME DESCRIPTIONS FROM 8/7/05 THROUGH 8/12/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| | | | | | | | | MATTER:BK-Fee Application |
| 08/16/05 Tue | Cooper, C 2805FA/7 | 2.70 | 2.70 | 270.00 | | | 1 | DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 8/13/05 |
| | | | | | | | | MATTER:BK-Fee Application |
| 08/16/05 Tue | Cooper, C 2805FA/8 | 1.90 | 1.90 | 190.00 | | | 1 | PREPARATION OF RECAP OF FEES AND EXPENSES FOR THE PERIOD 7/31/05 THROUGH 8/27/05 FOR THE MONTHLY FEE STATEMENT |
| | | | | | | | | MATTER:BK-Case Administration |
| 08/17/05 Wed | Cooper, C 2805CA/36 | 2.40 | 2.40 | 240.00 | | | 1 | CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF AUGUST 05 |
| | | | | | | | | MATTER:BK-Case Administration |
| 08/18/05 Thu | Jackson, N 2805CA/37 | 1.70 | 1.70 | 144.50 | | | 1 | CONTINUE REVIEWING TIME DESCRIPTIONS FROM 8/14/05 THROUGH 8/17/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| | | | | | | | | MATTER:BK-Case Administration |
| 08/19/05 Fri | Cooper, C 2805CA/38 | 2.10 | 2.10 | 210.00 | | | 1 | PREPARATION OF MONTHLY STATEMENT FOR JULY FOR SUBMISSION TO THE CLIENT. |
| | | | | | | | | MATTER:BK-Fee Application |
| 08/19/05 Fri | Cooper, C 2805FA/9 | 2.10 | 2.10 | 210.00 | | | 1 | CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 8/13/05 |
| | | | | | | | | MATTER:BK-Fee Application |
| 08/19/05 Fri | Cooper, C 2805FA/10 | 2.40 | 2.40 | 240.00 | | | 1 | CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 8/20/05 |
| | | | | | | | | MATTER:BK-Case Administration |
| 08/19/05 Fri | Jackson, N 2805CA/39 | 1.40 | 1.40 | 119.00 | | | 1 | CONTINUE REVIEWING TIME DESCRIPTIONS FROM 8/13/05 THROUGH 8/18/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/19/05 Fri | Jackson, N 2805CA/40 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING TIME DESCRIPTIONS FROM 8/13/05 THROUGH 8/17/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 08/21/05 Sun | Jackson, N 2805CA/41 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEWING TIME DESCRIPTIONS FROM 8/17/05 THROUGH 8/20/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 08/22/05 Mon | Cooper, C 2805CA/42 | 0.40 | 0.40 | 40.00 | | | 1 | MATTER:BK-Case Administration REVIEW EMAILS AND ATTACHMENTS (5) FROM N. JACKSON (XROADS) REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 08/23/05 Tue | Cooper, C 2805FA/11 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 8/20/05 |
| 08/23/05 Tue | Lyons, E 2805CA/45 | 1.60 | 1.60 | 256.00 | | | 1 | MATTER:BK-Case Administration COMPLETED A QUALITY CONTROL REVIEW OF WINN-DIXIE JULY EXPENSE ENTRIES TO ENSURE COMPLIANCE WITH UST GUIDELINES AND XROADS POLICY AND PROCEDURES. |
| 08/25/05 Thu | Gordon, E 1805FA/1 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application BEGAN DRAFTING ON COVER LETTER FOR JULY FEES. |
| 08/26/05 Fri | Cooper, C 2805FA/12 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 8/20/05 |
| 08/26/05 Fri | Gordon, E 1805FA/2 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application COMPLETED FIRST DRAFT OF JULY COVER LETTER FOR INTERIM FEE REQUEST. |
| 08/28/05 Sun | Jackson, N 2805CA/46 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration BEGIN REVIEWING TIME DESCRIPTIONS FROM 8/1/05 THROUGH 8/20/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 08/29/05 Mon | Cooper, C 2805FA/13 | 2.50 | 2.50 | 250.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 8/27/05 |
| 08/29/05 Mon | Cooper, C 2805FA/14 | 2.80 | 2.80 | 280.00 | | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 8/27/05 |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|-----------------|-------|-------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/29/05 Mon | Cooper, C 2805FA/15 | 2.40 | 2.40 | 240.00 | | | 1 | | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 8/27/05 |
| 08/29/05 Mon | Jackson, N 2805CA/49 | 1.80 | 1.80 | 153.00 | | | 1 | | MATTER:BK-Case Administration CONTINUE TO REVIEW TIME DESCRIPTIONS FROM 8/1/05 THROUGH 8/20/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 08/30/05 Tue | Gordon, E 1805FA/3 | 1.50 | 1.50 | 600.00 | | | 1 | | MATTER:BK-Fee Application COMPLETED DRAFT OF JULY COVER LETTER FOR WINN-DIXIE FEES. |
| 08/30/05 Tue | Jackson, N 2805CA/50 | 1.90 | 1.90 | 161.50 | | | 1 | | MATTER:BK-Case Administration CONTINUE TO REVIEW TIME DESCRIPTIONS FROM 8/1/05 THROUGH 8/20/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 08/31/05 Wed | Jackson, N 2805CA/51 | 1.50 | 1.50 | 127.50 | | | 1 | | MATTER:BK-Case Administration I ATTEMPTED TO CONTINUE TO REVIEW TIME DESCRIPTIONS FROM 8/1/05 THROUGH 8/20/05 WITHOUT LOGGING ON REMOTELY SINCE MY TIMESLIPS USER LICENSE HAD BEEN DELETED BUT MY COMPUTER KEPT FREEZING UP ON ME. |
| 09/01/05 Thu | Gordon, E 1905FA/1 | 0.40 | 0.40 | 200.00 | | | 1 | | MATTER:BK-Fee Application DRAFTED LETTER TO CIRCULATE WITH JULY FEES. |
| 09/05/05 Mon | Bloemen, L 2905CA/2 | 3.20 | 3.20 | 272.00 | | | 1 | | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE TIME AND EXPENSES FOR WEEK ENDING 9/3/05 REGARDING LODGING CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 09/05/05 Mon | Bloemen, L 2905CA/3 | 2.20 | 2.20 | 187.00 | | | 1 | | MATTER:BK-Case Administration REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 09/06/05 Tue | Bloemen, L 2905CA/7 | 3.60 | 3.60 | 306.00 | | | 1 | | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE W/E 9/3 |
| 09/06/05 Tue | Cooper, C 2905CA/4 | 2.30 | 2.30 | 230.00 | | | 1 | | MATTER:BK-Case Administration DETAIL REIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 9/3/05 |
| 09/06/05 Tue | Eun, H 2905CA/6 | 0.50 | 0.50 | 42.50 | I | | 1 | | MATTER:BK-Case Administration VERIFY ACCURATE CHARGES FOR THE MONTH OF AUGUST |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 09/07/05 Wed | Bloemen, L 2905CA/9 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE W/E 9/3 |
| 09/07/05 Wed | Cooper, C 2905CA/8 | 0.60 | 0.60 | 60.00 | | | 1 | MATTER:BK-Case Administration REVIEW CORRESPONDENCE AND ATTACHMENTS (5) FROM XROADS PERSONNEL REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 09/07/05 Wed | Cooper, C 2905FA/1 | 2.30 | 2.30 | 230.00 | | | 1 | MATTER:BK-Fee Application DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTHE OF AUGUST 05 |
| 09/07/05 Wed | Karol, S 1905CA/14 | 1.00 | 1.00 | 400.00 | G | | 1 | MATTER:BK-Case Administration PARTICIPATION IN XROADS TEAM MEETING TO REVIEW STATUS OF ENGAGEMENT |
| 09/08/05 Thu | Bloemen, L 2905CA/12 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE TIME CHARGES FOR WEEK ENDING 9/3/05 GROUND TRANSPORTATION AND MILEAGE TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 09/08/05 Thu | Cooper, C 2905CA/10 | 3.50 | 3.50 | 350.00 | | | 1 | MATTER:BK-Case Administration DETAILED AUDIT OF RENTAL CAR CHARGES FOR THE MONTH OF SEPTEMBER TO ENSURE PROPER BILLING TO THE ESTATE |
| 09/08/05 Thu | Cooper, C 2905CA/11 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER:BK-Case Administration CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF AUGUST 05 |
| 09/09/05 Fri | Bloemen, L 2905CA/13 | 4.70 | 4.70 | 399.50 | | | 1 | MATTER:BK-Case Administration RESEARCH RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/3 |
| 09/09/05 Fri | Cooper, C 2905FA/2 | 2.80 | 2.80 | 280.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 9/3/05 |
| 09/09/05 Fri | Simon, D 1905CA/21 | 0.30 | 0.30 | 120.00 | | | 1 | "REVIEWED XROADS FEE BUDGET VARIANCE REPORT -- WEEK ENDED SEPTEMBER 3, 2005" |
| 09/12/05 Mon | Bloemen, L 2905CA/17 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/3. |
| 09/12/05 Mon | Bloemen, L 2905CA/18 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE W/E 9/10 |

~  See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 09/12/05 Mon | Bloemen, L 2905CA/19 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED TO REVIEW AND REVISE TIME AND EXPENSES FOR WEEK ENDING 9/10/05 REGARDING LODGING CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 09/12/05 Mon | Cooper, C 2905CA/15 | 1.20 | 1.20 | 120.00 | | | 1 | MATTER:BK-Case Administration<br>PREPARATION OF MONTHLY STATEMENT TO SEPTEMBER FOR SUBMISSION TO THE CLIENT |
| 09/12/05 Mon | Cooper, C 2905FA/3 | 3.30 | 3.30 | 330.00 | | | 1 | MATTER:BK-Fee Application<br>DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 9/10 |
| 09/13/05 Tue | Cooper, C 2905CA/20 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED DETAIL AUDIT OF EXPENSE CHARGES TO MAKE SURE ERRONEOUS CHARGES ARE NOT BILLED TO THE ESTATE FOR THE MONTH OF AUGUST 05 |
| 09/13/05 Tue | Jackson, N 2905CA/21 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration<br>BEGIN TO REVIEW TIME DESCRIPTIONS FROM 9/1/05 THROUGH 9/10/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 09/14/05 Wed | Bloemen, L 2905CA/24 | 3.30 | 3.30 | 280.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/10. |
| 09/14/05 Wed | Cooper, C 2905CA/22 | 2.50 | 2.50 | 250.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED PREPARATION OF EXPENSE ANALYSIS OF LODGING AND AIRFARES FOR THE SEPTMENBER STATEMENT FOR QUALITY CONTROL COST REDUCTION TO THE ESTATE |
| 09/14/05 Wed | Cooper, C 2905CA/23 | 0.50 | 0.50 | 50.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW EMAILS AND ATTACHMENTS (4) FROM N. JACKSON (XROADS) REGARDING COMPLIANCE ISSUES WITH DETAIL TIME DESCRIPTIONS TO ENSURE QUALITY CONTROL AND VALUE TO THE ESTATE |
| 09/14/05 Wed | Cooper, C 2905FA/4 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER:BK-Fee Application<br>CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 9/10/05 |
| 09/14/05 Wed | Jackson, N 2905CA/25 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE TO REVIEW TIME DESCRIPTIONS FROM 9/1/05 THROUGH 9/10/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 09/15/05 Thu | Bloemen, L 2905CA/28 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 9/3/05/05 REGARDING AIRFARES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |

~ See the last page of exhibit for explanation

EXHIBIT M-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/15/05 Thu | Cooper, C 2905CA/26 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:BK-Case Administration DETAILED AUDIT OF AIRFARE CHARGES FOR THE MONTH OF SEPTEMBER TO ENSURE PROPER BILLING TO THE ESTATE |
| 09/15/05 Thu | Cooper, C 2905CA/27 | 3.20 | 3.20 | 320.00 | | | 1 | MATTER:BK-Case Administration DETAILED AUDIT OF LODGING CHARGES FOR THE MONTH OF SEPTEMBER TO ENSURE PROPER BILLING TO THE ESTATE |
| 09/15/05 Thu | Jackson, N 2905CA/29 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW TIME DESCRIPTIONS FROM 9/1/05 THROUGH 9/10/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 09/16/05 Fri | Bloemen, L 2905CA/31 | 4.90 | 4.90 | 416.50 | | | 1 | MATTER:BK-Case Administration CONTINUED RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/10 |
| 09/16/05 Fri | Bloemen, L 2905CA/32 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 9/10/05 GROUND TRANSPORTATION AND MILEAGE TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 09/16/05 Fri | Bloemen, L 2905CA/33 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 9/10/05 REGARDING AIRFARES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 09/16/05 Fri | Cooper, C 2905CA/30 | 3.10 | 3.10 | 310.00 | | | 1 | MATTER:BK-Case Administration PREPARATION OF MONTHLY STATEMENT FOR SEPTEMBER FOR SUBMISSION TO THE CLIENT. |
| 09/16/05 Fri | Cooper, C 2905FA/5 | 2.00 | 2.00 | 200.00 | | | 1 | MATTER:BK-Fee Application PREPARATION OF RECAP OF FEES AND EXPENSES FOR THE PERIOD 8/29/05 THROUGH 10/01/05 FOR THE MONTHLY FEE STATEMENT |
| 09/19/05 Mon | Cooper, C 2905CA/34 | 2.80 | 2.80 | 280.00 | | | 1 | MATTER:BK-Case Administration CONTINUED PREPARATION OF MONTHLY STATEMENT FOR SEPTEMBER COMPILING TOTALS FOR TIME AND EXPENSES FOR SUBMISSION TO THE CLIENT. |
| 09/19/05 Mon | Gordon, E 1905FA/2 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application CORREPONDENCE WITH TEAM MEMBERS REGARDING AUGUST FEE LETTER. |
| 09/19/05 Mon | Gordon, E 1905FA/3 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Fee Application DRAFTED AUGUST FEE LETTER FOR HOLLY ETLIN REVIEW. INCORPORATED KEY ACCOMPLISEMENTS AND UPDATED INFORMATION FOR THIS MONTH. |

~ See the last page of exhibit for explanation

EXHIBIT M-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/19/05 Mon | Jackson, N 2905CA/37 | 2.00 | 2.00 | 170.00 | | | 1 | MATTER:BK-Case Administration BEGIN TO REVIEW TIME DESCRIPTIONS FROM 9/11/05 THROUGH 9/17/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 09/19/05 Mon | Karol, S 1905BO/307 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Business Operations DRAFTING DESCRIPTION FOR FEE APPLICATION. |
| 09/20/05 Tue | Bloemen, L 2905CA/39 | 3.60 | 3.60 | 306.00 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE W/E 9/17 |
| 09/20/05 Tue | Bloemen, L 2905CA/40 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 9/17/05 REGARDING AIRFARES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 09/20/05 Tue | Cooper, C 2905FA/6 | 2.60 | 2.60 | 260.00 | | | 1 | MATTER:BK-Fee Application DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 9/17/05 |
| 09/20/05 Tue | Jackson, N 2905CA/41 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW TIME DESCRIPTIONS FROM 9/11/05 THROUGH 9/17/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 09/20/05 Tue | Lyons, E 2905CA/38 | 1.00 | 1.00 | 160.00 | | | 1 | MATTER:BK-Case Administration PERFORMED QUALITY CONTROL REVIEW OF AUGUST MONTHLY FEE APPLICATION (SPECIFICALLY EXPENSES AND ADMINISTRATRATIVE TIME) BILLED TO THE ESTATE TO ENSURE COMPLIANCE WITHIN UST GUIDELINES AND PROPER BILLING TO ESTATE. |
| 09/21/05 Wed | Bloemen, L 2905CA/42 | 3.20 | 3.20 | 272.00 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE W/E 9/17 |
| 09/21/05 Wed | Bloemen, L 2905CA/43 | 3.60 | 3.60 | 306.00 | | | 1 | MATTER:BK-Case Administration CONTINUED TO REVIEW AND REVISE TIME AND EXPENSES FOR WEEK ENDING 9/17/05 REGARDING LODGING CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 09/21/05 Wed | Cooper, C 2905FA/7 | 3.50 | 3.50 | 350.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 9/17/05 |
| 09/22/05 Thu | Bloemen, L 2905CA/45 | 3.40 | 3.40 | 289.00 | | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/17. |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL |  |  | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|--|-----------|-----------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |  |  |  |  |  |
| 09/22/05 Thu | Eun, H  2905CA 44 | 2.50 | 2.50 | 212.50 | I |  |  | 1 | MATTER:BK-Case Administration  CONTINUE TO REFERENCE NAMES: SPELL CHECK: RESEARCH EXPENSE RECEIPTS FOR DATES THAT WERE NOT GIVEN |
| 09/22/05 Thu | Jackson, N  2905CA 46 | 1.50 | 1.50 | 127.50 |  |  |  | 1 | MATTER:BK-Case Administration  CONTINUE TO REVIEW TIME DESCRIPTIONS FROM 9/11/05 THROUGH 9/17/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |
| 09/23/05 Fri | Bloemen, L  2905CA 47 | 3.70 | 3.70 | 314.50 |  |  |  | 1 | MATTER:BK-Case Administration  CONTINUED REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 9/17/05 GROUND TRANSPORTATION AND MILEAGE TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 09/23/05 Fri | Bloemen, L  2905CA 48 | 4.50 | 4.50 | 382.50 |  |  |  | 1 | MATTER:BK-Case Administration  CONTINUED RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/17 |
| 09/26/05 Mon | Bloemen, L  2905CA 51 | 2.90 | 2.90 | 246.50 |  |  |  | 1 | MATTER:BK-Case Administration  CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE W/E 9/24 |
| 09/26/05 Mon | Bloemen, L  2905CA 52 | 2.90 | 2.90 | 246.50 |  |  |  | 1 | MATTER:BK-Case Administration  CONTINUED TO REVIEW AND REVISE TIME AND EXPENSES FOR WEEK ENDING 9/24/05 REGARDING LODGING CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 09/26/05 Mon | Cooper, C  2905FA 8 | 3.10 | 3.10 | 310.00 |  |  |  | 1 | MATTER:BK-Fee Application  DETAIL REVIEW AND REVISIONS TO FEE DESCRIPTIONS TO ENSURE COMPLIANCE WITH THE BANKRUPTCY RULES AND GUIDELINES W/E 9/24/05 |
| 09/26/05 Mon | Gordon, E  1905FA 4 | 0.40 | 0.40 | 160.00 |  |  |  | 1 | MATTER:BK-Fee Application  EDITED AUGUST FEE LETTER FOR GENERAL DISTRIBUTION. |
| 09/26/05 Mon | Gordon, E  1905FA 5 | 0.10 | 0.10 | 40.00 |  |  |  | 1 | MATTER:BK-Fee Application  "CALL FROM T. DOYLE (XROADS) WITH QUESTION REGARDING AUGUST FEE LETTER, CLARIFICATION." |
| 09/27/05 Tue | Bloemen, L  2905CA 53 | 0.80 | 0.80 | 68.00 |  |  |  | 1 | MATTER:BK-Case Administration  REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/24 |
| 09/27/05 Tue | Jackson, N  2905CA 54 | 1.50 | 1.50 | 127.50 |  |  |  | 1 | MATTER:BK-Case Administration  BEGIN TO REVIEW TIME DESCRIPTIONS FROM 9/18/05 THROUGH 9/24/05 TO ENSURE PROPER CHARGE ALLOCATIONS TO THE ESTATE AND COMPLIANCE WITH THE U.S. TRUSTEE GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT M-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/28/05 Wed | Bloemen, L 2905CA/56 | 3.70 | 3.70 | 314.50 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES FOR WEEK ENDING 9/24 REGARDING AIRFARES AND GROUND TRAVEL TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE |
| 09/28/05 Wed | Bloemen, L 2905CA/57 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/24. |
| 09/28/05 Wed | Eun, H 2905CA/55 | 2.50 | 2.50 | 212.50 | I | | 1 | MATTER:BK-Case Administration<br>REVIEW EXPENSES FOR W/E 9/24 |
| 09/29/05 Thu | Bloemen, L 2905CA/58 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED TO REVIEW AND REVISE EXPENSE CHARGES TO ENSURE PROPER CHARGE ALLOCATION TO THE ESTATE W/E 9/24 |
| 09/29/05 Thu | Bloemen, L 2905CA/59 | 1.00 | 1.00 | 85.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUED RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/24 |
| | | | 684.80 | $75,522.50 | | | | |

Total
Number of Entries:    312

~  See the last page of exhibit for explanation

EXHIBIT M-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bloemen, L | 87.00 | 7,395.00 | 0.00 | 0.00 | 87.00 | 7,395.00 | 0.00 | 0.00 | 87.00 | 7,395.00 |
| Boucher, C | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 |
| Cate, K | 220.10 | 18,708.50 | 0.00 | 0.00 | 220.10 | 18,708.50 | 0.00 | 0.00 | 220.10 | 18,708.50 |
| Cooper, C | 241.60 | 24,160.00 | 0.00 | 0.00 | 241.60 | 24,160.00 | 0.00 | 0.00 | 241.60 | 24,160.00 |
| Etlin, H | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 |
| Eun, H | 6.50 | 552.50 | 0.00 | 0.00 | 6.50 | 552.50 | 0.00 | 0.00 | 6.50 | 552.50 |
| Gordon, E | 29.20 | 11,720.00 | 0.00 | 0.00 | 29.20 | 11,720.00 | 0.00 | 0.00 | 29.20 | 11,720.00 |
| Jackson, N | 75.70 | 6,434.50 | 0.00 | 0.00 | 75.70 | 6,434.50 | 0.00 | 0.00 | 75.70 | 6,434.50 |
| Karol, S | 2.10 | 840.00 | 0.00 | 0.00 | 2.10 | 840.00 | 0.00 | 0.00 | 2.10 | 840.00 |
| Lane, E | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Lyons, E | 14.00 | 2,240.00 | 0.00 | 0.00 | 14.00 | 2,240.00 | 0.00 | 0.00 | 14.00 | 2,240.00 |
| Naegely, P | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 |
| Simon, D | 0.80 | 340.00 | 0.00 | 0.00 | 0.80 | 340.00 | 0.00 | 0.00 | 0.80 | 340.00 |
| Stevenson, A | 1.70 | 740.00 | 0.00 | 0.00 | 1.70 | 740.00 | 0.00 | 0.00 | 1.70 | 740.00 |
| Windham, P | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 |
| | 684.80 | $75,522.50 | 0.00 | $0.00 | 684.80 | $75,522.50 | 0.00 | $0.00 | 684.80 | $75,522.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT M-1

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 1.20 | 540.00 | 0.00 | 0.00 | 1.20 | 540.00 | 0.00 | 0.00 | 1.20 | 540.00 |
| BK-Business Operations | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 | 0.00 | 0.00 | 1.10 | 440.00 |
| BK-Case Administration | 511.10 | 47,821.00 | 0.00 | 0.00 | 511.10 | 47,821.00 | 0.00 | 0.00 | 511.10 | 47,821.00 |
| BK-Claims | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 |
| BK-Fee Application | 171.20 | 26,689.50 | 0.00 | 0.00 | 171.20 | 26,689.50 | 0.00 | 0.00 | 171.20 | 26,689.50 |
| | 684.80 | $75,522.50 | 0.00 | $0.00 | 684.80 | $75,522.50 | 0.00 | $0.00 | 684.80 | $75,522.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Karol, S | 1.70 | 850.00 |
| Lyons, E | 21.90 | 3,504.00 |
| Simon, D | 1.40 | 610.00 |
| | 25.00 | $4,964.00 |

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/30/05 Mon | Lyons, E 2605CA/2 | 2.00 | 2.00 | 320.00 | | | | 1 | MATTER:BK-Case Administration<br>UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| 05/31/05 Tue | Karol, S 1605BO/9 | 0.70 | 0.70 | 350.00 | G | | | 1 | MATTER:BK-Business Operations<br>ANALYSIS WITH H. ETLIN RE BLACKSTONE COMPENSATION AND RELATED ISSUES |
| 05/31/05 Tue | Karol, S 1605BO/10 | 0.40 | 0.40 | 200.00 | | | | 1 | MATTER:BK-Business Operations<br>ANALYSIS WITH J. CASTLE (WINN-DIXIE) REGARDING BLACKSTONE COMPENSATION AND RELATED ISSUES |
| 05/31/05 Tue | Karol, S 1605BO/12 | 0.60 | 0.60 | 300.00 | | | | 1 | MATTER:BK-Business Operations<br>"CONFERENCE CALL WITH F. HUFFARD, E. KATZ AND H. ETLIN RE BLACKSTONE COMPENSATION AND RELATED ISSUES " |
| 05/31/05 Tue | Simon, D 1605CA/1 | 0.10 | 0.10 | 50.00 | | | | 1 | MATTER:BK-Case Administration<br>REVIEWED CORRESPONDENCE AND RELATED ATTACHMENT (S) FROM R. GRAY (SKADDEN) REGARDING BLACKSTONE RETENTION ORDER |
| 06/01/05 Wed | Simon, D 1605CA/7 | 0.10 | 0.10 | 50.00 | | | | 1 | MATTER:BK-Case Administration<br>REVIEWED CORRESPONDENCE AND RELATED ATTACHMENT (S) FROM SALLY MCDONALD HENRY (SKADDEN) REGARDING DJM RETENTION ORDER |
| 06/06/05 Mon | Lyons, E 2605CA/13 | 1.00 | 1.00 | 160.00 | | | | 1 | MATTER:BK-Case Administration<br>UPDATED PROFESSIONAL FEE MODEL FOR JUNE STAFFING FORECAST RECEIVED FROM ALEX STEVENSON (XROADS) |
| 06/06/05 Mon | Lyons, E 2605CA/14 | 1.30 | 1.30 | 208.00 | | | | 1 | MATTER:BK-Case Administration<br>UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| 06/07/05 Tue | Simon, D 1605CA/14 | 0.10 | 0.10 | 40.00 | | | | 1 | MATTER:BK-Case Administration<br>CORRESPONDENCE WITH HOLLY ETLIN (XROADS) REGARDING DELOITTE RETENTION |
| 06/13/05 Mon | Lyons, E 2605CA/29 | 1.00 | 1.00 | 160.00 | | | | 1 | MATTER:BK-Case Administration<br>UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| 06/17/05 Fri | Simon, D 1605CA/40 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:BK-Case Administration<br>"REVIEWED COURT DOCUMENTS RECEIVED FROM KIM WARD (SMITH HULSEY) REGARDING (1) ORDER RE: RETENTION OF DELOITTE, AND (2) ORDER RE: SETTLEMENT WITH BAIN & CO." |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: BK-Case Administration |
| 06/17/05 Fri | Simon, D 1605CA/41 | 0.20 | 0.20 | 80.00 | | | 1 | "REVIEWED COURT DOCUMENTS RECEIVED FROM LUISA BONACHEA (SKADDEN) REGARDING (1) 1747 ORDER GRANTING MOTION TO EXTEND EXCLUSIVITY PERIODS FOR FILING CHAPTER 11 PLANS AND OBTAINING ACCEPTANCES OF SUCH PLANS (GRANTED TO 09/19/05), (2) 1749 ORDER GRANTING APPLICATION TO RETAIN DELOITTE CONSULTING LLP TO PROVIDE IN-STORE OPERATIONAL CONSULTING SERVICES TO THE DEBTORS, (3) 1751 ORDER GRANTING MOTION FOR APPROVAL OF SETTLEMENT WITH BAIN & COMPANY, INC. PURSUANT TO TERMS OF STIPULATION, (4) 1753 ORDER GRANTING MOTION TO REJECT EXECUTORY CONTRACTS EFFECTIVE AS OF 6/16/05" |
| | | | | | | | | MATTER: BK-Case Administration |
| 06/17/05 Fri | Simon, D 1605CA/43 | 0.40 | 0.40 | 160.00 | | | 1 | "REVIEWED COURT DOCUMENT RECEIVED FROM LUISA BONACHEA (SKADDEN) REGARDING (1) 1747 ORDER GRANTING MOTION TO EXTEND EXCLUSIVITY PERIODS FOR FILING CHAPTER 11 PLANS AND OBTAINING ACCEPTANCES OF SUCH PLANS (GRANTED TO 09/19/05), (2) 1749 ORDER GRANTING APPLICATION TO RETAIN DELOITTE CONSULTING LLP TO PROVIDE IN-STORE OPERATIONAL CONSULTING SERVICES TO THE DEBTORS, (3) ORDER GRANTING MOTION FOR APPROVAL OF SETTLEMENT WITH BAIN & COMPANY, INC. PURSUANT TO TERMS OF STIPULATION, (4) 1753 ORDER GRANTING MOTION TO REJECT EXECUTORY CONTRACTS EFFECTIVE AS OF 6/16/05" |
| | | | | | | | | MATTER: BK-Case Administration |
| 06/20/05 Mon | Lyons, E 2605CA/41 | 1.20 | 1.20 | 192.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| | | | | | | | | MATTER: BK-Case Administration |
| 06/27/05 Mon | Lyons, E 2605CA/55 | 1.50 | 1.50 | 240.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| | | | | | | | | MATTER: BK-Case Administration |
| 07/05/05 Tue | Lyons, E 2705CA/6 | 1.10 | 1.10 | 176.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL FOR WEEK ENDING 7/02 FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| | | | | | | | | MATTER: BK-Case Administration |
| 07/11/05 Mon | Lyons, E 2705CA/29 | 1.20 | 1.20 | 192.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL FOR WEEK ENDING 7/09 FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| | | | | | | | | MATTER: BK-Case Administration |
| 07/18/05 Mon | Lyons, E 2705CA/54 | 1.20 | 1.20 | 192.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL FOR WEEK ENDING 7/16 FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| | | | | | | | | MATTER: BK-Case Administration |
| 07/25/05 Mon | Lyons, E 2705CA/74 | 1.20 | 1.20 | 192.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL FOR WEEK ENDING 7/23 FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| | | | | | | | | MATTER: BK-Case Administration |
| 08/01/05 Mon | Lyons, E 2805CA/2 | 1.00 | 1.00 | 160.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:BK-Case Administration |
| 08/02/05 Tue | Simon, D 1805CA/5 | 0.30 | 0.30 | 150.00 | | | 1 | REVIEWED SECOND SUPPLEMENT TO J BAKER (SKADDEN) DECLARATION |
| | | | | | | | | MATTER:BK-Case Administration |
| 08/08/05 Mon | Lyons, E 2805CA/25 | 1.00 | 1.00 | 160.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| | | | | | | | | MATTER:BK-Case Administration |
| 08/15/05 Mon | Lyons, E 2805CA/34 | 1.20 | 1.20 | 192.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| | | | | | | | | MATTER:BK-Case Administration |
| 08/22/05 Mon | Lyons, E 2805CA/44 | 1.30 | 1.30 | 208.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL (FOR WEEK ENDING AUGUST 20TH) FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| | | | | | | | | MATTER:BK-Case Administration |
| 08/29/05 Mon | Lyons, E 2805CA/48 | 0.90 | 0.90 | 144.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL (FOR WEEK ENDING AUGUST 27TH) FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| | | | | | | | | MATTER:BK-Case Administration |
| 09/06/05 Tue | Lyons, E 2905CA/5 | 1.10 | 1.10 | 176.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL (FOR WEEK ENDING SEPT 3RD) FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| | | | | | | | | MATTER:BK-Case Administration |
| 09/12/05 Mon | Lyons, E 2905CA/16 | 0.90 | 0.90 | 144.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL (FOR WEEK ENDING SEPT 10TH) FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| | | | | | | | | MATTER:BK-Case Administration |
| 09/19/05 Mon | Lyons, E 2905CA/36 | 0.90 | 0.90 | 144.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL (FOR WEEK ENDING SEPT 17TH) FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| | | | | | | | | MATTER:BK-Case Administration |
| 09/26/05 Mon | Lyons, E 2905CA/50 | 0.90 | 0.90 | 144.00 | | | 1 | UPDATED WEEKLY FORECAST OF PROFESSIONAL FEES AND EXPENSES MODEL (FOR WEEK ENDING SEPT 24TH) FOR DISCUSSION WITH WINN-DIXIE MANAGEMENT. |
| | | | 25.00 | $4,964.00 | | | | |

Total
Number of Entries:    29

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Karol, S | 1.70 | 850.00 | 0.00 | 0.00 | 1.70 | 850.00 | 0.00 | 0.00 | 1.70 | 850.00 |
| Lyons, E | 21.90 | 3,504.00 | 0.00 | 0.00 | 21.90 | 3,504.00 | 0.00 | 0.00 | 21.90 | 3,504.00 |
| Simon, D | 1.40 | 610.00 | 0.00 | 0.00 | 1.40 | 610.00 | 0.00 | 0.00 | 1.40 | 610.00 |
| | 25.00 | $4,964.00 | 0.00 | $0.00 | 25.00 | $4,964.00 | 0.00 | $0.00 | 25.00 | $4,964.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Operations | 1.70 | 850.00 | 0.00 | 0.00 | 1.70 | 850.00 | 0.00 | 0.00 | 1.70 | 850.00 |
| BK-Case Administration | 23.30 | 4,114.00 | 0.00 | 0.00 | 23.30 | 4,114.00 | 0.00 | 0.00 | 23.30 | 4,114.00 |
| | 25.00 | $4,964.00 | 0.00 | $0.00 | 25.00 | $4,964.00 | 0.00 | $0.00 | 25.00 | $4,964.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT N-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/30/05 | JDIN | 865.81 | | 865.81 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/22/05 AND 5/26/05 - DINOFF, J. |
| 05/30/05 | JDIN | 441.81 | | 441.81 | | ROUND TRIP COACH AIRFARET TO CLIENT - 5/30/05 AND 6/3/05 - DINOFF, J. |
| 05/30/05 | SKAR | 837.90 | | 837.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/30/05 AND 6/3/05 - KAROL, S. |
| 05/31/05 | RDAM | 588.30 | | 588.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/31/05 AND 6/3/05 - DAMORE, R. |
| 05/31/05 | AECK | 250.30 | | 250.30 | | ROUND TRIP COUCH AIRFARE TO CLIENT - 5/3/05 AND 6/3/05 - ECKERMAN, A. |
| 05/31/05 | LMCC | 649.60 | | 649.60 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/31/05 AND 6/1/05 - MCCARTY, L. |
| 05/31/05 | CWRI | 455.80 | | 455.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/31/05 AND 6/3/05 - WRIGHT, C. |
| 06/01/05 | SKAR | 145.00 | | 145.00 | | FLIGHT CHANGE FEE FOR CONTINENTAL AIRLINES RT NEWARK TO JAX - KAROL, S. |
| 06/01/05 | VHOO | 935.80 | | 935.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/23/05 AND 5/25/05 - VANDER HOOVEN |
| 06/01/05 | VHOO | 486.78 | | 486.78 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/05/05 AND 6/09/05 - VANDER HOOVEN |
| 06/02/05 | LMCC | 442.70 | | 442.70 | | ONE-WAY COACH AIRFARE TO CLIENT - 6/1/05 AND 6/2/05 - MCCARTY, L. |
| 06/03/05 | JBAI | 897.80 | | 897.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/31/05 AND 6/3/05 - BAILEY, J. |
| 06/03/05 | CBOU | 438.40 | | 438.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/6/05 AND 6/9/05 - BOUCHER, C. |
| 06/03/05 | CESP | 820.90 | | 820.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/31/05 AND 6/3/05 - ESPINAL, C. |
| 06/03/05 | HETL | 446.90 | | 446.90 | | ONE-WAY COACH AIRFARE FOR CLIENT - NYC TO JAX 5/30/05 CONTINUED TO CHI 6/01/05 - ETLIN, H. |
| 06/03/05 | SKAR | 230.20 | | 230.20 | | ONE-WAY COACH AIRFARE TO CLIENT - 6/3/05 - KAROL, S. |
| 06/03/05 | ELAN | 375.28 | | 375.28 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/5/05 AND 6/9/05 - LANE, E. |
| 06/03/05 | ALIU | 555.30 | | 555.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/6/05 AND 6/10/05 - LIU, A. |
| 06/03/05 | MSAL | 630.30 | | 630.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/10/05 AND 6/12/05 - SALEM, M. |
| 06/03/05 | MSAL | 716.90 | | 716.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/3/05 AND 6/5/05 - SALEM, M. |
| 06/03/05 | ASTE | 577.00 | | 577.00 | | ONE-WAY COACH AIRFARE TO CLIENT - 6/3/05 - STEVENSON, A. |
| 06/04/05 | AECK | 244.30 | | 244.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/6/05 AND 6/9/05 - ECKERMAN, A. |
| 06/04/05 | BGAS | 518.40 | | 518.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 5/30/05 AND 6/3/05 - GASTON, B. |
| 06/04/05 | ASTE | 1,060.00 | | 1,060.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/5/05 AND 6/9/05 - STEVENSON, A. |
| 06/04/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/5/05 AND 6/10/05 - YOUNG, J. |
| 06/05/05 | JBAI | 589.10 | | 589.10 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/5/05 AND 6/8/05 - BAILEY, J. |
| 06/05/05 | CESP | 820.90 | | 820.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/5/05 AND 6/10/05 - ESPINAL, C. |
| 06/05/05 | SKAR | 458.90 | | 458.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/5/05 AND 6/10/05 - KAROL, S. |
| 06/05/05 | CWRI | 308.80 | | 308.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/5/05 AND 6/9/05 - WRIGHT, C. |
| 06/06/05 | JBAI | 189.20 | | 189.20 | | ONE-WAY COACH AIRFARE TO CLIENT - 6/6/05 - BAILEY, J. |
| 06/06/05 | RDAM | 598.30 | | 598.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/6/05 AND 6/9/05 - DAMORE, R. |

EXHIBIT N-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/07/05 | DSIM | 776.10 | | 776.10 | | ROUND TRIP COACH AIRFARE FOR DENNIS SIMON TO CLIENT - 6/7/05 AND 6/9/05 - DENNIS S./AM |
| 06/07/05 | HETL | 507.70 | | 507.70 | | ONE-WAY COACH AIRFARE TO CLIENT - 6/7/05 - ETLIN, H. |
| 06/08/05 | AECK | 913.90 | | 913.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/9/05 AND 6/12/05 - ECKERMAN, A. |
| 06/09/05 | CBOU | 451.41 | | 451.41 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/27/05 AND 6/30/05 - BOUCHER, C. |
| 06/09/05 | ASTE | 340.00 | | 340.00 | | ONE-WAY COACH AIRFARE TO CLIENT - 6/9/05 - STEVENSON, A. |
| 06/10/05 | CESP | 639.90 | | 639.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/5/05 AND 6/10/05 - ESPINAL, C. |
| 06/10/05 | HETL | 411.20 | | 411.20 | | ONE-WAY COACH AIRFARE FROM CLIENT - 6/10/05 - ETLIN, H. |
| 06/10/05 | BGAS | 532.40 | | 532.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/5/05 AND 6/10/05 - GASTON, B. |
| 06/11/05 | ELAN | 540.29 | | 540.29 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/12/05 AND 6/17/05 - LANE, E. |
| 06/11/05 | JYOU | 1,023.90 | | 1,023.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/13/05 AND 6/23/05 - YOUNG, J. |
| 06/11/05 | JYOU | 1,023.90 | | 1,023.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/17/05 AND 6/19/05 - YOUNG, J. |
| 06/13/05 | RDAM | 545.30 | | 545.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/13/05 AND 6/16/05 - DAMORE, R. |
| 06/13/05 | LMCC | 633.40 | | 633.40 | | ONE-WAY COACH AIRFARE TO CLIENT - 6/13/05 - MCCARTY, L. |
| 06/13/05 | CWRI | 406.80 | | 406.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/13/05 AND 6/16/05 - WRIGHT, C. |
| 06/14/05 | JGUR | 787.80 | | 787.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/5/05 AND 6/10/05 - GURA, J. |
| 06/15/05 | CBOU | 434.79 | | 434.79 | | ROUND TRIP COACH AIRFARE FROM CLIENT - 6/21/05 AND 6/22/05 - BOUCHER, C. |
| 06/15/05 | CBOU | 209.20 | | 209.20 | | ONE-WAY COACH AIRFARE FROM CLIENT - 6/5/05 - BOUCHER, C. |
| 06/15/05 | LMCC | 319.90 | | 319.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 6/15/05 - MCCARTY, L. |
| 06/16/05 | HETL | 550.90 | | 550.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/13/05 AND 6/16/05 - ETLIN, H. |
| 06/16/05 | OKWO | 712.89 | | 712.89 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/13/05 AND 6/16/05 - KWON, O. |
| 06/16/05 | OKWO | 530.90 | | 530.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/20/05 AND 6/23/05 - KWON, O. |
| 06/16/05 | SSCH | 228.90 | | 228.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/13/05 AND 6/16/05 - SCHMIEDER, S. |
| 06/17/05 | AECK | 307.30 | | 307.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/20/05 AND 6/23/05 - ECKERMAN, A. |
| 06/17/05 | ELAN | 415.29 | | 415.29 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/19/05 AND 6/24/05 - LANE, E. |
| 06/17/05 | MSAL | 931.80 | | 931.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/8/05 AND 7/10/05 - SALEM, M. |
| 06/17/05 | MSAL | 716.90 | | 716.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/3/05 AND 6/5/05 - SALEM, M. |
| 06/18/05 | ASTE | 1,065.00 | | 1,065.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/20/05 AND 6/23/05 - STEVENSON, A. |
| 06/19/05 | DSIM | 1,091.80 | | 1,091.80 | | ROUND TRIP COACH AIRFARE FOR DENNIS SIMON TO CLIENT - 6/19/05 AND 6/21/05 - DENNIS S./AM |
| 06/19/05 | JSUS | 770.90 | | 770.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/19/05 AND 6/24/05 - SUSSMAN, J. |
| 06/20/05 | RDAM | 590.30 | | 590.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/20/05 AND 6/24/05 - DAMORE, R. |
| 06/20/05 | JDIN | 580.80 | | 580.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/6/05 AND 6/10/05 - DINOFF, J. |

EXHIBIT N-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/20/05 | SSCH | 469.80 | | 469.80 | | ONE-WAY COACH AIRFARE TO CLIENT - 6/20/05 - SCHMIEDER, S. |
| 06/21/05 | CBOU | 361.80 | | 361.80 | | FLIGHT CHANGE FEE/DIFFERENCE TO FLY DIRECT TO NY FOR LIBERTY MUTUAL MEETING - BOUCHER, C. |
| 06/21/05 | VHOO | 735.80 | | 735.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/05/05 AND 6/09/05 - VANDER HOOVEN |
| 06/21/05 | VHOO | 931.80 | | 931.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/19/05 AND 6/23/05 - VANDER HOOVEN |
| 06/22/05 | OKWO | 465.89 | | 465.89 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/26/05 AND 7/7/05 - KWON, O. |
| 06/22/05 | OKWO | 640.29 | | 640.29 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/30/05 AND 7/5/05 - KWON, O. |
| 06/22/05 | LMCC | 635.90 | | 635.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/22/05 AND 6/23/05 - MCCARTY, L. |
| 06/24/05 | HETL | 595.90 | | 595.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/21/05 AND 6/24/05 - ETLIN, H. |
| 06/24/05 | ELAN | 393.28 | | 393.28 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/27/05 AND 7/1/05 - LANE, E. |
| 06/24/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/5/05 AND 7/8/05 - YOUNG, J. |
| 06/24/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/11/05 AND 7/14/05 - YOUNG, J. |
| 06/24/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/27/05 AND 7/1/05 - YOUNG, J. |
| 06/27/05 | RDAM | 298.40 | | 298.40 | | ONE-WAY COACH AIRFARE TO CLIENT - 6/27/05 - DAMORE, R. |
| 06/27/05 | JDIN | 485.79 | | 485.79 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/27/05 AND 7/1/05 - DINOFF, J. |
| 06/27/05 | SSCH | 529.00 | | 529.00 | | ONE-WAY COACH AIRFARE TO CLIENT - 6/29/05 - SCHMIEDER, S. |
| 06/28/05 | CBOU | 298.40 | | 298.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/5/05 AND 7/8/05 - BOUCHER, C. |
| 06/28/05 | CBOU | 402.00 | | 402.00 | | ONE-WAY COACH AIRFARE TO CLIENT - 6/30/05 - BOUCHER, C. |
| 06/28/05 | LMCC | 836.40 | | 836.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/27/05 AND 6/29/05 - MCCARTY, L. |
| 06/28/05 | LMCC | 449.90 | | 449.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 5/24/05 - MCCARTY, L. |
| 06/29/05 | RDAM | 277.90 | | 277.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 6/29/05 - DAMORE, R. |
| 06/30/05 | HETL | 600.90 | | 600.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/27/05 TO 6/30/05 - ETLIN, H. |
| 07/01/05 | AECK | 813.90 | | 813.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/23/05 AND 6/27/05 - ECKERMAN, A. |
| 07/01/05 | AECK | 585.80 | | 585.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/1/05 AND 7/4/05 - ECKERMAN, A. |
| 07/01/05 | ELAN | 663.29 | | 663.29 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/5/05 AND 7/8/05 - LANE, E. |
| 07/01/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/18/05 AND 7/22/05 - YOUNG, J. |
| 07/01/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/25/05 AND 7/28/05 - YOUNG, J. |
| 07/02/05 | BGAS | 850.40 | | 850.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/19/05 AND 6/24/05 - GASTON, B. |
| 07/02/05 | BGAS | 974.10 | | 974.10 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/12/05 AND 6/17/05 - GASTON, B. |
| 07/02/05 | MSAL | 966.90 | | 966.90 | | ROUND TRIP COACH AIRFARE TO CLIENT -7/15/05 AND 7/17/15 - SALEM, M. |
| 07/05/05 | KCAS | 522.10 | | 522.10 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/5/05 AND 7/7/05 - CASSIDY, K. |
| 07/05/05 | JDIN | 393.29 | | 393.29 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/5/05 AND 7/8/05 - DINOFF, J. |

EXHIBIT N-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/05/05 | HETL | 475.40 | | 475.40 | | ROUND TRIP COACH AIRFARE TO CLIENT FOR J. SUSSMAN (XROADS) - 7/5/05 AND 7/6/05 - ETLIN, H. |
| 07/05/05 | SKAR | 391.90 | | 391.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/5/05 AND 7/8/05 - KAROL, S. |
| 07/05/05 | SKAR | 806.90 | | 806.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/19/05 AND 6/24/05 - KAROL, S. |
| 07/05/05 | SKAR | 458.90 | | 458.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/27/05 AND 7/1/05 - KAROL, S. |
| 07/05/05 | SKAR | 816.90 | | 816.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/15/05 AND 6/17/05 - KAROL, S. |
| 07/05/05 | LMCC | 355.40 | | 355.40 | | ONE-WAY COACH AIRFARE TO CLIENT - 7/5/05 - MCCARTY, L. |
| 07/05/05 | SSCH | 384.80 | | 384.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/5/05 AND 7/7/05 - SCHMIEDER, S. |
| 07/06/05 | ASTE | 820.30 | | 820.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/6/05 AND 7/9/05 - STEVENSON, A. |
| 07/07/05 | AECK | 858.70 | | 858.70 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/11/05 AND 7/21/05 - ECKERMAN, A. |
| 07/07/05 | LMCC | 326.20 | | 326.20 | | ONE-WAY COACH AIRFARE TO CLIENT - 7/7/05 - MCCARTY, L. |
| 07/08/05 | OKWO | 503.90 | | 503.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/11/05 AND 7/14/05 - KWON, O. |
| 07/08/05 | ELAN | 305.28 | | 305.28 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/11/05 AND 7/15/05 - LANE, E. |
| 07/09/05 | CBOU | 338.40 | | 338.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/11/05 AND 7/15/05 - BOUCHER, C. |
| 07/09/05 | CBOU | 258.40 | | 258.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/18/05 AND 7/19/05 - BOUCHER, C. |
| 07/09/05 | MSAL | 974.10 | | 974.10 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/14/05 AND 7/17/05 - SALEM, M. |
| 07/11/05 | KCAS | 380.90 | | 380.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/12/05 AND 7/14/05 - CASSIDY, K. |
| 07/11/05 | RDAM | 595.30 | | 595.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/11/05 AND 7/15/05 - DAMORE, R. |
| 07/11/05 | JDIN | 333.41 | | 333.41 | | ONE-WAY COACH AIRFARE TO CLIENT - 7/11/05 - DINOFF, J. |
| 07/11/05 | HETL | 1,015.40 | | 1,015.40 | | ONE-WAY COACH AIRFARE TO CLIENT FOR BOTH H. ETLIN AND J. SUSSMAN - 7/11/05 - ETLIN, H. |
| 07/11/05 | BGAS | 710.40 | | 710.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/10/05 AND 7/22/05 - GASTON, B. |
| 07/11/05 | SKAR | 503.90 | | 503.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/11/05 AND 7/15/05 - KAROL, S. |
| 07/11/05 | SSCH | 422.79 | | 422.79 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/11/05 AND 7/14/05 - SCHMIEDER, S. |
| 07/12/05 | KCAS | 390.09 | | 390.09 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/18/05 AND 7/22/05 - CASSIDY, K. |
| 07/12/05 | LMCC | 510.90 | | 510.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/13/05 AND 7/16/05 - MCCARTY, L. |
| 07/12/05 | LMCC | 355.40 | | 355.40 | | ONE-WAY COACH AIRFARE TO CLIENT - 7/11/05 - MCCARTY, L. |
| 07/13/05 | VHOO | 895.80 | | 895.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/25/05 AND 7/27/05 - VANDER HOOVEN |
| 07/14/05 | HETL | 231.20 | | 231.20 | | ONE-WAY COACH AIR FARE FROM CLIENT - 7/14/05 - ETLIN, H. |
| 07/15/05 | CBOU | 178.40 | | 178.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/1/05 AND 8/5/05 - BOUCHER, C. |
| 07/15/05 | JDIN | 730.90 | | 730.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 7/15/05 - DINOFF, J. |
| 07/15/05 | OKWO | 380.90 | | 380.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/11/05 AND 7/14/05 - KWON, O. |
| 07/15/05 | OKWO | 436.78 | | 436.78 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/22/05 AND 7/25/05 - KWON, O. |

EXHIBIT N-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/15/05 | ELAN | 407.29 | | 407.29 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/18/05 AND 7/22/05 - LANE, E. |
| 07/15/05 | ASTE | 908.00 | | 908.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/17/05 AND 7/21/05 - STEVENSON, A. |
| 07/15/05 | ASTE | 758.00 | | 758.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/25/05 AND 8/4/05 - STEVENSON, A. |
| 07/15/05 | ASTE | 508.50 | | 508.50 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/28/05 AND 8/2/05 - STEVENSON, A. |
| 07/15/05 | JSUS | 416.20 | | 416.20 | | ONE-WAY COACH AIRFARE TO CLIENT - 7/15/05 - SUSSMAN, J. |
| 07/16/05 | MSAL | 1,418.40 | | 1,418.40 | | ROUND TRIP COACH AIRFARE FROM JACKSONVILLE TO CHICAGO (7/30-7/31) FOR ENTERPRISE SALE AND PHARMACY AUCTION. - SALEM, M." |
| 07/16/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/8/05 AND 8/11/05 - YOUNG, J. |
| 07/16/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/1/05 AND 8/5/05 - YOUNG, J. |
| 07/16/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/14/05 AND 8/17/05 - YOUNG, J. |
| 07/18/05 | RDAM | 475.70 | | 475.70 | | ONE-WAY COACH AIRFARE TO CLIENT - 7/18/05 - DAMORE, R. |
| 07/18/05 | JDIN | 380.80 | | 380.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/18/05 TO 7/22/05 - DINOFF, J. |
| 07/18/05 | SSCH | 324.79 | | 324.79 | | ROUND TRIP COACH AIRFARE FROM RICHMOND TO JACKSONVILLE (7/18-7/22) - SCHMIEDER, S. |
| 07/18/05 | TWUE | 904.80 | | 904.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/18/05 AND 7/22/05 - WUERTZ, T. |
| 07/19/05 | KCAS | 458.90 | | 458.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/25/05 AND 7/28/05 - CASSIDY, K. |
| 07/19/05 | SKAR | 507.70 | | 507.70 | | ONE-WAY COACH AIRFARE TO CLIENT - 7/19/05 - KAROL, S. |
| 07/19/05 | LMCC | 274.90 | | 274.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 7/19/05 - MCCARTY, L. |
| 07/20/05 | RDAM | 612.70 | | 612.70 | | ONE-WAY COACH AIRFARE FROM CLIENT - 7/20/05 - DAMORE, R. |
| 07/21/05 | RDAM | 277.90 | | 277.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 7/21/05 - DAMORE, R. |
| 07/21/05 | PWIN | 184.90 | | 184.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/21/05 AND 7/22/05 - WINDHAM, P |
| 07/22/05 | AECK | 302.30 | | 302.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/25/05 AND 7/27/05 - ECKERMAN, A. |
| 07/22/05 | EGOR | 951.30 | | 951.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/18/05 AND 7/22/05 - GORDON, E. |
| 07/22/05 | OKWO | 380.90 | | 380.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/1/05 AND 8/4/05 - KWON, O. |
| 07/22/05 | MSAL | 275.40 | | 275.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/4/05 AND 8/7/05 - SALEM, M. |
| 07/23/05 | BGAS | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE FROM CHICAGO TO NY (ENTERPRISE SALE AND PHARMACY AUCTION). - GASTON, B. |
| 07/23/05 | ELAN | 257.30 | | 257.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/25/05 AND 7/28/05 - LANE, E. |
| 07/23/05 | ELAN | 446.30 | | 446.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/31/05 AND 8/4/05 - LANE, E. |
| 07/25/05 | RDAM | 595.30 | | 595.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/11/05 AND 7/15/05 - DAMORE, R. |
| 07/25/05 | JDIN | 878.80 | | 878.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/25/05 AND 7/29/05 - DINOFF, J. |
| 07/25/05 | AECK | 302.30 | | 302.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/25/05 AND 7/27/05 - ECKERMAN, A. |
| 07/25/05 | GLAP | 663.90 | | 663.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/28/05 AND 7/29/05 - LAPSON, G. |

EXHIBIT N-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/25/05 | LMCC | 368.30 | | 368.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/25/05 AND 7/28/05 - MCCARTY, L. |
| 07/25/05 | SSCH | 462.79 | | 462.79 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/25/05 AND 7/28/05 - SCHMIEDER, S. |
| 07/27/05 | KCAS | 417.10 | | 417.10 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/2/05 AND 8/5/05 - CASSIDY, K. |
| 07/27/05 | ASHA | 1,016.91 | | 1,016.91 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/27/05 AND 7/29/05 - SHAH, A. |
| 07/27/05 | VSON | 380.90 | | 380.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/1/05 AND 8/4/05 - SONG, V. |
| 07/27/05 | VSON | 764.05 | | 764.05 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/27/05 AND 7/28/05 - SONG, V. |
| 07/29/05 | HETL | 848.90 | | 848.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/25/05 AND 7/29/05 - ETLIN, H. |
| 07/29/05 | BGAS | 873.40 | | 873.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/29/05 AND 7/31/05 - GASTON, B. |
| 07/29/05 | ELAN | 298.29 | | 298.29 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/8/05 AND 8/12/05 - LANE, E. |
| 07/30/05 | MSAL | 826.59 | | 826.59 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/19/05 AND 8/21/05 - SALEM, M. |
| 07/30/05 | MSAL | 979.79 | | 979.79 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/26/05 AND 8/28/05 - SALEM, M. |
| 07/31/05 | DSIM | 448.00 | | 448.00 | | ONE-WAY COACH AIRFARE TO CLIENT FOR DENNIS SIMON - 7/11/05 - DENNIS S./AM |
| 08/01/05 | RDAM | 758.30 | | 758.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/1/05 AND 8/4/05 - DAMORE, R. |
| 08/01/05 | DSIM | 939.90 | | 939.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/29/05 - DENNIS S./AM |
| 08/01/05 | JDIN | 311.91 | | 311.91 | | ONE-WAY COACH AIRFARE TO CLIENT - 8/1/05 - DINOFF, J. |
| 08/01/05 | OKWO | 380.90 | | 380.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/8/05 AND 8/10/05 - KWON, O. |
| 08/01/05 | GLAP | 798.90 | | 798.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/2/05 AND 8/4/05 - LAPSON, G. |
| 08/01/05 | MSAL | 804.80 | | 804.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/12/05 AND 8/14/05 - SALEM, M. |
| 08/01/05 | MSAL | 829.80 | | 829.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/1/05 AND 9/5/05 - SALEM, M. |
| 08/01/05 | ASHA | 1,016.90 | | 1,016.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/1/05 AND 8/4/05 - SHAH, A. |
| 08/02/05 | KCAS | 425.89 | | 425.89 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/8/05 AND 8/11/05 - CASSIDY, K. |
| 08/02/05 | LMCC | 413.30 | | 413.30 | | ONE-WAY COACH AIRFARE TO CLIENT - 8/2/05 - MCCARTY, L. |
| 08/03/05 | HETL | 375.90 | | 375.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/2/05 AND 8/5/05 - ETLIN, H. |
| 08/03/05 | BGAS | 958.40 | | 958.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/24/05 AND 7/29/05 - GASTON, B. |
| 08/03/05 | VSON | 425.89 | | 425.89 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/8/05 AND 8/11/05 - SONG, V. |
| 08/04/05 | JDIN | 484.90 | | 484.90 | | ONE-WAY COACH AIRFARE FROM CLIENT - 8/4/05 - DINOFF, J. |
| 08/04/05 | SKAR | 562.91 | | 562.91 | | ROUND TRIP COACH AIRFARE TO CLIENT - 7/31/05 AND 8/3/05 - KAROL, S. |
| 08/05/05 | CBOU | 318.40 | | 318.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/8/05 AND 8/12/05 - BOUCHER, C. |
| 08/05/05 | JSUS | 231.20 | | 231.20 | | ONE-WAY COACH AIRFARE FROM CLIENT - 7/14/05 - SUSSMAN, J. |
| 08/06/05 | ALIU | 618.80 | | 618.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/22/05 AND 8/26/05 - LIU, A. |
| 08/08/05 | KCAS | 345.89 | | 345.89 | | ONE-WAY COACH AIRFARE TO CLIENT - 8/15/05 - CASSIDY, K. |

EXHIBIT N-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 08/08/05 | RDAM | 574.80 | | 574.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/8/05 AND 8/11/05 - DAMORE, R. |
| 08/08/05 | JDIN | 680.80 | | 680.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/8/05 AND 8/11/05 - DINOFF, J. |
| 08/08/05 | KHER | 548.40 | | 548.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/8/05 AND 8/19/05 - HERMAN, K. |
| 08/08/05 | SKAR | 621.90 | | 621.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/5/05 AND 8/10/05 - KAROL, S. |
| 08/08/05 | LMCC | 559.10 | | 559.10 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/2/05 AND 8/4/05 - MCCARTY, L. |
| 08/08/05 | ASHA | 1,016.90 | | 1,016.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/8/05 AND 8/11/05 - SHAH, A. |
| 08/08/05 | VSON | 440.89 | | 440.89 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/15/05 AND 8/18/05 - SONG, V. |
| 08/09/05 | VHOO | 310.00 | | 310.00 | | ONE-WAY COACH AIRFARE TO CLIENT - 8/26/05 - VANDER HOOVEN |
| 08/09/05 | TWUE | 424.80 | | 424.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/22/05 AND 8/26/05. - WUERTZ, T. |
| 08/10/05 | OKWO | 547.80 | | 547.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/15/05 AND 8/22/05 - KWON, O. |
| 08/10/05 | OKWO | 531.90 | | 531.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/2/05 AND 9/6/05 - KWON, O. |
| 08/10/05 | LMCC | 492.72 | | 492.72 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/8/05 AND 8/10/05 - MCCARTY, L. |
| 08/11/05 | HETL | 708.90 | | 708.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/8/05 AND 8/11/05 - ETLIN, H. |
| 08/11/05 | ELAN | 484.79 | | 484.79 | | ONE-WAY COACH AIRFARE TO CLIENT - 8/15/05 - LANE, E. |
| 08/11/05 | ASTE | 920.30 | | 920.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/8/05 AND 8/11/05 - STEVENSON, A. |
| 08/12/05 | CBOU | 338.40 | | 338.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 6/16/05 AND 6/20/05 - BOUCHER, C. |
| 08/12/05 | CBOU | 328.40 | | 328.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/15/05 AND 8/19/05 - BOUCHER, C. |
| 08/12/05 | ELAN | 187.80 | | 187.80 | | ONE-WAY COACH AIRFARE TO CLIENT - 8/22/05 - LANE, E. |
| 08/13/05 | BGAS | 941.90 | | 941.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/8/05 AND 8/10/05 - GASTON, B. |
| 08/15/05 | KCAS | 658.90 | | 658.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/22/05 AND 8/25/05 - CASSIDY, K. |
| 08/15/05 | RDAM | 574.80 | | 574.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/15/05 AND 8/18/05 - DAMORE, R. |
| 08/15/05 | JDIN | 327.30 | | 327.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/15/05 AND 8/18/05 - DINOFF, J. |
| 08/15/05 | SKAR | 458.90 | | 458.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/12/05 AND 8/15/05 - KAROL, S. |
| 08/15/05 | LMCC | 885.10 | | 885.10 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/16/05 AND 8/17/05 - MCCARTY, L. |
| 08/15/05 | ASTE | 800.00 | | 800.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - - STEVENSON, A. |
| 08/16/05 | VSON | 665.89 | | 665.89 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/22/05 AND 8/25/05 - SONG, V. |
| 08/17/05 | BGAS | 978.40 | | 978.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/18/05 AND 8/21/05 - GASTON, B. |
| 08/18/05 | KCAS | 613.90 | | 613.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/29/05 AND 9/1/05 - CASSIDY, K. |
| 08/19/05 | CBOU | 295.40 | | 295.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/22/05 AND 8/26/05 - BOUCHER, C. |
| 08/19/05 | ELAN | 234.79 | | 234.79 | | ONE-WAY COACH AIRFARE TO CLIENT - 8/28/05 - LANE, E. |
| 08/20/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/22/05 AND 8/26/05 - YOUNG, J. |

EXHIBIT N-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/20/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/28/05 AND 9/2/05 - YOUNG, J. |
| 08/20/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/11/05 AND 9/16/05 - YOUNG, J. |
| 08/20/05 | JYOU | 1,013.90 | | 1,013.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/6/05 AND 9/9/05 - YOUNG, J. |
| 08/22/05 | RDAM | 549.80 | | 549.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/22/05 AND 8/25/05 - DAMORE, R. |
| 08/22/05 | JDIN | 391.30 | | 391.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/22/05 AND 8/25/05 - DINOFF, J. |
| 08/22/05 | KHER | 978.60 | | 978.60 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/12/05 AND 8/14/05 - HERMAN, K. |
| 08/22/05 | SKAR | 503.90 | | 503.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/15/05 AND 8/19/05 - KAROL, S. |
| 08/22/05 | SKAR | 641.90 | | 641.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/26/05 AND 8/29/05 - KAROL, S. |
| 08/22/05 | SKAR | 540.00 | | 540.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/19/05 AND 8/22/05 - KAROL, S. |
| 08/22/05 | LMCC | 722.60 | | 722.60 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/22/05 AND 8/26/05 - MCCARTY, L. |
| 08/23/05 | ASHA | 1,016.90 | | 1,016.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/23/05 AND 8/25/05 - SHAH, A. |
| 08/25/05 | HETL | 505.90 | | 505.90 | | ROUNDTRIP COACH AIRFARE TO CLIENT - 8/23/05 AND 8/25/05 - ETLIN, H. |
| 08/25/05 | OKWO | 327.71 | | 327.71 | | ONE-WAY COACH AIRFARE TO CLIENT - 8/25/05 - KWON, O. |
| 08/25/05 | OKWO | 420.91 | | 420.91 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/28/05 AND 9/8/05 - KWON, O. |
| 08/26/05 | CBOU | 440.40 | | 440.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/29/05 AND 9/2/05 - BOUCHER, C. |
| 08/26/05 | KCAS | 340.91 | | 340.91 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/6/05 AND 9/8/05 - CASSIDY, K. |
| 08/26/05 | VSON | 668.90 | | 668.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/29/05 AND 9/1/05 - SONG, V. |
| 08/27/05 | MSAL | 816.90 | | 816.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/21/05 AND 9/25/05 - SALEM, M. |
| 08/27/05 | MSAL | 794.05 | | 794.05 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/8/05 AND 9/11/05 - SALEM, M. |
| 08/28/05 | JDIN | 1,041.79 | | 1,041.79 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/28/05 AND 8/31/05 - DINOFF, J. |
| 08/29/05 | RDAM | 549.80 | | 549.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/29/05 AND 9/1/05 - DAMORE, R. |
| 08/29/05 | LMCC | 239.89 | | 239.89 | | ONE-WAY COACH AIRFARE TO CLIENT - 8/29/05 - MCCARTY, L. |
| 08/29/05 | ASHA | 1,016.90 | | 1,016.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/29/05 AND 9/1/05 - SHAH, A. |
| 08/31/05 | LMCC | 226.90 | | 226.90 | | ONE-WAY COACH AIRFARE FROM CLIENT - 8/31/05 - MCCARTY, L. |
| 08/31/05 | VSON | 430.90 | | 430.90 | | ROUND TRIP COACH AIRFARE TO CLIENT- 9/6/05 AND 9/8/05 - SONG, V. |
| 08/31/05 | VHOO | 905.80 | | 905.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/23/05 AND 8/26/05 - VANDER HOOVEN |
| 08/31/05 | VHOO | 925.80 | | 925.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/14/05 AND 9/16/05 - VANDER HOOVEN |
| 09/01/05 | HETL | 400.00 | | 400.00 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/30/05 AND 9/1/05 - ETLIN, H. |
| 09/02/05 | CBOU | 338.40 | | 338.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/29/05 AND 9/2/05 - BOUCHER, C. |
| 09/02/05 | KCAS | 249.90 | | 249.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 9/2/05 - CASSIDY, K. |
| 09/02/05 | SKAR | 651.90 | | 651.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/2/05 AND 9/5/05 - KAROL, S. |

EXHIBIT N-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/02/05 | JYOU | 1,023.90 | | 1,023.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/18/05 AND 9/22/05 - YOUNG, J. |
| 09/03/05 | BGAS | 983.40 | | 983.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 8/27/05 AND 8/28/05 - GASTON, B. |
| 09/03/05 | BGAS | 923.39 | | 923.39 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/2/05 AND 9/3/05 - GASTON, B. |
| 09/03/05 | MSAL | 1,166.90 | | 1,166.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/16/05 AND 9/18/05 - SALEM, M. |
| 09/05/05 | ASHA | 1,016.90 | | 1,016.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/5/05 AND 9/9/05 - SHAH, A. |
| 09/06/05 | RDAM | 557.80 | | 557.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/6/05 AND 9/9/05 - DAMORE, R. |
| 09/06/05 | DSIM | 483.90 | | 483.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 9/6/05 - DENNIS S.IAM |
| 09/06/05 | JDIN | 453.80 | | 453.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/6/05 AND 9/9/05 - DINOFF, J. |
| 09/07/05 | VSON | 370.90 | | 370.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/12/05 AND 9/15/05 - SONG, V. |
| 09/08/05 | CBOU | 398.40 | | 398.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/9/05 AND 9/12/05 - BOUCHER, C. |
| 09/08/05 | OKWO | 420.90 | | 420.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/12/05 AND 9/15/05 - KWON, O. |
| 09/08/05 | LMCC | 202.70 | | 202.70 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/6/05 AND 9/9/05 - MCCARTY, L. |
| 09/10/05 | BGAS | 823.40 | | 823.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/9/05 AND 9/11/05 - GASTON, B. |
| 09/11/05 | ASTE | 989.80 | | 989.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/5/05 AND 9/9/05 - STEVENSON, A. |
| 09/11/05 | ASTE | 615.30 | | 615.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/12/05 AND 9/22/05 - STEVENSON, A. |
| 09/12/05 | KCAS | 299.90 | | 299.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 9/14/05 - CASSIDY, K. |
| 09/12/05 | RDAM | 547.80 | | 547.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/12/05 AND 9/15/05 - DAMORE, R. |
| 09/12/05 | JDIN | 300.80 | | 300.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/12/05 AND 9/16/05 - DINOFF, J. |
| 09/12/05 | MDUS | 486.40 | | 486.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/12/05 AND 9/16/05 - DUSSINGER, M. |
| 09/12/05 | OKWO | 425.89 | | 425.89 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/19/05 AND 9/22/05 - KWON, O. |
| 09/12/05 | LMCC | 494.90 | | 494.90 | | ONE-WAY COACH AIRFARE TO CLIENT - 9/12/05 - MCCARTY, L. |
| 09/14/05 | VSON | 508.90 | | 508.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/19/05 AND 9/22/05 - SONG, V. |
| 09/15/05 | BBOG | 298.41 | | 298.41 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/12/05 AND 9/15/05 - BOGGESS, B. |
| 09/15/05 | CBOU | 258.40 | | 258.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/19/05 AND 9/23/05 - BOUCHER, C. |
| 09/16/05 | HETL | 325.30 | | 325.30 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/13/05 AND 9/16/05 - ETLIN, H. |
| 09/16/05 | LMCC | 462.70 | | 462.70 | | ONE-WAY COACH AIRFARE FROM CLIENT - 9/16/05 - MCCARTY, L. |
| 09/16/05 | ASHA | 1,016.90 | | 1,016.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/11/05 AND 9/15/05 - SHAH, A. |
| 09/17/05 | MSAL | 921.80 | | 921.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/30/05 AND 10/2/05 - SALEM, M. |
| 09/17/05 | JYOU | 1,013.90 | | 1,013.90 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 10/7/05 AND 10/10/05 - YOUNG, J. |
| 09/17/05 | JYOU | 1,013.90 | | 1,013.90 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 9/25/05 AND 9/29/05 - YOUNG, J. |
| 09/17/05 | JYOU | 1,013.90 | | 1,013.90 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 10/2/05 AND 10/14/05 - YOUNG, J. |

EXHIBIT N-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/18/05 | SKAR | 971.90 | | 971.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/15/05 AND 9/18/05 - KAROL, S. |
| 09/18/05 | LMCC | 282.70 | | 282.70 | | ONE-WAY COACH AIRFARE TO CLIENT - 9/18/05 - MCCARTY, L. |
| 09/19/05 | RDAM | 555.80 | | 555.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/19/05 AND 9/22/05 - DAMORE, R. |
| 09/19/05 | ASHA | 1,016.90 | | 1,016.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/19/05 AND 9/22/05 - SHAH, A. |
| 09/21/05 | OKWO | 425.89 | | 425.89 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/26/05 AND 9/29/05 - KWON, O. |
| 09/22/05 | BBOG | 546.30 | | 546.30 | | ADVANCE PURCHASE OF ROUND TRIP COACH AIRFARE TO CLIENT - 10/3/05 AND 10/13/05 - BOGGESS, B. |
| 09/22/05 | CBOU | 388.40 | | 388.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/26/05 AND 9/29/05 - BOUCHER, C. |
| 09/22/05 | HETL | 818.90 | | 818.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/19/05 AND 9/22/05 - ETLIN, H. |
| 09/22/05 | VSON | 425.89 | | 425.89 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/26/05 AND 9/29/05 - SONG, V. |
| 09/23/05 | MDUS | 394.40 | | 394.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/19/05 AND 9/23/05 - DUSSINGER, M. |
| 09/24/05 | BGAS | 993.39 | | 993.39 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/21/05 AND 9/25/05 - GASTON, B. |
| 09/24/05 | MSAL | 996.89 | | 996.89 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/18/05 AND 9/21/05 - SALEM, M. |
| 09/24/05 | ASTE | 920.00 | | 920.00 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 9/26/05 AND 9/30/05 - STEVENSON, A. |
| 09/26/05 | RDAM | 565.80 | | 565.80 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/26/05 AND 9/29/05 - DAMORE, R. |
| 09/26/05 | OKWO | 425.89 | | 425.89 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 10/3/05 AND 10/6/05 - KWON, O. |
| 09/26/05 | MSAL | 508.41 | | 508.41 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/27/05 AND 9/28/05 - SALEM, M. |
| 09/26/05 | MSAL | 909.30 | | 909.30 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 10/13/05 AND 10/16/05 - SALEM, M. |
| 09/26/05 | MSAL | 508.41 | | 508.41 | | ROUND TRIP COACH AIRFARE TO CLIENT FOR J. YOUNG (XROADS) - 9/27/05 AND 9/28/05 - SALEM, M. |
| 09/26/05 | ASHA | 1,016.90 | | 1,016.90 | | AIRFARE FROM NEWARK, NJ TO JACKSONVILLE, FL ON CONTINENTAL AIRLINES. - SHAH, A. |
| 09/28/05 | DSIM | 657.70 | | 657.70 | | ONE-WAY COACH AIRFARE TO CLIENT - 8/31/05 - DENNIS S./AM |
| 09/28/05 | HETL | 465.90 | | 465.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/26/05 AND 9/28/05 - ETLIN, H. |
| 09/28/05 | ALIU | 913.30 | | 913.30 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 10/6/05 AND 10/7/05 - LIU, A. |
| 09/28/05 | VSON | 425.89 | | 425.89 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 10/3/05 AND 10/6/05 - SONG, V. |
| 09/29/05 | MDUS | 394.40 | | 394.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/26/05 AND 9/29/05 - DUSSINGER, M. |
| 09/29/05 | LMCC | 585.60 | | 585.60 | | ONE-WAY COACH AIRFARE FROM CLIENT - 9/29/05 - MCCARTY, L. |
| 09/29/05 | ASTE | 800.00 | | 800.00 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 10/4/05 AND 10/6/05 - STEVENSON, A. |
| 09/30/05 | KFAG | 528.40 | | 528.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/03/05 AND 10/06/05 - FAGERSTROM, K. |
| 09/30/05 | BGAS | 933.41 | | 933.41 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/30/05 AND 10/02/05 - GASTON, B. |
| 09/30/05 | SKAR | 802.90 | | 802.90 | | ROUND TRIP COACH AIRFARE TO CLIENT - 9/23/05 AND 9/25/05 - KAROL, S. |
| 09/30/05 | ELAN | 609.79 | | 609.79 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/2/05 AND 10/07/05 - LANE, E. |
| 10/01/05 | CBOU | 288.40 | | 288.40 | | ROUND TRIP COACH AIRFARE TO CLIENT - 10/3/05 AND 10/7/05 - BOUCHER, C. |

EXHIBIT N-1
Travel Expenses - Airfare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/01/05 | JYOU | 1,033.90 | | 1,033.90 | | ADVANCE PURCHASE ROUND TRIP COACH AIRFARE TO CLIENT - 10/17/05 AND 10/21/05 - YOUNG, J. |
| | | $188,376.31 | | $188,376.31 | | |

EXHIBIT N-2

Travel Expenses - Apartment Rental

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/31/05 | PWIN | 2,040.00 | | 2,040.00 | | P. WINDHAM (XROADS) APARTMENT FROM 5/4/05 TO 6/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 06/01/05 | DSIM | 580.00 | | 580.00 | | D. SIMON (XROADS) APARTMENT FROM 5/30/05 TO 6/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 06/01/05 | | 2,415.00 | | 2,415.00 | | M. SALEM AND A. ECKERMAN (XROADS) APARTMENT FROM 5/28/05 TO 6/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 06/01/05 | | 2,415.00 | | 2,415.00 | | J. DINOFF AND M. PERREAULT (XROADS) APARTMENT FROM 5/28/05 TO 6/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 06/01/05 | | 2,415.00 | | 2,415.00 | | ELAINE LANE AND OLIVIA KWON APARTMENT FROM 6/6/05 TO 7/5/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 06/01/05 | | 2,415.00 | | 2,415.00 | | B. GASTON AND J. YOUNG (XROADS) APARTMENT FROM 5/28/05 TO 6/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 06/01/05 | | 2,415.00 | | 2,415.00 | | ALEX STEVENSON AND STEVEN SCHMEIDER APARTMENT FROM 6/4/05 TO 7/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 06/01/05 | PWIN | 2,040.00 | | 2,040.00 | | P. WINDHAM (XROADS) APARTMENT FROM 6/4/05 TO 7/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 06/01/05 | | 2,415.00 | | 2,415.00 | | R. DAMORE AND C. BOUCHER (XROADS) APARTMENT FROM 5/30/05 TO 6/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 06/01/05 | HETL | 2,415.00 | | 2,415.00 | | H. ETLIN (XROADS) APARTMENT FROM 5/30/05 TO 6/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 06/01/05 | SKAR | 2,040.00 | | 2,040.00 | | S. KAROL (XROADS) APARTMENT FROM 5/30/05 TO 6/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 07/01/05 | SKAR | 2,040.00 | | 2,040.00 | | S. KAROL (XROADS) APARTMENT FROM 6/30/05 TO 7/30/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 07/01/05 | | 2,415.00 | | 2,415.00 | | A. STEVENSON AND S. SCHMEIDER (XROADS) APARTMENT FROM 7/4/05 TO 8/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 07/01/05 | ELAN | 2,415.00 | | 2,415.00 | | E. LANE (XROADS) APARTMENT FROM 7/6/05 TO 8/5/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 07/01/05 | HETL | 2,415.00 | | 2,415.00 | | H. ETLIN (XROADS) APARTMENT FROM 6/30/05 TO 7/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 07/01/05 | | 2,415.00 | | 2,415.00 | | M. SALEM AND A. ECKERMAN (XROADS) APARTMENT FROM 6/28/05 TO 7/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 07/01/05 | | 2,415.00 | | 2,415.00 | | J. DINOFF AND M. PERREAULT (XROADS) APARTMENT FROM 6/28/05 TO 7/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 07/01/05 | | 2,415.00 | | 2,415.00 | | B. GASTON AND J. YOUNG (XROADS) APARTMENT FROM 6/28/05 TO 7/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 07/01/05 | | 2,415.00 | | 2,415.00 | | R. DAMORE AND C. BOUCHER (XROADS) APARTMENT FROM 6/30/05 TO 9/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 07/01/05 | PWIN | 2,040.00 | | 2,040.00 | | P. WINDHAM (XROADS) APARTMENT FROM 7/4/05 TO 8/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 07/01/05 | DSIM | 362.50 | | 362.50 | | D. SIMON (XROADS) APARTMENT FROM 6/30/05 TO 7/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE (PRO-RATED 5 DAYS - MSC |
| 08/01/05 | | 2,415.00 | | 2,415.00 | | B. GASTON (XROADS) AND J. YOUNG (XROADS) APARTMENT FROM 7/28/05 TO 8/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 08/01/05 | PWIN | 2,040.00 | | 2,040.00 | | P. WINDHAM (XROADS) APARTMENT FROM 8/4/05 TO 9/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |

EXHIBIT N-2
Travel Expenses - Apartment Rental
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/01/05 | HETL | 1,869.60 | | 1,869.60 | | H. ETLIN (XROADS) APARTMENT FROM 7/30/05 TO 8/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE (PRORATED TO 24 NIGHTS STAY) - MSC |
| 08/01/05 | ELAN | 2,361.70 | | 2,361.70 | | E. LANE (XROADS) APARTMENT FROM 8/10/05 TO 9/9/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 08/01/05 | DSIM | 280.64 | | 280.64 | | D. SIMON (XROADS) APARTMENT FROM 7/30/05 TO 8/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE (PRORATED TO 4 NIGHTS STAY) - MSC |
| 08/01/05 | SKAR | 2,040.00 | | 2,040.00 | | S. KAROL (XROADS) APARTMENT FROM 7/31/05 TO 8/30/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 08/01/05 | | 2,415.00 | | 2,415.00 | | R. DAMORE (XROADS) AND C. BOUCHER (XROADS) APARTMENT FROM 7/30/05 TO 8/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 08/01/05 | | 2,415.00 | | 2,415.00 | | J. DINOFF (XROADS) AND M. PERREAULT (XROADS) APARTMENT FROM 7/28/05 TO 8/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 08/01/05 | | 2,415.00 | | 2,415.00 | | M. SALEM (XROADS) AND A. ECKERMAN (XROADS) APARTMENT FROM 7/28/05 TO 8/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 08/01/05 | | 2,415.00 | | 2,415.00 | | A. STEVENSON (XROADS) AND S. SCHMEIDER (XROADS) APARTMENT FROM 8/4/05 TO 9/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 08/01/05 | | 2,415.00 | | 2,415.00 | | O. KWON (XROADS) AND V. SONG (XROADS) APARTMENT FROM 8/6/05 TO 9/5/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 09/01/05 | ELAN | 2,361.70 | | 2,361.70 | | E. LANE (XROADS) APARTMENT FROM 9/10/05 TO 10/9/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 09/01/05 | | 2,415.00 | | 2,415.00 | | J. DINOFF AND M. PERREAULT (XROADS) APARTMENT FROM 8/28/05 TO 9/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 09/01/05 | | 2,415.00 | | 2,415.00 | | B. GASTON AND J. YOUNG (XROADS) APARTMENT FROM 8/28/05 TO 9/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 09/01/05 | SKAR | 2,040.00 | | 2,040.00 | | S. KAROL (XROADS) APARTMENT FROM 8/31/05 TO 9/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 09/01/05 | KHER | 2,415.00 | | 2,415.00 | | K. HERMAN (XROADS) APARTMENT FROM 8/28/05 TO 9/27/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE - MSC |
| 09/01/05 | PWIN | 2,040.00 | | 2,040.00 | | P. WINDHAM (XROADS) APARTMENT FROM 9/4/05 TO 10/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 09/01/05 | | 2,415.00 | | 2,415.00 | | A. STEVENSON AND S. SCHMEIDER (XROADS) APARTMENT FROM 9/4/05 TO 10/3/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 09/01/05 | | 2,415.00 | | 2,415.00 | | O. KWON AND V. SONG (XROADS) APARTMENT FROM 9/6/05 TO 10/5/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 09/01/05 | | 2,415.00 | | 2,415.00 | | R. DAMORE AND C. BOUCHER (XROADS) APARTMENT FROM 8/30/05 TO 9/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 09/01/05 | HETL | 2,415.00 | | 2,415.00 | | H. ETLIN (XROADS) APARTMENT FROM 8/30/05 TO 9/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| 09/01/05 | DSIM | 145.00 | | 145.00 | | D. SIMON (XROADS) APARTMENT FROM 8/30/05 TO 9/29/05 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. - MSC |
| | | $91,526.14 | | $91,526.14 | | |

EXHIBIT N-2  PAGE 2 of 2

EXHIBIT N-3
Travel Expenses - Lodging
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/01/05 | LMCC | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 5/31/05 - MCCARTY, L. |
| 06/01/05 | VHOO | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 5/23/05 TO 5/25/05 - VANDER HOOVEN |
| 06/02/05 | LMCC | 169.70 | | 169.70 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 6/1/05 - MCCARTY, L. |
| 06/03/05 | CESP | 298.60 | | 298.60 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 5/31/05 TO 6/2/05 - ESPINAL, C. |
| 06/03/05 | CWRI | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 5/31/05 TO 6/03/05 - WRIGHT, C. |
| 06/03/05 | JYOU | 422.91 | | 422.91 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 5/31/05 TO 6/3/05 - YOUNG, J. |
| 06/09/05 | CWRI | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 6/05/05 TO 6/09/05 - WRIGHT, C. |
| 06/10/05 | CESP | 761.35 | | 761.35 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 6/5/05 TO 6/10/05 - ESPINAL, C. |
| 06/10/05 | JGUR | 615.85 | | 615.85 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 6/5/05 TO 6/9/05 - GURA, J. |
| 06/10/05 | JYOU | 609.08 | | 609.08 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 6/6/05 TO 6/10/05 - YOUNG, J. |
| 06/13/05 | OKWO | 375.51 | | 375.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 6/13/05 TO 6/16/05 - KWON, O. |
| 06/13/05 | SSCH | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 6/13/05 TO 6/15/05 - SCHMIEDER, S. |
| 06/13/05 | JYOU | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 6/13/05 - YOUNG, J. |
| 06/14/05 | LMCC | 146.34 | | 146.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 6/13/05 TO 6/14/05 - MCCARTY, L. |
| 06/16/05 | CESP | 500.88 | | 500.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 6/13/05 TO 6/16/05 - ESPINAL, C. |
| 06/16/05 | CWRI | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 6/13/05 TO 6/16/05 - WRIGHT, C. |
| 06/21/05 | CBOU | 292.62 | | 292.62 | | LODGING AT CITY RATE IN NEW YORK FOR LIBERTY MUTUAL MEETING 6/21/05 TO 6/22/05 - BOUCHER, C. |
| 06/21/05 | VHOO | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 6/05/05 TO 6/09/05 - VANDER HOOVEN |
| 06/22/05 | LMCC | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 6/22/05 - MCCARTY, L. |
| 06/23/05 | CWRI | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 6/13/05 TO 6/16/05 - WRIGHT, C. |
| 06/28/05 | LMCC | 146.34 | | 146.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 6/27/05 TO 6/28/05 - MCCARTY, L. |
| 06/29/05 | RDAM | 142.73 | | 142.73 | | LODGING AT CORPORATE RATE IN CHICAGO FROM - 6/29/05 - DAMORE, R. |
| 06/29/05 | VHOO | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 6/20/05 TO 6/23/05 - VANDER HOOVEN |
| 07/05/05 | KCAS | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 7/5/05 TO 7/6/05 - CASSIDY, K. |
| 07/07/05 | LMCC | 251.14 | | 251.14 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 7/5/05 TO 7/7/05 - MCCARTY, L. |
| 07/12/05 | LMCC | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 7/11/05 TO 7/12/05 - MCCARTY, L. |
| 07/19/05 | LMCC | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 7/16/05 TO 7/18/05 - MCCARTY, L. |
| 07/20/05 | RDAM | 662.30 | | 662.30 | | LODGING AT CORPORATE RATE IN NEW YORK FROM - 7/18/05 TO 7/20/05 - DAMORE, R. |
| 07/22/05 | EGOR | 492.68 | | 492.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 7/18/05 TO 7/22/05- GORDON, E. |
| 07/22/05 | PWIN | 111.87 | | 111.87 | | LODGING AT CORPORATE RATE IN FT. LAUDERDALE FROM - 7/21/05 TO 7/22/05 - WINDHAM, P |
| 07/22/05 | TWUE | 675.24 | | 675.24 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 7/18/05 TO 7/22/05. - WUERTZ, T. |

EXHIBIT N-3
Travel Expenses - Lodging
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/23/05 | BGAS | 909.66 | | 909.66 | | LODGING AT CORPORATE RATE IN NEW YORK FROM - 7/18/05 TO 7/21/05 - GASTON, B. |
| 07/23/05 | BGAS | 433.19 | | 433.19 | | LODGING AT CORPORATE RATE IN NEW YORK FROM - 7/21/05 TO 7/22/05 - GASTON, B. |
| 07/25/05 | LMCC | 369.51 | | 369.51 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM- 7/25/05 TO 7/27/05 - MCCARTY, L. |
| 07/27/05 | ASHA | 282.50 | | 282.50 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 7/27/05 TO 7/28/05 - SHAH, A. |
| 07/28/05 | VSON | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 7/27/05 TO 7/28/05 - SONG, V. |
| 08/02/05 | VSON | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 8/1/05 TO 8/2/05 - SONG, V. |
| 08/03/05 | LMCC | 255.76 | | 255.76 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 8/2/05 TO 8/4/05 - MCCARTY, L. |
| 08/04/05 | ELAN | 254.94 | | 254.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 8/1/05 TO 8/3/05 - LANE, E. |
| 08/04/05 | ASHA | 410.15 | | 410.15 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 8/1/05 TO 8/4/05 - SHAH, A. |
| 08/09/05 | TWUE | 524.32 | | 524.32 | | LODGING AT CORPORATE RATE FROM 8/22/05 TO 8/26/05 - WUERTZ, T. |
| 08/10/05 | ELAN | 329.96 | | 329.96 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 8/8/05 TO 8/9/05 - LANE, E. |
| 08/10/05 | LMCC | 251.14 | | 251.14 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 8/10/05 TO 8/12/05 - MCCARTY, L. |
| 08/13/05 | BGAS | 261.60 | | 261.60 | | LODGING AT CORPORATE RATE IN NEW YORK FROM 8/13/05 TO 8/15/05 - GASTON, B. |
| 08/16/05 | LMCC | 127.97 | | 127.97 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FOR 8/16/05 - MCCARTY, L. |
| 08/21/05 | ASTE | 659.00 | | 659.00 | | LODGING AT CORPORATE RATE IN NEW YORK FROM 7/30/05 TO 8/1/05 - STEVENSON, A. |
| 08/23/05 | LMCC | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN PLANTATION FOR 8/23/05 - MCCARTY, L. |
| 08/26/05 | ALIU | 508.68 | | 508.68 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM 8/22/05 TO 8/26/05 - LIU, A. |
| 08/29/05 | LMCC | 257.14 | | 257.14 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 9/6/05 TO 9/8/05 - MCCARTY, L. |
| 08/31/05 | VHOO | 400.31 | | 400.31 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 8/23/05 TO 8/26/05 - VANDER HOOVEN |
| 09/09/05 | LMCC | 128.57 | | 128.57 | | LODGING AT CORPORATE RATE IN NEW YORK FROM - 9/8/05 TO 9/9/05 - MCCARTY, L. |
| 09/12/05 | LMCC | 246.34 | | 246.34 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 09/12/05 TO 09/14/05 - MCCARTY, L. |
| 09/15/05 | BBOG | 371.47 | | 371.47 | | LODGING AT CORPORATE RATE IN JACKSONVILLE FROM - 9/12/05 TO 9/15/05 - BOGGESS, B. |
| 09/21/05 | LMCC | 123.17 | | 123.17 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 9/21/05 - MCCARTY, L. |
| 09/28/05 | MSAL | 83.60 | | 83.60 | | LODGING AT CORPORATE RATE IN GREENVILLE, SC - 09/27/05 - SALEM, M. |
| 09/28/05 | JYOU | 83.60 | | 83.60 | | LODGING AT CORPORATE RATE IN GREENVILLE, SC - 9/27/05 - YOUNG, J. |
| | | $18,628.18 | | $18,628.18 | | |

EXHIBIT N-4

Working Meals

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/31/05 | JDIN | 60.00 | | 60.00 | | WORKING DINNER WITH H. ETLIN, M. PERREAULT, M. SALEM (XROADS), B. NUSSBAUM (WINN-DIXIE). - DINOFF, J. |
| 06/08/05 | JYOU | 50.00 | | 50.00 | | WORKING LUNCH WITH C. ESPINAL (XROADS), J. TAYLOR (WINN-DIXIE) ALSO FROM THE TAX DEPARTMENT TWO EMPLOYEES FROM WINN-DIXIE - YOUNG, J. |
| 06/10/05 | EGOR | 182.19 | | 182.19 | | WORKING DINNER WITH A. LIU, E. LANE (XROADS) AND S. HENRY (SKADDEN) - GORDON, E. |
| 06/10/05 | JYOU | 55.00 | | 55.00 | | WORKING LUNCH WITH C. ESPINAL, B. GASTON (XROADS), AND J. TAYLOR (WINN-DIXIE) - YOUNG, J. |
| 06/13/05 | JYOU | 38.00 | | 38.00 | | WORKING LUNCH WITH C. ESPINAL (XROADS) AND J. TAYLOR (WINN-DIXIE) - YOUNG, J. |
| 06/15/05 | ELAN | 86.70 | | 86.70 | | WORKING DINNER WITH B. KITCHLER, (WINN-DIXIE LEGAL) - LANE, E. |
| 06/17/05 | JYOU | 32.00 | | 32.00 | | WORKING LUNCH WITH C. ESPINAL (XROADS) AND G. CLIFTON (WINN-DIXIE) - YOUNG, J. |
| 06/19/05 | JYOU | 29.00 | | 29.00 | | WORKING LUNCH WITH G. CLIFTON (WINN-DIXIE) - YOUNG, J. |
| 06/21/05 | CBOU | 100.00 | | 100.00 | | WORKING DINNER WITH D. BITTER (WINN-DIXIE) - BOUCHER, C. |
| 06/21/05 | VHOO | 340.62 | | 340.62 | | WORKING DINNER WITH E. LANE, A. LIU (XROADS), B. CROCKER AND V. KISH (LOGAN & COMPANY) - VANDER HOOVEN |
| 06/23/05 | CBOU | 11.64 | | 11.64 | | WORKING LUNCH WITH J. FAECELLI (DELOITTE & TOUCHE) - BOUCHER, C. |
| 06/23/05 | SSCH | 41.71 | | 41.71 | | WORKING DINNER WITH L. GOODWIN (WINN-DIXIE) AND GARY SINGLETON - SCHMIEDER, S. |
| 07/07/05 | JDIN | 121.02 | | 121.02 | | WORKING DINNER WITH S. SLOAN (WINN-DIXIE) - DINOFF, J. |
| 07/14/05 | CBOU | 326.97 | | 326.97 | | WORKING DINNER WITH E. LANE, B. GASTON, J. SUSSMAN (XROADS) AND WINN-DIXIE STAFF T. BOOTH, C. MAMMARRALLA, A. NJOMBA, F. SPENGLER AND M. JENKINS (WINN-DIXIE) - BOUCHER, C. |
| 07/18/05 | HETL | 54.00 | | 54.00 | | WORKING DINNER WITH CLIENT (WINN-DIXIE) - ETLIN, H. |
| 07/22/05 | PWIN | 34.17 | | 34.17 | | WORKING DINNER WITH C. REYNOLDS (WINN-DIXIE) AND P. WINDHAM (XROADS) - WINDHAM, P |
| 08/16/05 | JYOU | 72.00 | | 72.00 | | WORKING LUNCH WITH B. GASTON (XROADS) AND G. CLIFTON (WINN-DIXIE INFO TECH) - YOUNG, J. |
| 08/18/05 | CBOU | 327.28 | | 327.28 | | WORKING DINNER WITH T. BOOTH, S. SMITH, M. JENKINS, R. BATTEN (ALL WINN-DIXIE), E. LANE (XROADS) AND K. HERMAN (XROADS) - BOUCHER, C. |
| 08/26/05 | CBOU | 498.89 | | 498.89 | | WORKING DINNER WITH S. SMITH, C. MAMARELLA, T. BOOTH, A. NJOMBA, T. JUDY (REPAIR/MAINTENANCE), F. SPENGLER AND S. BOOTH (ALL WINN-DIXIE) TO SUPPORT RELEASED AND TERMINATED STAFF. - BOUCHER, C. |
| 08/30/05 | ELAN | 102.80 | | 102.80 | | WORKING DINNER WITH B. KICHLER & L. CHACON (WINN-DIXIE) - LANE, E. |
| 09/01/05 | ELAN | 208.36 | | 208.36 | | WORKING DINNER WITH J. JAMES AND J. RAGASE (WINN-DIXIE) - LANE, E. |
| | | $2,772.35 | | $2,772.35 | | |

EXHIBIT N-5
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/30/05 | MPER | 27.60 | | 27.60 | | GASOLINE FOR RENTAL CAR - PERREAULT, M. |
| 05/31/05 | RDAM | 57.48 | | 57.48 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 06/02/05 | PWIN | 658.04 | | 658.04 | | RENTAL CAR IN JACKSONVILLE - 5/2/05 TO 5/31/05 - WINDHAM, P |
| 06/02/05 | PWIN | 29.35 | | 29.35 | | GASOLINE FOR RENTAL CAR - WINDHAM, P |
| 06/03/05 | HETL | 239.48 | | 239.48 | | RENTAL CAR IN JACKSONVILLE - 5/30/05 TO 6/03/05 - ETLIN, H. |
| 06/03/05 | MPER | 294.63 | | 294.63 | | RENTAL CAR IN JACKSONVILLE - 5/30/05 TO 6/3/05 - PERREAULT, M. |
| 06/03/05 | MPER | 18.00 | | 18.00 | | GASOLINE FOR RENTAL CAR - PERREAULT, M. |
| 06/03/05 | MPER | 25.30 | | 25.30 | | GASOLINE FOR RENTAL CAR - PERREAULT, M. |
| 06/03/05 | MSAL | 32.80 | | 32.80 | | GASOLINE FOR RENTAL CAR - SALEM, M. |
| 06/03/05 | CWRI | 149.25 | | 149.25 | | RENTAL CAR IN JACKSONVILLE - 5/31/05 TO 6/3/05 - WRIGHT, C. |
| 06/03/05 | CWRI | 8.00 | | 8.00 | | GASOLINE FOR RENTAL CAR - WRIGHT, C. |
| 06/03/05 | JYOU | 165.07 | | 165.07 | | RENTAL CAR IN JACKSONVILLE - 5/31/05 TO 6/3/05 - YOUNG, J. |
| 06/06/05 | CBOU | 261.91 | | 261.91 | | RENTAL CAR IN JACKSONVILLE - 6/6/05 TO 6/10/05 - BOUCHER, C. |
| 06/06/05 | MPER | 26.10 | | 26.10 | | GASOLINE FOR RENTAL CAR - PERREAULT, M. |
| 06/06/05 | PWIN | 25.85 | | 25.85 | | GASOLINE FOR RENTAL CAR - WINDHAM, P |
| 06/09/05 | CWRI | 10.00 | | 10.00 | | GASOLINE FOR RENTAL CAR - WRIGHT, C. |
| 06/09/05 | CWRI | 198.33 | | 198.33 | | RENTAL CAR IN JACKSONVILLE - 6/6/05 TO 6/9/05 - WRIGHT, C. |
| 06/10/05 | HETL | 185.71 | | 185.71 | | RENTAL CAR IN JACKSONVILLE - 6/7/05 TO 6/10/05 - ETLIN, H. |
| 06/16/05 | MSAL | 31.63 | | 31.63 | | GASOLINE FOR RENTAL CAR - SALEM, M. |
| 06/16/05 | CWRI | 198.33 | | 198.33 | | RENTAL CAR IN JACKSONVILLE - 6/13/05 TO 6/16/05 - WRIGHT, C. |
| 06/17/05 | ELAN | 179.93 | | 179.93 | | RENTAL CAR IN JACKSONVILLE - 6/13/05 TO 6/17/05 - LANE, E. |
| 06/18/05 | JGUR | 8.81 | | 8.81 | | GASOLINE FOR RENTAL CAR - GURA, J. |
| 06/21/05 | CBOU | 131.19 | | 131.19 | | RENTAL CAR IN JACKSONVILLE - 6/20/05 TO 6/21/05 - BOUCHER, C. |
| 06/23/05 | CWRI | 25.00 | | 25.00 | | GASOLINE FOR RENTAL CAR - WRIGHT, C. |
| 06/23/05 | CWRI | 28.50 | | 28.50 | | GASOLINE FOR RENTAL CAR - WRIGHT, C. |
| 06/24/05 | CBOU | 166.79 | | 166.79 | | RENTAL CAR IN JACKSONVILLE - 6/23/05 TO 6/24/05 - BOUCHER, C. |
| 06/24/05 | RDAM | 23.68 | | 23.68 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 06/24/05 | RDAM | 201.38 | | 201.38 | | RENTAL CAR IN JACKSONVILLE - 6/20/05 TO 6/24/05 - DAMORE, R. |
| 06/24/05 | HETL | 183.96 | | 183.96 | | RENTAL CAR IN JACKSONVILLE - 6/21/05 TO 6/24/05 - ETLIN, H. |
| 06/24/05 | MSAL | 35.05 | | 35.05 | | GASOLINE FOR RENTAL CAR - SALEM, M. |
| 06/24/05 | CWRI | 9.00 | | 9.00 | | GASOLINE FOR RENTAL CAR - WRIGHT, C. |

EXHIBIT N-5
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/24/05 | CWRI | 248.07 | | 248.07 | | RENTAL CAR IN JACKSONVILLE - 6/19/05 TO 6/24/05 - WRIGHT, C. |
| 06/27/05 | JDIN | 376.63 | | 376.63 | | RENTAL CAR IN JACKSONVILLE - 6/27/05 TO 7/1/05 - DINOFF, J. |
| 06/27/05 | HETL | 241.21 | | 241.21 | | RENTAL CAR IN JACKSONVILLE - 6/27/05 TO 6/30/05 - ETLIN, H. |
| 06/27/05 | PWIN | 29.85 | | 29.85 | | GASOLINE FOR RENTAL CAR - WINDHAM, P |
| 06/28/05 | MSAL | 35.42 | | 35.42 | | GASOLINE FOR RENTAL CAR - SALEM, M. |
| 06/29/05 | RDAM | 8.82 | | 8.82 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 06/29/05 | VHOO | 203.85 | | 203.85 | | RENTAL CAR IN JACKSONVILLE - 06/20/05 TO 6/23/05 - VANDER HOOVEN |
| 06/29/05 | VHOO | 8.29 | | 8.29 | | GASOLINE FOR RENTAL CAR - VANDER HOOVEN |
| 06/30/05 | CBOU | 253.17 | | 253.17 | | RENTAL CAR IN JACKSONVILLE - 6/27/05 TO 6/30/05 - BOUCHER, C. |
| 06/30/05 | MSAL | 1,984.37 | | 1,984.37 | | RENTAL CAR IN JACKSONVILLE - 5/23/05 TO 6/30/05 - SALEM, M. |
| 07/02/05 | BGAS | 33.30 | | 33.30 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 07/02/05 | BGAS | 32.50 | | 32.50 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 07/02/05 | BGAS | 28.01 | | 28.01 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 07/02/05 | BGAS | 22.50 | | 22.50 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 07/03/05 | PWIN | 22.25 | | 22.25 | | GASOLINE FOR RENTAL CAR - WINDHAM, P |
| 07/07/05 | KCAS | 10.25 | | 10.25 | | GASOLINE FOR RENTAL CAR - CASSIDY, K. |
| 07/07/05 | KCAS | 135.15 | | 135.15 | | RENTAL CAR IN JACKSONVILLE - 7/5/05 TO 7/7/05 - CASSIDY, K. |
| 07/07/05 | PWIN | 29.35 | | 29.35 | | GASOLINE FOR RENTAL CAR - WINDHAM, P |
| 07/08/05 | JDIN | 361.05 | | 361.05 | | RENTAL CAR IN JACKSONVILLE - 7/5/05 TO 7/8/05 - DINOFF, J. |
| 07/08/05 | BGAS | 32.45 | | 32.45 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 07/08/05 | BGAS | 21.00 | | 21.00 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 07/08/05 | ELAN | 289.99 | | 289.99 | | RENTAL CAR IN JACKSONVILLE - 7/5/05 TO 7/8/05 - LANE, E. |
| 07/08/05 | JYOU | 33.77 | | 33.77 | | GASOLINE FOR RENTAL CAR - YOUNG, J. |
| 07/11/05 | SSCH | 249.21 | | 249.21 | | RENTAL CAR IN JACKSONVILLE - 7/11/05 TO 7/14/05 - SCHMIEDER, S. |
| 07/14/05 | HETL | 237.42 | | 237.42 | | RENTAL CAR IN JACKSONVILLE - 7/11/05 TO 7/14/05 - ETLIN, H. |
| 07/14/05 | GLAP | 109.99 | | 109.99 | | RENTAL CAR IN JACKSONVILLE - 7/12/05 TO 7/14/05 - LAPSON, G. |
| 07/14/05 | GLAP | 14.82 | | 14.82 | | GASOLINE FOR RENTAL CAR - LAPSON, G. |
| 07/14/05 | PWIN | 28.25 | | 28.25 | | GASOLINE FOR RENTAL CAR - WINDHAM, P |
| 07/15/05 | CBOU | 261.24 | | 261.24 | | RENTAL CAR IN JACKSONVILLE - 7/11/05 TO 7/15/05 - BOUCHER, C. |
| 07/15/05 | RDAM | 18.22 | | 18.22 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 07/15/05 | RDAM | 206.26 | | 206.26 | | RENTAL CAR IN JACKSONVILLE - 7/11/05 TO 7/15/05 - DAMORE, R. |

EXHIBIT N-5
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/15/05 | JDIN | 465.66 | | 465.66 | | RENTAL CAR IN JACKSONVILLE - 7/11/05 TO 7/15/05 - DINOFF, J. |
| 07/15/05 | ELAN | 19.42 | | 19.42 | | GASOLINE FOR RENTAL CAR - LANE, E. |
| 07/18/05 | JYOU | 36.49 | | 36.49 | | GASOLINE FOR RENTAL CAR - YOUNG, J. |
| 07/19/05 | SKAR | 34.03 | | 34.03 | | GASOLINE FOR RENTAL CAR - KAROL, S. |
| 07/20/05 | CBOU | 134.03 | | 134.03 | | RENTAL CAR IN JACKSONVILLE - 7/18/05 TO 7/19/05 - BOUCHER, C. |
| 07/21/05 | RDAM | 6.34 | | 6.34 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 07/21/05 | RDAM | 142.78 | | 142.78 | | RENTAL CAR IN JACKSONVILLE - 7/20/05 TO 7/21/05 - DAMORE, R. |
| 07/22/05 | JDIN | 472.29 | | 472.29 | | RENTAL CAR IN JACKSONVILLE - 7/18/05 TO 7/22/05 - DINOFF, J. |
| 07/22/05 | OKWO | 23.68 | | 23.68 | | GASOLINE FOR RENTAL CAR - KWON, O. |
| 07/22/05 | ELAN | 21.02 | | 21.02 | | GASOLINE FOR RENTAL CAR - LANE, E. |
| 07/22/05 | MSAL | 30.17 | | 30.17 | | GASOLINE FOR RENTAL CAR - SALEM, M. |
| 07/22/05 | TWUE | 264.67 | | 264.67 | | RENTAL CAR IN JACKSONVILLE - 7/18/05 TO 7/22/05 - WUERTZ, T. |
| 07/24/05 | JYOU | 38.00 | | 38.00 | | GASOLINE FOR RENTAL CAR - YOUNG, J. |
| 07/25/05 | AECK | 132.56 | | 132.56 | | RENTAL CAR IN JACKSONVILLE - ECKERMAN, A. |
| 07/25/05 | PWIN | 263.46 | | 263.46 | | RENTAL CAR IN JACKSONVILLE - 7/22/05 TO 7/25/05 - WINDHAM, P |
| 07/25/05 | PWIN | 248.36 | | 248.36 | | RENTAL CAR IN JACKSONVILLE - 7/2/05 TO 7/10/05 - WINDHAM, P |
| 07/28/05 | KCAS | 22.66 | | 22.66 | | GASOLINE FOR O. KWON (XROADS) RENTAL CAR - CASSIDY, K. |
| 07/28/05 | RDAM | 10.57 | | 10.57 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 07/28/05 | OKWO | 428.28 | | 428.28 | | RENTAL CAR IN JACKSONVILLE - 7/18/05 TO 7/28/05 - KWON, O. |
| 07/29/05 | RDAM | 3.95 | | 3.95 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 07/29/05 | RDAM | 252.26 | | 252.26 | | RENTAL CAR IN JACKSONVILLE - 7/25/05 TO 7/29/05 - DAMORE, R. |
| 07/29/05 | JDIN | 487.37 | | 487.37 | | RENTAL CAR IN JACKSONVILLE - 7/25/05 TO 7/29/05 - DINOFF, J. |
| 07/29/05 | HETL | 224.62 | | 224.62 | | RENTAL CAR IN JACKSONVILLE - 7/25/05 TO 7/29/05 - ETLIN, H. |
| 07/29/05 | BGAS | 50.00 | | 50.00 | | RENTAL CAR IN JACKSONVILLE - 7/29/05 TO 7/31/05 - GASTON, B. |
| 07/29/05 | BGAS | 30.01 | | 30.01 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 07/29/05 | BGAS | 26.00 | | 26.00 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 07/29/05 | GLAP | 128.67 | | 128.67 | | RENTAL CAR IN JACKSONVILLE - 7/28/05 TO 7/29/05 - LAPSON, G. |
| 07/29/05 | MSAL | 31.28 | | 31.28 | | GASOLINE FOR RENTAL CAR - SALEM, M. |
| 07/30/05 | PWIN | 32.48 | | 32.48 | | GASOLINE FOR RENTAL CAR - WINDHAM, P |
| 07/31/05 | ELAN | 29.57 | | 29.57 | | GASOLINE FOR RENTAL CAR - LANE, E. |
| 08/02/05 | JYOU | 38.50 | | 38.50 | | GASOLINE FOR RENTAL CAR - YOUNG, J. |

EXHIBIT N-5
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/03/05 | HETL | 179.52 | | 179.52 | | RENTAL CAR IN JACKSONVILLE - 8/3/05 TO 8/5/05 - ETLIN, H. |
| 08/03/05 | SKAR | 35.74 | | 35.74 | | GASOLINE FOR RENTAL CAR - KAROL, S. |
| 08/04/05 | RDAM | 15.94 | | 15.94 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 08/04/05 | RDAM | 189.74 | | 189.74 | | RENTAL CAR IN JACKSONVILLE - 8/2/05 TO 8/4/05 - DAMORE, R. |
| 08/04/05 | JDIN | 342.66 | | 342.66 | | RENTAL CAR IN JACKSONVILLE - 8/01/05 TO 8/04/05 - DINOFF, J. |
| 08/04/05 | ASHA | 373.94 | | 373.94 | | RENTAL CAR IN JACKSONVILLE - 8/1/04 TO 8/4/05 - SHAH, A. |
| 08/05/05 | CBOU | 264.03 | | 264.03 | | RENTAL CAR IN JACKSONVILLE - 8/2/05 TO 8/5/05 - BOUCHER, C. |
| 08/08/05 | MSAL | 35.24 | | 35.24 | | GASOLINE FOR RENTAL CAR - SALEM, M. |
| 08/08/05 | ASHA | 326.62 | | 326.62 | | RENTAL CAR IN JACKSONVILLE - 8/8/05 TO 8/11/05 - SHAH, A. |
| 08/11/05 | JDIN | 431.75 | | 431.75 | | RENTAL CAR IN JACKSONVILLE - 8/08/05 TO 8/11/05 - DINOFF, J. |
| 08/11/05 | HETL | 238.47 | | 238.47 | | RENTAL CAR IN JACKSONVILLE - 8/8/05 TO 8/11/05 - ETLIN, H. |
| 08/12/05 | CBOU | 265.57 | | 265.57 | | RENTAL CAR IN JACKSONVILLE - 8/8/05 TO 8/12/05 - BOUCHER, C. |
| 08/12/05 | JYOU | 39.64 | | 39.64 | | GASOLINE FOR RENTAL CAR - YOUNG, J. |
| 08/15/05 | MSAL | 35.88 | | 35.88 | | GASOLINE FOR RENTAL CAR - SALEM, M. |
| 08/17/05 | SKAR | 33.60 | | 33.60 | | GASOLINE FOR RENTAL CAR - KAROL, S. |
| 08/18/05 | RDAM | 204.74 | | 204.74 | | RENTAL CAR IN JACKSONVILLE - 8/15/05 TO 8/18/05 - DAMORE, R. |
| 08/18/05 | RDAM | 15.29 | | 15.29 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 08/18/05 | JDIN | 370.75 | | 370.75 | | RENTAL CAR IN JACKSONVILLE - 8/15/05 TO 8/18/05 - DINOFF, J. |
| 08/19/05 | CBOU | 265.57 | | 265.57 | | RENTAL CAR IN JACKSONVILLE - 8/15/05 TO 8/19/05 - BOUCHER, C. |
| 08/22/05 | OKWO | 211.65 | | 211.65 | | RENTAL CAR IN JACKSONVILLE - 8/15/05 TO 8/18/05 - KWON, O. |
| 08/22/05 | MSAL | 37.00 | | 37.00 | | GASOLINE FOR RENTAL CAR - SALEM, M. |
| 08/25/05 | JDIN | 371.04 | | 371.04 | | RENTAL CAR IN JACKSONVILLE - 8/22/05 TO 8/25/05 - DINOFF, J. |
| 08/25/05 | HETL | 201.34 | | 201.34 | | RENTAL CAR IN JACKSONVILLE - 8/23 TO 8/25/05 - ETLIN, H. |
| 08/25/05 | ASHA | 290.21 | | 290.21 | | RENTAL CAR IN JACKSONVILLE - 8/23/05 TO 8/25/05 - SHAH, A. |
| 08/26/05 | CBOU | 272.70 | | 272.70 | | RENTAL CAR IN JACKSONVILLE - 8/22/05 TO 8/26/05 - BOUCHER, C. |
| 08/26/05 | ALIU | 291.98 | | 291.98 | | RENTAL CAR IN JACKSONVILLE - 8/22/05 TO 8/26/05 - LIU, A. |
| 08/26/05 | JYOU | 36.00 | | 36.00 | | GASOLINE FOR RENTAL CAR - YOUNG, J. |
| 08/28/05 | JYOU | 44.00 | | 44.00 | | GASOLINE FOR RENTAL CAR - YOUNG, J. |
| 08/29/05 | SKAR | 24.15 | | 24.15 | | GASOLINE FOR RENTAL CAR - KAROL, S. |
| 08/29/05 | ELAN | 28.51 | | 28.51 | | GASOLINE FOR RENTAL CAR - LANE, E. |
| 08/29/05 | MSAL | 35.94 | | 35.94 | | GASOLINE FOR RENTAL CAR - SALEM, M. |

EXHIBIT N-5
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------|--------|--------|--------|-------------|
| 08/30/05 | PWIN | 22.75 | | 22.75 | | GASOLINE FOR RENTAL CAR - WINDHAM, P |
| 08/31/05 | JDIN | 279.79 | | 279.79 | | RENTAL CAR IN JACKSONVILLE - 8/28/05 to 8/31/05 - DINOFF, J. |
| 09/01/05 | RDAM | 210.46 | | 210.46 | | RENTAL CAR IN JACKSONVILLE - 8/29/05 TO 9/1/05 - DAMORE, R. |
| 09/01/05 | RDAM | 19.38 | | 19.38 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 09/01/05 | BGAS | 39.25 | | 39.25 | | GASOLINE FOR RENTAL CAR - 9/04/05 - GASTON, B. |
| 09/01/05 | OKWO | 253.88 | | 253.88 | | RENTAL CAR IN JACKSONVILLE - 8/28/05 TO 9/2/05 - KWON, O. |
| 09/01/05 | ASHA | 361.63 | | 361.63 | | RENTAL CAR IN JACKSONVILLE - 8/29/05 TO 9/01/05 - SHAH, A. |
| 09/02/05 | CBOU | 275.59 | | 275.59 | | RENTAL CAR IN JACKSONVILLE - 8/29/05 TO 9/2/05 - BOUCHER, C. |
| 09/03/05 | BGAS | 26.89 | | 26.89 | | GASOLINE FOR RENTAL CAR - 8/31/05 - GASTON, B. |
| 09/03/05 | BGAS | 34.30 | | 34.30 | | GASOLINE FOR RENTAL CAR - 8/27/05 - GASTON, B. |
| 09/03/05 | PWIN | 25.31 | | 25.31 | | GASOLINE FOR RENTAL CAR - WINDHAM, P |
| 09/06/05 | JDIN | 303.55 | | 303.55 | | RENTAL CAR IN JACKSONVILLE - 9/6/05 TO 9/9/05 - DINOFF, J. |
| 09/06/05 | PWIN | 27.74 | | 27.74 | | GASOLINE FOR RENTAL CAR - WINDHAM, P |
| 09/07/05 | SKAR | 40.73 | | 40.73 | | GASOLINE FOR RENTAL CAR - KAROL, S. |
| 09/08/05 | KCAS | 21.66 | | 21.66 | | GASOLINE FOR RENTAL CAR - CASSIDY, K. |
| 09/08/05 | KCAS | 135.15 | | 135.15 | | RENTAL CAR IN JACKSONVILLE - 09/06/05 TO 09/08/05 - CASSIDY, K. |
| 09/08/05 | RDAM | 189.74 | | 189.74 | | RENTAL CAR IN JACKSONVILLE - 09/06/05 TO 09/08/05 - DAMORE, R. |
| 09/08/05 | RDAM | 4.09 | | 4.09 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 09/08/05 | RDAM | 6.42 | | 6.42 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 09/09/05 | MSAL | 249.94 | | 249.94 | | RENTAL CAR IN JACKSONVILLE - 9/5/05 TO 9/8/05 - SALEM, M. |
| 09/09/05 | ASHA | 377.67 | | 377.67 | | RENTAL CAR IN JACKSONVILLE - 9/5/05 TO 9/9/05 - SHAH, A. |
| 09/09/05 | JYOU | 43.40 | | 43.40 | | GASOLINE FOR RENTAL CAR - YOUNG, J. |
| 09/10/05 | BGAS | 40.02 | | 40.02 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 09/12/05 | JDIN | 392.37 | | 392.37 | | RENTAL CAR IN JACKSONVILLE - 09/12/05 TO 09/16/05 - DINOFF, J. |
| 09/15/05 | RDAM | 16.71 | | 16.71 | | GASOLINE FOR RENTAL CAR - 9/15/05 - DAMORE, R. |
| 09/15/05 | RDAM | 242.75 | | 242.75 | | RENTAL CAR IN JACKSONVILLE - 9/12/05 TO 9/15/05 - DAMORE, R. |
| 09/16/05 | HETL | 200.99 | | 200.99 | | RENTAL CAR IN JACKSONVILLE - 9/13/05 TO 9/16/05 - ETLIN, H. |
| 09/16/05 | PWIN | 42.25 | | 42.25 | | GASOLINE FOR RENTAL CAR - WINDHAM, P |
| 09/19/05 | OKWO | 230.61 | | 230.61 | | RENTAL CAR IN JACKSONVILLE FROM - 9/12/05 TO 9/15/05 - KWON, O. |
| 09/19/05 | MSAL | 37.72 | | 37.72 | | GASOLINE FOR RENTAL CAR - 9/19/05 - SALEM, M. |
| 09/19/05 | ASHA | 10.01 | | 10.01 | | GASOLINE FOR RENTAL CAR - SHAH, A. |

EXHIBIT N-5
Travel Expenses - Rental Car
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|--------------|---------------|-------------|
| 09/20/05 | JYOU | 42.00 | | 42.00 | | GASOLINE FOR RENTAL CAR - YOUNG, J. |
| 09/21/05 | SKAR | 38.89 | | 38.89 | | GASOLINE FOR RENTAL CAR - KAROL, S. |
| 09/22/05 | RDAM | 16.23 | | 16.23 | | GASOLINE FOR RENTAL CAR - 9/22/05 - DAMORE, R. |
| 09/22/05 | RDAM | 182.60 | | 182.60 | | RENTAL CAR IN JACKSONVILLE FROM - 9/19/05 TO 9/22/05 - DAMORE, R. |
| 09/22/05 | HETL | 200.71 | | 200.71 | | RENTAL CAR IN JACKSONVILLE - 9/19/05 TO 9/22/05 - ETLIN, H. |
| 09/22/05 | ASHA | 50.81 | | 50.81 | | GASOLINE FOR RENTAL CAR 9/22/2005 - SHAH, A. |
| 09/22/05 | ASHA | 711.57 | | 711.57 | | RENTAL CAR IN JACKSONVILLE FROM - 9/11/05 TO 9/22/05 - SHAH, A. |
| 09/23/05 | MDUS | 277.71 | | 277.71 | | RENTAL CAR IN JACKSONVILLE FROM - 9/19/05 TO 9/23/05 - DUSSINGER, M. |
| 09/23/05 | MDUS | 31.88 | | 31.88 | | GASOLINE FOR RENTAL CAR - 9/23/05 - DUSSINGER, M. |
| 09/23/05 | PWIN | 22.75 | | 22.75 | | GASOLINE FOR RENTAL CAR - WINDHAM, P |
| 09/24/05 | BGAS | 35.00 | | 35.00 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 09/24/05 | BGAS | 30.00 | | 30.00 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 09/24/05 | BGAS | 19.00 | | 19.00 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 09/24/05 | BGAS | 38.00 | | 38.00 | | GASOLINE FOR RENTAL CAR - GASTON, B. |
| 09/25/05 | OKWO | 227.38 | | 227.38 | | RENTAL CAR IN JACKSONVILLE - 9/19/05 TO 9/22/05 - KWON, O. |
| 09/26/05 | PWIN | 29.00 | | 29.00 | | GASOLINE FOR RENTAL CAR - 9/26/05 - WINDHAM, P |
| 09/27/05 | CBOU | 77.19 | | 77.19 | | RENTAL CAR IN JACKSONVILLE - 9/26/05 TO 9/27/05 - BOUCHER, C. |
| 09/28/05 | HETL | 188.06 | | 188.06 | | RENTAL CAR IN JACKSONVILLE - 9/26/05 TO 9/28/05 - ETLIN, H. |
| 09/28/05 | JYOU | 47.18 | | 47.18 | | GASOLINE FOR RENTAL CAR - 9/28/05 - YOUNG, J. |
| 09/28/05 | JYOU | 145.95 | | 145.95 | | RENTAL CAR IN GREENVILLE/ATLANTA - 9/27/05 TO 9/28/05 - YOUNG, J. |
| 09/29/05 | CBOU | 135.52 | | 135.52 | | RENTAL CAR IN JACKSONVILLE - 9/28/05 - 9/29/05 - BOUCHER, C. |
| 09/29/05 | RDAM | 15.03 | | 15.03 | | GASOLINE FOR RENTAL CAR - DAMORE, R. |
| 09/29/05 | RDAM | 182.60 | | 182.60 | | RENTAL CAR IN JACKSONVILLE - 9/26/05 TO 9/29/05 - DAMORE, R. |
| 09/29/05 | MDUS | 16.10 | | 16.10 | | GASOLINE FOR RENTAL CAR - DUSSINGER, M. |
| 09/29/05 | MDUS | 208.32 | | 208.32 | | RENTAL CAR IN JACKSONVILLE 9/26/05 TO 9/29/05 - DUSSINGER, M. |
| | | $25,973.43 | | $25,973.43 | | |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/30/05 | JDIN | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO APARTMENTS - DINOFF, J. |
| 05/30/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 05/30/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |
| 05/30/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 05/31/05 | CBOU | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - BOUCHER, C. |
| 05/31/05 | CESP | 32.00 | | 32.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO HOTEL - ESPINAL, C. |
| 05/31/05 | CESP | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO LA GUARDIA - ESPINAL, C. |
| 05/31/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO KANAS CITY AIRPORT - MCCARTY, L. |
| 05/31/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT ON 4/25/05 - MSC |
| 05/31/05 | | 35.00 | | 35.00 | | TRANSPORTATION FOR GAVIN MYERS FROM NEWARK AIRPORT TO RESIDENCE ON 4/28/05 - MSC |
| 05/31/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEX STEVENSON FROM RESIDENCE TO LOS ANGELES AIRPORT ON 5/15/05 - MSC |
| 05/31/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL FROM NEWARK AIRPORT TO RESIDENCE ON 5/13/05 - MSC |
| 05/31/05 | | 35.00 | | 35.00 | | TRANSPORTATION FOR GAVIN MYERS FROM RESIDENCE TO NEWARK AIRPORT ON 4/25/05 - MSC |
| 05/31/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM JFK AIRPORT TO RESIDENCE ON 4/26/05 - MSC |
| 05/31/05 | | 35.00 | | 35.00 | | TRANSPORTATION FOR GAVIN MYERS FROM NEWARK AIRPORT TO RESIDENCE ON 4/22/05 - MSC |
| 05/31/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT ON 5/2/05 - MSC |
| 05/31/05 | | 35.00 | | 35.00 | | TRANSPORTATION FOR GAVIN MYERS FROM RESIDENCE TO NEWARK AIRPORT ON 5/2/05 - MSC |
| 05/31/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT ON 5/8/05 - MSC |
| 05/31/05 | | 35.00 | | 35.00 | | TRANSPORTATION FOR GAVIN MYERS FROM NEWARK AIRPORT TO RESIDENCE ON 4/11/05 - MSC |
| 05/31/05 | | 35.00 | | 35.00 | | TRANSPORTATION FOR GAVIN MYERS FROM NEWARK AIRPORT TO RESIDENCE ON 5/5/05 - MSC |
| 05/31/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FOR LISA MCCARTY FROM XROADS NEW YORK OFFICE TO LA GUARDIA AIRPORT ON 5/3/05 - MSC |
| 05/31/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL FROM RESIDENCE TO NEWARK AIRPORT ON 5/2/05 - MSC |
| 05/31/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR DENNIS SIMON FROM RESIDENCE TO LOS ANGELES AIRPORT ON 4/24/05 - MSC |
| 05/31/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO APARTMENT - STEVENSON, A. |
| 06/01/05 | JBAI | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT - BAILEY, J. |
| 06/01/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT ON 5/22/05 - MSC |
| 06/01/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT ON 5/16/05 - MSC |
| 06/01/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM NEWARK AIRPORT TO RESIDENCE ON 5/20/05 - MSC |
| 06/01/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN FROM JOHN F. KENNEDY AIRPORT TO RESIDENCE ON 5/20/05 - MSC |
| 06/01/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN FROM JOHN F. KENNEDY AIRPORT TO RESIDENCE ON 5/6/05 - MSC |
| 06/01/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM NEWARK AIRPORT TO RESIDENCE ON 5/5/05 - MSC |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/01/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN FROM JOHN F. KENNEDY AIRPORT TO RESIDENCE ON 5/12/05 - MSC |
| 06/01/05 | VHOO | 211.40 | | 211.40 | | TRANSPORTATION FROM XROADS NEW YORK OFFICE TO LOGAN & COMPANY FOR CLIENT RELATED PURPOSES - VANDER HOOVEN |
| 06/01/05 | VHOO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - VANDER HOOVEN |
| 06/01/05 | VHOO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - VANDER HOOVEN |
| 06/01/05 | VHOO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - VANDER HOOVEN |
| 06/01/05 | VHOO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - VANDER HOOVEN |
| 06/03/05 | CBOU | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - BOUCHER, C. |
| 06/03/05 | AECK | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - ECKERMAN, A. |
| 06/03/05 | CESP | 29.20 | | 29.20 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - ESPINAL, C. |
| 06/03/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 06/04/05 | BGAS | 12.00 | | 12.00 | | TRANSPORTATION FROM RESIDENCE TO CTA TRAIN STATION - GASTON, B. |
| 06/04/05 | BGAS | 1.75 | | 1.75 | | CTA TRAIN FARE TO RESIDENCE FROM CHICAGO AIRPORT - GASTON, B. |
| 06/04/05 | BGAS | 12.00 | | 12.00 | | TRANSPORTATION FROM CTA TRAIN STATION TO RESIDENCE - GASTON, B. |
| 06/04/05 | BGAS | 1.75 | | 1.75 | | CTA TRAIN FARE TO CHICAGO AIRPORT FROM RESIDENCE - GASTON, B. |
| 06/05/05 | JBAI | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO LOS ANGELES AIRPORT - BAILEY, J. |
| 06/05/05 | CESP | 25.00 | | 25.00 | | TRANSPORTATION AIRPORT TO HOTEL - ESPINAL, C. |
| 06/05/05 | CESP | 34.00 | | 34.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - ESPINAL, C. |
| 06/05/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - KAROL, S. |
| 06/06/05 | CBOU | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - BOUCHER, C. |
| 06/06/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 06/08/05 | JBAI | 35.00 | | 35.00 | | TRANSPORTATION FROM LOS ANGELES AIRPORT TO RESIDENCE - BAILEY, J. |
| 06/10/05 | CBOU | 25.00 | | 25.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - BOUCHER, C. |
| 06/10/05 | CESP | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - ESPINAL, C. |
| 06/10/05 | BGAS | 12.00 | | 12.00 | | TRANSPORTATION FROM RESIDENCE TO CTA TRAIN STOP - GASTON, B. |
| 06/10/05 | BGAS | 12.00 | | 12.00 | | TRANSPORTATION FROM CTA TRAIN STOP TO RESIDENCE - GASTON, B. |
| 06/10/05 | BGAS | 1.75 | | 1.75 | | CTA TRAIN FARE FROM O' HARE AIRPORT TO RESIDENCE - GASTON, B. |
| 06/10/05 | BGAS | 1.75 | | 1.75 | | CTA TRAIN FARE FROM RESIDENCE TO O' HARE AIRPORT - GASTON, B. |
| 06/10/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 06/12/05 | MSAL | 17.00 | | 17.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - SALEM, M. |
| 06/13/05 | CBOU | 25.00 | | 25.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - BOUCHER, C. |
| 06/13/05 | CESP | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - ESPINAL, C. |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/13/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 06/13/05 | OKWO | 38.00 | | 38.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - KWON, O. |
| 06/13/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - MCCARTY, L. |
| 06/13/05 | LMCC | 37.00 | | 37.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - MCCARTY, L. |
| 06/13/05 | MSAL | 15.00 | | 15.00 | | TRANSPORTATION FROM HOTEL TO AIRPORT - SALEM, M. |
| 06/16/05 | CBOU | 28.00 | | 28.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - BOUCHER, C. |
| 06/16/05 | AECK | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - ECKERMAN, A. |
| 06/16/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - KWON, O. |
| 06/16/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - MCCARTY, L. |
| 06/17/05 | CESP | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - ESPINAL, C. |
| 06/17/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO JFK AIRPORT - SALEM, M. |
| 06/17/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO JFK AIRPORT - SALEM, M. |
| 06/17/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM LAGUARDIA AIRPORT TO RESIDENCE - SALEM, M. |
| 06/17/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT - SALEM, M. |
| 06/17/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM NEWARK AIRPORT TO RESIDENCE - SALEM, M. |
| 06/17/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM NEWARK AIRPORT TO RESIDENCE - SALEM, M. |
| 06/17/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT - SALEM, M. |
| 06/20/05 | CBOU | 28.00 | | 28.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - BOUCHER, C. |
| 06/20/05 | JDIN | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - DINOFF, J. |
| 06/20/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 06/20/05 | OKWO | 38.00 | | 38.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - KWON, O. |
| 06/20/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM JACKSONVILLE AIRPORT TO APARTMENT - STEVENSON, A. |
| 06/22/05 | LMCC | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |
| 06/23/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 06/24/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - BOUCHER, C. |
| 06/26/05 | JSUS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO APARTMENT COMPLEX - SUSSMAN, J. |
| 06/27/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - BOUCHER, C. |
| 06/27/05 | LMCC | 37.00 | | 37.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - MCCARTY, L. |
| 06/27/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 06/29/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - MCCARTY, L. |
| 06/30/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - BOUCHER, C. |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/30/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN FROM LA GUARDIA AIRPORT TO RESIDENCE ON 6/3/05. - MSC |
| 06/30/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN FROM JOHN F. KENNEDY AIRPORT TO RESIDENCE ON 6/10/05. - MSC |
| 06/30/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S.KAROL (XROADS) FROM NEWARK AIRPORT TO RESIDENCE ON 6/3/05. - MSC |
| 06/30/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN FROM RESIDENCE TO EWR ON 6/7/05. - MSC |
| 06/30/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT ON 6/6/05. - MSC |
| 06/30/05 | DSIM | 40.00 | | 40.00 | | TRANSPORTATION FOR DENNIS SIMON FROM THE AIRPORT TO WINN-DIXIE ON 5/4/05 - MSC |
| 06/30/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR DENNIS SIMON FROM RESIDENCE TO THE AIRPORT ON 5/20/05 - MSC |
| 06/30/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR A. STEVENSON FROM RESIDENCE TO LOS ANGELES AIRPORT ON 6/5/05. - MSC |
| 06/30/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN FROM RESIDENCE TO LA GUARDIA AIRPORT ON 5/30/05. - MSC |
| 06/30/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM NEWARK AIRPORT TO RESIDENCE ON 6/10/05. - MSC |
| 06/30/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN FROM LA GUARDIA AIRPORT TO RESIDENCE ON 4/8/05. - MSC |
| 06/30/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM JOHN F. KENNEDY TO RESIDENCE ON 5/26/05. - MSC |
| 06/30/05 | SSCH | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SCHMIEDER, S. |
| 07/01/05 | AECK | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - ECKERMAN, A. |
| 07/01/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 07/02/05 | BGAS | 14.00 | | 14.00 | | TRANSPORTATION FROM CTA TRAIN STATION TO RESIDENCE - GASTON, B. |
| 07/02/05 | BGAS | 14.00 | | 14.00 | | TRANSPORTATION FROM RESIDENCE TO CTA TRAIN STATION - GASTON, B. |
| 07/02/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - GASTON, B. |
| 07/03/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SALEM, M. |
| 07/04/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |
| 07/05/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - BOUCHER, C. |
| 07/05/05 | KCAS | 30.00 | | 30.00 | | TRANSPORTATION FROM NEW YORK OFFICE TO AIRPORT - CASSIDY, K. |
| 07/05/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - KAROL, S. |
| 07/05/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - KAROL, S. |
| 07/05/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT - KAROL, S. |
| 07/05/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 07/05/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - MCCARTY, L. |
| 07/05/05 | LMCC | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |
| 07/05/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM RESIDENCE TO LAGUARDIA AIRPORT - MSC |
| 07/05/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM RESIDENCE TO LA GUARDIA AIRPORT - MSC |
| 07/05/05 | JSUS | 35.00 | | 35.00 | | TRANSPORTATION FOR J. SUSSMAN (XROADS) FROM RESIDENCE TO LA GUARDIA AIRPORT - MSC |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/05/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM JOHN F. KENNEDY AIRPORT TO RESIDENCE - MSC |
| 07/05/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR A. STEVENSON (XROADS) FROM IRVINE OFFICE TO LOS ANGELES AIRPORT - MSC |
| 07/05/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM JOHN F KENNEDY AIRPORT TO RESIDENCE - MSC |
| 07/05/05 | JSUS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SUSSMAN, J. |
| 07/05/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 07/05/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 07/06/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - STEVENSON, A. |
| 07/07/05 | JSUS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SUSSMAN, J. |
| 07/08/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - BOUCHER, C. |
| 07/08/05 | BGAS | 13.00 | | 13.00 | | TRANSPORTATION FROM RESIDENCE TO CTA BLUE LINE TRAIN STATION - GASTON, B. |
| 07/08/05 | BGAS | 1.75 | | 1.75 | | CTA TRAIN FARE FROM BLUE LINE STOP TO AIRPORT - GASTON, B. |
| 07/08/05 | BGAS | 2.50 | | 2.50 | | CTA TRAIN FARE FROM AIRPORT TO RESIDENCE - GASTON, B. |
| 07/08/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - KWON, O. |
| 07/08/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 07/08/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 07/09/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - KWON, O. |
| 07/11/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - BOUCHER, C. |
| 07/11/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - BOUCHER, C. |
| 07/11/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - CASSIDY, K. |
| 07/11/05 | AECK | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - ECKERMAN, A. |
| 07/11/05 | BGAS | 10.00 | | 10.00 | | TRANSPORTATION FROM CTA BLUE LINE TRAIN STATION TO RESIDENCE - GASTON, B. |
| 07/11/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM O'HARE AIRPORT TO CTA BLUE LINE TRAIN STATION - GASTON, B. |
| 07/11/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - KAROL, S. |
| 07/11/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - KWON, O. |
| 07/11/05 | LMCC | 33.00 | | 33.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |
| 07/11/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |
| 07/11/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SALEM, M. |
| 07/11/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO SKADDEN'S OFFICES FOR SUBSTANTIVE CONSOLIDATION MEETING - STEVENSON, A. |
| 07/11/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO APARTMENT - STEVENSON, A. |
| 07/11/05 | VHOO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - VANDER HOOVEN |
| 07/11/05 | VHOO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - VANDER HOOVEN |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------|--------|--------|--------|-------------|
| 07/11/05 | VHOO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - VANDER HOOVEN |
| 07/11/05 | VHOO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - VANDER HOOVEN |
| 07/11/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 07/14/05 | KCAS | 31.00 | | 31.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - CASSIDY, K. |
| 07/14/05 | KCAS | 34.20 | | 34.20 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - CASSIDY, K. |
| 07/14/05 | HETL | 28.50 | | 28.50 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - ETLIN, H. |
| 07/15/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 07/17/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 07/18/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - BOUCHER, C. |
| 07/18/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - CASSIDY, K. |
| 07/18/05 | RDAM | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - DAMORE, R. |
| 07/18/05 | HETL | 15.00 | | 15.00 | | TRANSPORTATION TO/FROM AUCTION - ETLIN, H. |
| 07/18/05 | BGAS | 6.00 | | 6.00 | | TRANSPORTATION WHILE IN NEW YORK - GASTON, B. |
| 07/18/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 07/18/05 | JSUS | 8.00 | | 8.00 | | TRANSPORTATION FROM RESIDENCE TO WINN DIXIE STORE AUCTION - SUSSMAN, J. |
| 07/18/05 | TWUE | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - WUERTZ, T. |
| 07/19/05 | HETL | 14.00 | | 14.00 | | CAB FARE TO/FROM AUCTION - ETLIN, H. |
| 07/19/05 | BGAS | 7.00 | | 7.00 | | TRANSPORTATION WHILE IN NEW YORK - GASTON, B. |
| 07/19/05 | BGAS | 9.00 | | 9.00 | | TRANSPORTATION WHILE IN NEW YORK - GASTON, B. |
| 07/19/05 | SKAR | 31.00 | | 31.00 | | TRANSPORTATION FROM RESIDENCE TO KING & SPAULDING OFFICES - KAROL, S. |
| 07/19/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - MCCARTY, L. |
| 07/19/05 | JSUS | 8.00 | | 8.00 | | TRANSPORTATION FROM RESIDENCE TO SKADDEN OFFICE FOR PHARMACY ASSET SALE - SUSSMAN, J. |
| 07/20/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - BOUCHER, C. |
| 07/20/05 | BGAS | 6.00 | | 6.00 | | TRANSPORTATION WHILE IN NEW YORK - GASTON, B. |
| 07/20/05 | BGAS | 5.00 | | 5.00 | | TRANSPORTATION WHILE IN NEW YORK - GASTON, B. |
| 07/20/05 | BGAS | 5.00 | | 5.00 | | TRANSPORTATION WHILE IN NEW YORK - GASTON, B. |
| 07/20/05 | BGAS | 9.00 | | 9.00 | | TRANSPORTATION WHILE IN NEW YORK - GASTON, B. |
| 07/20/05 | BGAS | 7.00 | | 7.00 | | TRANSPORTATION WHILE IN NEW YORK - GASTON, B. |
| 07/20/05 | BGAS | 6.00 | | 6.00 | | TRANSPORTATION WHILE IN NEW YORK - GASTON, B. |
| 07/20/05 | BGAS | 6.00 | | 6.00 | | TRANSPORTATION WHILE IN NEW YORK - GASTON, B. |
| 07/21/05 | BGAS | 11.00 | | 11.00 | | TRANSPORTATION WHILE IN NEW YORK - GASTON, B. |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|--------------|--------------|-------------|
| 07/21/05 | BGAS | 11.00 | | 11.00 | | TRANSPORTATION WHILE IN NEW YORK - GASTON, B. |
| 07/21/05 | BGAS | 7.00 | | 7.00 | | TRANSPORTATION WHILE IN NEW YORK - GASTON, B. |
| 07/21/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - SALEM, M. |
| 07/22/05 | AECK | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - ECKERMAN, A. |
| 07/22/05 | AECK | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - ECKERMAN, A. |
| 07/22/05 | BGAS | 10.00 | | 10.00 | | TRANSPORTATION WHILE IN NEW YORK - GASTON, B. |
| 07/22/05 | EGOR | 25.00 | | 25.00 | | TRANSPORTATION FROM XROADS OFFICE TO RESIDENCE - GORDON, E. |
| 07/22/05 | TWUE | 32.50 | | 32.50 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - WUERTZ, T. |
| 07/23/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE IN CHICAGO FROM IRVING PARK STATION TO O'HARE AIRPORT - GASTON, B. |
| 07/23/05 | BGAS | 11.00 | | 11.00 | | TRANSPORTATION FROM RESIDENCE TO CTA BLUE LINE TRAIN STATION - GASTON, B. |
| 07/23/05 | BGAS | 2.50 | | 2.50 | | TRAIN FARE FROM CHICAGO MIDWAY AIRPORT TO RESIDENCE ON RETURN TRIP FROM NY AUCTION - GASTON, B. |
| 07/23/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - GASTON, B. |
| 07/23/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - GASTON, B. |
| 07/23/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM MANHATTAN (XROADS OFFICE) TO NEWARK AIRPORT - GASTON, B. |
| 07/23/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |
| 07/24/05 | MSAL | 34.00 | | 34.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |
| 07/25/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - CASSIDY, K. |
| 07/25/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - CASSIDY, K. |
| 07/25/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 07/25/05 | LMCC | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - MCCARTY, L. |
| 07/25/05 | SSCH | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - SCHMIEDER, S. |
| 07/27/05 | ASHA | 38.00 | | 38.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - SHAH, A. |
| 07/27/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - SONG, V. |
| 07/27/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SONG, V. |
| 07/28/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SONG, V. |
| 07/28/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 07/29/05 | GLAP | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - LAPSON, G. |
| 07/30/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - SALEM, M. |
| 07/31/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FOR OLIVIA KWON FROM RESIDENCE TO AIRPORT ON 6/26/05 - MSC |
| 07/31/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL FROM NEW JERSEY AIRPORT TO RESIDENCE ON 6/17/05 - MSC |
| 07/31/05 | CBOU | 16.51 | | 16.51 | | TRANSPORTATION FOR CRAIG BOUCHER FROM OFFICE TO AIRPORT ON 6/22/05 - MSC |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/31/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR ALEX STEVENSON FROM RESIDENCE TO AIRPORT ON 7/17/05 - MSC |
| 07/31/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR DENNIS SIMON FROM RESIDENCE TO AIRPORT ON 7/12/05 - MSC |
| 07/31/05 | GLAP | 35.00 | | 35.00 | | TRANSPORTATION FOR GIDEON LAPSON FROM RESIDENCE TO AIRPORT ON 7/12/05 - MSC |
| 07/31/05 | EGOR | 35.00 | | 35.00 | | TRANSPORTATION FOR ELLEN GORDON FROM RESIDENCE TO AIRPORT ON 7/17/05 - MSC |
| 07/31/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL FROM EWR TO RESIDENCE ON 7/1/05 - MSC |
| 07/31/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM JFK AIRPORT TO RESIDENCE ON 7/1/05 - MSC |
| 07/31/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN FROM RESIDENCE TO AIRPORT ON 6/27/05 - MSC |
| 07/31/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR DENNIS SIMON FROM AIRPORT TO RESIDENCE ON 6/6/05 - MSC |
| 07/31/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR DENNIS SIMON FROM RESIDENCE TO AIRPORT ON 6/9/05 - MSC |
| 07/31/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR DENNIS SIMON FROM AIRPORT TO RESIDENCE ON 6/20/05 - MSC |
| 07/31/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR DENNIS SIMON FROM RESIDENCE TO AIRPORT ON 6/21/05 - MSC |
| 07/31/05 | JSUS | 35.00 | | 35.00 | | TRANSPORTATION FOR JAKE SUSSMAN FROM AIRPORT TO RESIDENCE ON 7/8/05 - MSC |
| 07/31/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FOR OLIVIA KWON FROM AIRPORT TO RESIDENCE ON 6/20/05 - MSC |
| 07/31/05 | CBOU | 35.00 | | 35.00 | | TRANSPORTATION FOR CRAIG BOUCHER FROM OFFICE TO AIRPORT ON 6/22/05 - MSC |
| 07/31/05 | CBOU | 35.00 | | 35.00 | | TRANSPORTATION FOR CRAIG BOUCHER FROM AIRPORT TO RESIDENCE ON 6/21/05 - MSC |
| 07/31/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL FROM AIRPORT TO RESIDENCE 6/24/05 - MSC |
| 07/31/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FOR OLIVIA KWON FROM AIRPORT TO RESIDENCE ON 7/7/05 - MSC |
| 07/31/05 | MSAL | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - SALEM, M. |
| 07/31/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM OFFICE TO AIRPORT - STEVENSON, A. |
| 07/31/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 08/01/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - CASSIDY, K. |
| 08/01/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 08/01/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR A. STEVENSON (XROADS) FROM RESIDENCE TO LOS ANGELES AIRPORT ON 7/24/05 - MSC |
| 08/01/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM NEWARK AIRPORT TO RESIDENCE ON 4/7/05 - MSC |
| 08/01/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM RESIDENCE TO NEWARK AIRPORT ON 7/11/05 - MSC |
| 08/01/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR A. STEVENSON (XROADS) FROM SKADDEN, ARPS. TO JOHN F. KENNEDY AIRPORT ON 7/11/05 - MSC |
| 08/01/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SONG, V. |
| 08/01/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SONG, V. |
| 08/02/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - BOUCHER, C. |
| 08/02/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - CASSIDY, K. |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/02/05 | KCAS | 36.00 | | 36.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - CASSIDY, K. |
| 08/02/05 | LMCC | 36.75 | | 36.75 | | TRANSPORTATION FROM AIRPORT TO CLIENT - MCCARTY, L. |
| 08/02/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - MCCARTY, L. |
| 08/02/05 | ASTE | 7.00 | | 7.00 | | TRANSPORTATION FROM NEW YORK OFFICE TO HOTEL - STEVENSON, A. |
| 08/02/05 | JSUS | 14.90 | | 14.90 | | TRANSPORTATION FROM CREDITORS COMMITTEE MEETING TO NEW YORK OFFICE - SUSSMAN, J. |
| 08/03/05 | BGAS | 10.00 | | 10.00 | | TRANSPORTATION FROM CTA TRAIN STATION TO RESIDENCE - GASTON, B. |
| 08/03/05 | BGAS | 1.75 | | 1.75 | | CTA TRAIN FARE TO IRVING PARK STATION FROM RESIDENCE - GASTON, B. |
| 08/03/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 08/03/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO APARTMENT - STEVENSON, A. |
| 08/03/05 | ASTE | 5.00 | | 5.00 | | TRANSPORTATION FROM HOTEL TO NEW YORK OFFICE - STEVENSON, A. |
| 08/04/05 | GLAP | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - LAPSON, G. |
| 08/04/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SALEM, M. |
| 08/04/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SONG, V. |
| 08/04/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - STEVENSON, A. |
| 08/05/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - BOUCHER, C. |
| 08/05/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 08/07/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |
| 08/08/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - BOUCHER, C. |
| 08/08/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - CASSIDY, K. |
| 08/08/05 | KHER | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - HERMAN, K. |
| 08/08/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 08/08/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - KWON, O. |
| 08/08/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |
| 08/08/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SONG, V. |
| 08/08/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 08/09/05 | SKAR | 4.10 | | 4.10 | | TRANSPORTATION WHILE IN NEW YORK - KAROL, S. |
| 08/09/05 | SKAR | 5.50 | | 5.50 | | TRANSPORTATION WHILE IN NEW YORK - KAROL, S. |
| 08/09/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM RESIDENCE TO NEWARK AIRPORT ON 7/27/05 - MSC |
| 08/09/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM RESIDENCE TO NEWARK AIRPORT ON 7/19/05 - MSC |
| 08/09/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SONG, V. |
| 08/10/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/10/05 | OKWO | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - KWON, O. |
| 08/10/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM NEWARK AIRPORT ON 7/15/05. - MSC |
| 08/11/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - CASSIDY, K. |
| 08/12/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - BOUCHER, C. |
| 08/12/05 | KHER | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO APARTMENT - HERMAN, K. |
| 08/13/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO NEW YORK OFFICE - GASTON, B. |
| 08/13/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - GASTON, B. |
| 08/13/05 | BGAS | 4.00 | | 4.00 | | TRANSPORTATION FROM HOTEL TO SKADDEN OFFICES - GASTON, B. |
| 08/13/05 | BGAS | 5.00 | | 5.00 | | TRANSPORTATION FROM NEW YORK OFFICE TO HOTEL - GASTON, B. |
| 08/15/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - BOUCHER, C. |
| 08/15/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - CASSIDY, K. |
| 08/15/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - CASSIDY, K. |
| 08/15/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SONG, V. |
| 08/15/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SONG, V. |
| 08/16/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - CASSIDY, K. |
| 08/16/05 | LMCC | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |
| 08/16/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SONG, V. |
| 08/16/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - SONG, V. |
| 08/17/05 | BGAS | 2.50 | | 2.50 | | CTA TRAIN FARE FROM O'HARE AIRPORT TO HOME - GASTON, B. |
| 08/17/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - MCCARTY, L. |
| 08/17/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 08/18/05 | KCAS | 31.00 | | 31.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - CASSIDY, K. |
| 08/18/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - SONG, V. |
| 08/19/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - BOUCHER, C. |
| 08/19/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM RESIDENCE TO NEWARK AIRPORT ON 8/1/05 - MSC |
| 08/19/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM NEWARK AIRPORT TO RESIDENCE ON 7/31/05 - MSC |
| 08/19/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM NEWARK AIRPORT TO RESIDENCE ON 7/8/05 - MSC |
| 08/19/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FOR O. KWON (XROADS) FROM JFK AIRPORT TO RESIDENCE ON 7/28/05 - MSC |
| 08/19/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM NEWARK AIRPORT TO RESIDENCE ON 7/29/05 - MSC |
| 08/19/05 | EGOR | 35.00 | | 35.00 | | TRANSPORTATION FOR E. GORDON (XROADS) FROM AIRPORT TO RESIDENCE ON 6/9/05 - MSC |
| 08/19/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SALEM, M. |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/21/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |
| 08/22/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - BOUCHER, C. |
| 08/22/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - CASSIDY, K. |
| 08/22/05 | KHER | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO APARTMENT. - HERMAN, K. |
| 08/22/05 | KHER | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - HERMAN, K. |
| 08/22/05 | KHER | 35.00 | | 35.00 | | TRANSPORTATION FROM APARTMENT TO AIRPORT - HERMAN, K. |
| 08/22/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 08/22/05 | OKWO | 39.00 | | 39.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - 8/15 - KWON, O. |
| 08/22/05 | OKWO | 8.00 | | 8.00 | | TRANSPORTATION FROM CLIENT TO CAR RENTAL AGENCY - 8/15 - KWON, O. |
| 08/22/05 | LMCC | 37.00 | | 37.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - MCCARTY, L. |
| 08/22/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SONG, V. |
| 08/22/05 | TWUE | 30.00 | | 30.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - WUERTZ, T. |
| 08/22/05 | TWUE | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - WUERTZ, T. |
| 08/22/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 08/23/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO APARTMENT - KWON, O. |
| 08/25/05 | KCAS | 34.00 | | 34.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - CASSIDY, K. |
| 08/25/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SONG, V. |
| 08/26/05 | CBOU | 27.00 | | 27.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - BOUCHER, C. |
| 08/26/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - MCCARTY, L. |
| 08/26/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SALEM, M. |
| 08/26/05 | TWUE | 32.50 | | 32.50 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - WUERTZ, T. |
| 08/27/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 08/28/05 | OKWO | 31.00 | | 31.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 08/28/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT ON 8/15/05 - KWON, O. |
| 08/28/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |
| 08/28/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 08/29/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - CASSIDY, K. |
| 08/29/05 | KCAS | 36.00 | | 36.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - CASSIDY, K. |
| 08/29/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT - KAROL, S. |
| 08/29/05 | OKWO | 29.00 | | 29.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 8/25/05 - KWON, O. |
| 08/29/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - MCCARTY, L. |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/29/05 | LMCC | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |
| 08/29/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SONG, V. |
| 08/31/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM RESIDENCE TO AIRPORT ON 7/25/05 - MSC |
| 08/31/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR D. SIMON (XROADS) FROM RESIDENCE TO LAX AIRPORT ON 7/12/05 - MSC |
| 08/31/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR D. SIMON (XROADS) FROM XROADS NEW YORK OFFICE TO AIRPORT ON 8/2/05 - MSC |
| 09/01/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - CASSIDY, K. |
| 09/01/05 | BGAS | 2.50 | | 2.50 | | TRAIN FARE FROM O'HARE AIRPORT TO RESIDENCE - 8/27/05 - GASTON, B. |
| 09/01/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM RESIDENCE TO O'HARE AIRPORT - 8/21/05 - GASTON, B. |
| 09/01/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SALEM, M. |
| 09/01/05 | VSON | 33.00 | | 33.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SONG, V. |
| 09/01/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 09/02/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO APARTMENT - KWON, O. |
| 09/02/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - MCCARTY, L. |
| 09/03/05 | BGAS | 12.00 | | 12.00 | | TRANSPORTATION FROM RESIDENCE TO CTA TRAIN STATION - 8/21/05 - GASTON, B. |
| 09/03/05 | BGAS | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - 9/02/05 - GASTON, B. |
| 09/03/05 | BGAS | 18.00 | | 18.00 | | TRANSPORTATION FROM RESIDENCE TO CTA TRAIN STATION - 9/03/05 - GASTON, B. |
| 09/05/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO NEWARK AIRPORT - KAROL, S. |
| 09/05/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |
| 09/05/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 09/06/05 | KCAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - CASSIDY, K. |
| 09/06/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 09/06/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - MCCARTY, L. |
| 09/06/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SONG, V. |
| 09/08/05 | KCAS | 34.00 | | 34.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - CASSIDY, K. |
| 09/08/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - KWON, O. |
| 09/08/05 | LMCC | 33.00 | | 33.00 | | TRANSPORTATION FROM LGA AIRPORT TO HOTEL - MCCARTY, L. |
| 09/08/05 | VSON | 32.00 | | 32.00 | | TRANSPORTATION FROM LGA AIRPORT TO RESIDENCE - SONG, V. |
| 09/09/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SALEM, M. |
| 09/09/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 09/10/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM O' HARE AIRPORT TO RESIDENCE - GASTON, B. |
| 09/11/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/11/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE FOR 9/9/05 - STEVENSON, A. |
| 09/12/05 | BBOG | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - 9/12/05 - BOGGESS, B. |
| 09/12/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - DUSSINGER, M. |
| 09/12/05 | MDUS | 38.00 | | 38.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - DUSSINGER, M. |
| 09/12/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 09/12/05 | LMCC | 31.00 | | 31.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |
| 09/12/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SONG, V. |
| 09/12/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - STEVENSON, A. |
| 09/12/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 09/15/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SONG, V. |
| 09/15/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 09/16/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - DUSSINGER, M. |
| 09/17/05 | BBOG | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - BOGGESS, B. |
| 09/18/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 09/18/05 | LMCC | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |
| 09/18/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |
| 09/18/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 09/19/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - DUSSINGER, M. |
| 09/19/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 9/15/05 - KWON, O. |
| 09/19/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 09/19/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |
| 09/19/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - 9/19/05 - SONG, V. |
| 09/21/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL - MCCARTY, L. |
| 09/21/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SALEM, M. |
| 09/21/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - YOUNG, J. |
| 09/22/05 | CBOU | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - 9/19/05 - BOUCHER, C. |
| 09/22/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - 9/22/05 - SONG, V. |
| 09/22/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - STEVENSON, A. |
| 09/23/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - DUSSINGER, M. |
| 09/24/05 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - 9/18/05 - GASTON, B. |
| 09/24/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 9/9/05 - STEVENSON, A. |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/25/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KAROL, S. |
| 09/25/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE ON 9/22/05 - KWON, O. |
| 09/25/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SALEM, M. |
| 09/25/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - YOUNG, J. |
| 09/26/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - 9/29/05 - DUSSINGER, M. |
| 09/26/05 | OKWO | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - KWON, O. |
| 09/26/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM RESIDENCE TO AIRPORT ON 8/2/05 - MSC |
| 09/26/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM AIRPORT TO RESIDENCE ON 8/25/05 - MSC |
| 09/26/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM AIRPORT TO BAY SHORE, NY ON 8/5/05 - MSC |
| 09/26/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM RESIDENCE TO AIRPORT ON 8/8/05 - MSC |
| 09/26/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR A. STEVENSON (XROADS) FROM RESIDENCE TO AIRPORT ON 9/5/05 - MSC |
| 09/26/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM RESIDENCE TO AIRPORT ON 8/15/05 - MSC |
| 09/26/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM RESIDENCE TO AIRPORT ON 8/23/05 - MSC |
| 09/26/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM AIRPORT TO RESIDENCE ON 8/11/05 - MSC |
| 09/26/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR D. SIMON (XROADS) FROM IRVINE OFFICE TO AIRPORT ON 8/8/05 - MSC |
| 09/26/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR D. SIMON (XROADS) FROM RESIDENCE TO AIRPORT ON 8/14/05 - MSC |
| 09/26/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FOR L. MCCARTY (XROADS) FROM NEW YORK OFFICE TO AIRPORT ON 8/16/05 - MSC |
| 09/26/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM EWR AIRPORT TO RESIDENCE ON 8/12/05. - MSC |
| 09/26/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM AIRPORT TO RESIDENCE ON 8/25/05 - MSC |
| 09/26/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR A. STEVENSON (XROADS) FROM RESIDENCE TO AIRPORT ON 8/8/05 - MSC |
| 09/26/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR A. STEVENSON (XROADS) FROM RESIDENCE TO AIRPORT ON 8/8/05. - MSC |
| 09/26/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR A. STEVENSON (XROADS) FROM RESIDENCE TO AIRPORT ON 8/14/05 - MSC |
| 09/26/05 | EGOR | 35.00 | | 35.00 | | TRANSPORTATION FOR E. GORDON (XROADS) FROM RESIDENCE TO AIRPORT ON 8/21/05 - MSC |
| 09/26/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM RESIDENCE TO AIRPORT ON 8/30/05 - MSC |
| 09/26/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM RESIDENCE TO AIRPORT ON 8/23/05 - MSC |
| 09/26/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR D. SIMON (XROADS) FROM AIRPORT TO RESIDENCE ON 8/23/05 - MSC |
| 09/26/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR D. SIMON (XROADS) FROM AIRPORT TO RESIDENCE ON 8/8/05 - MSC |
| 09/26/05 | DSIM | 40.00 | | 40.00 | | TRANSPORTATION FOR D. SIMON (XROADS) FROM AIRPORT TO CLIENT ON 7/28/05 - MSC |
| 09/26/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR D. SIMON (XROADS) FROM AIRPORT TO RESIDENCE ON 8/8/05 - MSC |
| 09/26/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR A. STEVENSON (XROADS) FROM RESIDENCE TO AIRPORT ON 9/11/05 - MSC |
| 09/26/05 | MSAL | 9.55 | | 9.55 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - 9/25/05 - SALEM, M. |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|--------------|-------------|
| 09/26/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT - SONG, V. |
| 09/26/05 | ASTE | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - STEVENSON, A. |
| 09/29/05 | MDUS | 30.00 | | 30.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - 9/26/05 - DUSSINGER, M. |
| 09/29/05 | LMCC | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT - 9/29/2005 - MCCARTY, L. |
| 09/29/05 | VSON | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SONG, V. |
| 09/29/05 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - 9/29/05 - YOUNG, J. |
| 09/30/05 | BGAS | 15.00 | | 15.00 | | TRANSPORTATION FROM CTA TRAIN STATION TO RESIDENCE - GASTON, B. |
| 09/30/05 | BGAS | 1.75 | | 1.75 | | TRAIN FARE FROM O' HARE AIRPORT TO IRVING PARK STOP - GASTON, B. |
| 09/30/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM RESIDENCE TO EWR ON 8/29/05 - MSC |
| 09/30/05 | ASTE | 35.00 | | 35.00 | | TRANSPORTATION FOR A. STEVENSON (XROADS) FROM RESIDENCE TO LAX ON 9/25/05 - MSC |
| 09/30/05 | GLAP | 35.00 | | 35.00 | | TRANSPORTATION FOR G. LAPSON (XROADS) FROM NEW YORK OFFICE TO JFK AIRPORT ON 8/2/05 - MSC |
| 09/30/05 | HETL | 35.00 | | 35.00 | | TRANSPORTATION FOR H. ETLIN (XROADS) FROM JFK AIRPORT TO RESIDENCE ON 9/16/05 - MSC |
| 09/30/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM EWR TO RESIDENCE ON 9/2/05 - MSC |
| 09/30/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM EWR TO RESIDENCE ON 8/2/05 - MSC |
| 09/30/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM EWR TO RESIDENCE ON 9/1/05 - MSC |
| 09/30/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM EWR TO RESIDENE ON 8/26/05 - MSC |
| 09/30/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM EWR TO RESIDENCE ON 9/15/05 - MSC |
| 09/30/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM EWR TO RESIDENCE ON 8/5/05 - MSC |
| 09/30/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FOR L. MCCARTY (XROADS) FROM NEW YORK OFFICE TO LGA ON 9/9/05 - MSC |
| 09/30/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM EWR TO RESIDENCE ON 8/11/05 - MSC |
| 09/30/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM EWR TO RESIDENCE ON 9/9/05 - MSC |
| 09/30/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM RESIDENCE TO EWR ON 9/5/05 - MSC |
| 09/30/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM RESIDENCE TO EWR ON 9/11/05 - MSC |
| 09/30/05 | LMCC | 35.00 | | 35.00 | | TRANSPORTATION FOR L. MCCARTY (XROADS) FROM NEW YORK OFFICE TO JFK ON 9/19/05 - MSC |
| 09/30/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM EWR TO RESIDENCE ON 9/23/05 - MSC |
| 09/30/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR D. SIMON (XROADS) FROM LAX TO RESIDENCE ON 9/1/05 - MSC |
| 09/30/05 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR S. KAROL (XROADS) FROM EWR TO RESIDENCE ON 9/15/05 - MSC |
| 09/30/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM RESIDENCE TO EWR ON 9/26/05 - MSC |
| 09/30/05 | DSIM | 35.00 | | 35.00 | | TRANSPORTATION FOR D. SIMON (XROADS) FROM IRVINE OFFICE TO LAX ON 9/6/05 - MSC |
| 09/30/05 | ASHA | 35.00 | | 35.00 | | TRANSPORTATION FOR A. SHAH (XROADS) FROM RESIDENCE TO EWR ON 8/8/05 - MSC |
| 09/30/05 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE - SALEM, M. |

EXHIBIT N-6
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $14,583.11    |               | $14,583.11     |                |             |

EXHIBIT N-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Mileage | | | | | | |
| 05/30/05 | JDIN | 7.29 | | 7.29 | | MILEAGE TO RESIDENCE TO AIRPORT - 18 MILES @ .405 PER MILE - DINOFF, J. |
| 05/31/05 | ALIU | 6.48 | | 6.48 | | MILEAGE FROM RESIDENCE TO LONG BEACH AIRPORT - 16 MILES @ 0.405 PER MILE - LIU, A. |
| 05/31/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO KANAS CITY AIRPORT - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 06/02/05 | LMCC | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - MCCARTY, L. |
| 06/03/05 | ALIU | 6.08 | | 6.08 | | MILEAGE FROM AIRPORT TO RESIDENCE - 15 MILES @ 0.405 PER MILE - LIU, A. |
| 06/03/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 06/03/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 06/04/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 06/04/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 06/05/05 | ALIU | 13.37 | | 13.37 | | MILEAGE FROM RESIDENCE TO AIRPORT - 33 MILES @ 0.405 PER MILE - LIU, A. |
| 06/06/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 06/09/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 06/09/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 06/10/05 | ALIU | 6.08 | | 6.08 | | MILEAGE FROM AIRPORT TO RESIDENCE - 15 MILES @ 0.405 PER MILE - LIU, A. |
| 06/10/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 06/12/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 06/12/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 06/13/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 06/13/05 | SSCH | 81.00 | | 81.00 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 200 MILES @ 0.405 PER MILE - SCHMIEDER, S. |
| 06/16/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 06/17/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 06/17/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 06/19/05 | LMCC | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - MCCARTY, L. |
| 06/20/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 06/20/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 06/20/05 | SSCH | 12.15 | | 12.15 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 30 MILES @ 0.405 PER MILE - SCHMIEDER, S. |
| 06/24/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILES - LANE, E. |
| 06/24/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILES - LANE, E. |
| 06/24/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 06/24/05 | LMCC | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - MCCARTY, L. |

EXHIBIT N-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|---------------|-------------|
| 06/24/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 06/27/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 06/27/05 | LMCC | 18.23 | | 18.23 | | MILEAGE FROM RESIDENCE TO AIRPORT - 45 MILES @ 0.405 PER MILE - MCCARTY, L. |
| 06/27/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 06/27/05 | SSCH | 12.15 | | 12.15 | | MILEAGE ROUND TRIP FROM RESIDENCE TO JACKSONVILLE - 30 MILES @ 0.405 PER MILE - SCHMIEDER, S. |
| 06/30/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 07/01/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 07/01/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 07/01/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 07/05/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ $0.405 PER MILE - DINOFF, J. |
| 07/05/05 | SSCH | 12.15 | | 12.15 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 30 MILES @ 0.405 PER MILE - SCHMIEDER, S. |
| 07/08/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ $0.405 PER MILE - DINOFF, J. |
| 07/08/05 | LMCC | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - MCCARTY, L. |
| 07/09/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ .405 PER MILE - LANE, E. |
| 07/11/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 07/11/05 | LMCC | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - MCCARTY, L. |
| 07/11/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 07/11/05 | SSCH | 12.15 | | 12.15 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 30 MILES @ 0.405 PER MILE - SCHMIEDER, S. |
| 07/15/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 07/15/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 07/16/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ .405 PER MILE - LANE, E. |
| 07/16/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ .405 PER MILE - LANE, E. |
| 07/18/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 07/18/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 07/18/05 | SSCH | 12.15 | | 12.15 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 30 MILES @ 0.405 PER MILE - SCHMIEDER, S. |
| 07/21/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 07/22/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 07/22/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 07/25/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 07/25/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE - DAMORE, R. |

EXHIBIT N-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/25/05 | SSCH | 12.15 | | 12.15 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 30 MILES @ 0.405 PER MILE - SCHMIEDER, S. |
| 07/29/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 07/29/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 07/29/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 08/01/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 08/01/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 08/04/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 08/04/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 08/04/05 | LMCC | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - MCCARTY, L. |
| 08/04/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 08/08/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 08/08/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 08/08/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 08/11/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 08/12/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 08/12/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 08/12/05 | LMCC | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - MCCARTY, L. |
| 08/15/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 08/15/05 | LMCC | 18.23 | | 18.23 | | MILEAGE FROM RESIDENCE TO AIRPORT - 45 MILES @ 0.405 PER MILE - MCCARTY, L. |
| 08/15/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 08/18/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 08/19/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ 0.405 PER MILE - LANE, E. |
| 08/19/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 08/22/05 | ALIU | 6.48 | | 6.48 | | MILEAGE ROUND TRIP FROM RESIDENCE TO LONG BEACH AIRPORT - 16 MILES @ 0.405 PER MILE - LIU, A. |
| 08/22/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 08/22/05 | LMCC | 18.23 | | 18.23 | | MILEAGE FROM RESIDENCE TO KCI AIRPORT 45 MILES @ 0.405 PER MILE - MCCARTY, L. |
| 08/22/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT 43 MILES @ 0.405 PER MILE - DAMORE, R. |
| 08/25/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ 0.405 PER MILE - DINOFF, J. |
| 08/25/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM AIRPORT TO RESIDENCE 43MILES @ 0.405 PER MILE - DAMORE, R. |
| 08/26/05 | ALIU | 6.08 | | 6.08 | | MILEAGE ROUND TRIP FROM ORANGE COUNTY AIRPORT TO RESIDENCE 15 MILES @ 0.405 PER MILE - LIU, A. |

EXHIBIT N-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 08/26/05 | ELAN | 36.45 | | 36.45 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT 90 MILES @ 0.405 PER MILE - 8/15/05 & 8/19/05 PICKUP. - LANE, E. |
| 08/28/05 | JDIN | 7.29 | | 7.29 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ $0.405 PER MILE - DINOFF, J. |
| 08/29/05 | RDAM | 17.42 | | 17.42 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ $0.405 PER MILE - DAMORE, R. |
| 09/01/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 09/02/05 | ELAN | 21.83 | | 21.83 | | MILEAGE FROM AIRPORT TO RESIDENCE - 45 MILES @ $0.485 PER MILE - LANE, E. |
| 09/02/05 | ELAN | 21.83 | | 21.83 | | MILEAGE FROM RESIDENCE TO AIRPORT - 45 MILES @ $0.485 PER MILE - LANE, E. |
| 09/02/05 | JDIN | 8.73 | | 8.73 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ $0.485 PER MILE - DINOFF, J. |
| 09/06/05 | JDIN | 8.73 | | 8.73 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ $0.485 PER MILE - DINOFF, J. |
| 09/06/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 09/08/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 09/09/05 | JDIN | 8.73 | | 8.73 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ $0.485 PER MILE - DINOFF, J. |
| 09/12/05 | JDIN | 8.73 | | 8.73 | | MILEAGE FROM RESIDENCE TO AIRPORT - 18 MILES @ $0.485 PER MILE - DINOFF, J. |
| 09/12/05 | LMCC | 9.70 | | 9.70 | | MILEAGE FROM OFFICE TO AIRPORT - 20 MILES @ $0.485 PER MILE - MCCARTY, L. |
| 09/16/05 | JDIN | 8.73 | | 8.73 | | MILEAGE FROM AIRPORT TO RESIDENCE - 18 MILES @ $0.485 PER MILE - DINOFF, J. |
| 09/16/05 | LMCC | 21.83 | | 21.83 | | MILEAGE ROUND FROM AIRPORT TO RESIDENCE - 45 MILES @ $0.485 PER MILE - MCCARTY, L. |
| 09/16/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 09/16/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 09/18/05 | LMCC | 41.22 | | 41.22 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT - 90 MILES @ $0.458 PER MILE - MCCARTY, L. |
| 09/19/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 09/22/05 | LMCC | 41.22 | | 41.22 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT - 90 MILES @ $0.458 PER MILE - MCCARTY, L. |
| 09/22/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 09/26/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM RESIDENCE TO AIRPORT - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| 09/28/05 | LMCC | 43.65 | | 43.65 | | MILEAGE ROUND TRIP FROM RESIDENCE TO AIRPORT - 90 MILES @ $0.485 PER MILE - MCCARTY, L. |
| 09/29/05 | RDAM | 20.86 | | 20.86 | | MILEAGE FROM AIRPORT TO RESIDENCE - 43 MILES @ $0.485 PER MILE - DAMORE, R. |
| | | 2,346.05 | | 2,346.05 | | |

EXHIBIT N-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Parking | | | | | | |
| 05/30/05 | SKAR | 53.00 | | 53.00 | | AIRPORT PARKING - 5/8/05 to 5/13/05 - KAROL, S. |
| 05/31/05 | AECK | 55.00 | | 55.00 | | PARKING AT JACKSONVILLE AIRPORT - 5/8/05 TO 5/13/05 - ECKERMAN, A. |
| 05/31/05 | JDIN | 70.00 | | 70.00 | | PARKING AT MANCHESTER AIRPORT - 5/9/05 TO 5/13/05 - DINOFF, J. |
| 05/31/05 | JDIN | 2.00 | | 2.00 | | PARKING AT MANCHESTER AIRPORT - 5/22/05 - DINOFF, J. |
| 05/31/05 | JYOU | 15.00 | | 15.00 | | PARKING RELATED TO WINN-DIXIE STORE MATTER - YOUNG, J. |
| 05/31/05 | RDAM | 20.00 | | 20.00 | | PARKING AT JACKSONVILLE AIRPORT - 5/26/05 TO 5/31/05 - DAMORE, R. |
| 06/01/05 | VHOO | 15.00 | | 15.00 | | PARKING AT HOTEL - 5/23/05 TO 5/25/05 - VANDER HOOVEN |
| 06/03/05 | ASTE | 59.00 | | 59.00 | | PARKING AT ORANGE COUNTY AIRPORT - 5/31/05 TO 6/3/05 - STEVENSON, A. |
| 06/03/05 | CWRI | 28.00 | | 28.00 | | PARKING AT HOTEL - 6/1/05 TO 6/2/05 - WRIGHT, C. |
| 06/03/05 | CWRI | 40.00 | | 40.00 | | PARKING AT RELEIGH AIRPORT - 5/31/05 TO 6/3/05 - WRIGHT, C. |
| 06/03/05 | JDIN | 60.00 | | 60.00 | | PARKING AT MANCHESTER AIRPORT - 5/30/05 TO 6/3/05 - DINOFF, J. |
| 06/03/05 | MSAL | 44.00 | | 44.00 | | PARKING AT JACKSONVILLE AIRPORT - 5/27/05 TO 5/30/05 - SALEM, M. |
| 06/03/05 | RDAM | 42.00 | | 42.00 | | PARKING AT KANSAS CITY AIRPORT - 6/6/05 TO 6/10/05 - DAMORE, R. |
| 06/03/05 | SKAR | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 6/3/05 TO 6/5/05 - KAROL, S. |
| 06/04/05 | BGAS | 44.00 | | 44.00 | | PARKING AT JACKSONVILLE AIRPORT - 5/27/05 TO 5/30/05 - GASTON, B. |
| 06/06/05 | AECK | 34.50 | | 34.50 | | PARKING AT JACKSONVILLE AIRPORT - 6/3/05 TO 6/6/05 - ECKERMAN, A. |
| 06/06/05 | JGUR | 10.00 | | 10.00 | | PARKING OVERNIGHT AT HOTEL - 6/5/05 TO 6/6/05 - GURA, J. |
| 06/07/05 | JGUR | 9.00 | | 9.00 | | PARKING OVERNIGHT AT HOTEL - 6/6/05 TO 6/7/05 - GURA, J. |
| 06/08/05 | JGUR | 10.00 | | 10.00 | | PARKING OVERNIGHT AT HOTEL - 6/7/05 TO 6/8/05 - GURA, J. |
| 06/08/05 | SKAR | 10.00 | | 10.00 | | PARKING CREDITORS COMMITTEE MEETING - KAROL, S. |
| 06/09/05 | CWRI | 40.00 | | 40.00 | | PARKING AT RALEIGH AIRPORT - 6/5/05 TO 6/9/05 - WRIGHT, C. |
| 06/09/05 | CWRI | 42.00 | | 42.00 | | PARKING AT HOTEL - 6/6/05 TO 6/8/05 - WRIGHT, C. |
| 06/09/05 | JGUR | 8.00 | | 8.00 | | PARKING OVERNIGHT AT HOTEL - 6/8/05 TO 6/9/05 - GURA, J. |
| 06/10/05 | ALIU | 1.00 | | 1.00 | | PARKING AT ORANGE COUNTY AIRPORT - LIU, A. |
| 06/10/05 | BGAS | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 6/3/05 TO 6/5/05 - GASTON, B. |
| 06/10/05 | BGAS | 2.50 | | 2.50 | | PARKING AT PROFESSIONAL EVENT SPONSORED BY SMITH, GAMBRELL & RUSSELL FOR ITS CLIENTS (WINN-DIXIE / XROADS) DOWNTOWN JAX - GASTON, B. |
| 06/10/05 | JGUR | 10.00 | | 10.00 | | PARKING OVERNIGHT AT HOTEL - 6/9/05 TO 6/10/05 - GURA, J. |
| 06/10/05 | JYOU | 35.00 | | 35.00 | | PARKING AT HOTEL - 6/6/05 TO 6/10/05 - YOUNG, J. |
| 06/10/05 | RDAM | 42.00 | | 42.00 | | PARKING AT KANSAS CITY AIRPORT - 6/6/05 TO 6/10/05 - DAMORE, R. |
| 06/12/05 | AECK | 44.00 | | 44.00 | | PARKING AT JACKSONVILLE AIRPORT - 6/9/05 TO 6/12/05 - ECKERMAN, A. |
| 06/12/05 | MSAL | 33.00 | | 33.00 | | PARKING AT AIRPORT - 6/10/05 TO 6/12/05 - SALEM, M. |

EXHIBIT N-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/13/05 | SSCH | 30.00 | | 30.00 | | PARKING AT HOTEL - 6/13/05 TO 6/15/05 - SCHMIEDER, S. |
| 06/16/05 | CWRI | 40.00 | | 40.00 | | PARKING AT RALEIGH AIRPORT - 6/13/05 TO 6/16/05 - WRIGHT, C. |
| 06/16/05 | CWRI | 28.00 | | 28.00 | | PARKING AT HOTEL - 6/14/05 TO 6/15/05 - WRIGHT, C. |
| 06/16/05 | HETL | 10.00 | | 10.00 | | PARKING FOR COURT HEARING - ETLIN, H. |
| 06/16/05 | RDAM | 40.00 | | 40.00 | | PARKING AT KANAS CITY AIRPORT - 6/13/05 TO 6/16/05 - DAMORE, R. |
| 06/16/05 | SSCH | 28.00 | | 28.00 | | PARKING AT NORFORK AIRPORT - 6/13/05 TO 6/16/05 - SCHMIEDER, S. |
| 06/19/05 | MSAL | 33.00 | | 33.00 | | PARKING AT NEWARK AIRPORT - 6/17/05 TO 6/19/05 - SALEM, M. |
| 06/20/05 | JDIN | 70.00 | | 70.00 | | PARKING AT MANCHESTER AIRPORT - 5/9/05 TO 5/13/05 - DINOFF, J. |
| 06/20/05 | SSCH | 40.00 | | 40.00 | | PARKING AT RICHMOND AIRPORT - 6/20/05 TO 6/23/05 - SCHMIEDER, S. |
| 06/21/05 | VHOO | 45.00 | | 45.00 | | PARKING AT HOTEL - 6/05/05 TO 6/09/05 - VANDER HOOVEN |
| 06/23/05 | ASTE | 62.00 | | 62.00 | | PARKING AT JOHN WAYNE AIRPORT - 6/20/05 TO 6/23/05 - STEVENSON, A. |
| 06/23/05 | CWRI | 28.00 | | 28.00 | | PARKING AT HOTEL OVERNIGHT - 6/22/05 TO 6/23/05 - WRIGHT, C. |
| 06/24/05 | RDAM | 48.00 | | 48.00 | | PARKING AT KANAS CITY AIRPORT - 6/20/05 TO 6/24/05 - DAMORE, R. |
| 06/27/05 | JDIN | 70.00 | | 70.00 | | PARKING AT MANCHESTER AIRPORT - 6/20/05 TO 6/24/05 - DINOFF, J. |
| 06/27/05 | SSCH | 40.00 | | 40.00 | | PARKING AT RICHMOND AIRPORT - 6/27/05 TO 7/1/05 - SCHMIEDER, S. |
| 06/29/05 | VHOO | 15.00 | | 15.00 | | PARKING AT HOTEL - 6/20/05 - VANDER HOOVEN |
| 06/30/05 | RDAM | 30.00 | | 30.00 | | PARKING AT KANAS CITY AIRPORT - 6/27/05 TO 6/30/05 - DAMORE, R. |
| 07/01/05 | AECK | 44.00 | | 44.00 | | PARKING AT JACKSONVILLE AIRPORT - 6/16/05 TO 6/20/05 - ECKERMAN, A. |
| 07/02/05 | BGAS | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 6/10/05 TO 6/12/05 - GASTON, B. |
| 07/05/05 | JYOU | 56.00 | | 56.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/1/05 TO 7/5/05 - YOUNG, J. |
| 07/05/05 | SKAR | 47.00 | | 47.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/1/05 TO 7/05/05 - KAROL, S. |
| 07/05/05 | SKAR | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 6/24/05 TO 6/27/05 - KAROL, S. |
| 07/05/05 | SKAR | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 6/17/05 TO 6/19/05 - KAROL, S. |
| 07/05/05 | SKAR | 58.00 | | 58.00 | | PARKING AT JACKSONVILLE AIRPORT - 6/10/05 TO 6/15/05 - KAROL, S. |
| 07/05/05 | SSCH | 30.00 | | 30.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/5/05 TO 7/7/05 - SCHMIEDER, S. |
| 07/06/05 | KCAS | 15.00 | | 15.00 | | PARKING AT HOTEL - 7/16/05 - CASSIDY, K. |
| 07/08/05 | BGAS | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 6/17/05 AND 6/19/05 - GASTON, B. |
| 07/08/05 | ELAN | 72.00 | | 72.00 | | PARKING AT KANSAS CITY AIRPORT - 7/5/05 TO 7/8/05 - LANE, E. |
| 07/08/05 | JDIN | 57.00 | | 57.00 | | PARKING AT MANCHESTER AIRPORT - 7/5/05 TO 7/8/05 - DINOFF, J. |
| 07/08/05 | SKAR | 36.00 | | 36.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/8/05 TO 7/11/05 - KAROL, S. |
| 07/11/05 | JDIN | 70.00 | | 70.00 | | PARKING AT MANCHESTER AIRPORT - 7/11/05 TO 7/15/05 - DINOFF, J. |

EXHIBIT N-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/11/05 | JYOU | 56.00 | | 56.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/8/08 TO 7/11/05 - YOUNG, J. |
| 07/11/05 | MSAL | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 6/17/05 TO 6/19/05 - SALEM, M. |
| 07/11/05 | SSCH | 40.00 | | 40.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/11/05 TO 7/14/05 - SCHMIEDER, S. |
| 07/13/05 | RDAM | 2.41 | | 2.41 | | PARKING AT JACKSONVILLE LANDING - 7/13/05 - DAMORE, R. |
| 07/14/05 | ELAN | 3.21 | | 3.21 | | PARKING IN JACKSONVILLE - 7/14/05 - LANE, E. |
| 07/15/05 | RDAM | 50.00 | | 50.00 | | PARKING AT KANSAS CITY AIRPORT - 7/11/05 TO 7/15/05 - DAMORE, R. |
| 07/15/05 | SKAR | 55.00 | | 55.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/15/05 TO 7/19/05 - KAROL, S. |
| 07/17/05 | JYOU | 44.00 | | 44.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/14/05 TO 7/17/05 - YOUNG, J. |
| 07/17/05 | MSAL | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/8/05 TO 7/11/05 - SALEM, M. |
| 07/18/05 | JDIN | 70.00 | | 70.00 | | PARKING AT MANCHESTER AIRPORT - 7/18/05 TO 7/22/05 - DINOFF, J. |
| 07/18/05 | SKAR | 45.00 | | 45.00 | | PARKING GARAGE AT AUCTION IN NEW YORK - 7/18/05 - KAROL, S. |
| 07/19/05 | TWUE | 15.00 | | 15.00 | | PARKING AT HOTEL - 7/19/05 - WUERTZ, T. |
| 07/21/05 | RDAM | 40.00 | | 40.00 | | PARKING AT KANSAS CITY AIRPORT - 7/20/05 TO 7/21/05 - DAMORE, R. |
| 07/22/05 | ELAN | 76.00 | | 76.00 | | PARKING AT KANSAS CITY AIRPORT - 7/18/05 TO 7/22/05 - LANE, E. |
| 07/22/05 | SSCH | 50.00 | | 50.00 | | PARKING AT RICHMOND AIRPORT - 7/18/05 TO 7/22/05 - SCHMIEDER, S. |
| 07/24/05 | MSAL | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/22/05 TO 7/24/05 - SALEM, M. |
| 07/25/05 | PWIN | 44.00 | | 44.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/21/05 TO 7/25/05 - WINDHAM, P |
| 07/25/05 | SKAR | 4.00 | | 4.00 | | PARKING AT SMITH HULSEY TO ATTEND MEETING - 7/25/05 - KAROL, S. |
| 07/25/05 | SSCH | 40.00 | | 40.00 | | PARKING AT RICHMOND AIRPORT - 7/25/05 TO 7/28/05 - SCHMIEDER, S. |
| 07/27/05 | AECK | 17.00 | | 17.00 | | PARKING IN JACKSONVILLE AIRPORT - ECKERMAN, A. |
| 07/28/05 | HETL | 5.00 | | 5.00 | | PARKING AT COURT HEARING - 7/28/05 - ETLIN, H. |
| 07/28/05 | LMCC | 64.00 | | 64.00 | | PARKING AT AIRPORT - 7/25/05 TO 7/28/05 - MCCARTY, L. |
| 07/29/05 | BGAS | 110.00 | | 110.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/15/05 TO 7/24/05 - GASTON, B. |
| 07/29/05 | BGAS | 33.00 | | 33.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/29/05 TO 7/31/05 - GASTON, B. |
| 07/29/05 | ELAN | 80.00 | | 80.00 | | PARKING AT KANSAS CITY AIRPORT - 7/25/05 TO 7/29/05 - LANE, E. |
| 07/29/05 | JDIN | 70.00 | | 70.00 | | PARKING AT MANCHESTER AIRPORT - 7/25/05 TO 7/29/05 - DINOFF, J. |
| 07/29/05 | RDAM | 48.00 | | 48.00 | | PARKING AT KANSAS CITY AIRPORT - 7/25/05 TO 7/29/05 - DAMORE, R. |
| 07/31/05 | JYOU | 56.00 | | 56.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/28 TO 7/31 - YOUNG, J. |
| 08/01/05 | AECK | 14.00 | | 14.00 | | PARKING AT BOSTON AIRPORT - 7/27/05 - ECKERMAN, A. |
| 08/03/05 | SKAR | 36.00 | | 36.00 | | PARKING AT JACKSONVILLE AIRPORT - 7/31/05 TO 8/3/05 - KAROL, S. |
| 08/04/05 | ASHA | 36.00 | | 36.00 | | PARKING AT HOTEL - 8/1/05 TO 8/4/05 - SHAH, A. |

EXHIBIT N-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/04/05 | ELAN | 74.00 | | 74.00 | | PARKING IN JACKSONVILLE AIRPORT - 7/31/05 TO 8/4/05 - LANE, E. |
| 08/04/05 | JDIN | 60.00 | | 60.00 | | PARKING IN JACKSONVILLE - 8/1/05 TO 8/5/05 - DINOFF, J. |
| 08/04/05 | RDAM | 40.00 | | 40.00 | | PARKING AT JACKSONVILLE AIRPORT - 8/4/05 - DAMORE, R. |
| 08/07/05 | MSAL | 40.50 | | 40.50 | | PARKING AT JACKSONVILLE - 8/4/05 TO 8/7/05 - SALEM, M. |
| 08/08/05 | JYOU | 42.00 | | 42.00 | | PARKING AT LOS ANGELES AIRPORT - 8/5/05 TO 8/7/05 - YOUNG, J. |
| 08/08/05 | SKAR | 59.50 | | 59.50 | | PARKING AT JACKSONVILLE AIRPORT - 8/5/05 TO 8/10/05 - KAROL, S. |
| 08/11/05 | JDIN | 60.00 | | 60.00 | | PARKING AT JACKSONVILLE - 8/08/05 TO 8/11/05 - DINOFF, J. |
| 08/11/05 | RDAM | 40.00 | | 40.00 | | PARKING AT KANSAS CITY AIRPORT - 8/11/05 - DAMORE, R. |
| 08/13/05 | BGAS | 55.00 | | 55.00 | | PARKING AT JACKSONVILLE AIRPORT - 8/5/05 TO 8/9/05 - GASTON, B. |
| 08/14/05 | MSAL | 35.50 | | 35.50 | | PARKING IN JACKSONVILLE - 8/14/05 TO 8/19/05 - SALEM, M. |
| 08/15/05 | SKAR | 36.00 | | 36.00 | | PARKING AT JACKSONVILLE AIRPORT - 8/12/05 TO 8/15/05 - KAROL, S. |
| 08/17/05 | BGAS | 3.21 | | 3.21 | | PARKING AT JACKSONVILLE - 8/17/05 TO 8/18/05 - GASTON, B. |
| 08/18/05 | JDIN | 60.00 | | 60.00 | | PARKING IN KANSAS CITY AIRPORT - 8/15/05 TO 8/18/05 - DINOFF, J. |
| 08/18/05 | RDAM | 40.00 | | 40.00 | | PARKING AT KANSAS CITY AIRPORT - 8/15/05 TO 8/19/05 - DAMORE, R. |
| 08/19/05 | ASTE | 76.00 | | 76.00 | | PARKING AT SANTA ANA AIRPORT - 8/15/05 TO 8/19/05 - STEVENSON, A. |
| 08/19/05 | ELAN | 74.00 | | 74.00 | | PARKING IN AIRPORT - 8/15/05 TO 8/19/05 - LANE, E. |
| 08/21/05 | MSAL | 33.00 | | 33.00 | | PARKING IN JACKSONVILLE - 8/19/05 TO 8/21/05 - SALEM, M. |
| 08/22/05 | SKAR | 36.00 | | 36.00 | | PARKING FOR RENTAL CAR AT JAX AIRPORT FROM 8/19/05 - 8/22/05 - KAROL, S. |
| 08/25/05 | JDIN | 60.00 | | 60.00 | | PARKING IN KANSAS CITY AIRPORT - 8/22/05 TO 8/25/05 - DINOFF, J. |
| 08/25/05 | RDAM | 40.00 | | 40.00 | | PARKING IN KANSAS CITY AIRPORT - 8/22/05 TO 8/26/05 - DAMORE, R. |
| 08/26/05 | ALIU | 69.00 | | 69.00 | | PARKING IN AIRPORT - 8/22/05 TO 8/26/05 - LIU, A. |
| 08/26/05 | ELAN | 98.00 | | 98.00 | | PARKING IN AIRPORT - 8/21/05 TO 8/26/05 - LANE, E. |
| 08/28/05 | MSAL | 31.00 | | 31.00 | | PARKING AT JACKSONVILLE AIRPORT - 8/26/05 TO 8/29/05 - SALEM, M. |
| 08/29/05 | SKAR | 36.00 | | 36.00 | | PARKING AT JACKSONVILLE AIRPORT - 8/26/05 TO 8/29/05 - KAROL, S. |
| 08/31/05 | VHOO | 15.00 | | 15.00 | | PARKING IN JACKSONVILLE - 8/23/05 - 8/26/05 - VANDER HOOVEN |
| 09/01/05 | BGAS | 22.00 | | 22.00 | | PARKING AT JAX AIRPORT - 8/27/05 TO 8/28/05 - GASTON, B. |
| 09/01/05 | RDAM | 40.00 | | 40.00 | | PARKING AT KC AIRPORT - 9/2/05 - DAMORE, R. |
| 09/02/05 | CBOU | 60.00 | | 60.00 | | PARKING AT DULLES AIRPORT - 8/29/05 TO 9/2/05 - BOUCHER, C. |
| 09/02/05 | ELAN | 108.00 | | 108.00 | | PARKING IN JACKSONVILLE - 8/28/05 TO 9/2/05 - LANE, E. |
| 09/03/05 | BGAS | 44.00 | | 44.00 | | PARKING IN JAX AIRPORT - 9/2/05 TO 9/3/05 - GASTON, B. |
| 09/05/05 | JYOU | 69.50 | | 69.50 | | PARKING IN JACKSONVILLE AIRPORT - 9/1/05 TO 9/5/05 - YOUNG, J. |

EXHIBIT N-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|---------------|-------------|
| 09/05/05 | SKAR | 44.00 | | 44.00 | | PARKING AT JAX AIRPORT - 9/2/05 TO 9/5/05 - KAROL, S. |
| 09/06/05 | CBOU | 45.00 | | 45.00 | | PARKING AT DULLES AIRPORT - 9/9/05 TO 9/12/05 - BOUCHER, C. |
| 09/06/05 | JDIN | 59.00 | | 59.00 | | PARKING IN MANCHESTER AIRPORT - 9/6/05 TO 9/9/05 - DINOFF, J. |
| 09/08/05 | RDAM | 30.00 | | 30.00 | | PARKING IN KC AIRPORT - 9/6/05 TO 9/8/05 - DAMORE, R. |
| 09/10/05 | BGAS | 33.00 | | 33.00 | | PARKING AT JAX AIRPORT - 9/9/05 TO 9/11/05 - GASTON, B. |
| 09/10/05 | JYOU | 42.00 | | 42.00 | | PARKING IN JACKSONVILLE AIRPORT - 9/9/05 TO 9/12/05 - YOUNG, J. |
| 09/16/05 | CBOU | 75.00 | | 75.00 | | PARKING IN DULLES AIRPORT - 9/12/05 TO 9/16/05 - BOUCHER, C. |
| 09/16/05 | JDIN | 70.00 | | 70.00 | | PARKING IN MANCHESTER AIRPORT - 9/12/05 TO 9/16/05 - DINOFF, J. |
| 09/16/05 | LMCC | 86.00 | | 86.00 | | PARKING AT KC AIRPORT - 9/12/05 TO 9/16/05 - MCCARTY, L. |
| 09/16/05 | RDAM | 40.00 | | 40.00 | | PARKING AT JACKSONVILLE AIRPORT - 9/16/05 - DAMORE, R. |
| 09/17/05 | JYOU | 56.00 | | 56.00 | | PARKING AT JACKSONVILLE AIRPORT - 9/15/05 TO 9/18/05 - YOUNG, J. |
| 09/18/05 | MSAL | 29.50 | | 29.50 | | PARKING IN JACKSONVILLE - 9/16/05 - SALEM, M. |
| 09/18/05 | SKAR | 40.50 | | 40.50 | | PARKING IN JAX AIRPORT - 9/15/05 TO 9/18/05 - KAROL, S. |
| 09/19/05 | ASHA | 44.00 | | 44.00 | | PARKING IN JAX AIRPORT 9/15/2005 - SHAH, A. |
| 09/22/05 | ASHA | 80.00 | | 80.00 | | PARKING IN NEWARK INTERNATIONAL AIRPORT - 9/19/05 TO 9/22/05 - SHAH, A. |
| 09/22/05 | BBOG | 45.00 | | 45.00 | | PARKING IN ATLANTA AIRPORT - 9/22/05 - BOGGESS, B. |
| 09/22/05 | CBOU | 60.00 | | 60.00 | | PARKING IN DULLES AIRPORT - 9/19/05 TO 9/22/05 - BOUCHER, C. |
| 09/22/05 | RDAM | 40.00 | | 40.00 | | PARKING IN KC AIRPORT - 9/19/05 TO 9/22/05 - DAMORE, R. |
| 09/24/05 | BGAS | 3.21 | | 3.21 | | PARKING IN JAX AIRPORT - 9/14/05 - GASTON, B. |
| 09/24/05 | JYOU | 70.00 | | 70.00 | | PARKING IN JAX AIRPORT - 9/21/05 TO 9/25/05 - YOUNG, J. |
| 09/25/05 | MSAL | 55.00 | | 55.00 | | PARKING 9/21/05 - 9/25/05 - SALEM, M. |
| 09/25/05 | SKAR | 33.00 | | 33.00 | | PARKING AT JAX AIRPORT - 9/23/05 TO 9/25/05 - KAROL, S. |
| 09/27/05 | CBOU | 30.00 | | 30.00 | | PARKING AT WASHINGTON DULLES INT'L AIRPORT - 9/26-27/05 - BOUCHER, C. |
| 09/28/05 | MSAL | 28.00 | | 28.00 | | PARKING IN JACKSONVILLE - 9/27 - 9/28/05 - SALEM, M. |
| 09/29/05 | CBOU | 72.00 | | 72.00 | | PARKING AT WASHINGTON DULLES INT'L AIRPORT - 9/28-29/05 - BOUCHER, C. |
| 09/29/05 | LMCC | 36.00 | | 36.00 | | PARKING AT KCI AIRPORT - 9/29/2005 - MCCARTY, L. |
| 09/29/05 | RDAM | 40.00 | | 40.00 | | PARKING IN KC AIRPORT - 9/26/05 TO 9/29/05 - DAMORE, R. |
| 10/01/05 | JYOU | 56.00 | | 56.00 | | PARKING IN JAX AIRPORT - 9/29/05 TO 10/2/05 - YOUNG, J. |
| 10/01/05 | JYOU | 56.00 | | 56.00 | | PARKING IN JAX AIRPORT - 9/29/05 TO 10/2/05 - YOUNG, J. |
| | | 6,476.04 | | 6,476.04 | | |

EXHIBIT N-7
Travel Expenses - Mileage, Parking & Tolls
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Tolls | | | | | | |
| 05/30/05 | JDIN | 0.75 | | 0.75 | | NEW HAMPSHIRE TURNPIKE TOLL - DINOFF, J. |
| 06/03/05 | JDIN | 0.75 | | 0.75 | | NEW HAMPSHIRE TURNPIKE TOLL - DINOFF, J. |
| 06/20/05 | JDIN | 0.75 | | 0.75 | | NEW HAMPSHIRE TURNPIKE TOLL - DINOFF, J. |
| 07/05/05 | JDIN | 0.75 | | 0.75 | | NEW HAMPSHIRE TURNPIKE TOLL - DINOFF, J. |
| 07/08/05 | JDIN | 0.75 | | 0.75 | | NEW HAMPSHIRE TURNPIKE TOLL - DINOFF, J. |
| 07/15/05 | JDIN | 0.75 | | 0.75 | | NEW HAMPSHIRE TURNPIKE TOLL - DINOFF, J. |
| 07/18/05 | JDIN | 0.75 | | 0.75 | | NEW HAMPSHIRE TURNPIKE TOLL - DINOFF, J." |
| 07/22/05 | JDIN | 0.75 | | 0.75 | | NEW HAMPSHIRE TURNPIKE TOLL - DINOFF, J." |
| 07/22/05 | PWIN | 1.25 | | 1.25 | | MIAMI EXPRESSWAY TOLL - WINDHAM, P |
| 07/29/05 | JDIN | 0.75 | | 0.75 | | NEW HAMPSHIRE TURNPIKE TOLL - DINOFF, J." |
| 09/12/05 | JDIN | 1.50 | | 1.50 | | TOLL ROAD FEE INCURRED WHILE TRAVELING TO CLIENT - DINOFF, J. |
| | | 9.50 | | 9.50 | | |
| | | $8,831.59 | | $8,831.59 | | |

EXHIBIT N-8

Other Travel Expenses

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Hotel Telephone | | | | | | |
| 06/02/05 | JYOU | 0.98 | | 0.98 | | TELEPHONE USAGE AT HOTEL ATTRIBUTABLE TO CLIENT - YOUNG, J. |
| 06/21/05 | CBOU | 2.50 | | 2.50 | | TELEPHONE USAGE AT HOTEL ATTRIBUTABLE TO CLIENT - BOUCHER, C. |
| | | 3.48 | | 3.48 | | |
| CATEGORY: Travel Expenses - Internet Connection (Hotel Room/Airport) | | | | | | |
| 06/02/05 | LMCC | 7.22 | | 7.22 | | PHONE CHARGES FOR INTERNET ACCESS IN JACKSONVILLE ATTRIBUTABLE TO CLIENT - MCCARTY, L. |
| 07/03/05 | ASTE | 11.95 | | 11.95 | | PHONE CHARGES FOR INTERNET ACCESS IN JACKSONVILLE ATTRIBUTABLE TO CLIENT - STEVENSON, A. |
| 07/21/05 | LMCC | 9.99 | | 9.99 | | PHONE CHARGE FOR INTERNET ACCESS TO DOWNLOAD REFERENCE MATERIAL FOR SYLVANIA CONFERENCE CALL ATTRIBUTABLE TO CLIENT - MCCARTY, L. |
| 07/22/05 | AECK | 6.95 | | 6.95 | | PHONE CHARGE FOR INTERNET ACCESS AT NEWARK AIRPORT PER J. YOUNG'S (XROADS) REQUEST ON 7/25/05 ATTRIBUTABLE TO CLIENT - ECKERMAN, A. |
| 07/25/05 | LMCC | 9.95 | | 9.95 | | PHONE CHARGES FOR INTERNET ACCESS ATTRIBUTABLE TO CLIENT - MCCARTY, L. |
| 07/30/05 | MSAL | 14.95 | | 14.95 | | PHONE CHARGES FOR INTERNET ACCESS IN HOTEL ATTRIBUTABLE TO CLIENT - SALEM, M. |
| 08/01/05 | AECK | 6.95 | | 6.95 | | TELEPHONE CHARGE FOR INTERNET ACCESS IN NEWARK AIRPORT ON 7/25/05 ATTRIBUTABLE TO CLIENT - ECKERMAN, A. |
| 08/28/05 | ELAN | 6.95 | | 6.95 | | PHONE CHARGE FOR INTERNET ACCESS AT DETROIT AIRPORT ATTRIBUTABLE TO CLIENT - LANE, E. |
| 08/28/05 | OKWO | 9.99 | | 9.99 | | PHONE CHARGE FOR INTERNET ACCESS IN AIRPORT ON 8/25/05 ATTRIBUTABLE TO CLIENT - KWON, O. |
| | | 84.90 | | 84.90 | | |
| | | $88.38 | | $88.38 | | |

EXHIBIT O

Outside Photocopying

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/01/05 | | 8,862.60 | | 8,862.60 | | 44,313 SCANNING, FILE NAMING, PDF CONVERSION, 3-1 GIG MEMORY STICKS, CD BURNING, FTP SET-UP AND MAINTENANCE, COURIERS AND FED EX'S ON 5/28/05 REGARDING RECLAMATION FILES / PACA - MSC |
| 06/08/05 | AECK | 1,176.90 | | 1,176.90 | | KINKO'S - 50 COMMITTEE PRESENTATIONS ALL IN FULL COLOR AND BOUND WITH TABS - ECKERMAN, A. |
| | | $10,039.50 | | $10,039.50 | | |

EXHIBIT P
Home Office Fax Data Line
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/11/05 | CBOU | 33.58 | | 33.58 | | HOME OFFICE FAX DATA LINE - BOUCHER, C. |
| | | $33.58 | | $33.58 | | |

EXHIBIT P  PAGE 1 of 1

EXHIBIT Q-1

Telephone Charges

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/01/05 | TWUE | 136.64 | | 136.64 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - WUERTZ, T. |
| 06/03/05 | CBOU | 133.29 | | 133.29 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - BOUCHER, C. |
| 06/04/05 | RDAM | 70.72 | | 70.72 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - DAMORE, R. |
| 06/04/05 | AECK | 110.21 | | 110.21 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - ECKERMAN, A. |
| 06/11/05 | RDAM | 70.72 | | 70.72 | | PORTION OF TELEPHONE CHARGES FOR THE MONTH OF APRIL 2005 ATTRIBUTABLE TO CLIENT - DAMORE, R. |
| 06/16/05 | LMCC | 80.99 | | 80.99 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - MCCARTY, L. |
| 06/18/05 | ASTE | 70.00 | | 70.00 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - STEVENSON, A. |
| 06/21/05 | CBOU | 135.25 | | 135.25 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - BOUCHER, C. |
| 06/24/05 | LMCC | 3.83 | | 3.83 | | TELEPHONE USAGE ATTRIBUTABLE TO CLIENT - MCCARTY, L. |
| 06/29/05 | TWUE | 140.94 | | 140.94 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - WUERTZ, T. |
| 07/01/05 | AECK | 152.43 | | 152.43 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - ECKERMAN, A. |
| 07/02/05 | RDAM | 73.55 | | 73.55 | | PORTION OF TELEPHONE CHARGES FOR JUNE 2005 ATTRIBUTABLE TO CLIENT - DAMORE, R. |
| 07/05/05 | SKAR | 121.35 | | 121.35 | | PORTION OF TELEPHONE CHARGES FOR 4/2/05 - 6/1/05 ATTRIBUTABLE TO CLIENT - KAROL, S. |
| 07/15/05 | MSAL | 149.88 | | 149.88 | | PORTION OF TELEPHONE CHARGES FOR 5/15/05 TO 6/14/05 ATTRIBUTABLE TO CLIENT - SALEM, M. |
| 07/15/05 | MSAL | 148.33 | | 148.33 | | PORTION OF TELEPHONE CHARGES FOR 4/15/05 TO 5/14/05 ATTRIBUTABLE TO CLIENT - SALEM, M. |
| 07/15/05 | ASTE | 78.00 | | 78.00 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - STEVENSON, A. |
| 07/19/05 | SKAR | 92.49 | | 92.49 | | PORTION OF PHONE CHARGES FOR 6/2/05 TO 7/1/05 ATTRIBUTABLE TO CLIENT - KAROL, S. |
| 07/21/05 | LMCC | 62.46 | | 62.46 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - MCCARTY, L. |
| 07/27/05 | TWUE | 134.05 | | 134.05 | | PORTION OF TELEPHONE CHARGES FOR JUNE 22 - JULY 21, 2005 ATTRIBUTABLE TO CLIENT - WUERTZ, T. |
| 07/29/05 | CBOU | 136.12 | | 136.12 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - BOUCHER, C. |
| 08/01/05 | AECK | 118.43 | | 118.43 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - ECKERMAN, A. |
| 08/01/05 | OKWO | 68.58 | | 68.58 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - KWON, O. |
| 08/04/05 | MSAL | 197.08 | | 197.08 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - SALEM, M. |
| 08/06/05 | RDAM | 77.66 | | 77.66 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - DAMORE, R. |
| 08/12/05 | LMCC | 81.37 | | 81.37 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - MCCARTY, L. |
| 08/15/05 | SKAR | 128.78 | | 128.78 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - KAROL, S. |
| 08/25/05 | JDIN | 155.05 | | 155.05 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT. - DINOFF, J. |
| 08/25/05 | JDIN | 21.70 | | 21.70 | | LONG DISTANCE TELEPHONE CHARGES ATTRIBUTABLE TO THE CLIENT - DINOFF, J. |
| 08/31/05 | VHOO | 18.32 | | 18.32 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT ON 8/23/05 - VANDER HOOVEN |
| 09/01/05 | MSAL | 224.58 | | 224.58 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - SALEM, M. |
| 09/02/05 | ELAN | 60.20 | | 60.20 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - LANE, E. |

EXHIBIT Q-1

Telephone Charges

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/03/05 | RDAM | 112.55 | | 112.55 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - DAMORE, R. |
| 09/03/05 | TWUE | 143.73 | | 143.73 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - WUERTZ, T. |
| 09/28/05 | LMCC | 9.17 | | 9.17 | | TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - MCCARTY, L. |
| 09/28/05 | TWUE | 134.23 | | 134.23 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - 8/22/05 TO 9/21/05 - WUERTZ, T. |
| 10/01/05 | RDAM | 77.70 | | 77.70 | | PORTION OF TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - DAMORE, R. |
| | | $3,730.38 | | $3,730.38 | | |

EXHIBIT Q-2

Cellular Telephone

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/19/05 | AECK | 157.91 | | 157.91 | | PORTION OF THE CELL PHONE BILL ATTRIBUTABLE TO CLIENT - ECKERMAN, A. |
| 08/26/05 | ELAN | 177.06 | | 177.06 | | CELL PHONE CHARGES 5/05, 6/05, 7/05 ATTRIBUTABLE TO CLIENT. - LANE, E. |
| 08/27/05 | ASTE | 82.50 | | 82.50 | | JULY MOBILE PHONE CHARGES (75% ALLOCATED TO WINN-DIXIE - STEVENSON, A. |
| 09/08/05 | OKWO | 68.01 | | 68.01 | | PORTION OF CELLULAR PHONE CHARGES FOR THE MONTH OF JULY ATTRIBUTABLE TO CLIENT - KWON, O. |
| 09/09/05 | LMCC | 82.51 | | 82.51 | | PORTION OF CELLULAR PHONE CHARGES ATTRIBUTABLE TO CLIENT - MCCARTY, L. |
| 09/21/05 | OKWO | 72.50 | | 72.50 | | PORTION FOR THE CELL PHONE BILL FOR THE MONTH OF AUGUST, 2005 ATTRIBUTABLE TO THE CLIENT - KWON, O. |
| 09/26/05 | CBOU | 120.00 | | 120.00 | | PORTION OF THE CELLULAR TELEPHONE CHARGES ATTRIBUTABLE TO CLIENT - BOUCHER, C. |
| | | $760.49 | | $760.49 | | |