### UNITED STATES BANKRUPTCY COURT
### MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

### ORDER PURSUANT TO SECOND OMNIBUS MOTION (I) AUTHORIZING ASSUMPTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) FIXING CURE AMOUNTS

These cases came before the Court for hearing on August 24, 2006, upon the motion

dated August 4, 2006 of Winn-Dixie Stores, Inc. ("Winn-Dixie") and its subsidiaries and

affiliates, as debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an

order under 11 U.S.C. §§ 105 and 365 and Fed. R. Bankr. P. 6006 (a) authorizing and

approving the assumption of the prepetition contracts and leases set forth on Exhibit A to this

Order (the "Contracts") and of the prepetition subleases set forth on Exhibit B to this Order

(the "Subleases"), in each case effective as of the effective date of the Debtors' joint plan of

reorganization (the "Effective Date") and (b) fixing the costs of assumption at the Proposed

Cure Amounts identified on Exhibit A and Exhibit B (the "Motion").[1]  By the Motion, the

Counter Parties to the Contracts and Subleases were given until August 17, 2006 to object to

the Cure Amounts.  Several formal and informal objections to the Motion were raised or filed,

as a result of which the Debtors have agreed to continue the Motion with respect to the

contracts and subleases with the following Counter Parties, which contracts and subleases

---

[1]     All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Motion.

have been removed from the applicable of Exhibit A and Exhibit B: (a) CIGNA, (b) GE Capital Equipment Financing, (c) Jose Pena (Eneida Fashions, Inc.), (d) L&E Jewelry, (e) La Gardenia Corporation, (f) Paradise Travel Center, (g) Pialex Communications, Inc., and (h) RX Prime. The Debtors have withdrawn without prejudice from the Motion, and have reserved the right to include in a subsequent motion to assume or reject, the contracts with following parties, which contracts have also been removed from Exhibit A: (a) Quest Software, (b) Republic Refrigeration, (c) Retalix, and (d) Talx Corp. Upon consideration, it is

ORDERED AND ADJUDGED:

1.      The Motion is granted.

2.      The Debtors are authorized to assume the Contracts and Subleases pursuant to 11 U.S.C. § 365(a), subject to the occurrence of, and effective as of, the Effective Date. The Debtors' assumption of the Contracts and the Subleases as of, and upon the occurrence of, the Effective Date is approved.

3.      For purposes of 11 U.S.C. § 365(b)(1), the only cure or compensation amounts owed by the Debtors with respect to the Contracts and Subleases are the Proposed Cure Amounts listed on Exhibit A and Exhibit B.

4.      The Counter Parties listed on Exhibit A and Exhibit B are deemed to have waived any and all claims they may have against the Debtors for cure or compensation under their respective Contracts listed on Exhibit A and Subleases listed on Exhibit B, except for the Proposed Cure Amount.

5.      The Proposed Cure Amounts shall be paid by the Debtors on or as soon as practicable after the Effective Date.

6.    The requirements of 11 U.S.C. § 365(b)(1) are deemed satisfied with respect to each of the Contracts and Subleases.

7.    The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

8.    The Court retains jurisdiction to hear and determine all matters arising from the implementation of this Order.

9.    In the event the Debtors' joint plan of reorganization is not confirmed or does not become effective, this Order shall be null and void.

Dated August 24, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties included
on the Master Service List.

3

**<u>Exhibit A</u>**

Exhibit A
Contracts for Assumption

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | BEN | BENESCRIPT | 300 Halcomb Bridge Road, Suite 228 30092  Norcross, GA 30010-1229 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Benefits Vendor | | BlueCross/Blue Shield | 4800 Deerwood Campus Pkwy, DCC 3/5 Attn: Inger M. Rood - Account Exec, Jacksonville, FL 32246 | Medical benefits contractor | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | BLUESAVER ADVANTAGE (BCBSFL)(Medco) | 100 Parsons Pond Drive  Franklin Lakes, NJ 07417 | Prescription Benefit Contract | $15.41 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | BLUESAVER PREMIER (BCBSFL)(Medco) | 100 Parsons Pond Drive  Franklin Lakes, NJ 07417 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | BCC | BUREAU OF CHILD W/MED HNDCPS | P.O. Box 1603   Columbus, OH 43216-1603 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Software License | | Cadec Corporation | 8 E. Perimeter Road  Londonderry, NH 3053 | End-User License Agreement and Product Sales Agreement for Software, dated 10/15/02 | $4,598.87 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Cadec Corporation | 8 E. Perimeter Road  Londonderry, NH 3053 | Mobus TTS Mobile | $0.00 |
| Winn-Dixie Stores, Inc. | 1551, 1570, 1571 | Maintenance Agreement - Store | | CAJUN CUTTERS | 20535 LEO ROAD  ABBEVILLE, LA 70510  20631 LEO ROAD  ABBEVILLE, LA 70510 | LANDSCAPING | $1,430.00 |
| Winn-Dixie Stores, Inc. | | Product Purchase | | Cardinal Health | 7000 Cardinal Place  Dublin, OH 43017 | Prime vendor agreement; wholesale pharmaceutical supplier to all pharmacies | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CRK | CAREMARK | 2211 Sanders Road  Northbrook, IL 60062 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | CAREMARK/ADVANCEPCS-AZ | 2211 Sanders Road  Northbrook, IL 60062 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | All | Indemnity Agreement | | Cargill | Box 5647  Tampa, FL 33605 | Indemnity Agreement | $0.00 |
| Winn-Dixie Stores, Inc. | All | Indemnity Agreement | | Cargill | Cargill Building, Minneapolis, MN 55402 | Indemnity Agreement | $0.00 |
| Winn-Dixie Stores, Inc. | All | Indemnity Agreement | | Cargill | Box 9300  Memphis, TN 55440 | Indemnity Agreement | $0.00 |
| Winn-Dixie Stores, Inc. | West | Confidentiality Agreement | N/A | Catalina Marketing | 201 Carillon Parkway  St Petersburg, FL 33716 | Confidential Disclosure of Information from Winn-Dixie to Catalina marketing | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CAT | CATALYST RX | 851 S. Rampart Blvd., Suite 110  Las Vegas, NV 89147 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | USI | CBCA RX(FORMERLY YORK PRESC) | 675 Foxon Road, Suite 204  East Haven, CT 6513 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CHS | CEDAR HILL INDEPENDANT SCHLS | P.O. Box 167768  Irving, TX 75016 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CAL | CELGENE CORP THALOMID | 86 Morris Avenue   Summit, NJ 07901 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Product Purchase | | Celgene Corporation | 7 Powder Horn Drive  Warren, NJ 07069 | Requirements and registration agreement for Thalomid | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Maintenance | | Certified Parts Warehouse | 12 Industrial Drive  Exeter, NH 03833 | 4693 Keyboard Depot Test | $534.60 |
| Winn-Dixie Stores, Inc. | 533, 536, 583 | Maintenance Agreement - Store | | CHAMPION BLACKTOP MAINTENANCE | Po Box 5772  Meridian, MS 39302 | Sweeper & Lawn | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CHM | CHAMPUS VA | P.O. Box 7927  Madison, WI 53707 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | CheckFree | 4411 East Jones Bridge Road  Norcross, GA 30092 | Recon for Windows | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | CheckFree | 4411 East Jones Bridge Road  Norcross, GA 30092 | Recon for Windows new Licenses purchased 1/27/05 | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | 9811747 | Chicago-Soft | 6232 North Pulaski Road, Suite 402 Chicago, IL 60646-5131 | MVS/Quick Ref | $0.00 |

Exhibit A
Contracts for Assumption

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CCX | CHOICE RX | 1525 Merrill Drive, Suite 2000 Little Rock, AR 72211 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | 1203WINCX1 | Citrix | 6400 NW 6th Way Ft. Lauderdale, FL 33309 | Citrix Metaframe | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Citrix | 6400 NW 6th Way Ft. Lauderdale, FL 33309 | Preferred Extended Support Services | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CAP | CLAIMSPRO | 24370 Northwestern Hwy. Southfield, MI 48075 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | 2313, 2334, 2342, 2382, 2390 | Maintenance Agreement - Store | | CLEAN SWEEP OF ORLANDO, INC. | 217 LOCHBERRY PLACE LONGWOOD, FL 32779 | SWEEPING | $0.00 |
| Winn-Dixie Stores, Inc. | | IT Master Service Agreement | | CommerceQuest | 5481 West Waters Ave. Suite 100 Tampa, FL 33634 | MSA | $33,843.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | CommerceQuest | 2202 N WestShore Blvd. Suite 600 Tampa, FL 33607 | PMADaca Software | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | CommerceQuest | 2202 N WestShore Blvd 600 Tampa, FL 33607 | Websphere MQ WMCQ | $0.00 |
| Winn-Dixie Stores, Inc. | All | Indemnity Agreement | n/a | Commonwealth Brands, Inc | P.O. Box 51567 Bowling Green, KY 42102 ATTN Leane Warren PO Box 5222 Frankfort, KY 40602 | Commonwealth guarantees to indemnify Winn-Dixie for all claims arising from tobacco products manufactured by Commonwealth. | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CCI | COMMUN-I-CARE | P.O. Box 186 Columbia, SC 29202-0186 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | COMMUNITY CARE RX-MEMBER HTH | P.O. Box 391180 Cleveland, OH 44139 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CMI | COMMUNITY RX ANTHEM PRES MGM | 1351 William Howard Taft Road Cincinnati, OH 45206-1775 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CHL | COMPANION HEALTH CARE | 300 Arbor Lake Drive Suite 800 Columbia, SC 29223 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | 429, 525 | Maintenance Agreement - Store | | COMPLETE SWEEP, INC. | P.O. BOX 177 GADSDEN, AL 35902 | SWEEPING | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CSP | COMPSCRIPT | 4000 Terminal Tower Cleveland, OH 44113 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software License | | Compuware | 31440 Northwestern Highway Farmington Hills, MI 48334-2564 | Abend-AID File-AID and Xpediter/CICS TSO w/ Cobol | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CPR | CONSOLIDATED PRESCRIP. SRVCS | 3637 Medina Road, Suite 325 Medina, OH 44256 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CCP | CONSULCARE PRESCRIPTION NTWK | 6061 South Willow Drive, Suite 125 Greenwood Village, CO 80111 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CON | CONSULTEC, INC. | 9040 Roswell Road Atlanta, GA 30350 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | CRX | CONTRACT Pharmacy SERVICES | P.O. Box 1223 Anniston, AL 36202 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | COV | COVENTRY HC OF PENNSYLVANIA | 2815 Coliseum Centre Drive, Suite 550 Charlotte, NC 28217-4522 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | COV | COVENTRY HEALTH CARE | 2815 Coliseum Centre Drive, Suite 550 Charlotte, NC 28217-4522 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | All | Indemnity Agreement | | Creative Products | PO BOX 14356 TAMPA, FL 33650 3001 W Cravada Tampa, FL 33629 Walter Sander 15528 N Dale Mabry Hwy Tampa FL 33618 | Indemnity Agreement | $0.00 |
| Winn-Dixie Stores, Inc. | | Debt & Credit Card Processing Arrangement | | Credit Union 24 | 2473 Care Drive Suite 1 Tallahassee, FL 32308 | Systems Management, Network Service and License Agreement 4/2004 | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | CRITERION ADVANTAGE | 7047 E. Greenway Parkway, Suite 360 Scottsdale, AZ 85254 | Prescription Benefit Contract | $0.00 |

Exhibit A
Contracts for Assumption

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | Fitzgerald - M | Supply Agreement | | Crown Cork & Seal USA, Inc. | 1 Crown Way  Philadelphia, PA 19154-4599 | Exclusive Supply Agreement for 12 oz #207 decreased bodies & lids. | $36,433.71 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | CSI | 8120 State Route 138  Williamsport, OH 43164 | BIM-COSBOL | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | CSI | 8120 State Route 138  Williamsport, OH 43164 | Doctor D | $0.00 |
| Winn-Dixie Stores, Inc. | | License & Land Agreements | CSX032975, CSX013572, SAL063904, and SCL022856 | CSX | 500 Water Street (180 Jacksonville, FL 32202 | Contracts for Sidetracks, Land, Water Pipelines (Contract Numbers CSX032975, CSX013572, SAL063904, and SCL022856) | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Cybernation | 12020 Sunrise Valley Drive Suite 100 Reston, VA 20191 | ESP System Agent | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Data 21 | 3510 Torrance Blvd. Suite 300 Torrance, CA 90503 | ZIPWSE | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Service Agreement | | Data Savers | 600 North Ellis Road  JACKSONVILLE , FL 32254 | Services for Hard Copy Files and Business Records | $6,834.77 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | DataSource | 1805 Arabian Ave.  Naperville, IL 60565 | MapMarket Plus v9.3 | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | ETF | DEPT OF EMPLOYEE TRUST FUNDS (TouchPoint-TPH) | P.O. Box 101632  Pittsburgh, PA 15237 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | DRX | DESTINATION RX (AGELITY) | 555 Broad Hollow Road, Suite 402  Melville, NY 11747 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Benefits Vendor | | Diamond H | 100 N. Rupert St. Attn: Jim Stratton Ft. Worth, TX 76107 | Awards benefits contractor | $381.28 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | DCR | DIRECT COMP RX | 3316 W Quail Avenue  Phoenix, AZ 85027 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Debit & Credit Card Processing Arrangement | | Discover Financial Services LLC f/k/a Discover Financial Services, Inc. f/k/a Discover Card Services Inc. | 2500 Lake Cook Road (2/3AA)  Riverwoods, IL 60015 | Merchant Services Agreement 68691, as amended from time to time. | $326.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | DISI | 725 Primera Blvd.  Suite 235 Lake Mary, FL 32746 | INGEN | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | DPS | DIVERSIFIED | 7760 France Avenue South, Suite 500  Edina, MN 55435 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Transportation Contract | | Dole Food Company Inc. | One Dole Drive  Westlake Village, CA 91362-7300  C/O MCCARRON & DIESS ATTN LOUIS W DIESS, III, ESQ 4900 MASSACHUSETTS AVE NE, STE 310 WASHINGTON DC 20016 | Container Interchange Agreement | $0.00 |
| Winn-Dixie Stores, Inc. | Offsite | IT - Consulting Agreement | | Don Marshall & Associates | 6216 Michele Rd.  Macclenny, FL 32063 | Communications Consultants | $0.00 |
| Winn-Dixie Stores, Inc. | All | Service Agreement | | dPI Teleconnect | 2997 LBJ Freeway, Suite 225  Dallas, TX 75234 | Telecommunications | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | DPSI | 4905 Koger Blvd Suite 101 Greensboro, NC 27407 | PMC Software Support | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | EBR | EBRX | 250 East Broad Street, Suite 600  Columbus, OH 43215 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | EHS | ECKERDS HEALTH SYSTEM | 620 Epsilon Drive  Pittsburgh, PA 15238 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | State Medicaid and Medicare Programs | | EDS (Alabama Medicaid) | 301 Technacenter Dr  Montgomery , AL 36124-4035 | Contract to participate in the State Medicaid Program | $0.00 |
| Winn-Dixie Stores, Inc. | | State Medicaid and Medicare Programs | | EDS (Georgia Medicaid) | 809 Oak St.  McRay , GA 31055 | Contract to participate in the State Medicaid Program | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | ELT | 708 West Kenosha  Broken Arrow, OK 74012-8513 | ELT Power Suite | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Maintenance | M6015899OA | EMC | 171 South Street  Hopkinton, MA 01748-9103  EMC CORPORATION C/O RECEIVABLE MANAGEMENT SERVICES ATTN PHYLLIS A HAYES PO BOX 5126 TIMONIUM MD 21094 | SYM 8530-36 Frame (MWEM3-2048) | $0.00 |

**Exhibit A**
**Contracts for Assumption**

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Maintenance | M60158903A | EMC | 172 South Street Hopkinton, MA 01748-9103 EMC CORPORATION C/O RECEIVABLE MANAGEMENT SERVICES ATTN PHYLLIS A HAYES PO BOX 5126 TIMONIUM MD 21094 | SYM 8530-36 Frame (MMEM3-4096) | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Maintenance | M60158905A | EMC | 173 South Street Hopkinton, MA 01748-9103 EMC CORPORATION C/O RECEIVABLE MANAGEMENT SERVICES ATTN PHYLLIS A HAYES PO BOX 5126 TIMONIUM MD 21094 | SYM 8530-36 Frame (MMEM3-4096) | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | M60145931S A | EMC | 174 South Street Hopkinton, MA 01748-9103 EMC CORPORATION C/O RECEIVABLE MANAGEMENT SERVICES ATTN PHYLLIS A HAYES PO BOX 5126 TIMONIUM MD 21094 | Symmetrix | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | M60160056S A | EMC | 175 South Street Hopkinton, MA 01748-9103 EMC CORPORATION C/O RECEIVABLE MANAGEMENT SERVICES ATTN PHYLLIS A HAYES PO BOX 5126 TIMONIUM MD 21094 | Connextrix Director Model | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | M60147150S | EMC | 176 South Street Hopkinton, MA 01748-9103 EMC CORPORATION C/O RECEIVABLE MANAGEMENT SERVICES ATTN PHYLLIS A HAYES PO BOX 5126 TIMONIUM MD 21094 | MFT-12, MFT-Run-Open, and MRPK-WIN-T12 | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | EMC | 177 South Street Hopkinton, MA 01748-9103 EMC CORPORATION C/O RECEIVABLE MANAGEMENT SERVICES ATTN PHYLLIS A HAYES PO BOX 5126 TIMONIUM MD 21094 | Catalog Solutions | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | EBM | EMPLOYEE BENEFIT MGMT SRVCS | P.O. Box 21367 Billings, MT 59104 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | EHM | EMPLOYER HLTH INS MGMT, INC. | 24700 West Twelve Mile Road, Suite 101 Southfield, MI 48034 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | EHO | EMPLOYER HEALTH OPTIONS | 2801 West Avenue T Temple, TX 76504 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | EPC | ENHANCED Pharmacy CARE | 345 Edgewood Terrace Drive Jackson, MS 39206 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | All Retail Store | Service Agreement | 8 | Environmental Waste Solutions | 73 South Palm Ave Suite222 Sarasota, FL 34236 | Waste Hauling Bill Consolidator | $13,500.34 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | eSkill | 600 Suffolk St. 4th Floor Lowell, MA | ASP | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | ESI | EXPRESS SCRIPTS-MED ADVANTAG | 13900 Riverport Drive Maryland Heights, MO 63043 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores | All | Confidentiality Agreement | | Exxon Mobile Chemical Company | 729 PITTSFORD PALMYRA RD MACEDON, NY 14502 Dept AT 40161 Atlanta, GA 31192 ATTN CHRISTOPHER M SCHULTZ, CREDIT 13501 KATY FREEWAY HOUSTON TX 77581 | Confidentiality of proprietary information provided to each party of contract. Information specifically concerning bow-molding processes. | $0.00 |
| Winn-Dixie Stores, Inc. | All | Advertising Agreement | N/A | Fanfare Adcart | 25300 Rye Canyon Rd Valencia, CA 91355 | Shopping Cart Advertising | $0.00 |
| Winn-Dixie Stores, Inc. | All | Advertising Agreement | N/A | Fanfare Cash Register Receipt | 25300 Rye Canyon Rd Valencia, CA 91355 | Cash Receipt Advertising | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | FBL | FEDERAL BLACK LUNG PROGRAM | P.O. Box 828 Latham-Seabrook, MD 20703 | Prescription Benefit Contract | $0.00 |

Exhibit A
Contracts for Assumption

| Filing Entity | Store Warehouse # | Type of Contract | Non-Debtor Counter Party | Contract # | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | | State Medicaid and Medicare Programs | Federal Government Medicare Program Palmetto Government Benefits Administrators | | 2300 Springdale Drive Bldg. 1 GM/219 Camden, SC 29020 | Contract to participate in the State Medicaid Program | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | FINGER LAKES BC / BS | FLB | 150 East Main Street Rochester, NY 14647 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores | All | Service Agreement | Fintech | | 4720 W. Cypress Street, Ste. 100 Tampa, FL 33607 | Provision of electronic data interchange and electronic funds transfer services | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | FIRST COMMUNITY HEALTH | FCH | 188 Sparkman Drive Huntsville, AL 35804 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | FIRST RX (WICOMP) | TME | P.O. Box 152639 Tampa, FL 33684 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Product Purchase | Flavorx | | 8120 WOODMONT AVE GARDENA, CA 90248 ATTN RICHARD LEVIN, EXEC VP 8120 WOODMONT AVE, STE 600 BETHESDA, MD 20814 | Pharmacy Product Purchase Agreement | $2,169.35 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Lease | Fleet Business Credit - EMC | M548838 | One South Wacker Drive Chicago, IL 60606 | Symmetrix 8730-73 SM HK18570/0180 | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Lease | Fleet Business Credit - EMC | M548838 | One South Wacker Drive Chicago, IL 60606 | Upgrades to SN HK18570/0180 | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Lease | Fleet Business Credit - EMC | C60225441 | One South Wacker Drive Chicago, IL 60606 | Carbon CX600 | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Lease | Fleet Business Credit - EMC | M60145860 | One South Wacker Drive Chicago, IL 60606 | Symmetrix 8830-73 | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Lease | Fleet Business Credit - EMC | M60145931 | One South Wacker Drive Chicago, IL 60606 | Symmetrix 8830-73 | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Lease | Fleet Business Credit - EMC | M60146005 A | One South Wacker Drive Chicago, IL 60606 | Connectrix DEC-1200 | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Lease | Fleet Business Credit - EMC | M60146005 | One South Wacker Drive Chicago, IL 60606 | Symmetrix DMX2000-3 | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Lease | Fleet Business Credit - EMC | M603379286 48 | One South Wacker Drive Chicago, IL 60606 | Symmetrix DMX2000 S/N TN18770/0700 | $0.00 |
| Winn-Dixie Stores, Inc. | | Service Agreement | Florida Department of Health | | Bureau of WIC and Nutrition Services 4052 Bald Cypress Way Tallahassee, FL 32399-1726 FL 32399-1726 | WIC Contract | $0.00 |
| Winn-Dixie Montgomery, Inc. | | Service Agreement | Florida Department of Health | | Bureau of WIC and Nutrition Services 4052 Bald Cypress Way Tallahassee, FL 32399-1726 FL 32399-1726 | WIC Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | FLORIDA MEDICAID | MFL | 105 East College Avenue, Suite 1200 Tallahassee, FL 32301 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | DC - Miami | Utility Agreement | Florida Power & Light Company | 37728-79783 | P O BOX 25426 MIAMI, FL 33102 | Commercial/Industrial Loan Control Program Agreement | $0.00 |
| Winn-Dixie Stores, Inc. | | Service Agreement | Florida State Lottery Commission | | 250 Marriott Drive Tallahassee, FL 32399-4020 | Lottery contract | $0.00 |
| Winn-Dixie Stores, Inc. | New York | IT - Consulting Agreement | Frydman Consulting Corporation | Isaac Frydman | 200 West 108th St. New York, NY 10025 | Corporate Telecommunications Strategy | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | Fujitsu Consulting | | 1000 Sherbrooke Stret West 1400 Montreal, Canada H3A 3R2 | Macroscope KnowledgeCentral | $0.00 |
| Winn-Dixie Stores, Inc. | ALL STORES | Advertising Agreement | Gary Bitner Public Relations, Inc | N/A | 5310 NW 33rd Ave, Ste 218 Fort Lauderdale, FL 33309 | Publicity, media, community relations, graphic communications, special evets, writing, counseling, strategy and news clipping | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | GENERAL PRESCRIPTION PROGRAM | GPP | 127 East 59th Street New York, NY 10022 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | GENESIS HLTH PLAN OF OHIO | GOH | 515 North 6th Street St Louis, MO 63101 | Prescription Benefit Contract | $0.00 |

Exhibit A
Contracts for Assumption

| Filing Entity | Store Warehouse # | Type of Contract | Non-Debtor Counter Party | Contract # | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | GEORGE WASHINGTON UNIVERSITY | GWU | 25 Backstone Valley Plaza  Lincoln, RI 02865 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | GEORGIA MEDICAID | MGA | 1720 Peachtree Street, NW  Suite 200  Atlanta, GA 30309 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Service Agreement | Georgia State Lottery Commission | | ATLANTA  SUITE 3000  GA  30303 | Lottery contract | $0.00 |
| Winn-Dixie Montgomery, Inc. | | Service Agreement | Georgia WIC Branch Vendor Management Section | | 2 Peachtree Street NW Suite 10-476  Atlanta, GA 30303, GA 30303 | WIC Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Maintenance | Getronics | | 8110 Anderson Road Suite 100 Tampa, FL 33634-2318 | Store Systems Maintenance | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | Getronics | | 8110 Anderson Road Suite 100 Tampa, FL 33634-2318 | Store Systems Maintenance | $0.00 |
| Winn-Dixie Stores, Inc. | All | Indemnity Agreement | GNX (Global NetXchange) | | 333 Bush Street, 18th Floor  San Francisco, CA 94104  Attn: Joe Laughlin 200 West Monroe Street, 12th Floor Chicago, IL 60606 | Indemnity Agreement from Software & Service Provider | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Maintenance | Granite Telecommunications | | 234 Copeland Street  Quincy, MA 02169 | GTE/Verizon | $9,005.86 |
| Winn-Dixie Stores, Inc. | West | Advertising Agreement | Gulfport Sun Herald | N/A | PO Box 4567  Biloxi, MS 39531 | Rep and Preprint | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Maintenance | H & W Computer Systems | | P.O. Box 46019  Boise, ID 83711 | SYSM/EEMCS WITH OICS Sockets | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software License | H & W Computer Systems | | P.O. Box 46019  Boise, ID 83711 | SYSB/OICS VSAM | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | H & W Computer Systems | | P.O. Box 46019  Boise, ID 83711 | SYSB/OICS  Mainframe Electrical Mail | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | HARRIS METHODIST HEALTH PLN | HUE | 611 Ryan Plaza, Suite 1500  Arlington, TX 76011 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | Hawkeye Information Systems | | P.O. Box 21667  Ft. Collins, CO 80522 | AS4/00 | $0.00 |
| Winn-Dixie Stores, Inc. | All | Indemnity Vendor | Hayes Food Products | | PO BOX 121  GREENVILLE  SC  296020121 | Indemnity Agreement | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | HEALTH CHOICE SELECT BLD BNK | HCS | 369 Office Plaza, Suite 100  Tallahassee, FL 32301 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | HEALTH LINK | HLK | 830 South Gloster Street  Tupelo, MS 38801 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | HEALTH NET PLUS (RX CARE) | HHN | 33 North Road  Wakefield, RI 2879 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | HEALTH PARTNERS OF ALABAMA | HLP | Two Perimeter Park South, Suite 200 West  Birmingham, AL 35243 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | HEALTH PARTNERS/PHARMACARE | MDC | 695 George Washington Hwy  Lincoln, RI 02865 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | HEALTH REACH RX | HRX | 445 Hutchinson Avenue, Suite 300  Columbus, GA 43235 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | HEALTHCARE DELIVERY SYSTEMS | HDS | 9700 North 91st Street, Suite 232  Scottsdale, AZ 85258 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | HEALTHEASE/TAMPA GENERAL | HTG | 6800 N. DaleMabry Hwy, Suite 270-299  Tampa, FL 33614 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Equipment Lease | Healthguard International | | 255 North Washington Street  Rockville, MD 20850 | Blood Pressure Machine Lease Agreement | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | HEALTHNET ARIZONA | MDC | 10690 Treena St, 5th Floor  San Diego, CA 92131 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | HEALTHNET ARIZONA | MDC | 33 North Road  Wakefield, RI 02879 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Benefits Vendor | Hewitt Investment Group | | 3350 Riverwood Parkway, Suite 80 Attn: Weston Tompkins Atlanta, GA 30339 | Investment Consultant for 401(k) | $0.00 |
| Winn-Dixie Stores, Inc. | 2313, 2343, 2375 | Maintenance Agreement - Store | HINTON ENTERPRISES | | P.O. BOX 390423  DELTONA, FL 32738 | LANDSCAPING | $0.00 |

Exhibit A
Contracts for Assumption

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | HIP | HIP OF FLA | 7 West 34th Street  New York, NY 10001 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | HUMANA (PCS) | 500 W. Main Street  Louisville, KY 40202 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Hummingbird | 1 Sparks Avenue  Toronto, Ontario M2H 2W1 | Hummingbird Volume License | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Hyperion | 5450 Great America Parkway  Santa Clara, CA 95054 | Performance Suite | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Hyperion | 5450 Great America Parkway  Santa Clara, CA 95054 | Performance Suite Test and Development | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Hyperion | 5450 Great America Parkway  Santa Clara, CA 95054 | Reporting Tool/EDW | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | INSTIL HEALTH SOLUTIONS | 10690 Tresina St. 5th Floor  San Diego, CA 92131 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | ICS | INSURX, INC. | 4700 Rockside Road  Suite 200  Independence, OH 44131 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | ITQ | INTEQ GROUP | 1100 Centennial Blvd. Suite 180  Richardson, TX 75081 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | IMH | INTERMOUNTAIN HEALTH CARE | 36 South State Street  Salt Lake City, UT 84111 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | ICA | INTERNATIONAL COMMUNITY ALLI | P.O. Box 2381  Rancho Cordova, CA 95741 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | IPM | INTERNAT'L Pharmacy MGMT | 110 12th Street North  Birmingham, AL 35203 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | IP Monitor | 15 Gamelin Blvd Suite 500 Gatineau, Quebec J8Y 1V4 | IP Monitor | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | iTrade | 2600 Kitty Hawk Road 115 Livermore, CA 94550 | OMI/Web Survey | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT Statement of Work | Laura Chalker | iTrade Network Inc. | 2600 Kitty Hawk Rd 115 Livermore, CA 84550 | iTrade and OMI/Web Survey (Fresh Procurement Project) | $0.00 |
| Winn-Dixie Logistics, Inc. | | Transportation Contract | | ITW Gale Wrap | 1320 Leslie Drive, Douglasville, GA 30134 | Wrapping supplies and services for trucks | $0.00 |
| Winn-Dixie Stores, Inc. | All | Confidentiality Agreement | N/A | J Brown | 1010 Washington Blvd  Stamford, CT 6901 | Confidential Disclosure of Information from Winn-Dixie to J Brown in application processing | $0.00 |
| Winn-Dixie Stores, Inc. | 1434, 1438, 1444, 1500, 1576, 1583 | Maintenance Agreement - Store | | J.T. MAINTENANCE SERVICE | P.O. BOX 1093  KENNER, LA 70063 | LANDSCAPING | $0.00 |
| Winn-Dixie Stores, Inc. | Central | Advertising Agreement | N/A | Jacksonville Florida Times Union | 1 Riverside Ave  Jacksonville, FL 32202 | Purchase of advertising space. | $0.00 |
| Winn-Dixie Stores, Inc. | All | Indemnity Agreement | | John B. Sanfilipo | 2301 Busse Road  Elk Grove Village, IL 60009  2299 Busse Road  Elk Grove Village, IL 60007 | Indemnity Agreement resulting from the sale of Almonds and Pecans in sale contracts ended 2004. | $0.00 |
| Winn-Dixie Stores, Inc. | 129, 182, 186 | Maintenance Agreement - Store | | JOINER SWEEPING & LANDSCAPING | 2225 CARTER ROAD  ST. AUGUSTINE, FL 32084 | SWEEPING | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | KAI | KAISER PERMANENTE | 25 Blackstone Valley Place, P.O. Box 519  Lincoln, RI 2865 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT - Consulting Agreement | | Keane (formerly Metro Information Services) | 7650 W. Courtney Campbell Suite 100 Tampa, FL 33607 | MSA | $0.00 |
| Winn-Dixie Stores, Inc. | 37, 80, 125, 129, 138, 145, 161, 162, 176, 179, 165, 194, 199 | Maintenance Agreement - Store | | KEELCO INCORPORATED | 11476 DUVAL PLACE WEST #202  JACKSONVILLE, FL 32218 | LANDSCAPING | $9,450.00 |
| Winn-Dixie Stores, Inc. | 182 | Maintenance Agreement - Store | | KEELCO INCORPORATED | 11476 DUVAL PLACE WEST #202  JACKSONVILLE, FL 32218 | LANDSCAPING | $0.00 |
| Winn-Dixie Stores, Inc. | 186 | Maintenance Agreement - Store | | KEELCO INCORPORATED | 11476 DUVAL PLACE WEST #202  JACKSONVILLE, FL 32218 | LANDSCAPING | $0.00 |

Exhibit A
Contracts for Assumption

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | | Marketing Agreement | | Kekst and Company | 437 Madison Ave 19th Floor New York, NY 10022 | Corporate Communications (public relations) advisor contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MKY | KENTUCKY MEDICAID | 275 East Main Street  Frankfort, KY 40621-0001 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | 602, 605, 619, 630, 625, 636, 651, 663, 664, 667, 673, 695, 701, 705 | Maintenance Agreement - Store | | LAWN MAINTENANCE / PRO-BORING | 915 Silver Palm Way  Apollo Beach, FL 33572 | LANDSCAPING | $4,968.94 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | LDI | LDI Pharmacy BENEFIT MGMT | 300 South Grand Boulevard  St. Louis, MO 63103 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Software License | | LearnSomething.com | 2457 Care Drive  Tallahassee, FL 32306 | HIPPA Training License Agreement dated 2/13/03 | $23,866.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Life-Pro | 10730 Pacific Street 248 Omaha, NE 68114 | Income Tax SW | $0.00 |
| Winn-Dixie Stores, Inc. | | Marketing Agreement | | LifeScan, Inc. | 1000 Gibraltar Dr.  Milpitas, CA 95035 | MDF program | $0.00 |
| Winn-Dixie Stores, Inc. | | Confidentiality Agreement | | Loomis Fargo & Company | 9650 Morris Farm Drive, Unit 1D  Greensboro, NC 27409 | Confidentiality Agreement | $0.00 |
| Winn-Dixie Stores, Inc. | | Indemnity Agreement | | Lorillard Tobacco Company | 714 Green Valley Road  Greensboro, NC 27408 | Indemnify Agreement relating to sale of cigarettes. | $0.00 |
| Winn-Dixie Montgomery, Inc. | | Service Agreement | | Louisiana Lottery | 55 Laurel Street  Baton Rouge, LA 70801 | Lottery Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MLA | LOUISIANA MEDICAID | P.O. Box 91030  Baton Rouge, LA 70821-9030 | Prescription Benefit Contract. | $0.00 |
| Winn-Dixie Stores, Inc. | 604, 606 | Maintenance Agreement - Store | | LUTHER'S LAWN & LANDSCAPING | 5739 Connell Rd  Plant City, FL 33567 | LANDSCAPING | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | MacKinney Systems | 4411 E. State Hwy D F Springfield, MO 65809 | CICSMAPPII, CICS OLFU | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | MacKinney Systems | 4411 E. State Hwy D F Springfield, MO 65809 | VTAM Virtual Printer | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | 0021411G000 1 | Macro4 | 35 Waterview Blvd.  Parsippany, NJ 07054-0292 | DUMPMASTER (rental) | $7,766.50 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | 0021411G000 4 | Macro4 | 35 Waterview Blvd.  Parsippany, NJ 07054-0292 | VTAMPRINT VSE (rental) | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | Letter Agreement | Macro4 | 35 Waterview Blvd.  Parsippany, NJ 07054-0292 | VTAMPRINT MVS | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | 0021411G000 3 | Macro4 | 35 Waterview Blvd.  Parsippany, NJ 07054-0292 | TUBES VM (rental) | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | 0021411G000 3 | Macro4 | 35 Waterview Blvd.  Parsippany, NJ 07054-0292 | VSAMTUNE VSE (rental) | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | MacroVision | 900 National Parkway  Suite 125 Schaumburg, IL 60173-5108 | Admin Studio | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MPB | MANAGED Pharmacy BENEFITS | 110 N. College, Suite 900  Tyler, TX 75702 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Management Computer Systems Corp. | 14 Walnut Ave.  Clark, NJ 07066 | MCS for windows SQL | $0.00 |
| Winn-Dixie Stores, Inc. | All | Indemnity Agreement | | Marx Brothers | 3100 Second Avenue South  Birmingham, AL 35233 3102 Second Avenue South  Birmingham, AL 35234 3100 Second Avenue South  Birmingham, AL 35233 | Indemnity Agreement | $0.00 |
| Winn-Dixie Stores, Inc. | 608, 675, 683 | Maintenance Agreement - Store | | MASTER LAWN MAINTENANCE | PO Box 5621  Plant City, FL 33563 | SWEEPING and LANDSCAPING | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MAX | MAXICARE | 5550 77 Center Drive, Suite 380  Charlotte, NC 28217 | Prescription Benefit Contract | $0.00 |

**Exhibit A**
**Contracts for Assumption**

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MXP | MAXORPLUS | 320 S. Polk Street, Suite 200   Amarillo, TX 79101 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | MCKESSON HEALTH | 9700 N. 91st Street, Suite 222   Scottsdale, AZ 85258-5036 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | MEDCARE USA | 10690 Treena St, 5th Floor   San Diego, CA 92131 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | MEDCO HEALTH | 100 Parsons Pond Drive   Franklin Lakes, NJ 07417 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | DME | MEDCARE - DURABLE MED EQUIP | 1 West Pack Square, Suite 1400, BB&T Building   Asheville, NC 28801 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | MEDCARE & MORE | 2505 S. Findley Road, Suite 110   Lombard, IL 60148 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | MEDCARE & MORE (Aetna) | 151 Farmington Avenue   Hartford, CT 06156 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | MEDIMPACT | 10680 Treena St, 5th Floor   San Diego, CA 92131 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MEI | MEDIMPACT | 10680 Treena St, 5th Floor   San Diego, CA 92131 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDT | MEDTRAK SERVICES | 6400 Glenwood, Suite 104   Overland Park, KS 66202 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | HR/Compensation Vendor | | Mercer | 1166 Avenues of the Americas 28th Floor   New York, NY 10036 | Contractor for Surveys - market pricing information and research relating to compensation, cost-of-living, HR demographics, and benefit issues | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Mercury | 379 N. Whisman Road   Mountain View, CA 94043-3969 | LoadRunner | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MRT | MERIT HL PL-HLTH STRATEGIES | Two Perimeter Park South, Suite 200 W   Birmingham, AL 35243 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Metafile Information Systems | 2900 43rd Street NW   Rochester, MN 55901-5895 | Metaviewer Software Support | $0.00 |
| Winn-Dixie Stores, Inc. | South | Advertising Agreement | N/A | MG Tampa Tribune | 200-202 S. Parker St.   Tampa, FL 33606 | Dollar Volume | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | MI M'CARE CARDFIRST HEALTH | 4300 Cox Road   Glen Allen, VA 23060 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Software License | | Microsoft Licensing, GP | 7000 N State Hwy 161   Irving, TX 75039 | Microsoft Select License Agreement dated 11/11/03 | $0.00 |
| Winn-Dixie Stores, Inc. | 2281, 2313, 2334, 2375, 3650, 2652, 2654, 2380 | Maintenance Agreement - Store | | MILLENNIUM | 2884 STATEN DRIVE   DELTONA, FL 32738 | PRESSURE WASHING | $0.00 |
| Multiple | Multiple | Utility Agreement | G-01383 | Mississippi Power | Jan Stuart  401 W. Main Avenue  Lumberton, MS 39455 | Contracts for electric service in Mississippi locations | $0.00 |
| Winn-Dixie Stores, Inc. | 533 | Maintenance Agreement - Store | | MODERN LANDSCAPE DESIGN, LLC | 3700 HIGHWAY 39 NORTH   MERIDIAN, MS 39301 | MAINTENANCE | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | MY PHARMACARE | 695 George Washington Highway   Lincoln, RI 02865 Mark | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | NCT | N.C. STATE EMPLOYEE/TEACHERS | P.O. Box 30111   Durham, NC 27702 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | South | Advertising Agreement | 14370 | Naples Daily News | 1075 Central Ave   Naples, FL 34102 c/o Receivable Management Services  PO Box 5126  Timonium, MD 21094 | Purchase of advertising space. | $18,824.20 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | National Health Information Network | 101 Jim Wright Freeway South 200 Ft. Worth, TX 76108-2202 | PDX Internet Web Engine | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | National Health Information Network | 101 Jim Wright Freeway South 200 Ft. Worth, TX 76108-2202 | Drug, Warning and Spanish Education File | $0.00 |
| Winn-Dixie Stores, Inc. | | License Agreement | | National Health Information Network, Inc. | 101 Jim Wright Freeway Sth, #200   Fort Worth, TX 76108-2202 | Claims direction/switch administration | $0.00 |

Exhibit A
Contracts for Assumption

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | NPA | NATIONAL PRESCRIPTION ADMIN. | P.O. Box 1981   East Hanover, NJ 07936 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Network General | 178 E. Tasman Drive   San Jose, CA 95134 Dept. 33621  PO Box 39000 San Francisco, CA 94139 | Sniffer-Pro Lan | $12,133.80 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Network Solution | 13200 Woodland Park Road  Herndon, VA 20171 | Domain name | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | NET | NETWORKS PRESCRIPTION DRUG S | 695 George Washington Hwy   Lincoln, RI 02865 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MNC | NORTH CAROLINA MEDICAID | 2515 Mail Service Center  Raleigh, NC 27699-2515 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | West | Advertising Agreement | N/A | Northwest Florida Daily News | 200 Racetrack Road NW  Fort Walton Beach, FL 32547 | Preprint inserts in newspapers. | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | NOS | NOVA SCRIPT/PROCARE PBM | 6005 Wayzata Blvd   St Louis Park, MN 55416 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | NY MCARE CARD/FIRST HEALTH | 4300 Cox Road   Glen Allen, VA 23060 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Master Service Agreement | | ObjectWatch | 13359 US Hwy 183N Suite 406 Box 232 Austin, TX 78759 | MSA | $0.00 |
| Winn-Dixie Montgomery, Inc. | | Service Agreement | | Office of Public Health Center for Preventive Health | 325 Loyola Avenue Room 406 P.O. Box 60630 New Orleans, LA 70160, LA 70160 | WIC Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MOH | OHIO MEDICAID | 30 East Broad Street   Columbus, OH 43265-0423 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MCK | OKLAHOMA MEDICAID | 4545 North Lincoln Blvd, Suite 124   Oklahoma City, OK 73154 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | OMS | OMNISYS INC | 2824 Terrell Road, Suite 602   Greenville, TX 75403 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | 1570, 1571 | Maintenance Agreement - Store | | OPELOUSAS SWEEPERS | P.O. BOX 803  OPELOUSAS, LA 70571 | SWEEPING | $2,150.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | OPU | OPUS HEALTH PLAN | 1324-106 Motor Parkway   Hauppauge, NY 11768 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Oracle | P.O. Box 71028   Chicago, IL 60694-1028 | Oracle Database Name User License | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | OutlookSoft | 100 Prospect Street North Tower Stamford, CT 06901 | Outlook Soft EAP | $0.00 |
| Winn-Dixie Stores, Inc. | | Supply Agreement | | Owens-Illinois Prescription Products, Inc. | 1 Sea Gate  Toledo, OH 43666 | Prescription vial supply | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | PA MCARE CARD/FIRST HEALTH | 4300 Cox Road   Glen Allen, VA 23060 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PAC | PACIFICARE | 221 N. Charles Lindbergh Drive  Salt Lake City, UT 84116 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PSO | PACIFICARE OF FLA | 10833 Valley View Drive  Cypress, CA 90630 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PAI | PAID PRESCRIPTIONS | 100 Parsons Pond Drive  Franklin Lakes, NJ 07417 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Park City Group | P.O. Box 4000  Park City, UT 84060 | FSG Remote Site Software (RCI Cash Report) | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | PARTNERS (NON-$500 CREDIT) | 13900 Riverport Drive  Maryland Heights, MO 63043 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Maintenance | | Peak Technologies | 9200 Berger Road   Columbia, MD 21046 c/o RR Donnelley, 3075 Highland Pkwy., Downers Grove, IL 60515 | Printers | $0.00 |

**Exhibit A**
**Contracts for Assumption**

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Lease | | Peak10 | 8810 Lenox Point Drive   Charlotte, NC 28273 | Data Center Space (JAX-COLO-CABDTR); Advanced Managed Hosting Package (JAX-BBM-P9G-1.0 and JAX-AD/HOST); Offsite Tape Storage(JAX-Backup-offsite); JAX-SYSADMIN and JAX-Hardware; Data Center Space(RDU-RACKUNIT); Internet Bandwidth(RDU-BBM-P9G-.256; Standard Managed Hosting Package (RDU-STDHOST) | $0.00 |
| Winn-Dixie Stores, Inc. | | Service Agreement | | PECO Pallet, Inc. | 29 Wells Avenue Bldg 4 Penthouse Yonkers, NY 10701 | Pallet use | $0.00 |
| Winn-Dixie Stores | All | Indemnity Agreement | | Penn-Pak Inc. | P.O. Box 290   Madison, GA 30650 | Indemnity Agreement | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | PeopleSoft | 500 West Monroe Street   Chicago, IL 60661 | PeopleSoft HRMS | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | PeopleSoft | 500 West Monroe Street   Chicago, IL 60661 | Merant Net Express | $0.00 |
| Winn-Dixie Stores, Inc. | All | Service Agreement | | Peoplewise-LexisNexis | 700 E. Technology Ave. Building E, Suite 2200  Orem, UT 84097 | Open-ended contract-vendor for Background checks, Pharmacy certification checks and DMV checks | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Peregine | 3611 Valley Centre Drive   San Diego, CA 92130 | Service Center, Get-IT | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PRF | PERFORM COST MANAGEMENT | 9720 North 91st Street, Suite 232   Scottsdale, AZ 85258 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | 602, 654, 667, 705 | Maintenance Agreement - Store | | PERFORMANCE POWER SWEEP | PO Box 146   Bartow, FL 33831 | SWEEPING | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PCR | PHARMA CARE | 695 George Washington Hwy   Lincoln, RI 02865   Mark Merull, Esq.   Saul Ewing LLP  222 Delaware Avenue Suite 1200   PO Box 1266   Wilmington, DE 19899 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PNR | PHARMACARE NET RX | 25 Blackstone Valley Place   Lincoln, RI 2865 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PCS | PHARMACEUTICAL CARD SYSTEM | 9501 East Shea Blvd   Scottsdale, AZ 85260 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PCN | PHARMACEUTICAL CARE NETWORK | 9343 Tech Center Drive, Suite 200   Sacramento, CA 95826 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PYA | Pharmacy ACCESS | P.O. Box 3010   Andover, MA 01810 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PHA | Pharmacy ASSOCIATES INC | P.O. Box 23007   Little Rock, AK 72221 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PYB | Pharmacy BENEFIT ADMINISTRAT | 10655 NW 25th Terrace   Miami, FL 33172 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PBA | Pharmacy BUSINESS ASSOCIATES | 1575 N Universal Avenue, Suite 100   Kansas City, MO 64120 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PCI | Pharmacy CARD INC | 135 Chesterfields Lane   Maumee, OH 43537 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | Pharmacy CARE ALLIANCE | 13900 Riverport Drive   Maryland Heights, MO 63043 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | Pharmacy CARE ALLIANCE | 13900 Riverport Drive   Maryland Heights, MO 63043 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PDN | Pharmacy DIRECT NETWORK | 221 N. Charles Lindbergh Drive   Salt Lake City, UT 84116 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PNY | Pharmacy SERV CORP NEW YORK | 210 Great Oaks Blvd   Albany, NY 12203 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PSG | Pharmacy SERVICES GROUP | 1200 South Pine Island Road #300   Plantation, FL 33324 | Prescription Benefit Contract | $0.00 |

**Exhibit A**
**Contracts for Assumption**

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | Pharmacy SMART CARD | P.O. Box 407  Boys Town, NE 68010 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PSR | PHARMASURE INC. | 728 Shades Creek Parkway, Suite 100  Birmingham, AL 35209 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PNC | PHCY NTWK NATIONAL CORP | 1540 H Wade Hampton Blvd  Greenville, SC 29605 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PHP | PHP TENN CARE | 201 Executive Center Drive, Suite 300  Columbia, SC 29210 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | PREFERRED PRESCRIPTION DISCT | 100 Parsons Pond Drive  Franklin Lakes, NJ 07417 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PSI | PREFERRED SOLUTIONS INC. | 30 Hunter Lane  Camp Hill, PA 17011 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PRS | PRESCRIP | 125 Venture Blvd  Spartanburg, SC 29306 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PBS | PRESCRIPTION BENEFIT SERVICE | 5440 North Cumberland Avenue, Suite 250  Chicago, IL 60656 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PDS | PRESCRIPTION DELIVERY SYSTEM | P.O. Box 340  Hatboro, PA 19040 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | PRESCRIPTION DISCOUNT CARD | 100 Parsons Pond Drive  Franklin Lakes, NJ 07417 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PHS | PRESCRIPTION HEALTH SERVICES | 2211 Sanders Road  Northbrook, IL 60062 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PPW | PRESCRIPTION PROCESSING SERV | 3611 Queen Palm Drive, Tampa FL 33630 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | PRESCRIPTION SOLUTIONS | 3515 Harbor Boulevard  Costa Mesa, CA 92626 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PSA | PRESCRIPTION SRVCS AMERICA | P.O. Box 52777  Lafayette, LA 70505 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Logistics, Inc. | Winn-Dixie Lo | Service Agreement | | Prime Cut Lawn & Tractor Work | 3127 N. Hoshine  Independence, LA 70443 | Lawn maintenance for Logistics and Winn Dixie Dairy | $830.00 |
| Winn-Dixie Stores, Inc. | 1453, 1467, 1577, 1579, 1581, 1589 | Maintenance Agreement - Store | | PRO SWEEP | 17124 FOX RIDGE  PRAIRIEVILLE, LA 70769  12522 WINDERMERE OAKS  BATON ROUGE LA 70810 | SWEEPING | $0.00 |
| Winn-Dixie Stores, Inc. | 1461 | Maintenance Agreement - Store | | PRO SWEEP | 17124 FOX RIDGE  PRAIRIEVILLE, LA 70769 | SWEEPING | $0.00 |
| Winn-Dixie Stores, Inc. | 1576 | Maintenance Agreement - Store | | PRO SWEEP | 17124 FOX RIDGE  PRAIRIEVILLE, LA 70769 | SWEEPING | $0.00 |
| Winn-Dixie Stores, Inc. | 1590 | Maintenance Agreement - Store | | PRO SWEEP | 17124 FOX RIDGE  PRAIRIEVILLE, LA 70769 | SWEEPING | $0.00 |
| Winn-Dixie Stores, Inc. | 1591 | Maintenance Agreement - Store | | PRO SWEEP | 17124 FOX RIDGE  PRAIRIEVILLE, LA 70769 | SWEEPING | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PCP | PROCARE PBM | 3090 Premiere Parkway, Suite 100  Duluth, GA 30097 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PCE | PROCARE RX | 3090 Premiere Parkway, Suite 100  Duluth, GA 30097 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | 495 | Maintenance Agreement - Store | | PROFESSIONAL LAWN CARE & LANDSCAPING | 7201 BRUNER STREET  PENSACOLA, FL 32526 | LANDSCAPING | $0.00 |
| Winn-Dixie Stores, Inc. | 429, 433, 435, 463, 468, 482, 500, 517, 525, 527, 531 | Maintenance Agreement - Store | | PROPERTY MANAGEMENT SERVICE, LLC | P.O. BOX 210861  MONTGOMERY, AL 36112 | LANDSCAPING | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PRO | PRO-SERV | P.O. Box 5012  Thousand Oaks, CA 91359 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PVA | PROVANTAGE (FORMERLY BCM) | P.O. Box 1662  Waukesha, WI 53187 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | State Medicaid and Medicare Programs | | Provided Services (North Carolina Medicaid) | 1985 Umstead Dr  Raleigh, NC 27603 | Contract to participate in the State Medicaid Program | $0.00 |

Exhibit A
Contracts for Assumption

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PMP | PROVIDER MEDICAL PHARM. INC. | City Plex Towers Building (60th Floor) Tulsa, OK 74137 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PRX | PRXN PRESCRIPTION DRUG PLAN | 2505 North Highway 360, Suite 670 Grand Prairie, TX 75050 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | All | HR Vendor | | Quest Diagnostics | 1201 South Collegeville Road Collegeville, PA 19426 | Contract for Drug Screens | $0.00 |
| Winn-Dixie Stores, Inc. | | Transportation Contract | | Quickway Logistics, Inc. | 113 CANDY LANE NASHVILLE TN 37211 | Dedicated Transportation Agreement to haul milk, dated 1/15/03 | $0.00 |
| Winn-Dixie Stores, Inc. | 512 | Maintenance Agreement - Store | | R. J.'s SWEEPER SERVICE | P.O. BOX 1131 CENTURY, FL 32535 | SWEEPING and LANDSCAPING | $0.00 |
| Winn-Dixie Stores, Inc. | 518 | Maintenance Agreement - Store | | R. J.'s SWEEPER SERVICE | P.O. BOX 1131 CENTURY, FL 32535 | SWEEPING and LANDSCAPING | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT-Hardware Maintenance | | Radiant | 3925 Brookside Parkway, Alpharetta, GA 30022 | Fuel CRC Hardware | $53,010.63 |
| Winn-Dixie Stores, Inc. | HDQ | Service Agreement | | RCG Information Technology | 20 North Orange Ave. Suite 705 Orlando, FL 32801 | MSA | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | RBW | REGENCE BISHIELD OF WASHINGT | PO Box 1071 Portland, OR 97207 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | RBO | REGENCE BCBS OF OREGON | 201 High Street, SE Salem, OR 97309 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | IT-Master Service Agreement | | Resource Spectrum (Consulting Spectrum) | 967 West Wall Street Suite 100 Grapevine, TX 76051 | Revised MSA | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Responsive Systems Company | 281 Highway 79 Morganville, NJ 07751 | Buffer Pool Tool for DBS and Buffer Pool Optimizer | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | RESTAT | 724 Elm Street, P.O. Box 758 West Bend, WI 53095 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | RXE | RESTAT | 724 Elm Street, P.O Box 758 West Bend, WI 53095 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | REX | REX CLUB | 240 Corporate Boulevard Norfolk, VA 23502 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | All | Indemnity Agreement | | Rinaldi Printing Co. | 4514 Adamo Drive Tampa, FL 33605 | Indemnity Agreement | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | RXV | RX ADVANTAGE | P.O. Box 66048 Tucson, AZ 85728 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | RVA | RX AMERICA | 369 Billy Mitchell Road Salt Lake City, UT 84116 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | RXW | RX CONNECTIONS | 1925 Enterprise Parkway Twinsburg, OH 44087 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | RDR | RX DIRECT | 852 East Arrowhead Lane Murray, UT 84107 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | RXN | RX NET OF CA | 30 West Spring Street, Columbus, OH 43215 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | RX SAVINGS ACCESS CARD | 9700 N. 91st Street, Suite 232 Scottsdale, AZ 85258-5006 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | RXL | RX SOLUTIONS-WRK COMP | 3515 Harbor Boulevard Costa Mesa, CA 92626 | Prescription Benefit Contract/Workers Compensation | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | RXT | RXCARE PHP CARITEN WRK COMP | 226 Capitol Boulevard, Suite 510 Nashville, TN 37219 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | RCH | RXCHANGE | 3661 Ridge Mill Drive Columbus, OH 43206 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | RXSAVINGS | 2211 Sanders Road Northbrook, IL 60062 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | RXSAVINGS: MINNONITE MUTUAL | 2211 Sanders Road Northbrook, IL 60062 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | RXSAVINGS: READERS DIGEST (PCS) | 9501 East Shea Blvd Scottsdale, AZ 85260 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | RWS | RXWEST | 9 Inverness Drive East Englewood, CO 80112 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | 144, 123 | Maintenance Agreement - Store | | SAGES LAWN SERVICE | 3105 CR 121 BALDWIN, FL 32234 | SWEEPING AND LANDSCAPING | $0.00 |

Exhibit A
Contracts for Assumption

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | SAV | SAV-RX | 1612 North Bell Street   Fremont, NE 68025 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | SAV-RX MED-ADVANTAGE | 1612 North Bell Street   Fremont, NE 68025 SAVRX Advantage 224 NORTH PARK AVE FREMONT, NE 68025 | Prescription Benefit Contract | $2,135.15 |
| Winn-Dixie Stores, Inc. | | State Medicaid and Medicare Programs | | SC Dept. of Health & Human Services (South Carolina Medicaid) | 1801 Main Street Medicaid Provider Enrollment Columbia, SC 29201 | Contract to participate in the State Medicaid Program | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MIM | SCRIP SOLUTIONS | 33 North Road   Wakefield, RI 02879-2164 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | SCRIP SOLUTIONS CHOICE | 33 North Road   Wakefield, RI 02879-2164 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | SCRIP SOLUTIONS FREEDOM | 33 North Road   Wakefield, RI 02879-2164 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | SCR | SCRIPCARD | 448 East 6400 South  Suite 400   Salt Lake City, UT 84107 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | SCI | SCRIPT CARE INC. | 155 IH-10 North. Suite 5   Beaumont, TX 77707 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | SCT | SCRIPT NET | 225  South Jones Boulevard   Las Vegas, NV 89146 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | SCRIPTSAVE PLUS-PREMIER | 333 E. Wetmore, 4th Floor  Tucson, AZ 85705 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | SSV | SCRIPTSAVE, INC | 161 S. Lincolnway Street, Suite 203  North Aurora, IL 60542 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | SIA | SELF-INSURANCE ADMINISTRATOR | P.O. Box 81189  Lafayette, LA 70598-1189 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | SendMail | 6425 Christie Ave. 4th Floor Emeryville, CA 94608 | Sendmail | $0.00 |
| Winn-Dixie Stores, Inc. | | Software License and Maintenance | | Serena Software Inc. | 3445 NW 211th Avenue   Hillsboro, OR 97124 3445 NW 211th Terrace  Hillsboro OR 97124 PO BOX 201448 DALLAS, TX 75320-1448 | Software License Schedule to Master License Agreement dated 3/1/04; Changeman and TeamTrack | $122,566.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | SPP | SERVU PRESCRIPTION PLAN | 416 Mary Lindsay Polk Drive, Suite 515   Franklin, FL 37067 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Benefits Vendor | | SHPs | 11405 Bluegrass Parkway Attn Kathy Carwile Louisville, KY 40299 | FSA's | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Sirius | 613 NW Loop Suite 410  San Antonio, TX 78216 | DB2 Software for WorkBrain p570 Server | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Sirius | 613 NW Loop Suite 410  San Antonio, TX 78216 | F5 SWMA for AIX Processor | $0.00 |
| Winn-Dixie Stores | | Equipment Lease | | SIRIUS Computer Solutions, Inc. | 613 N.W. Loop 410, Ste. 1000  San Antonio, TX 78216 112 E Pecan, Ste 1800  San Antonio, TX 78205 | Sub-agreement of master agreement 1-1TN97-CA; install and configure hardware management console | $0.00 |
| Winn-Dixie Stores | | IT-Hardware Lease | | SIRIUS Computer Solutions, Inc. | 613 N.W. Loop 410, Ste. 1000  San Antonio, TX 78216 | Sub-agreement of master agreement 1-1TN97-CA; renall of hardware and software | $0.00 |
| Winn-Dixie Stores | | IT-Hardware Lease | | SIRIUS Computer Solutions, Inc. | 613 N.W. Loop 410, Ste. 1000  San Antonio, TX 78216 | Sub-agreement of master agreement 1-1TN97-CA; DB2 Software | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | SkyBridge | 161 Village Parkway Bldg 7 Marietta, GA 30067 | PeopleSoft Financials | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | PMK | SMARTPLAN | 33 North Road  Peach Dale, RI 02883 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | SMC | SMCRX, INC. | 4535 Missouri Flat Road, Suite 200  Placerville, CA 95667 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Software Diversified Services | P.O. Box 32707  Minneapolis, MN 55432 | IPCP Plus (S/N 047534, CPU 2064 1C9) | $0.00 |

Exhibit A
Contracts for Assumption

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Software Engineering of America | 1230 Hempstead Turnpike  Franklin Square, NY 11010 | MNT SAVRS/VTAM PROG PROD | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MSC | SOUTH CAROLINA MEDICAID(Allwin Data Services) | 4290 Indianola Avenue  Columbus, OH 43214 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | SPSS | 233 S. Wacker Drive 11th Floor Chicago, IL 60606-6412 | Forecasting Tool for Merchandising | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | SRC | 131 N. Glassell Street Suite 200 Orange, CA 92865 | Allocate Market Bundle | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Steton Technology Group | 2711 Santa Clara Drive Suite 200 Santa Clara, UT 84765 | Quality Suite | $1,962.84 |
| Winn-Dixie Stores, Inc. | 642, 684 | Maintenance Agreement - Store | | SUNCOAST PARKING LOT SERVICE Inc. | PO Box 4255  Seminole, FL 33776 11709 106TH AVENUE N SEMINOLE, FL 33778 | SWEEPING and LANDSCAPING | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | SXC HEALTH SOLUTIONS | 7047 E. Greenway Parkway, Suite 360  Scottsdale, AZ 85254 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | 1559 | Maintenance Agreement - Store | | T & A ENTERPRISE | 3268 OLIVER ROAD  JEANERETTE, LA 70544 | SWEEPING AND LANDSCAPING | $1,225.00 |
| Winn-Dixie Stores, Inc. | | Benefits Vendor | | T. Rowe Price | 100 East Pratt Street  Baltimore, MD 21202 | 401(k) vendor | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | TCI Solutions | 17752 Skypark Circle Suite 150 Irvine, CA 92614 | HDQ Solution HQPM2 | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | TCI Solutions | 17752 Skypark Circle Suite 150 Irvine, CA 92614 | Integration Workbench | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | TDI | TDI MANAGED CARE SERVICES Inc. | 620 Epsilon Drive  Pittsburgh, PA 15238 695 GEORGE WASHINGTON HWY LINCOLN RI 02865 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | TNN | TENNCARE-FIRST HEALTH | P.O. Box 24486  Nashville, TN 24486 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | TXH | TEXAS HEALTH CHOICE | P.O. Box 15645  Las Vegas, NV 89114-5645 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | West | Newspaper Ad | N/A | The Birmingham News | 2200 Fourth Ave North  Birmingham, AL 35202 | Preprint | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | The Fifth Dimension | Yeomans Drive  Buckinghamshire, England MK14 5LS | Apollo Total Store License | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | OAT | THE OATH-A HLTH PLAN FOR ALA | Twp Perimeter Park South, Suite 200 West  Birmingham, AL 35243 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | OPN | THE OPEN Pharmacy NETWORK | 369 Bill Mitchell Road  Salt Lake City, UT 84111 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | WPN | THE WELLNESS PLAN OF N. C. | 695 George Washington Hwy, PO Box 519  Lincoln, RI 2865 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | TPS | THIRD PARTY SOLNS.GA.CAROLIN | P.O. Box 17124  Memphis, TN 38187-0124 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | 454 | Maintenance Agreement - Store | | THOMLEY'S VAC-U-SWEEP | 103 WAVERLY CIRCLE  DOTHAN, AL 36301 | SWEEPING | $0.00 |
| Winn-Dixie Stores, Inc. | 457 | Maintenance Agreement - Store | | THOMLEY'S VAC-U-SWEEP | 103 WAVERLY CIRCLE  DOTHAN, AL 36301 | SWEEPING | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | IT - Consulting Agreement | Steve Patterson | Threshold Consulting Services | 200 N. Garden Ave.  Clearwater, FL 33755 | Hyperion Intelligence Information Engineer | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Consulting Agreement | John Bailey | Threshold Consulting Services | 200 N. Garden Ave.  Clearwater, FL 33755 | TCI | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Consulting Agreement | Mike Holt | Threshold Consulting Services | 200 N. Garden Ave.  Clearwater, FL 33755 | Sales Planning Management System | $0.00 |
| Winn-Dixie Stores, Inc. | | Software License and Maintenance | | Tomax | 224 South 200 West  Salt Lake City, UT 84101 | Software License Agreement dated 6/26/02 Labor Scheduler | $0.00 |
| Winn-Dixie Stores, Inc. | 1453, 1590, 1591 | Maintenance Agreement - Store | | TOTAL GROUNDS MAINTENANCE LLC | P.O. BOX 77952  BATON ROUGE, LA 70879 | SWEEPING AND LANDSCAPING | $0.00 |
| Winn-Dixie Stores, Inc. | 481 | Maintenance Agreement - Store | | TOTAL MAINTENANCE OF BAY COUNTY, INC. | 2326 EAST 34TH PLACE  PANAMA CITY, FL 32405 | SWEEPING | $0.00 |

Exhibit A
Contracts for Assumption

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | 487 | Maintenance Agreement - Store | | TOTAL MAINTENANCE OF BAY COUNTY, INC. | 2326 EAST 34TH PLACE   PANAMA CITY, FL 32405 | SWEEPING AND LANDSCAPING | $0.00 |
| Winn-Dixie Stores, Inc. | 488 | Maintenance Agreement - Store | | TOTAL MAINTENANCE OF BAY COUNTY, INC. | 2326 EAST 34TH PLACE   PANAMA CITY, FL 32405 | SWEEPING AND LANDSCAPING | $0.00 |
| Winn-Dixie Stores, Inc. | 552 | Maintenance Agreement - Store | | TOTAL MAINTENANCE OF BAY COUNTY, INC. | 2326 EAST 34TH PLACE   PANAMA CITY, FL 32405 | SWEEPING AND LANDSCAPING | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | TSC | TOTAL SCRIPT | 10901 West 120th Avenue, Suite 110   Broomfield, CO 80021 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | TPH | TOUCHPOINT/NAVITUS HEALTH | P.O. Box 101632  Pittsburgh, PA 15237 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores | See Exhibit A | Supply Agreement | 12 | Trex Company, Inc. | 160 Exeter Drive  Winchester , Virginia 23203 | Purchases Recycle Waste / Polyethylene | $0.00 |
| Winn-Dixie Stores, Inc. | 1854 | Maintenance Agreement - Store | | TRI-COUNTY STRIPING & SWEEPER | P.O. BOX 301  CENTERVILLE, GA 31028 | SWEEPING | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | TBC | TRUST PLUS | 6712 Old Canton Road, Suite 5  Ridgeland, MS 39157 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | U SHARE PRESCRIPT DISC CARD | 190 Parsons Pond Drive  Franklin Lakes, NJ 07417 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | HR Vendor | | UCAC | 5737 Corporate Way  West Palm Beach, FL 33407-2097 | Unemployment Claims contractor | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | UHP HEALTHCARE | 10680 Treena St, 5th Floor  San Diego, CA 92131 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | UHC | UNITED HEALTHCARE | 2307  W. Cone Blvd.  Greensboro, NC 27408 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | UPS | UNITED PROVIDER SERVICES | 5125 Davis Blvd.  Ft. Worth, TX 76180 695 GEORGE WASHINGTON HWY LINCOLN RI 02865 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | UNP | UNIVERSAL MGD PRESC. BENEFIT | 4201 South 87th Street  Omaha, NB 38127 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | URX | UNIVERSAL RX | One Columbia Place  Greensburg, PA 15601 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | All | Service Agreement | N/A | Upromise | 117 Kendrick St, Ste 200   Needham, MA, 2494 | Develop, market, and administer a marketing and savings network for manufacturers. Provision of investments of rebates given to customers | |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | USH | US HEALTHCARE - HMO | 1000 Middle Street  Middletown, CT 6457 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | USC | US SCRIPT | 1300 E Shaw, Suite 173  Fresno, CA 93710 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | All | Confidentiality Agreement | N/A | Valassis Sales and Marketing, Inc | 19975 Victor Parkway  Livonia, MI 48152 | Confidential Disclosure | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | VRX | VALUE RX (MEDICOST) | 1825 South Woodward Ave, Suite 200   Bloomfield Hills, MI 48302 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | 473, 549, 571, 596, 1333 | Maintenance Agreement - Store | | VAN ELMORE SERVICES, INC. | 19 ASHLEY DRIVE  MOBILE, AL 36608 | SWEEPING and LANDSCAPING | $0.00 |
| Winn-Dixie Stores, Inc. | 495 | Maintenance Agreement - Store | | VAN ELMORE SERVICES, INC. | 19 ASHLEY DRIVE  MOBILE, AL 36608 | SWEEPING | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Vanguard | 3035 E. Patrick Lane Suite 11 Las Vegas, NV 89120-3748 | Administrator maintenance 1000-MNA-140-151-18 | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Vanguard | 3035 E. Patrick Lane Suite 11 Las Vegas, NV 89120-3748 | Password reset | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Vanguard | 3035 E. Patrick Lane Suite 11 Las Vegas, NV 89120-3748 | Administrator maintenance 1000-MNA-151-18 | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | ViaLink | P.O. Box 200457  Houston, TX 77216-0457 | | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MVA | VIRGINIA MEDICAID | 600 East Broad Street, Suite 1300  Richmond, VA 23219 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | VYT | VYTRA HEALTH PLAN | 7 West 34th Street  New York, NY 10001 | Prescription Benefit Contract | $0.00 |

Exhibit A
Contracts for Assumption

| Filing Entity | Store Warehouse # | Type of Contract | Contract # | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Contract Description | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | WALGREEN'S HEALTH INITIATIVE | 2275 Half Day Road, Suite 250 Bannockburn, IL 60015 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | WELLBORN HEALTH PLAN | 10680 Treena St. 5th Floor San Diego, CA 92131 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | MDC | WELLPOINT Pharmacy MANAGEMENT | P.O. Box 4488 Woodland Hills, CA 91365 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | WIN | WHP HEALTH INITIATIVES, INC. | 2275 Half Day Road, Suite 250 Bannockburn, IL 60015 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | | Pharmacy Third Party Insurance | WMS | WMS RX DRUG PLAN | 3090 Premiere Parkway, Suite 100 Duluth, GA 30097 | Prescription Benefit Contract | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Workbrain | PO Box 503123 St.Louis, MO 63150-2123 3440 PRESTON RIDGE ROAD, SUITE 100 ALPHARETTA, GA 30005 | WorkBrain ERM 3.0 Workforce Management | $0.00 |
| Winn-Dixie Stores, Inc. | HDQ | Software Maintenance | | Workshare | 20 Fashion Street London, England E1 6PX | DeltaView Software Subscription Support | $0.00 |

**Exhibit B**

Exhibit B
Subleases for Assumption

| Store # | | Non-Debtor Counter Party | Non-Debtor Counter Party Address | Proposed Cure Amount |
|---|---|---|---|---|
| 2231 | SubLease Agreement | OFFICE DEPOT INC #110 | OFFICE DEPOT INC #110 2200 OLD GERMANTOWN ROAD , DELRAY BEACH FL 33445 0000 | $0.00 |
| 362 | SubLease Agreement | OFFICE DEPOT#025 | OFFICE DEPOT#025 2200 OLD GERMANTOWN ROAD , DELRAY BEACH FL 33445 0000 | $0.00 |
| 2290 | SubLease Agreement | OFFICE DEPOT, INC.#511 | OFFICE DEPOT, INC.#511 2200 OLD GERMANTOWN ROAD , DELRAY BEACH FL 33445 0000 | $0.00 |
| 531 | SubLease Agreement | COMMUNITY BANK & TRUST | COMMUNITY BANK & TRUST P.O. BOX 1900 CORNELIA, GA., 30531 0000 | $0.00 |
| 439 | SubLease Agreement | COMMUNITY BANK AND TRUST | COMMUNITY BANK AND TRUST 474 NORTH MAIN STREET ATTN: CINDY STAVELY, CORNELIA GA 30531 0000 | $0.00 |
| 251 | SubLease Agreement | DIMA'S JEWELRY, INC | DIMA'S JEWELRY, INC 3275 CORAL WAY , MIAMI FL 33145 0000 | $0.00 |
| 368 | SubLease Agreement | FIDELITY FEDERAL SAVINGS BANK | FIDELITY FEDERAL SAVINGS BANK 218 DATURA STREET , WEST PALM BEACH FL 33401 0000 | $0.00 |
| 358 | SubLease Agreement | FIRST STATE BANK OF THE KEYS | FIRST STATE BANK OF THE KEYS 1201 SIMONTON STREET , KEY WEST FL 33040 0000 | $0.00 |
| 317 | SubLease Agreement | INT'L BANKING(1ST STATE BANK O | INT'L BANKING(1ST STATE BANK O 1770 INDIAN TRAIL ROAD, NORCROSS GA 30093 0000 | $0.00 |
| 1329 | SubLease Agreement | NATIONAL COMMERCE BANK | NATIONAL COMMERCE BANK ONE COMMERCE SQUARE , MEMPHIS TN 38150 0000 | $0.00 |
| 218 | SubLease Agreement | OCEAN BANK | OCEAN BANK 780 NW 42ND AVE SUITE 600, MIAMI FL 33126 0000 | $0.00 |
| 274 | SubLease Agreement | OCEAN BANK | OCEAN BANK 780 NW 42ND AVENUE SUITE 600, MIAMI FL 33126 0000 | $0.00 |
| 469 | SubLease Agreement | REGIONS BANK | REGIONS BANK P.O. BOX 1448 , MONTGOMERY AL 36102 0000 | $0.00 |
| 564 | SubLease Agreement | REGIONS BANK | REGIONS CORP. REAL ESTATE ATTN: PORTFOLIO ADMIN. 7130 GOODLETT FARMS PKWY, CORDOVA TN 38106 0000 | $0.00 |
| 580 | SubLease Agreement | REGIONS BANK | REGIONS CORP. REAL ESTATE ATTN: PORTFOLIO ADMIN. 7130 GOODLETT FARMS PKWY, CORDOVA TN 38016 0000 | $0.00 |
| 591 | SubLease Agreement | REGIONS BANK | REGIONS CORP. REAL ESTATE ATTN: PORTFOLIO ADMIN. 7130 GOODLETT FARMS PKWY, CORDOVA TN 38016 0000 | $0.00 |
| 595 | SubLease Agreement | REGIONS BANK | REGIONS BANK 417 NORTH TWENTIETH ST. , BIRMINGHAM AL 35203 3203 | $0.00 |
| 1555 | SubLease Agreement | REGIONS BANK | REGIONS BANK 800 SOUTH LEWIS ST P O BOX 11240, NEW IBERIA LA 70562 1240 | $0.00 |
| 729 | SubLease Agreement | SUNSET COVE | Sunset Cove Marco, LP 1100 5th Ave. South Suite 405 , Naples, FL 34102 | $0.00 |
| 166 | SubLease Agreement | THE HERITAGE BANK | THE HERITAGE BANK ATTN: BRANCH ADMINISTRATOR SVP PO BOX 1009, HINESVILLE GA 31310 8009 | $0.00 |
| 222 | SubLease Agreement | TROPICAL FINANCIAL CREDIT UNIO | TROPICAL FINANCIAL CREDIT UNIO 8000 N.W. 7TH STREET , MIAMI FL 33126 4099 | $0.00 |
| 250 | SubLease Agreement | TROPICAL FINANCIAL CREDIT UNIO | TROPICAL FINANCIAL CREDIT UNIO 8000 N.W. 7TH STREET , MIAMI FL 33126 4099 | $0.00 |
| 291 | SubLease Agreement | TROPICAL FINANCIAL CREDIT UNIO | TROPICAL FINANCIAL CREDIT UNIO 8000 N.W. 7TH STREET , MIAMI FL 33126 4099 | $0.00 |
| 7 | SubLease Agreement | TXJ COMPANIES, INC. | TXJ COMPANIES, INC. SOUTHEAST LEASING & MGMT CO 9210 CYPRESS GREEN DRIVE, JACKSONVILLE FL 32216 0000 | $0.00 |
| 52 | SubLease Agreement | WAKULLA BANK | WAKULLA BANK PO BOX 610, CRAWFORDVILLE FL 32356 0000 | $0.00 |
| 86 | SubLease Agreement | WAKULLA BANK | WAKULLA BANK P.O. BOX 610 , CRAWFORDVILLE FL 32356 0000 | $0.00 |
| 116 | SubLease Agreement | WAKULLA BANK | WAKULLA BANK NWC MONROE AND PAUL RUSSELL , TALLAHASSEE FL 32356 0000 | $0.00 |
| 125 | SubLease Agreement | WAKULLA BANK | WAKULLA BANK P.O. BOX 610 , CRAWFORDVILLE FL 32326 0000 | $0.00 |
| 186 | SubLease Agreement | WAKULLA BANK | WAKULLA BANK PO BOX 610 , CRAWFORDVILLE FL 32356 0000 | $0.00 |
| 514 | SubLease Agreement | AMSOUTH PROPERTIES | AMSOUTH PROPERTIES ATTN: HENRY LONG P.O. BOX 11007, BIRMINGHAM AL 35288 0000 | $0.00 |
| 1329 | SubLease Agreement | BRIDGECOM WIRELESS GULF COAST, | BRIDGECOM WIRELESS GULF COAST, 2395 EAST GAUSE BLVD.,STE. 3 , SLIDELL LA 70461 0000 | $0.00 |
| 2380 | SubLease Agreement | KING ENTERTAINMENT, INC.#3523 | KING ENTERTAINMENT, INC.#3523 ATTN: ERIC SMITH 2924-13TH STREET, ST. CLOUD FL 34769 0000 | $0.00 |