# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Third Interim Fee Application of Skadden, Arps, Slate, Meagher & Flom, for Period from October 1, 2005, through and including January 31, 2006.

Dated:  August 30, 2006.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    *s/ D. J. Baker*
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By    *s/ Cynthia C. Jackson*
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

_____

**Fee Examiner's Report for Third Interim Fee Application of**
**Skadden, Arps, Slate, Meagher & Flom, for Period from**
**October 1, 2005 through and including January 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Third Interim Fee Application of Skadden, Arps, Slate, Meagher & Flom, for the period from October 1, 2005, through and including January 31, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Third Interim Application of Skadden, Arps, Slate, Meagher & Flom and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
    Linda K. Cooper
    3840 McKelvey Road
    St. Louis, Missouri  63044
    314-291-3030
    314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Third Interim Fee Application Submitted by

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
of
Wilmington, Delaware

For the Interim Period

**October 1, 2005 Through January 31, 2006**



In the Matter Entitled

## *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 31, 2006**

*Stuart Maue*

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

### SUMMARY OF FINDINGS

#### Third Interim Application (October 1, 2005 Through January 31, 2006)

##### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $1,903,516.50 | |
| Expenses Requested | 39,986.18* | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,943,502.68 |
| | | |
| Fees Computed | $1,903,205.50 | |
| Expenses Computed | 39,986.18 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,943,191.68 |
| | | |
| Discrepancies in Fees: | | |
|    Task Hours Not Equal to Entry Hours | $    311.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    311.00 |

##### B.    Amounts Requested – Based on Response

| | | |
|---|---|---|
| Fees Requested | $1,903,516.50 | |
| | | |
| REVISED FEES REQUESTED | | $1,903,516.50 |
| | | |
| Expenses Requested | $39,986.18 | |
| | | |
| REVISED EXPENSES REQUESTED | | 39,986.18 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $1,943,502.68 |

---

\* The expenses requested on the Summary page of the Application were misstated.  The correct amount of $39,986.18 was accurately stated in the body of the Application.

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

## C.     Professional Fees

### 1.     Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | B-2 | | $168,321.00 | 9% |
| 10 | Vaguely Described Conferences | C-1 | 3.00 | 1,607.00 | * |
| 10 | Vaguely Described "Work On," "Attention To," "Diligence" Activities | C-2 | 129.80 | 59,531.00 | 3% |
| 10 | Other Vaguely Described Activities | C-3 | 15.30 | 9,894.50 | * |
| 16 | Intraoffice Conferences | D | 77.70 | 46,189.00 | 2% |
| 16 | Intraoffice Conferences – Multiple Attendance | D | 53.30 | 32,696.50 | 2% |
| 18 | Nonfirm Conferences, Hearings, and Other Events | E | 147.80 | 93,621.50 | 5% |
| 18 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | E | 81.20 | 43,826.50 | 2% |

### 3.     Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 20 | Personnel Who Billed 10.00 or Fewer Hours | F | 43.70 | $ 14,724.50 | * |
| 21 | Days Billed in Excess of 12.00 Hours | G-1 | 146.90 | 62,335.50 | 3% |
| 23 | Administrative/Clerical Activities by Paraprofessionals | H | 179.70 | 27,794.50 | 1% |
| 24 | Legal Research | I | 233.10 | 101,649.50 | 5% |
| 24 | Travel | J | 20.70 | 9,119.50 | * |
| 26 | Skadden Arps Retention and Compensation | K-1 | 192.60 | 93,027.00 | 5% |
| 26 | Other Case Professionals Retention and Compensation | K-2 | 185.70 | 91,034.50 | 5% |

## D.     Expenses

### 1.     Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 31 | Travel Expenses - Airfare | L-1 | $ 5,370.76 |
| 31 | Travel Expenses - Meals | L-2 | 594.36 |
| 31 | Other Travel Expenses | L-3 | 2,999.33 |
| 34 | In-House Reproduction | | 3,681.80 |
| 34 | Electronic Document Management (Printing) | | 26.88 |
| 34 | Outside Reproduction | | 1,588.63 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 34 | Reproduction – Color | | $ 536.00 |
| 34 | Computer – Assisted Legal Research | M | 16,633.90 |
| 35 | Contracted Catering – NY | N | 1,054.54 |
| 36 | Postage | | 59.03 |
| 37 | Telephone Charges | O | 519.82 |

### E.   Adjustment to Eliminate Overlap Between Categories

#### 1.   Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 23 | Administrative/Clerical Activities by Paraprofessionals | 179.70 | $ 27,794.50 | 0.00 | $ 0.00 | 179.70 | $ 27,794.50 |
| 18 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 81.20 | 43,826.50 | 0.00 | 0.00 | 81.20 | 43,826.50 |
| 16 | Intraoffice Conferences – Multiple Attendance | 53.30 | 32,696.50 | 0.00 | 0.00 | 53.30 | 32,696.50 |
| 10 | Vaguely Described Conferences | 3.00 | 1,607.00 | 0.00 | 0.00 | 3.00 | 1,607.00 |
| 10 | Vaguely Described "Work On," "Attention To," "Diligence" Activities | 129.80 | 59,531.00 | 0.00 | 0.00 | 129.80 | 59,531.00 |
| 10 | Other Vaguely Described Activities | 15.30 | 9,894.50 | 0.50 | 417.50 | 14.80 | 9,477.00 |
| 20 | Personnel Who Billed 10.00 or Fewer Hours | 43.70 | 14,724.50 | 18.50 | 3,520.50 | 25.20 | 11,204.00 |
| 24 | Legal Research | 233.10 | 101,649.50 | 1.20 | 354.00 | 231.90 | 101,295.50 |
| 24 | Travel | 20.70 | 9,119.50 | 0.00 | 0.00 | 20.70 | 9,119.50 |

#### 2.   Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 31 | Other Travel Expenses | $ 636.02 | $0.00 | $ 636.02 |
| 35 | Contracted Catering – NY | 1,054.54 | 0.00 | 1,054.54 |
| 36 | Postage | 59.03 | 0.00 | 59.03 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION ................................................................ 1

II.  PROCEDURES AND METHODOLOGY ................................................ 2
     A.   Appendix A ............................................................ 2
     B.   Overlap Calculation ................................................... 3

III. RECOMPUTATION OF FEES AND EXPENSES ........................................ 3

IV.  REVIEW OF FEES ............................................................ 5
     A.   Technical Billing Discrepancies ....................................... 5
     B.   Compliance With Billing Guidelines .................................... 5
          1.   Firm Staffing and Rates........................................... 5
               a)   Timekeepers and Positions ................................... 5
               b)   Hourly Rate Increases....................................... 7
          2.   Time Increments .................................................. 9
          3.   Complete and Detailed Task Descriptions........................... 9
               a)   Vaguely Described Conferences .............................. 9
               b)   Vaguely Described "Work On," "Attention To," and
                    "Diligence" Activities ................................... 11
               c)   Other Vaguely Described Activities ........................ 13
          4.   Blocked Entries ................................................ 15
          5.   Multiple Professionals at Hearings and Conferences .............. 16
               a)   Intraoffice Conferences ................................... 16
               b)   Nonfirm Conferences, Hearings, and Events ................. 18
     C.   Fees to Examine for Necessity, Relevance, and Reasonableness......... 19
          1.   Personnel Who Billed 10.00 or Fewer Hours ...................... 19
          2.   Long Billing Days .............................................. 20
          3.   Administrative/Clerical Activities ............................. 22
          4.   Legal Research ................................................. 23
          5.   Travel ......................................................... 24
          6.   Summary of Projects ............................................ 25

V.   REVIEW OF EXPENSES........................................................ 29
     A.   Technical Billing Discrepancies ...................................... 30
     B.   Compliance With Billing Guidelines ................................... 30
          1.   Complete and Detailed Itemization of Expenses .................. 30
          2.   Travel Expenses................................................. 31
               a)   Airfare ................................................... 31
               b)   Meals..................................................... 32

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

**Page No.**

|   | | | |
|---|---|---|---|
| | c) | Other Travel Expenses | 33 |
| 3. | | Photocopies | 34 |
| 4. | | Computer-Assisted Legal Research | 34 |
| 5. | | Overhead Expenses | 34 |
| | a) | Local  Meals | 35 |
| | b) | Postage | 36 |
| | c) | Telephone Charges | 36 |

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.      Discrepancy Schedule ............................................................................. 4

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ....................................... 6

C-1.    Vaguely Described Conferences
C-2.    Vaguely Described "Work On," "Attention To," "Diligence" Activities
C-3.    Other Vaguely Described Activities ........................................................... 10

D.      Intraoffice Conferences ......................................................................... 16

E.      Nonfirm Conferences, Hearings, and Other Events ........................................... 18

F.      Personnel Who Billed 10.00 or Fewer Hours................................................... 20

G-1.    Days Billed in Excess of 12.00 Hours
G-2.    Daily Calendar................................................................................... 21

H.      Administrative/Clerical Activities by Paraprofessionals ..................................... 23

I.      Legal Research .................................................................................. 24

J.      Travel .......................................................................................... 24

K-1.    Skadden Arps Retention and Compensation
K-2.    Other Case Professionals Retention and Compensation ..................................... 26

L-1.    Travel Expenses – Airfare
L-2.    Travel Expenses – Meals
L-3.    Other Travel Expenses ......................................................................... 31

M.      Computer–Assisted Legal Research ......................................................... 34

N.      Contracted Catering – NY..................................................................... 35

O.      Telephone Charges ............................................................................ 37

*Stuart Maue*

## I.    __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Third Interim Application of Skadden, Arps, Slate, Meagher & Flom LLP for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred (October 1, 2005 through January 31, 2006" (the "Application").    Skadden, Arps, Slate, Meagher & Flom ("Skadden

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Arps"), located in Wilmington, Delaware, is bankruptcy counsel for Winn-Dixie Stores, Inc. and certain of its subsidiaries and affiliates, as debtors and debtors-in-possession.

Stuart Maue prepared a written report of the initial review and analysis of the Application and provided that report to Skadden, Arps and the U.S. Trustee.  Skadden, Arps provided a written response to that initial report.  Stuart Maue reviewed the response and in some instances revised its exhibits based on those responses.  If information in the response was provided that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue amended the exhibit and removed the initial classification.  If the firm provided additional information that revised the text of fee or expense entries in the Application, those revisions are generally referenced in this final report.  However, the initial classification of those entries has not been changed and those entries remain on the exhibit as originally classified.  Stuart Maue bases its report on the Application as filed with the Court.

Skadden, Arps provided in its response that was based on the initial report, it was making certain reductions to the fees requested in the Application.  Those reductions are discussed in the sections below and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared this final report.

**II.    PROCEDURES AND METHODOLOGY**

    **A.    Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented with this report in Appendix A.

-2-

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

**B.**     <u>Overlap Calculation</u>

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

**III.     RECOMPUTATION OF FEES AND EXPENSES**

Skadden  Arps  requested  the  following  professional  fees  and  expenses  in  the Application:

|  |  |
|---|---|
| Professional Fees Requested: | $1,903,516.50 |
| Expense Reimbursement Requested: | 39,986.18 |
| Total Fees and Expenses: | $1,943,502.68 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses  requested  in  the  Application.    The  hours  billed  by  each  professional  or

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $311.00 more than the computed amount.  The discrepancy is the result of task hours within three entries that did not equal the time billed for the entry as a whole.   The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed there was no difference between the requested amount and the computed amount.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

**Skadden, Arps Response:**

*Skadden, Arps responded that it would voluntarily reduce its fees by $311.00.  The firm stated that, "This is notwithstanding that Skadden, Arps voluntarily reduced its fees by more than $167,950.00 in the Third Application."  Stuart Maue notes that the hours and fees included in the $167,950.00 reduction were not included in the fee detail submitted in the Application.*

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed to this matter. Skadden Arps staffed this matter with 31 timekeepers, including 7 partners,   3 counsel,   13 associates,   1 law   clerk,[2]   and

---

[2] During this Application period, Danny J. Hart, Jr. changed positions from law clerk to associate. He has been included in the count for associates.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

7 paraprofessionals.  EXHIBIT B-1 displays the hours and fees billed by each of these individuals.

Skadden Arps billed a total of 3,655.00 hours during the third interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 604.10 | 17% | $   480,983.00 | 25% |
| Counsel | 549.70 | 15% | 307,832.00 | 16% |
| Associate | 2,138.80 | 58% | 1,040,688.50 | 55% |
| Law Clerk | 113.70 | 3% | 35,149.50 | 2% |
| Paraprofessional | 248.70 | 7% | 38,552.50 | 2% |
| **TOTAL** | 3,655.00 | 100% | $1,903,205.50 | 100% |

The blended hourly rate for the Skadden Arps professionals is $555.64 and the blended hourly rate for professionals and paraprofessionals is $520.71.

**Skadden, Arps Response:**

*Skadden, Arps responded that, "It is necessary to have sufficient personnel to provide staffing required by client needs, and Skadden, Arps believes that all timekeepers for the interim period performed necessary services.  Indeed, in these cases, the Debtors have approved more than 50 Skadden, Arps timekeepers to perform services for the estates."  The*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*firm also stated that, "Skadden, Arps submits that these cases have been, and continue to be, appropriately staffed."  The firm further stated that "…approximately two-thirds of the services in the interim period were completed by associates and paraprofessionals."*

**b)**    **Hourly Rate Increases**

Skadden Arps increased the hourly rates of seven timekeepers during this third interim period.  The increases ranged from $10.00 to $80.00 per hour.  The Application stated that "The firm adjusts its hourly rates from time to time."

The hourly rate of associate Keith Sambur has increased twice since this case was filed.  His hourly rate at the beginning of this matter was $265.00; his rate increased to $295.00 on April 1, 2005, and increased to $375.00 on January 17, 2006. [3]

The hourly rate increases of all timekeepers resulted in $168,321.00 in additional fees being billed to this matter during this interim period.  The hourly rates for these timekeepers whose rates changed during this interim period or the prior periods and the fees associated with those rate increases are displayed on EXHIBIT B-2.

---

[3] If the Application does not provide an effective date for the hourly rate increases, Stuart Maue uses the first date the timekeeper bills at the higher rate.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**Skadden, Arps Response:**

*Skadden, Arps responded that, "Skadden, Arps' hourly rates are subject to periodic increases for all clients.  Hourly rate increases were disclosed to the Debtors and became public information in the retention application of Skadden, Arps and the Third Application."  In addition, Skadden, Arps stated that, "The rate increases that occurred are consistent and in the ordinary course with rate increases for Skadden, Arps' bankruptcy and non-bankruptcy clients.  Skadden, Arps believes the rate increase is reasonable."*

*Skadden, Arps also responded that Mr. Sambur's rate increased in April 2005 because he passed the bar in November 2004.  Skadden, Arps stated that "…hourly rates for first year associates increase on the later of April 1, 2005, or the date of passing the bar examination."  In addition, Skadden, Arps responded that Mr. Sambur's rate increased again in September 2005, "…as a result of ordinary course rate changes that occur at Skadden, Arps for first year associates who transition to second year associates."  Skadden, Arps also notes that Mr. Sambur's rate did not increase on January 17, 2006.  Rather it increased on September 1, 2005, as noted previously.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2.      <u>Time Increments</u>

<u>Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.</u>   **U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in increments of tenths-of-an -hour.

3.      <u>Complete and Detailed Task Descriptions</u>

<u>Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.</u>  **U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

The Application included activity descriptions that were not sufficiently detailed.  The following vaguely described activities were identified:

a)      <u>Vaguely Described Conferences</u>

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings in the Application that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

conferences and appear on EXHIBIT C-1 and total 3.00 hours with $1,607.00 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps stated that in some instances the volume of the calls made it difficult "…if not impossible…" to provide more detailed information.  Skadden, Arps added that some of the fee entries identified as vaguely described conferences concern situations "…where the timekeeper was responding to various calls from creditors and other parties in interest and the timekeeper was not able to (or it was otherwise not practicable to) identify each caller."*

*In addition, Skadden, Arps responded that some of the fee entries classified as vaguely described conferences were really not vague when considered in context of other tasks within the fee entry.  Based on the response, Stuart Maue reviewed the entries in this category, reconsidered the initial classification, and revised the exhibit to remove some tasks.*

*In its response, Skadden, Arps also provided additional detail to clarify the fee entries classified as vaguely described conferences.  This detail clarified the entries and those entries would no longer be considered vaguely described conferences; however, as noted above,*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

**b)      Vaguely Described "Work On," "Attention To," and "Diligence" Activities**

Entries that describe the activity performed with the phrases "work on," "attend to," "attention to," "diligence," or "follow up" generally do not provide sufficient detail to determine the actual task that is being performed (e.g., conference, review, drafting, research, etc.). Stuart Maue identified several entries in the Applications that used these phrases.  Further, these phrases were frequently followed by the word "issues," causing the entries to become even less specific.  Stuart Maue recognizes that on occasion an attorney may perform many small tasks in a relatively short period of time and providing a detailed accounting of the tasks performed may be difficult.   Persistent use of the word "diligence" makes it impossible to determine and accurately assess the activities performed by the firm.

The entries identified as vaguely described "work on," "attention to," "diligence," and "follow up" entries are displayed on EXHIBIT C-2 and total 129.80 hours with $59,531.00 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**Skadden, Arps Response:**

*Skadden, Arps responded that it, "…does not believe that the repeated use of the term 'diligence' rendered the entries vague."  The firm also responded that it did not believe that the use of the term "issues" caused the fee entries to be vague.  Skadden, Arps also stated that its timekeepers might use the term "issues" in order "…to protect client confidences…"  The firm pointed out that if the timekeeper(s) who used the terms "diligence" and "issues" had chosen another word, the entries "…would not have run afoul of Stuart Maue's guidelines…"  In addition, Skadden, Arps stated that "…Stuart Maue identified entries as vague where the entry contained the term 'some'" and that "…the services can be ascertained from reading the timekeeper's complete entry.…"*

*Skadden, Arps also stated that "…it is equally impracticable to record every service provided in large, complex cases, especially where there are multiple services being provided in a relatively short period of time.  Recording precisely each service provided may in and of itself result in more time than the performance of the service."  The firm further responded that, "…Skadden, Arps does not believe that the entries identified in the Report create an impediment to a meaningful review of Skadden, Arps' time."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*Skadden, Arps provided revised task descriptions to clarify the fee entries that were initially classified as vaguely described.  Stuart Maue reviewed the revised entries provided in the response and determined that most of the entries were no longer vaguely described. However, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

**c)**      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions should also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence. Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

The entries identified as other vaguely described activities are displayed on EXHIBIT C-3 and total 15.30 hours with $9,894.50 in associated fees.

### Skadden, Arps Response:

*Skadden, Arps responded that it, "…does not believe that the entries identified in the Report create an impediment to a meaningful review of Skadden, Arps' time.  Rather, the narrative descriptions set out in the Third Application provide a sufficient level of context for determining whether the services rendered were reasonable given the issues addressed and the amounts requested – particularly when evaluated, not in isolation, but in the context of the facts and circumstances surrounding these chapter 11 cases and other time entries."*

*In addition, Skadden, Arps cited examples of entries that it believed "…reasonably describe the activity performed."  Based on the response, Stuart Maue reviewed those and the other tasks identified as vaguely described, reconsidered the initial classification, and revised the exhibit to remove some tasks.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*Skadden, Arps also cited six examples of entries it believed were classified as vague because the entry contained the word "issues." Stuart Maue reviewed those entries and notes that "issues" is sometimes vague when used to describe activity, however the examples cited by Skadden, Arps, also contain the term "assist with" to describe the activity performed.   "Assist with" and "issues" fail to sufficiently describe the preparation of work product and the activity cannot be determined.*

*Skadden, Arps provided revised task descriptions to clarify the fee entries that were initially classified as vague.*

*In its response, Skadden, Arps also provided additional detail to clarify the fee entries classified as other vaguely described activities. This detail clarified most of the entries and those entries would no longer be considered vaguely described; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

**4.**    <u>**Blocked Entries**</u>

<u>**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.**</u>  **U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Skadden Arps did not combine or "lump" its activity descriptions.  Many of the billing entries contained multiple tasks, but each task within the entry was a single activity and had a separate time allotment.

**5.**    **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.  Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

**a)**    **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 282 entries describing conferences between Skadden Arps personnel, which represents 2% of the total fees requested in the Application.  The entries describing intraoffice conferences are displayed on  EXHIBIT D  and  total  77.70 hours  with  associated  fees  of $46,189.00.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

On many occasions two or more participants billed for the same intraoffice conference.  The intraoffice conferences for which more than one firm timekeeper billed were identified and are marked with an ampersand **[&]** on the exhibit.   The intraoffice conferences for which more than one person billed total 53.30 hours with associated fees of $32,696.50.

**Skadden, Arps Response:**

*Skadden, Arps responded that it was necessary to confer internally in order "...to administer Chapter 11 cases efficiently." Skadden, Arps also cited case law supporting its position that it is appropriate for multiple attorneys to work on large, complex cases. Finally, Skadden, Arps stated that compensation for intraoffice conferences was reasonable.*

*In addition, Skadden, Arps identified two fee entries that were incorrectly categorized as intraoffice conferences.  Stuart Maue reviewed those entries, acknowledged that they were incorrectly identified as intraoffice conferences, and removed them from EXHIBIT D.[4]*

---

[4] The fee entry for counsel Stephanie R. Feld on December 13, 2005, identifying a teleconference with C. Boyle has been reclassified as a nonfirm conference.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

b)      **Nonfirm Conferences, Hearings, and Events**

Stuart Maue identified those instances where two or more Skadden Arps' professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event.  Those entries are displayed on EXHIBIT E and total 147.80 hours with $93,621.50 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit.  These entries total 81.20 hours with associated fees of $43,826.50.

**Skadden, Arps Response:**

*Skadden, Arps responded that it was necessary for professionals with different areas of expertise to participate in large and complex litigation cases.  In addition, Skadden, Arps stated, "The Report identifies nonfirm conferences, hearings and meetings that typically fall into the following categories:  (a) client meetings,  (b) asset disposition/lease meetings,  (c) reclamation claims and other claims' meetings, (d) financing meetings, and (e) plan meetings."  Skadden, Arps also noted that "...the Third Application discusses each of the above categories and indicates the necessity of, at times, more than one Skadden, Arps professional."  Skadden, Arps also stated that "The*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*services performed (and the corresponding benefits received) would not have been possible without such teamwork and coordination..." and that compensation was reasonable.  Stuart Maue notes that EXHIBIT E was amended to include a fee entry for Ms. Feld that was removed from EXHIBIT D and to include a fee entry for partner Sally McDonald Henry that matched Ms. Feld's entry.*

**C.    Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.    Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Seven Skadden Arp's timekeepers billed 10.00 or fewer hours during this third interim period.  Stuart Maue notes that associate Michael Horwitz who billed less than 10.00 hours in this interim period, billed 203.50 hours in the first interim period and 107.70 hours in the second interim period.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT F and total 43.70 hours with associated fees of $14,724.50.

**Skadden, Arps Response:**

*Skadden, Arps responded, that it provided a general description of the services performed by the timekeepers who billed 10.00 or fewer hours and "...that the services performed were reasonable and necessary."*

*In the response, Skadden, Arps further stated, "Four of the seven timekeepers are non-bankruptcy specialists. These timekeepers used their specialized knowledge to assist in these bankruptcy cases and did not require orientation time to perform their services. Two timekeepers are non-bankruptcy paraprofessionals who assisted in isolated matters and did not require knowledge of the bankruptcy cases to perform their services.  The final timekeeper was a first year associate who was a member of the corporate restructuring and corporate finance groups and who worked over 200 hours on the Winn-Dixie cases in a prior interim period."*

**2.  Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative

matters, such as training or supervision of others.    Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.    However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT G-1 displays the billing entries for the 11 days on which a timekeeper billed more than 12.00 hours.  These entries total 146.90 hours with $62,335.50 in associated fees.

EXHIBIT G-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Skadden, Arps Response:**

*Skadden, Arps stated that the long billing days were minimal, isolated and "...necessary to accomplish client objectives."  Skadden, Arps pointed out that "(a) Skadden, Arps spent significant time reviewing company information in connection with formulating a reorganization plan and working on plan issues and at times on an expedited basis to avoid litigation, (b) significant time was needed to review and analyze the Debtor's leases to determine their disposition in these cases and file applicable motions and resolve objections, (c) significant time was needed to address the company's financing facility and to amend the facility to allow for the continuation of the critical financing for the Debtors, (d) significant time was needed to assist with finalizing and implementing the*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*Debtors' chapter 11 key employee retention plan, and (e) Skadden, Arps advised the Debtors with respect to numerous pressing issues related to the appointment of the equity committee and whether the equity committee should be disbanded."*

*In addition, Skadden, Arps stated that its timekeepers who worked in excess of 12.00 hours a day "...spent the time, as appropriate, to meet the demands of the representation."  In its response, Skadden, Arps provided specific examples to show why it was necessary at times for its timekeepers to work in excess of 12.00 hours a day.  The firm concluded by stating, "Skadden, Arps submits that all time spent in these cases was necessary, regardless if the time spent resulted in a timekeeper having to bill more than 12.00 hours in any given day."*

**3.    Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue did not identify any administrative or clerical activities by professionals.   Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT H and total 179.70 hours with $27,794.50 in associated fees.

### Skadden, Arps Response:

*Skadden, Arps responded that the work was reasonable and necessary and should be compensable.  Skadden, Arps also said that the fee entries identified as administrative/clerical activity were appropriately performed by paraprofessionals.  Skadden, Arps stated that one of the fee entries contained an activity (printing a document) that may be an administrative/clerical activity, but that entry "...and any other entries that may be considered clerical in nature account for a de minimis percentage of the entries."  In addition, Skadden, Arps stated that it "...makes extensive use of paraprofessionals, at significant savings to the estate."*

### 4.    Legal Research

Stuart Maue has identified those activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT I and total 233.10 hours with $101,649.50 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps responded that the legal research was necessary and beneficial to the cases because of the complexity of the issues involved and that the compensation was reasonable.  Skadden, Arps stated that "The matter categories identified on Report Exhibit I as having the most research-related hours …contain billings for the heavily litigated matters."  In addition, Skadden, Arps stated that "…compensation is reasonable in light of the services performed."  Finally, the firm noted four fee entries that it believed were inadvertently classified as legal research.  Stuart Maue reviewed those entries and agrees that those entries should not be included in the exhibit.  Those entries have been removed from the exhibit.*

**5.    Travel**

The Application included 11 travel entries, and each of those entries indicated they were billed at one-half the actual travel time.  Travel entries billed by the firm are displayed on EXHIBIT J and total 20.70 hours with associated fees of $9,119.50.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**Skadden, Arps Response:**

*Skadden, Arps responded that it began billing for nonworking travel time as of August 2005 and that the hours billed for nonworking travel time represent 50% of the actual time spent traveling.  The firm stated that it had "...identified some entries that involved working while traveling and, thus, should have been billed at 100%."  Skadden, Arps responded that it would not seek additional compensation for those fee entries.*

**6.    Summary of Projects**

Skadden Arps categorized its services into 23 billing projects including "Retention /Fee Matters (SASM&F)," "Retention/Fees/Objections (Others)," and "Fee Examiner."  For purposes of this report, Stuart Maue renamed the firm's "Retention /Fee Matters (SASM&F)" to "Skadden Retention and Compensation" and the "Retention of Professionals," and "Retention/Fees/Objections (Others)" to "Other Case Professionals Retention and Compensation."  One of the Skadden Arps projects was entitled, "Fee Examiner" and the entries in that category related to the appointment and retention of Stuart Maue.  Those entries remained in that category.  During the review, Stuart Maue identified some billing entries in other Skadden Arps project categories that appeared to relate to the retention and compensation of the firm or other case professionals.  Those entries were reassigned to the Stuart Maue designated retention and compensation categories.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Entries describing tasks related to the retention and compensation of Skadden Arps are displayed on EXHIBIT K-1 and total 192.60 hours with $93,027.00 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT K-2 and total 185.70 hours with $91,034.50 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation categories discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| Asset Dispositions (General) | 182.90 | $110,721.00 | 6% |
| Automatic Stay (Relief Actions) | 7.00 | $3,784.00 | * |
| Business Operations/Strategic Planning | 34.80 | $23,107.00 | 1% |
| Case Administration | 258.90 | $64,990.00 | 3% |
| Claims Admin. (General) | 303.70 | $159,097.50 | 8% |
| Claims Admin. (Reclamation/Trust Funds) | 155.50 | $78,033.50 | 4% |
| Creditor Meetings/Statutory Committees | 553.00 | $313,043.00 | 16% |
| Disclosure Statement/Voting Issues | 70.50 | $36,726.00 | 2% |
| Employee Matters (General) | 165.70 | $101,636.50 | 5% |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage of Total Fees |
|---------|-------|------|--------------------------|
| Executory Contracts (Personalty) | 96.00 | $52,767.50 | 3% |
| Fee Examiner | 30.70 | $15,264.50 | * |
| Financing (DIP and Emergence) | 82.50 | $50,777.50 | 3% |
| General Corporate Advice | 49.70 | $36,073.00 | 2% |
| Insurance | 46.40 | $27,666.00 | 1% |
| Leases (Real Property) | 412.50 | $210,443.50 | 11% |
| Nonworking Travel Time | 20.70 | $9,119.50 | * |
| Reorganization Plan/Plan Sponsors | 618.50 | $329,002.50 | 17% |
| Reports and Schedules | 10.50 | $4,825.00 | * |
| Tax Matters | 74.10 | $39,274.00 | 2% |
| Utilities | 73.00 | $36,494.50 | 2% |
| Vendor Matters | 30.10 | $16,298.00 | * |

**Skadden, Arps Response:**

*Skadden, Arps responded to the Summary of Projects by stating that "The services performed during the interim period for all categories of services were necessary and Skadden, Arps believes that the corresponding compensation, in light of the services provided, is reasonable." The firm also provided a brief memorandum discussing compensation for services rendered in connection with fee applications and retention applications.  Skadden, Arps stated that it "…respectfully submits that the services are compensable in accordance with the facts of these cases, the Bankruptcy Code and the Guidelines themselves."*

-27-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*In its response, Skadden, Arps identified nine task entries that it believed were incorrectly included in the Skadden Retention and Compensation category. Stuart Maue reviewed the exhibit and determined that seven of the entries should have been included in the Other Case Professionals Retention and Compensation category shown on EXHIBIT K-2.  One of the remaining two tasks was incorrectly included in the exhibit.  The last task had been classified by Skadden, Arps as Retention/Fee Matters (SASM&F) in the Application so when Stuart Maue renamed the category that entry remained in the Stuart Maue designated Skadden Retention and Compensation category.*

*Skadden, Arps also identified two task entries that it believed were inadvertently included in the Other Case Professionals Retention and Compensation category.  Those two tasks had been classified by Skadden, Arps as part of the firm's project category "Retention/Fees/Objections (Others)."  When Stuart Maue renamed the category, those entries remained in the Stuart Maue designated Other Case Professionals Retention and Compensation category.  It is noted that one of those entries does not appear to relate to the retention and compensation and therefore, has been removed from the exhibit.*

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Skadden Arps requested reimbursement of expenses in the amount of $39,986.18.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Computer-Assisted Legal Research** | $16,633.90 | 42% |
| **Out-of-Town Travel:** | | |
| Airfare | 5,370.76 | 13% |
| Other Travel Expenses | 2,999.33 | 8% |
| Meals | 594.36 | 1% |
| **Outside Research/Internet Services** | 5,098.96 | 13% |
| **In-House Reproduction** | 3,681.80 | 9% |
| **Outside Reproduction** | 1,588.63 | 4% |
| **Courier & Express Carriers** | 1,312.31 | 3% |
| **Contracted Catering (NY)** | 1,054.54 | 3% |
| **Reproduction - Color** | 536.00 | 1% |
| **Telephone Charges** | 519.82 | 1% |
| **Teleconferencing Services** | 509.86 | 1% |
| **Postage** | 59.03 | * |
| **Electronic Document Management (Printing)** | 26.88 | * |
| **TOTAL** | $39,986.18 | 100% |

* Less than 1%

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

A.    <u>Technical Billing Discrepancies</u>

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified in the Application.

B.    <u>Compliance With Billing Guidelines</u>

**<u>Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.</u>**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

1.    <u>Complete and Detailed Itemization of Expenses</u>

**<u>Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.</u>**  U.S. Trustee Guidelines (b)(5)(v)(iii)

Skadden Arps provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the out-of-town travel

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

expenses were not sufficiently detailed.   Supporting documentation for the expense charges was not included in the Application.

2.   **Travel Expenses**

a)   **Airfare**

Skadden Arps requested reimbursement for air/rail travel in the amount of $5,370.76.  The descriptions of these expenses do not indicate the type of travel, the fare class, or the origination or destination.  The Application stated that coach travel is used for all U.S. domestic flights unless upgrades are available at little additional cost or prior client approval is obtained for a different class.   One entry exceeded $1,000.00, but Stuart Maue is unable to determine the origination or destination for this fare.   The air/rail travel charges are itemized on EXHIBIT L-1.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that it "…believes that the information submitted in the Third Application regarding these expenses is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the expense and the person incurring the expense."   However, in the response, additional information was provided regarding the airfare expenses which included the timekeeper name, the origination and destination of*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*the travel, and the fare class.  The exhibit has been revised to include this information. Based on a review of the information provided, it appears that all of the airfare was purchased at coach fares.*

*Skadden, Arps stated that the entry that exceeded $1,000.00, "…was for Mr. Baker's travel to Winn-Dixie in Jacksonville, Florida. The ticket was for coach class in the amount of $1,002.03."*

**b)      Meals**

Skadden Arps requested reimbursement for meal charges in the amount of $594.36.  The descriptions do not provide the location of the meals or the number of attendees.  The meal charges are displayed on EXHIBIT L-2.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that it "…believes that the information submitted in the Second Application regarding  meal charges is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the expense and the person incurring the expense."  However, in its response, Skadden, Arps provided additional information regarding the meal expenses.  This information included the timekeeper name, the location of*

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

*the meal, the dates of the trip, and the number of attendees.  The exhibit*

*has been revised to include this information.*

**c)**     **Other Travel Expenses**

Skadden Arps requested reimbursement for charges totaling $2,999.33 described as "Out-of-Town Travel."  The firm did not identify the character of these expenses (i.e., airfare, hotel expenses, meals, taxi, etc.).  The expense entries provided only a date, an amount, and a timekeeper name.  These expenses are itemized on EXHIBIT L-3.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that "The 'Out-of-Town Travel' expense category encompasses business-related travel and lodging expenses, which are reimbursable under the terms of Skadden, Arps' retention."  The firm further responded that is was providing additional detail regarding the charges, including the character of the expenses submitted for reimbursement.  This information included the timekeeper name, origination and destination of travel, and the dates of travel.  The exhibit has been revised to include this information.  Of the 25 charges in this category, these revised descriptions indicated that five of the charges, totaling $2,363.31, were for lodging.  The remainder*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*of these expense entries, totaling $636.02, did not provide information regarding the actual nature of the charge.  These expense descriptions referenced "...relating to trip..." but only identified origination, destination, and date.*

3.  **Photocopies**

The Application included a request for reimbursement of photocopy charges that total $3,681.80.  The Application stated that the requested rate for these internal photocopies was $0.10 per page.  In addition, Skadden Arps is requesting $26.88 for "electronic document management" which included "printing to paper from TIF."  The Application also included a request of $1,588.63 in outside reproduction and $536.00 in color photocopying.

4.  **Computer-Assisted Legal Research**

Skadden Arps requested reimbursement for Westlaw and LEXIS/NEXIS charges in the amount of $16,633.90.  The Application stated that charges for on-line computerized research are billed at the actual amounts charged by vendors, which have been reduced by discounts the firm receives from vendors.  These expenses are displayed on EXHIBIT M.

5.  **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing,**

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      **Local Meals**

The Application includes a request for "Contracted Catering-NY" totaling $1,054.54.   The expense descriptions do not indicate the purpose, the location, or the number of attendees for these meals.  These expenses are displayed on EXHIBIT N.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that "Skadden, Arps does not charge for overhead, and this charge is not related to overhead." The firm further states that it "…believes that the information submitted in the Third Application is in accordance with the Guidelines and*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*Skadden, Arps' retention agreement by providing the date incurred, the description of the expense and the person incurring the expense."  However, the firm provided additional information regarding the meal expenses including the timekeeper name, the number of attendees, and the type of meal (delivery or buffet lunch).  The exhibit has been revised to include this information.  Based on a review of the information provided, Stuart Maue notes that Skadden, Arps incurred five catering charges for buffet lunches at a cost of approximately $30.00 per person.*

**b)**   <u>**Postage**</u>

Skadden Arps requested reimbursement for postage totaling $59.03.

**<u>Skadden, Arps Response:</u>**

*In its response, Skadden, Arps stated "Under the terms of Skadden, Arps' retention, Skadden, Arps is entitled to reimbursement for postage."*

**c)**   <u>**Telephone Charges**</u>

Skadden Arps requested reimbursement for charges described only as "Telephone Expense" totaling $519.82.  Stuart Maue is unable to determine if those charges are local telephone charges or cellular telephone charges, which are both, according to the U.S. Trustee

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Guidelines, considered to be part of the firm's overhead expenses.  The telephone charges are displayed on EXHIBIT O.

### Skadden, Arps Response:

*In its response, Skadden, Arps stated that it does not bill its clients for local telephone calls and that the Third Application contains no cellular charges.  In its response, the firm did not directly address the "telephone expenses," totaling $519.82; however, it appears that Skadden, Arps is indicating these charges are for long-distance business calls.*

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Skadden, Arps, Slate, Meagher & Flom LLP**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 1080975-21 | Insurance | 637 | 10/05/05 | 0.80 | 0.90 | 301 | Henry | $730.00 | (0.10) | $ (73.00) |
| 1089892-31 | Reorganization Plan / Plan Sponsors | 256 | 12/13/05 | 4.10 | 3.50 | 301 | Henry | $730.00 | 0.60 | 438.00 |
| 1094315-24 | Leases (Real Property) | 1 | 01/18/06 | 6.50 | 6.60 | 9782 | Ravin | $540.00 | (0.10) | (54.00) |
| | | | | | | | **TOTAL FEE DISCREPANCY** | | **0.40** | **$ 311.00** |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 9377 | Baker, D. J. (Jan) | PARTNER | $835.00 | $835.00 | 311.80 | $260,353.00 | 175 |
| 0301 | McDonald Henry, Sally | PARTNER | $730.00 | $730.00 | 193.00 | $140,890.00 | 129 |
| 0033 | Barusch, Ronald C. | PARTNER | $795.00 | $795.00 | 72.00 | $57,240.00 | 46 |
| 0524 | Neckles, Peter J. | PARTNER | $835.00 | $835.00 | 12.70 | $10,604.50 | 11 |
| 0059 | Bristor, Katherine M. | PARTNER | $835.00 | $835.00 | 11.10 | $9,268.50 | 10 |
| 0813 | Scherman, William S. | PARTNER | $730.00 | $730.00 | 2.70 | $1,971.00 | 3 |
| 0433 | Schwartz, Wallace L. | PARTNER | $820.00 | $820.00 | 0.80 | $656.00 | 1 |
| No. of Billers for Position: 7 | | Blended Rate for Position: | $796.20 | | 604.10 | $480,983.00 | |
| | | | | % of Total: | 16.53% | % of Total: 25.27% | |
| 9474 | Gray, Rosalie W. | COUNSEL | $560.00 | $560.00 | 317.90 | $178,024.00 | 533 |
| 1746 | Feld, Stephanie R. | COUNSEL | $560.00 | $560.00 | 133.70 | $74,872.00 | 99 |
| 3443 | Saldana, Anthony | COUNSEL | $560.00 | $560.00 | 98.10 | $54,936.00 | 33 |
| No. of Billers for Position: 3 | | Blended Rate for Position: | $560.00 | | 549.70 | $307,832.00 | |
| | | | | % of Total: | 15.04% | % of Total: 16.17% | |
| 9782 | Ravin, Adam S. | ASSOCIATE | $540.00 | $540.00 | 476.00 | $257,040.00 | 248 |
| 9727 | Turetsky, David M. | ASSOCIATE | $440.00 | $440.00 | 533.00 | $234,520.00 | 198 |
| 1466 | Eichel, Steven | ASSOCIATE | $540.00 | $540.00 | 279.10 | $150,714.00 | 266 |
| 0607 | LaMaina, Kimberly A. | ASSOCIATE | $465.00 | $465.00 | 307.20 | $142,848.00 | 127 |
| 9187 | Leamy, Jane M. | ASSOCIATE | $540.00 | $540.00 | 262.00 | $141,480.00 | 176 |
| 1348 | Sambur, Keith | ASSOCIATE | $375.00 | $375.00 | 90.90 | $34,087.50 | 18 |
| 3492 | Kaloudis, Denise | ASSOCIATE | $440.00 | $440.00 | 75.60 | $33,264.00 | 28 |
| 4282 | Reshtick, Abraham A. | ASSOCIATE | $465.00 | $465.00 | 50.70 | $23,575.50 | 14 |
| 2552 | Hart Jr., Danny J. | ASSOCIATE | $295.00 | $295.00 | 28.10 | $8,289.50 | 14 |
| 0529 | Naran, Jiten | ASSOCIATE | $410.00 | $410.00 | 13.50 | $5,535.00 | 5 |
| 7478 | Dowd, Aileen A. | ASSOCIATE | $510.00 | $510.00 | 7.50 | $3,825.00 | 5 |
| 1299 | Horwitz, Michael D. | ASSOCIATE | $295.00 | $295.00 | 9.80 | $2,891.00 | 2 |
| 9994 | Squasoni, Douglas W. | ASSOCIATE | $485.00 | $485.00 | 5.40 | $2,619.00 | 2 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | No. of Billers for Position: 13 | Blended Rate for Position: | $486.58 | | 2,138.80 | $1,040,688.50 | |
| | | | | | % of Total: 58.52% | % of Total: 54.68% | |
| 5710 | Tsiros, Dionysios V. | LAW CLERK | $295.00 | $295.00 | 73.50 | $21,682.50 | 10 |
| 2552 | Hart Jr., Danny J. | LAW CLERK | $335.00 | $335.00 | 40.20 | $13,467.00 | 15 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $309.14 | | 113.70 | $35,149.50 | |
| | | | | | % of Total: 3.11% | % of Total: 1.85% | |
| 1819 | Bonachea, Luisa | PARAPROF. | $175.00 | $175.00 | 121.50 | $21,262.50 | 88 |
| 4502 | Brown, Stephen S. | PARAPROF. | $145.00 | $145.00 | 69.20 | $10,034.00 | 31 |
| 4718 | Zsoldos, Andrew F. | PARAPROF. | $145.00 | $145.00 | 10.50 | $1,522.50 | 9 |
| 3465 | Figueroa, Tracy Jo | PARAPROF. | $145.00 | $145.00 | 10.30 | $1,493.50 | 5 |
| 6301 | Roman, Joseph J. | PARAPROF. | $75.00 | $75.00 | 19.70 | $1,477.50 | 36 |
| 5093 | Landon, Kara D. | PARAPROF. | $145.00 | $145.00 | 10.00 | $1,450.00 | 3 |
| 2988 | Chee-a-tow, Karla N. | PARAPROF. | $175.00 | $175.00 | 7.50 | $1,312.50 | 1 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $155.02 | | 248.70 | $38,552.50 | |
| | | | | | % of Total: 6.80% | % of Total: 2.03% | |
| | Total No. of Billers: 31 | Blended Rate for Report: | $520.71 | | 3,655.00 | $1,903,205.50 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Skadden, Arps, Slate, Meagher & Flom

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|------|----------|--------------|--------------|--------------------|----------------|---------------|----------------------|-------------------------------------|--------------------------|
| Turetsky, David M. | Associate | $375.00 | $440.00 | 17% | 533.00 | $ 234,520.00 | $ 199,875.00 | $ 34,645.00 | 15% |
| Ravin, Adam S. | Associate | $480.00 | $540.00 | 13% | 476.00 | 257,040.00 | 228,480.00 | 28,560.00 | 11% |
| LaMaina, Kimberly A. | Associate | $395.00 | $465.00 | 18% | 307.20 | 142,848.00 | 121,344.00 | 21,504.00 | 15% |
| Eichel, Steven | Associate | $495.00 | $540.00 | 9% | 279.10 | 150,714.00 | 138,154.50 | 12,559.50 | 8% |
| Leamy, Jane M. | Associate | $495.00 | $540.00 | 9% | 262.00 | 141,480.00 | 129,690.00 | 11,790.00 | 8% |
| Sambur, Keith | Associate | $265.00 | $375.00 | 42% | 90.90 | 34,087.50 | 24,088.50 | 9,999.00 | 29% |
| McDonald Henry, Sally | Partner | $680.00 | $730.00 | 7% | 193.00 | 140,890.00 | 131,240.00 | 9,650.00 | 7% |
| Gray, Rosalie W. | Counsel | $535.00 | $560.00 | 5% | 317.90 | 178,024.00 | 170,076.50 | 7,947.50 | 4% |
| Saldana, Anthony | Counsel/Associate | $495.00 | $560.00 | 13% | 98.10 | 54,936.00 | 48,559.50 | 6,376.50 | 12% |
| Bonachea, Luisa | Paraprofes | $125.00 | $175.00 | 40% | 121.50 | 21,262.50 | 15,187.50 | 6,075.00 | 29% |
| Kaloudis, Denise | Associate | $375.00 | $440.00 | 17% | 75.60 | 33,264.00 | 28,350.00 | 4,914.00 | 15% |
| Reshtick, Abraham A. | Associate | $395.00 | $465.00 | 18% | 50.70 | 23,575.50 | 20,026.50 | 3,549.00 | 15% |
| Feld, Stephanie R. | Counsel | $535.00 | $560.00 | 5% | 133.70 | 74,872.00 | 71,529.50 | 3,342.50 | 4% |
| Baker, D. J. (Jan) | Partner | $825.00 | $835.00 | 1% | 311.80 | 260,353.00 | 257,235.00 | 3,118.00 | 1% |
| Hart Jr.,  Danny J. | Associate/Law Clerk | $295.00 | $335.00 | 14% | 68.30 | 21,756.50 | 20,148.50 | 1,608.00 | 7% |
| Barusch, Ronald C. | Partner | $780.00 | $795.00 | 2% | 72.00 | 57,240.00 | 56,160.00 | 1,080.00 | 2% |
| Zsoldos, Andrew F. | Paraprofes | $90.00 | $145.00 | 61% | 10.50 | 1,522.50 | 945.00 | 577.50 | 38% |
| Dowd, Aileen A. | Associate | $460.00 | $510.00 | 11% | 7.50 | 3,825.00 | 3,450.00 | 375.00 | 10% |
| Horwitz, Michael D. | Associate | $265.00 | $295.00 | 11% | 9.80 | 2,891.00 | 2,597.00 | 294.00 | 10% |
| Neckles, Peter J. | Partner | $825.00 | $835.00 | 1% | 12.70 | 10,604.50 | 10,477.50 | 127.00 | 1% |
| Bristor, Katherine M. | Partner | $825.00 | $835.00 | 1% | 11.10 | 9,268.50 | 9,157.50 | 111.00 | 1% |
| Roman, Joseph J. | Paraprofes | $70.00 | $75.00 | 7% | 19.70 | 1,477.50 | 1,379.00 | 98.50 | 7% |
| Schwartz, Wallace L. | Partner | $795.00 | $820.00 | 3% | 0.80 | 656.00 | 636.00 | 20.00 | 3% |
| Timekeepers Without Rate Increases | | | | | 192.10 | 46,097.50 | 46,097.50 | - | 0% |
| | | | | | 3,655.00 | $ 1,903,205.50 | $ 1,734,884.50 | $ 168,321.00 | 9% |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bonachea, L | 0.40 | 70.00 |
| Kaloudis, D | 0.50 | 220.00 |
| McDonald Henry, S | 0.30 | 219.00 |
| Neckles, P | 0.50 | 417.50 |
| Reshtick, A | 0.50 | 232.50 |
| Saldana, A | 0.80 | 448.00 |
| | 3.00 | $1,607.00 |

EXHIBIT C-1  PAGE 1 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Case Administration |
| 10/04/05 | Bonachea, L | 2.90 | 0.20 | 35.00 | H | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Tue | 1080975-8/320 | | | | H | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | H | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | H | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | H | 0.30 | F | 5 | UPDATE CASE CALENDAR (.3): |
| | | | | | | 0.60 | F | 6 | ADDRESS ISSUES RE: SERVICE OF 6TH OMNIBUS REJECTION MOTION (.6): |
| | | | | | | 0.40 | F | 7 | PREPARE SERVICE AND SERVE CORRECTED ORDER RE: 365(D)(4) EXTENSION (.4): |
| | | | | | | 0.40 | F | 8 | UPDATE WORKING GROUP LIST (.4): |
| | | | | | | 0.20 | F | 9 | <u>TELECONFERENCES RE: FILING OF SECOND INTERIM FEE APPLICATION (.2)</u> |
| | | | | | | | | | MATTER: Case Administration |
| 10/11/05 | Bonachea, L | 1.90 | 0.20 | 35.00 | H | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Tue | 1080975-8/396 | | | | H | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | H | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | H | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.30 | F | 5 | RESEARCH RE: FEE APPLICATIONS AND PROFESSIONALS (.3): |
| | | | | | H | 0.20 | F | 6 | UPDATE CASE CALENDAR (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH COUNSEL RE: PERSONAL INJURY CLAIMANT (.2): |
| | | | | | | 0.20 | F | 8 | <u>TELECONFERENCES RE: QUARTERLY PERIODS FOR CASE CALENDAR (.2)</u> |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/19/05 | Neckles, P | 0.50 | 0.50 | 417.50 | C | | F | 1 | <u>CONFERENCES AND CORRESPONDENCE RE: FINANCIAL REPORTING UNDER DIP AGREEMENT (.5)</u> |
| Wed | 1080975-19/1594 | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/20/05 | McDonald Henry, S | 0.50 | 0.30 | 219.00 | | 0.20 | F | 1 | WORK TO RESOLVE JAMES OBJECTION (.2): |
| Thu | 1080975-24/1789 | | | | | 0.30 | F | 2 | <u>TELECONFERENCE RE: SAME (.3)</u> |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 12/14/05 | Saldana, A | 4.00 | 0.80 | 448.00 | | 0.80 | F | 1 | <u>TELECONFERENCE RE: PURCHASE AGREEMENT (.8)</u>: |
| Wed | 1089892-3/939 | | | | | 2.40 | F | 2 | REVISE PURCHASE AGREEMENT (2.4): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. TALBOT (.1): |
| | | | | | | 0.70 | F | 4 | DRAFT ISSUES LIST FOR TELECONFERENCE (.7) |
| | | | | | | | | | MATTER: Tax Matters |
| 12/15/05 | Reshtick, A | 1.80 | 0.50 | 232.50 | | 0.50 | F | 1 | <u>TELECONFERENCE RE: SALE AND RELATED SECTION 382 ISSUES (.5)</u>: |
| Thu | 1089892-36/1239 | | | | I | 1.30 | F | 2 | RESEARCH AND ANALYSIS OF ISSUES RELATED TO SALE (1.3) |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 01/03/06 | Kaloudis, D | 0.70 | 0.50 | 220.00 | | 0.10 | F | 1 | REVIEW E-MAIL RE: SUMTER PAYMENT (.1); |
| Tue | 1094315-38/1171 | | | | | 0.10 | F | 2 | REVIEW E-MAIL RE: SAND MOUNTAIN ELECTRIC CORP (.1); |
| | | | | | | 0.50 | F | 3 | RETURN CALLS RE: UTILITIES (.5) |
| | | | 3.00 | $1,607.00 | | | | | |

Total
Number of Entries:        7

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bonachea, L | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 |
| Kaloudis, D | 0.50 | 220.00 | 0.00 | 0.00 | 0.50 | 220.00 | 0.00 | 0.00 | 0.50 | 220.00 |
| McDonald Henry, S | 0.30 | 219.00 | 0.00 | 0.00 | 0.30 | 219.00 | 0.00 | 0.00 | 0.30 | 219.00 |
| Neckles, P | 0.50 | 417.50 | 0.00 | 0.00 | 0.50 | 417.50 | 0.00 | 0.00 | 0.50 | 417.50 |
| Reshtick, A | 0.50 | 232.50 | 0.00 | 0.00 | 0.50 | 232.50 | 0.00 | 0.00 | 0.50 | 232.50 |
| Saldana, A | 0.80 | 448.00 | 0.00 | 0.00 | 0.80 | 448.00 | 0.00 | 0.00 | 0.80 | 448.00 |
| | 3.00 | $1,607.00 | 0.00 | $0.00 | 3.00 | $1,607.00 | 0.00 | $0.00 | 3.00 | $1,607.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 0.80 | 448.00 | 0.00 | 0.00 | 0.80 | 448.00 | 0.00 | 0.00 | 0.80 | 448.00 |
| Case Administration | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 |
| Financing (DIP and Emergence) | 0.50 | 417.50 | 0.00 | 0.00 | 0.50 | 417.50 | 0.00 | 0.00 | 0.50 | 417.50 |
| Leases (Real Property) | 0.30 | 219.00 | 0.00 | 0.00 | 0.30 | 219.00 | 0.00 | 0.00 | 0.30 | 219.00 |
| Tax Matters | 0.50 | 232.50 | 0.00 | 0.00 | 0.50 | 232.50 | 0.00 | 0.00 | 0.50 | 232.50 |
| Utilities | 0.50 | 220.00 | 0.00 | 0.00 | 0.50 | 220.00 | 0.00 | 0.00 | 0.50 | 220.00 |
| | 3.00 | $1,607.00 | 0.00 | $0.00 | 3.00 | $1,607.00 | 0.00 | $0.00 | 3.00 | $1,607.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT C-1  PAGE 4 of 4

EXHIBIT C-2

VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 3.00 | 2,505.00 |
| Barusch, R | 0.50 | 397.50 |
| Bonachea, L | 0.30 | 52.50 |
| Eichel, S | 0.80 | 432.00 |
| Feld, S | 1.20 | 672.00 |
| Ravin, A | 9.00 | 4,860.00 |
| Saldana, A | 0.10 | 56.00 |
| Turetsky, D | 114.90 | 50,556.00 |
| | 129.80 | $59,531.00 |

EXHIBIT C-2  PAGE 1 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/03/05 | Ravin, A | 7.80 | 1.40 | 756.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. LOGAN RE: SERVICE ISSUES RELATED TO 365(D)(4) ORDER (.1); |
| Mon | 1080975-24/24 | | | | | 0.90 | F | 2 | ADDRESS AND ANALYZE ISSUES RELATED TO LIFTER OBJECTION AND CONTINUANCE MOTION (.9); |
| | | | | | D | 0.50 | F | 3 | MULTIPLE CONFERENCES WITH S. HENRY RE: SAME (.5); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH B. GASTON RE: SAME (.2) |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH E. AMENDOLA RE: SAME, ADDRESS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.20 | F | 6 | DRAFT MULTIPLE CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO M. BARR RE: 365(D)(4) ORDER SETTLING PMG OBJECTION (.1); |
| | | | | | | 0.20 | F | 9 | DRAFT MULTIPLE CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 1305 AND ADMINISTRATIVE CLAIM ISSUES RELATED TO SAME AND SIMILAR LEASES (.2); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: CROWDER STATUS (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: PENMAN PLAZA ORDER, REVIEW UNDERLYING MOTION RE: ISSUES RELATED TO SAME (.1); |
| | | | | | E | 0.20 | F | 13 | TELECONFERENCE WITH C. IBOLD, B. GASTON, C. JACKSON, S. HENRY AND D. KALOUDIS RE: E.W. JAMES (.2); |
| | | | | | D | 0.30 | F | 14 | FOLLOW UP CONFERENCE WITH S. HENRY AND D. KALOUDIS RE: SAME (.3); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH W. DEBOER RE: STORE 703 (.1); |
| | | | | | | 0.20 | F | 16 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 2.00 | F | 17 | DRAFT AMENDMENT TO E.W. JAMES SETTLEMENT AGREEMENT (2.0); |
| | | | | | | 0.10 | F | 18 | TELECONFERENCES WITH S. KENYON RE: SAME (.1); |
| | | | | | | 1.00 | F | 19 | ADDRESS ISSUES RELATED TO SAME (1.0); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH J. DAVIS RE: RHODES (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM J. AROGETTI RE: STORE 1352, DRAFT CORRESPONDENCE TO S. KENYON RE: SAME (.1); |
| | | | | | | 0.20 | F | 22 | DRAFT CORRESPONDENCE TO M. MORALES RE: ISSUES RE: SAME (.2); |
| | | | | | | 0.40 | F | 23 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.4); |
| | | | | | | 0.10 | F | 24 | REVIEW CERTIFICATE OF NECESSITY FILED BY M. MORALES, ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND D. KALOUDIS RE: STORES 2707, 529, 416 AND 1807 (.1) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/03/05 | Turetsky, D | 2.00 | 0.20 | 88.00 | | 1.20 | F | 1 | DRAFT CONFIDENTIALITY LETTER TO DDI IN CONNECTION WITH PLEADINGS RELATING TO CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (1.2); |
| Mon | 1080975-13/330 | | | | | 0.20 | F | 2 | E-MAIL TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. WINTER RE: REQUEST FOR DISBANDMENT PLEADINGS FROM DDI (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | DILIGENCE RE: ISSUES CONCERNING SAME (.2); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO S. BUSEY AND J. BAKER RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | MATTER:Leases (Real Property) |
| 10/04/05 | Ravin, A | 1.00 | 0.20 | 108.00 | D | 0.70 | F | 1 | MULTIPLE CONFERENCES WITH D. KALOUDIS RE: E.W. JAMES (.7): |
| Tue | 1080975-24/1055 | | | | | 0.20 | F | 2 | ADDRESS ISSUES RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH W. DEBOER RE: STORE 703 (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Insurance |
| 10/06/05 | Feld, S | 2.20 | 1.20 | 672.00 | | 1.00 | F | 1 | TELECONFERENCE WITH G. HEEKIN, D. BITTER, B. NUSSBAUM AND H. ETLIN RE: PROPOSED SURETY BOND FACILITY (1.0): |
| Thu | 1080975-21/897 | | | | | 1.20 | F | 2 | FOLLOW UP ON ISSUES FROM TELECONFERENCE RE: SAME (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 10/06/05 | Ravin, A | 4.30 | 0.50 | 270.00 | | 0.10 | F | 1 | TELECONFERENCES (VOICEMAILS) WITH J. MILTON RE: E.W. JAMES, ADDRESS ISSUES RE: SAME (.1): |
| Thu | 1080975-24/30 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO SAME RE: SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE PROPOSED ORDER RE: SAME (.4): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO M. MORALES RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW MULTIPLE CORRESPONDENCE FROM K. NIEL RE: SPG, REVIEW CORRESPONDENCE FROM N. CALDWELL RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH S. WELMAN RE: E.W. JAMES (.1): |
| | | | | | | 0.20 | F | 7 | ANALYZE REJECTION DAMAGE ISSUES RELATED TO STORES 703 AND 1305 (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. MAGGADINO RE: E.W. JAMES ISSUES (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH D. KALOUDIS RE: SAME (.1): |
| | | | | | | 0.50 | F | 11 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO M. MORALES RE: CHANGES TO PROPOSED ORDER (.5): |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH C. JACKSON RE: ISSUES RELATED TO SAME (.1): |
| | | | | | D | 0.10 | F | 13 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.50 | F | 14 | ADDRESS VARIOUS ISSUES RELATED TO E.W. JAMES (.5): |
| | | | | | | 0.10 | F | 15 | FOLLOW UP TELECONFERENCE WITH S. WELMAN RE: SAME (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW MEMOS AND CORRESPONDENCE FROM D. KALOUDIS RE: VARIOUS LEASE RELATED ISSUES INCLUDING STORES 529, 2707, AND 1807 (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. FORSYTH RE: STORE 1305 (.1): |
| | | | | | | 0.40 | F | 18 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: COMMONWEALTH LEASE MOTION, REVIEW AND REVISE MOTION RE: SAME (.4): |
| | | | | | D | 0.10 | F | 19 | CONFERENCE WITH S. HENRY RE: STORE 1305 (.1): |
| | | | | | D | 0.20 | F | 20 | CONFERENCE WITH S. HENRY RE: STORE 703 AND STORE 1305 DAMAGE CLAIMS (.2): |
| | | | | | | 0.20 | F | 21 | DRAFT CORRESPONDENCE TO T. SLEETH RE: SAME (.2): |
| | | | | | | 0.20 | F | 22 | TELECONFERENCE WITH M. CHLEBOVEC RE: STORE 1305 AND REJECTION DAMAGE ISSUES (.2): |
| | | | | | | 0.10 | F | 23 | DRAFT CORRESPONDENCE TO D. STANFORD RE: FASB CHART STATUS (.1): |
| | | | | | D | 0.20 | F | 24 | CONFERENCE WITH D. KALOUDIS RE: VARIOUS LEASE RELATED ISSUES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/07/05 Fri | Turetsky, D 1080975-13327 | 0.90 | 0.40 | 176.00 | | 0.20 | F | 1 | REVIEW RETIREE RESPONSE TO U.S. TRUSTEE'S OBJECTION RE: MOTION TO DISBAND EQUITY COMMITTEE (.2): |
| | | | | | | 0.10 | F | 2 | E-MAIL TO J. CASTLE, L. APPEL, AND S. BUSEY RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO M. HAGER RE: SAME (.1): |
| | | | | | | 0.40 | F | 4 | FURTHER DILIGENCE RE: ISSUES CONCERNING APPOINTMENT OF EQUITY COMMITTEE AND CREDITORS COMMITTEE'S REQUEST TO DISBAND SAME (.4): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH A. STEINBERG (LEFT VOICEMAIL) RE: SAME (.1) |
| 10/07/05 Fri | Turetsky, D 1080975-331169 | 1.50 | 0.70 | 308.00 | | 0.80 | F | 1 | CONTINUE DRAFTING THIRD SUPPLEMENTAL DECLARATION OF J. BAKER (.8): |
| | | | | | | 0.70 | F | 2 | FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (.7) |
| 10/07/05 Fri | Turetsky, D 1080975-34923 | 2.70 | 1.20 | 528.00 | | 1.30 | F | 1 | CONTINUE DRAFTING DELOITTE RETENTION APPLICATION (1.3): |
| | | | | | | 1.20 | F | 2 | FURTHER DILIGENCE RE: ISSUES CONCERNING SAME (1.2): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. GLEASON AND J. CASTLE RE: SAME (.2) |
| 10/10/05 Mon | Eichel, S 1080975-10157 | 2.10 | 0.70 | 378.00 | | 0.10 | F | 1 | WORK ON ISSUE RE: STATUS OF CARDINAL HEALTH STIPULATION (.1): |
| | | | | | | 0.10 | F | 2 | WORK ON ISSUES RE: RECLAMATION CLAIM OF SWIFT & CO. (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH A. LIU RE: RECLAMATION CLAIM OF SWIFT & CO. (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM D. GEIGER RE: PEACE RIVER OPTING INTO AGREEMENT (.1): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH H. WATSON RE: HIS CLIENT'S RECLAMATION CLAIM (.2): |
| | | | | | | 0.40 | F | 6 | WORK ON ISSUES RE: SWIFT (.4): |
| | | | | | | 0.20 | F | 7 | WORK ON ISSUES RE: DOLCO PACKAGING RECLAMATION CLAIM (.2): |
| | | | | | | 0.10 | F | 8 | WORK ON ISSUES RE: BISSELL OPTING INTO PROGRAM (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH J. RACINOWSKI RE: BISSELL OPTING INTO PROGRAM (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL RE: BISSELL (.1): |
| | | | | | | 0.50 | F | 11 | WORK ON RESPONDING TO INQUIRIES BY RECLAMATION VENDORS (.5) |
| 10/10/05 Mon | Turetsky, D 1080975-13465 | 2.60 | 1.00 | 440.00 | | 1.00 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION TO DISBAND EQUITY COMMITTEE (1.0): |
| | | | | | | 0.40 | F | 2 | TELECONFERENCE WITH R. WINTER RE: SAME (.4): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH A. STEINBERG RE: SAME (.1): |
| | | | | | | 0.80 | F | 4 | E-MAIL MEMOS TO J. BAKER, R. GRAY, AND S. HENRY RE: SAME (.8): |
| | | | | | | 0.30 | F | 5 | E-MAIL TO L. APPEL, J. CASTLE, AND S. BUSEY RE: SAME (.3) |

- MATTER: Creditor Meetings/Statutory Committees (10/07/05 Turetsky)
- MATTER: Retention / Fee Matters (SASM&F) (10/07/05 Turetsky)
- MATTER: Retention / Fee Matters / Objections (Others) (10/07/05 Turetsky)
- MATTER: Claims Admin. (Reclamation/Trust Funds) (10/10/05 Eichel)
- MATTER: Creditor Meetings/Statutory Committees (10/10/05 Turetsky)

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/10/05 Mon | Turetsky, D 1080975-34454 | 2.70 | 0.60 | 264.00 | | 1.00 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) FURTHER REVISE RETENTION APPLICATION FOR DELOITTE & TOUCHE (1.0); |
| | | | | | | 0.60 | F | 2 | DILIGENCE RE: ISSUES CONCERNING SAME (.6); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO R. YOUNG RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO J. CASTLE AND J. GLEASON RE: SAME (.2); |
| | | | | | | 0.60 | F | 5 | DRAFT PROPOSED ORDER RE: RETENTION APPLICATION FOR DELOITTE & TOUCHE (.6); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO R. GRAY RE: SAME (.1) |
| 10/10/05 Mon | Turetsky, D 1080975-9/1303 | 0.50 | 0.40 | 176.00 | | 0.40 | F | 1 | MATTER: Claims Admin. (General) DILIGENCE IN CONNECTION WITH CLAIM OF VANGUARD PLASTICS (.4); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. HERRERRA RE: SAME (.1) |
| 10/11/05 Tue | Eichel, S 1080975-10/60 | 2.80 | 0.10 | 54.00 | | 0.30 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) TELECONFERENCE WITH S. ZUBER RE: CARDINAL HEALTH EXECUTING AGREEMENT (.3); |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH D. HONG (COUNSEL TO REFRON) RE: REFRON OPTING INTO TRADE LIEN PROGRAM (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO A. LIU RE: REFRON (.1); |
| | | | | | | 0.10 | F | 4 | WORK ON ISSUE RE: BISSELL OPTING INTO PROGRAM (.1); |
| | | | | | | 0.20 | F | 5 | RESPOND TO VENDOR INQUIRIES RE: THEIR RECLAMATION CLAIMS (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW EMAILS RE: MCKEE FOODS ISSUES IN CONNECTION THEIR OPTING INTO RECLAMATION TRADE/LIEN PROGRAM (.2); |
| | | | | | | 0.50 | F | 7 | TELECONFERENCE WITH K. KIEGEL (MCKEE FOODS) RE: OPTING INTO RECLAMATION TRADE LIEN PROGRAM (.5); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH T. WUERTZ RE: MCKEE FOODS (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO T. WUERTZ RE: MCKEE FOODS (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM A. LIU RE: REFRON OPTING INTO PROGRAM (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW EMAIL FROM R. DAMORE RE: STATUS OF CARDINAL HEALTH (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW RESPONSE OF E. GORDON RE: CARDINAL HEALTH (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT EMAIL TO R. DAMORE AND OTHERS RE: STATUS OF CARDINAL HEALTH OPTING INTO PROGRAM (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW EMAIL FROM B. FISHER RE: CARDINAL HEALTH (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT RESPONSE TO B. FISHER RE: CARDINAL HEALTH (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT EMAIL TO E. GORDON RE: EXECUTED DOCUMENTS (.1); |
| | | | | | | 0.20 | F | 17 | REVIEW EMAILS RE: CARDINAL HEALTH AND CARDINAL HEALTH AGREEMENT (.2); |
| | | | | | | 0.10 | F | 18 | WORK ON SERVICE ISSUES RE: MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS TO VENDORS IN LOUISIANA AND OTHER AREAS AFFECTED BY KATRINA (.1) |
| 10/11/05 Tue | Turetsky, D 1080975-13/1004 | 1.20 | 1.00 | 440.00 | | 1.00 | F | 1 | MATTER: Creditor Meetings/Statutory Committees FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (1.0); |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH M. COMERFORD RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 5 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 10/11/05 | Turetsky, D | 0.30 | 0.10 | 44.00 | | 0.20 | F | 1 | CONTINUE DRAFTING PROPOSED ORDER RE: DELOITTE & TOUCHE RETENTION APPLICATION (.2): |
| Tue | 1080975-34/1146 | | | | | 0.10 | F | 2 | DILIGENCE RE: ISSUES CONCERNING SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 10/12/05 | Turetsky, D | 2.80 | 1.20 | 528.00 | | 1.20 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING DELOITTE APPLICATION (1.2): |
| Wed | 1080975-34/613 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. YOUNG RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. GLEASON RE: SAME (.2): |
| | | | | | | 0.10 | F | 4 | REVISE DELOITTE ORDER (.1): |
| | | | | | | 1.20 | F | 5 | FURTHER REVISE DELOITTE APPLICATION (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: General Corporate Advice |
| 10/13/05 | Barusch, R | 1.30 | 0.50 | 397.50 | | 0.80 | F | 1 | REVIEW FINANCIAL STATEMENT (.8): |
| Thu | 1080975-1/1828 | | | | | 0.50 | F | 2 | WORK ON LATE FILING ISSUE (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/14/05 | Turetsky, D | 0.50 | 0.40 | 176.00 | | 0.40 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION TO DISBAND EQUITY COMMITTEE (.4): |
| Fri | 1080975-13/948 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. CHAYAVADHADNANGKUR (LEFT VOICEMAIL) RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 10/14/05 | Turetsky, D | 1.50 | 0.80 | 352.00 | | 0.80 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING APPLICATION TO RETAIN DELOITTE & TOUCHE (.8): |
| Fri | 1080975-34/495 | | | | | 0.20 | F | 2 | TELECONFERENCES WITH R. YOUNG RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON (LEFT VOICEMAIL) RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO C. JACKSON RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | E-MAIL TO J. CASTLE AND J. GLEASON RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/17/05 | Turetsky, D | 0.50 | 0.30 | 132.00 | | 0.30 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION TO DISBAND EQUITY COMMITTEE (.3): |
| Mon | 1080975-13/773 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. CHAYAVADHADNANGKUR (LEFT VOICEMAIL) RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO S. BUSEY RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 6 of 30

EXHIBIT C-2

VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 10/17/05 | Turetsky, D | 1.50 | 0.30 | 132.00 | | 0.30 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING APPLICATION TO RETAIN DELOITTE & TOUCHE (.3); |
| Mon | 1080975-34303 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. GLEASON RE: SAME (.1); |
| | | | | | | 0.40 | F | 3 | FURTHER REVIEW AND COMMENT AFFIDAVIT IN CONNECTION WITH APPLICATION TO RETAIN DELOITTE & TOUCHE (.4); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCES WITH R. YOUNG RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 | E-MAILS TO R. YOUNG RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | FURTHER REVISE DELOITTE & TOUCHE APPLICATION (.2) |
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 10/18/05 | Baker, D | 2.00 | 0.60 | 501.00 | | 0.50 | F | 1 | TELECONFERENCE WITH S. BUSEY, L. APPEL AND F. HUFFARD WITH RESPECT TO EQUITY COMMITTEE DISCOVERY ISSUES (.5); |
| Tue | 1080975-13362 | | | | | 0.40 | F | 2 | REVIEW LETTER RULING FROM JUDGE FUNK WITH RESPECT TO EQUITY COMMITTEE MATTERS (.4); |
| | | | | | | 0.50 | F | 3 | CONTINUE WORK WITH RESPECT TO PREPARATION FOR COMMITTEE MEETINGS (.5); |
| | | | | | | 0.60 | F | 4 | WORK WITH RESPECT TO POSSIBLE PARTICIPATION OF UNSECURED CREDITORS IN SEALED HEARINGS (.6) |
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 10/18/05 | Turetsky, D | 5.20 | 0.60 | 264.00 | | 0.60 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION TO DISBAND EQUITY COMMITTEE (.6); |
| Tue | 1080975-13565 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH S. BUSEY RE: SAME (.1); |
| | | | | | | 4.50 | F | 3 | DRAFT RESPONSE TO DISCOVERY REQUESTS OF CREDITORS COMMITTEE IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (4.5) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 10/19/05 | Ravin, A | 3.90 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. DEWITTE RE: STATUS OF STORE 699 (.1); |
| Wed | 1080975-24777 | | | | | 0.10 | F | 2 | FOLLOW UP WITH B. GASTON RE: CLAIMS QUESTION (.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH J. LEAMY RE: SAME (.1); |
| | | | | | D | 0.20 | F | 4 | CONFERENCES WITH S. HENRY RE: SAME (.2); |
| | | | | | I | 1.90 | F | 5 | LEGAL RESEARCH RE: ISSUES RELATED TO SAME (1.9); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: E.W. JAMES (.1); |
| | | | | | | 0.30 | F | 7 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING REVIEW CORRESPONDENCE FROM C. JACKSON RE: CROWDER (.3); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. JAMES RE: CLAIMS RECONCILIATION ISSUE (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW AND REVISE FORM TAX LETTERS: RE: LEASES, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH B. GASTON RE: CLAIMS RECONCILIATION LEASE ISSUES AND REJECTION ISSUES (.2); |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH S. HENRY RE: E.W. JAMES (.1); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH B. GASTON RE: ISSUES RE: VARIOUS LEASES (.2); |
| | | | | | | 0.10 | F | 13 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. MORALES RE: E.W. JAMES (.1); |
| | | | | | D | 0.10 | F | 15 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 7 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 10/19/05 | Turetsky, D | 11.30 | 2.90 | 1,276.00 | | 2.00 | F | 1 | FURTHER DILIGENCE RE: ISSUES IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (2.0); |
| Wed | 1080975-13114 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. CHAYAVADHADNANGKUR RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. WINTER RE: SAME (.1); |
| | | | | | | 0.50 | F | 4 | CONTINUE DRAFTING RESPONSE TO DISCOVERY REQUESTS OF CREDITORS COMMITTEE IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (.5); |
| | | | | | D | 0.10 | F | 5 | CONFERENCE WITH J. BAKER RE: SAME (.1); |
| | | | | | | 1.20 | F | 6 | DRAFT RESPONSE LETTER TO R. WINTER RE: DISCOVERY REQUESTS (1.2); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO J. BAKER, S. BUSEY, J. CASTLE, AND L. APPEL RE: SAME (.2); |
| | | | | | | 0.50 | F | 8 | REVIEW CREDITORS COMMITTEE'S MOTION FOR CLARIFICATION OF LETTER RULING RE: MOTIONS FOR SUMMARY JUDGMENT DENYING DISBANDMENT MOTION (.5); |
| | | | | | | 0.90 | F | 9 | DILIGENCE RE: ISSUES CONCERNING SAME (.9); |
| | | | | | | 0.10 | F | 10 | REVIEW ORDER DENYING SUMMARY JUDGMENT DENYING DISBANDMENT MOTION (.1); |
| | | | | | | 5.60 | F | 11 | DRAFT DEBTORS' RESPONSE TO CREDITORS COMMITTEE'S MOTION TO CLARIFY LETTER RULING (5.6) |
| | | | | | | | | | MATTER:Employee Matters (General) |
| 10/24/05 | Turetsky, D | 4.60 | 2.90 | 1,276.00 | | 2.90 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING IMPACT OF CHAPTER 11 FILINGS ON BENEFITS UNDER MANAGEMENT SAVINGS PLAN AND SUPPLEMENTAL RETIREMENT PLAN (2.9); |
| Mon | 1080975-15324 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH S. REISNER RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH H. REILLY (LEFT VOICEMAIL) RE: SAME (.1); |
| | | | | | | 1.20 | F | 4 | TELECONFERENCE WITH L. RODRIGUEZ, B. KICHLER, H. REILLY, AND S. REISNER RE: SAME (1.2); |
| | | | | | D | 0.30 | F | 5 | MEETINGS WITH J. BAKER RE: SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 8 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/25/05 Tue | Ravin, A 1080975-24799 | 8.20 | 0.10 | 54.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. SIDEMAN RE: LEASE REJECTION ISSUE (.1); |
| | | | | | | 5.70 | F | 2 | REVIEW AND REVISE REPLY TO LIFTER OBJECTION, FINALIZE (5.7); |
| | | | | | D | 0.20 | F | 3 | CONFERENCES WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH S. WELLMAN RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW RHODES DISCLOSURE STATEMENT HEARING NOTICE (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.40 | F | 8 | REVIEW AND REVISE LIFTER REPLY PER C. JACKSON'S COMMENTS (.4); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH B. LEEHAN RE: RENT RELIEF AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW PRIOR CORRESPONDENCE RE: SAME (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW MULTIPLE APPLICATIONS FOR PAYMENTS OF ADMINISTRATIVE CLAIMS (.3); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO J. CASTLE AND C. IBOLD RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM J. MEYERS RE: PROPOSED COMMONWEALTH ORDER, DRAFT MEMORANDUM TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: CONTINUANCE OF LIFTER ISSUES (.1); |
| | | | | | | 0.40 | F | 15 | ADDRESS VARIOUS LANDLORD RELATED INQUIRIES (.4) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/25/05 Tue | Turetsky, D 1080975-13319 | 5.20 | 3.70 | 1,628.00 | | 0.20 | F | 1 | REVIEW NOTICES OF DEPOSITION IN CONNECTION WITH DISBANDMENT MOTION SERVED BY CREDITORS COMMITTEE ON U.S. TRUSTEE, DEBTORS, AND EQUITY COMMITTEE (.2); |
| | | | | | | 0.20 | F | 2 | E-MAIL TO J. BAKER RE: SAME (.2); |
| | | | | | | 3.70 | F | 3 | FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION MOTION TO DISBAND EQUITY COMMITTEE (3.7); |
| | | | | | D | 0.70 | F | 4 | MEETING WITH J. BAKER AND R. GRAY RE: SAME (.7); |
| | | | | | E | 0.40 | F | 5 | TELECONFERENCE WITH S. BUSEY, R. GRAY AND J. BAKER RE: SAME (.4) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 10/25/05 Tue | Turetsky, D 1080975-15755 | 0.60 | 0.40 | 176.00 | | 0.40 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING IMPACT OF CHAPTER 11 FILINGS ON BENEFITS UNDER MANAGEMENT SAVINGS PLAN AND SUPPLEMENTAL RETIREMENT PLAN (.4); |
| | | | | | D | 0.20 | F | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.2) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/26/05 Wed | Turetsky, D 1080975-13521 | 0.90 | 0.20 | 88.00 | | 0.20 | F | 1 | REVIEW PROPOSED ORDER SUBMITTED BY CREDITORS COMMITTEE DENYING CREDITORS COMMITTEE'S MOTION TO CLARIFY EQUITY COMMITTEE LETTER RULING (.2); |
| | | | | | | 0.20 | F | 2 | DILIGENCE RE: ISSUES CONCERNING SAME (.2); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCES WITH E. ESCAMILLA RE: SAME (.3); |
| | | | | | | 0.20 | F | 4 | MEETING WITH J. BAKER RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 9 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/26/05 Wed | Turetsky, D 1080975-15/628 | 0.20 | 0.10 | 44.00 | | 0.10 | F | 1 | MATTER: Employee Matters (General)<br>FURTHER DILIGENCE RE: ISSUES CONCERNING IMPACT OF CHAPTER 11 FILINGS ON BENEFITS UNDER MANAGEMENT SAVINGS PLAN AND SUPPLEMENTAL RETIREMENT PLAN (.1); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO H. REILLY, S. REISNER, L. RODRIGUEZ AND B. KICHLER RE: SAME (.1) |
| 10/26/05 Wed | Turetsky, D 1080975-34/563 | 1.10 | 0.60 | 264.00 | | 0.60 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others)<br>FURTHER DILIGENCE RE: APPLICATION TO EMPLOY DELOITTE & TOUCHE (.6); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. YOUNG (LEFT VOICEMAIL) RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO R. YOUNG RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO J. CASTLE AND J. GLEASON RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO H. ETLIN RE: SAME (.1) |
| 10/27/05 Thu | Ravin, A 1080975-19/122 | 4.00 | 0.30 | 162.00 | | 0.20 | F | 1 | MATTER: Financing (DIP and Emergence)<br>REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. BITTER RE: AFCO (.2); |
| | | | | | | 0.70 | F | 2 | ADDRESS ISSUES RELATED TO REVIVAL OF AFCO DEAL (.7); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMOS TO R. GRAY AND S. HENRY RE: SAME (.2); |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISE AFCO MOTION AND PROPOSED ORDER (.5); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO D. FIORILLO RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. MANDEL RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH B. RATNER AND L. MCPHERSON RE: SAME (.2); |
| | | | | | | 0.30 | F | 10 | ADDRESS VARIOUS ISSUES RE: SAME (.3); |
| | | | | | | 0.20 | F | 11 | REVIEW AND REVISE AFCO MOTION RE: ADDITIONAL COST LANGUAGE (.2); |
| | | | | | | 0.40 | F | 12 | REVIEW CORRESPONDENCE FROM L. MCPHERSON INCLUDING AFCO AGREEMENTS AND ADDENDUMS, REVIEW AND REVISE SAME (.4); |
| | | | | | | 0.70 | F | 13 | REVIEW AND REVISE PREMIUM FINANCE AGREEMENT (.7) |
| 10/27/05 Thu | Turetsky, D 1080975-13/1325 | 0.50 | 0.40 | 176.00 | | 0.10 | F | 1 | MATTER: Creditor Meetings/Statutory Committees<br>TELECONFERENCE WITH R. GRAY RE: ISSUES CONCERNING EQUITY COMMITTEE (.1); |
| | | | | | | 0.40 | F | 2 | FURTHER DILIGENCE RE: SAME (.4) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 10 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 10/28/05 | Ravin, A | 4.40 | 2.60 | 1,404.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO J. BAKER AND D. TURETSKY RE: AFCO ISSUE (.1); |
| Fri | 1080975-19146 | | | | | 0.10 | F | 2 | REVIEW AND REVISE PREMIUM FINANCE AGREEMENT (.1); |
| | | | | | | 2.60 | F | 3 | ADDRESS VARIOUS ISSUES RELATED TO SAME (2.6); |
| | | | | | | 0.60 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM L. MANDEL RE: SAME (.6); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO M. HAGER RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCES WITH B. RATNER RE: SAME (.2); |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. HOEY RE: SAME (.1); |
| | | | | | | 0.30 | F | 10 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO L. MCPHERSON RE: VARIOUS ISSUES (.3) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/28/05 | Turetsky, D | 5.70 | 0.40 | 176.00 | | 0.40 | F | 1 | FURTHER DILIGENCE RE: ISSUES IN CONNECTION WITH DISBANDMENT MOTION (.4); |
| Fri | 1080975-13364 | | | | | 0.10 | F | 2 | E-MAIL TO A. RAVIN RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH K. CHAYAVADHADNANGKUR RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH S. WIRTH RE: SAME (.1); |
| | | | | | | 4.90 | F | 5 | DRAFT DEBTORS' MOTION FOR PROTECTIVE ORDER RE: DISCOVERY SERVED BY CREDITORS COMMITTEE IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (4.9) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 11 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/01/05 | Ravin, A | 3.00 | 0.20 | 108.00 | | 0.20 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM J. MEYERS RE: STATUS OF PROPOSED COMMONWEALTH ORDER (.2); |
| Tue | 1085917-24739 | | | | | 0.20 | F | 2 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.30 | F | 3 | REVIEW PROPOSED CHANGES TO FORM OF ORDER AND ADDRESS ISSUES RE: SAME (.3); |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO C. IBOLD AND OTHERS RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. MEYERS RE: WIRING INFORMATION, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO T. DAVISON RE: SAME AND ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH T. DAVISON RE: SAME (.1); |
| | | | | | | 0.40 | F | 10 | REVIEW AND REVISE LEASE REJECTION MOTION FOR TENNESSEE STORE (.4); |
| | | | | | | 0.20 | F | 11 | DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. GRAY RE: APPLICATIONS FOR ADMINISTRATIVE EXPENSES (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | ADDRESS ISSUES RE: RENT RELIEF AGREEMENT, DRAFT MEMORANDUM TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. MILTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | D | 0.10 | F | 17 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 2197, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO M. BARR AND J. MILTON RE: LEASE REJECTION MOTION FOR STORE 2197 (.1); |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO D. FIORILLO AND M. HAGER RE: SAME (.1) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/01/05 | Turetsky, D | 10.70 | 0.90 | 396.00 | | 7.60 | F | 1 | CONTINUE DRAFTING OBJECTION TO DISBANDMENT MOTION (7.6); |
| Tue | 1085917-13174 | | | | D | 0.30 | F | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.3); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (.2); |
| | | | | | | 0.80 | F | 4 | FINALIZE MOTION FOR PROTECTIVE ORDER AND PREPARE FOR FILING (.8); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. POST RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. POST AND K. WARD RE: FILING OF SAME (.2); |
| | | | | | | 0.30 | F | 7 | E-MAIL TO LIMITED RECIPIENTS UNDER COURT'S SEALING ORDER RE: SAME (.3); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (.1); |
| | | | | | | 0.90 | F | 9 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION FOR PROTECTIVE ORDER (.9); |
| | | | | | E | 0.20 | F | 10 | TELECONFERENCE WITH J. POST AND J. BAKER RE: ISSUES CONCERNING DISBANDMENT MOTION (.2) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 12 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------|---------------|------------|-------------|---|---|-------------|
| | | | | | | | | | **MATTER: Financing (DIP and Emergence)** |
| 11/02/05 | Ravin, A | 1.70 | 0.20 | 108.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM L. APPEL AND D. BITTER RE: EQUITY COMMITTEE REQUEST FOR INSURANCE INFORMATION (.2); |
| Wed | 1085917-19/254 | | | | | 0.20 | F | 2 | ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.30 | F | 3 | DRAFT CORRESPONDENCE TO D. BITTER RE: SAME (.3); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCES WITH SAME RE: SAME (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH A. STEVENSON RE: SAME (.2); |
| | | | | | | 0.30 | F | 7 | REVIEW PRIOR MOTIONS RE: SAME (.3); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. HOEY RE: AFCO (.1) |
| | | | | | | | | | **MATTER: Creditor Meetings/Statutory Committees** |
| 11/02/05 | Turetsky, D | 1.60 | 0.70 | 308.00 | E | 0.30 | F | 1 | TELECONFERENCE WITH J. BAKER AND J. POST RE: ISSUES CONCERNING MOTION TO DISBAND EQUITY COMMITTEE (.3); |
| Wed | 1085917-13/390 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. WINTER RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH E. ESCAMILLA RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. CHAYAVADHANANGKUR (.1); |
| | | | | | | 0.70 | F | 5 | DILIGENCE RE: SAME (.7); |
| | | | | | E | 0.30 | F | 6 | TELECONFERENCE WITH J. BAKER, J. CASTLE, AND J. POST RE: SAME (.3) |
| | | | | | | | | | **MATTER: Employee Matters (General)** |
| 11/02/05 | Turetsky, D | 0.30 | 0.10 | 44.00 | | 0.10 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING MSP (.1); |
| Wed | 1085917-15/1425 | | | | | 0.20 | F | 2 | E-MAILS TO J. BAKER AND J. POST RE: SAME (.2) |
| | | | | | | | | | **MATTER: Retention / Fee Matters / Objections (Others)** |
| 11/02/05 | Turetsky, D | 0.20 | 0.20 | 88.00 | | | F | | FURTHER DILIGENCE RE: ISSUES CONCERNING DELOITTE & TOUCHE APPLICATION (.2) |
| Wed | 1085917-34/1666 | | | | | | | | |
| | | | | | | | | | **MATTER: Creditor Meetings/Statutory Committees** |
| 11/03/05 | Turetsky, D | 2.00 | 1.10 | 484.00 | | 0.30 | F | 1 | E-MAILS TO L. APPEL AND J. CASTLE RE: ABATEMENT OF DISBANDMENT MOTION (.3); |
| Thu | 1085917-13/304 | | | | | 0.10 | F | 2 | E-MAIL TO L. APPEL AND J. CASTLE RE: U.S. TRUSTEE REQUEST FOR INFORMATION IN CONNECTION WITH EQUITY COMMITTEE (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW AND COMMENT RE: CREDITORS COMMITTEE'S PROPOSED ORDER RE: ABATEMENT OF DISBANDMENT MOTION (.3); |
| | | | | | | 0.20 | F | 4 | E-MAILS TO J. MCDONALD RE: SAME (.2); |
| | | | | | | 1.10 | F | 5 | FURTHER DILIGENCE RE: ISSUES CONCERNING DISBANDMENT MOTION (1.1) |
| | | | | | | | | | **MATTER: Retention / Fee Matters / Objections (Others)** |
| 11/03/05 | Turetsky, D | 0.90 | 0.20 | 88.00 | | 0.10 | F | 1 | TELECONFERENCE WITH H. ETLIN RE: ISSUES CONCERNING DELOITTE & TOUCHE RETENTION APPLICATION (.1); |
| Thu | 1085917-34/551 | | | | | 0.10 | F | 2 | TELECONFERENCE TO J. CASTLE (LEFT VOICEMAIL) RE: SAME (.1); |
| | | | | | | 0.50 | F | 3 | E-MAIL TO J. CASTLE RE: SAME (.5); |
| | | | | | | 0.20 | F | 4 | DILIGENCE RE: POTENTIAL RETENTION OF DEMPSEY MEYERS & CO. (.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 13 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| 11/04/05 Fri | Turetsky, D 1085917-15/1058 | 0.60 | 0.30 | 132.00 | E | 0.30 0.30 | F F | 1 2 | MATTER: Employee Matters (General) FURTHER DILIGENCE RE: ISSUES IN CONNECTION WITH MANAGEMENT SECURITY PLAN (.3); TELECONFERENCES WITH R. GRAY AND S. REISNER RE: SAME (.3) |
| 11/07/05 Mon | Ravin, A 1085917-17/542 | 1.30 | 0.40 | 216.00 | | 0.30 0.30 0.40 0.30 | F F F F | 1 2 3 4 | MATTER: Financing (DIP and Emergence) ADDRESS ISSUES RE: EQUITY COMMITTEE DOCUMENT REQUESTS ON AFCO MOTION INCLUDING REVIEW OF D&O POLICIES PROVIDED BY A. STEVENSON (.3); TELECONFERENCE WITH D. BITTER RE: SAME (.3); ADDRESS ISSUES RE: SAME (.4); DRAFT CORRESPONDENCE TO K. DENNISTON RE: SAME (.3) |
| 11/08/05 Tue | Ravin, A 1085917-21/34 | 7.50 | 0.10 | 54.00 | | 0.20 0.10 0.20 0.10 0.20 0.10 0.10 0.10 0.20 0.20 0.10 0.10 0.30 0.20 0.10 0.10 0.20 1.90 0.10 0.10 0.10 0.10 0.30 2.20 0.10 | F F F F F F F F F F F F F F F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 | MATTER: Leases (Real Property) TELECONFERENCE WITH N. BIDDLE RE: STORE 1696 (.2); DRAFT CONFERENCES TO B. GASTON RE: SAME (.1); REVIEW AND REVISE RENT RELIEF AGREEMENT RE: COMMENTS RECEIVED FROM CREDITORS COMMITTEE (.2); REVIEW CORRESPONDENCE FROM K. NEIL RE: TAXES RE: COMMONWEALTH WAREHOUSE (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO F. BURSTEIN RE: RENT RELIEF AGREEMENT (.2); DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MILTON RE: SAME (.1); TELECONFERENCE WITH M. CHLEBOVEC RE: STORE 1696 (.1); TELECONFERENCE WITH J. MILTON RE: SAME (.1); TELECONFERENCE WITH F. BURSTEIN RE: ISSUES RELATED TO RENT RELIEF AGREEMENT (.2); REVIEW CORRESPONDENCE FROM B. GASTON AND K. NEIL RE: STORE 1696 (.2); REVIEW CORRESPONDENCE FROM Z. BANCROFT RE: TITLE ISSUE (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. REYES RE: LEASE BUYOUT AGREEMENT (.1); REVIEW UNDERLYING DOCUMENTS AND OTHER LEASE BUYOUT AGREEMENTS RE: SAME (.3); DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.2); TELECONFERENCE WITH F. APPICELLI, P. NECKLES AND J. BAKER RE: ENVIRONMENTAL ISSUES ASSOCIATED WITH CERTAIN LEASES (.1); ADDRESS ISSUES RE: SAME (.1); DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.2); REVIEW AND REVISE OMNIBUS LEASE/SUBLEASE REJECTION MOTION (1.9); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. O'CONNOR RE: SAME (.1) CONFERENCE WITH S. HENRY RE: SAME (.1); REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.1); TELECONFERENCE WITH M. REICH RE: BUEHLERS LEASES (.1); REVIEW RHODES PLAN AND DISCLOSURE STATEMENT (.3); REVIEW ADMINISTRATIVE EXPENSE LEASE APPLICATIONS, DRAFT CHART RE: SAME (2.2); REVIEW CORRESPONDENCE FROM J. MEYERS RE: PROPOSED COMMONWEALTH LEASE REJECTION ORDER (.1) |

Note: Row 20 (CONFERENCE WITH S. HENRY RE: SAME (.1)) has "D" in the OTHER EXH. column.

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 14 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 11/08/05 | Turetsky, D | 2.50 | 0.80 | 352.00 | | 0.10 | F | 1 | TELECONFERENCE WITH C. JACKSON RE: ISSUES CONCERNING DISBANDMENT MOTION (.1); |
| Tue | 1085917-13 216 | | | | | 0.30 | F | 2 | REVIEW MEMORANDUM FROM J. CASTLE RE: INFORMATION REQUESTS FROM U.S. TRUSTEE IN CONNECTION WITH CONTINUATION OF EQUITY COMMITTEE (.3); |
| | | | | | E | 0.40 | F | 3 | TELECONFERENCE WITH J. CASTLE, J. POST, M. SALEM, C. BOYLE, AND J. BAKER RE: SAME (.4); |
| | | | | | | 0.70 | F | 4 | E-MAIL TO E. ESCAMILLA AND K. MEEKER RE: ISSUES CONCERNING U.S. TRUSTEE FOR INFORMATION CONCERNING EQUITY COMMITTEE (.7); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH J. POST RE: SAME (.2); |
| | | | | | | 0.80 | F | 6 | FURTHER DILIGENCE RE: ISSUES CONCERNING EQUITY COMMITTEE (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 11/09/05 | Turetsky, D | 0.20 | 0.20 | 88.00 | | | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING EQUITY COMMITTEE (.2) |
| Wed | 1085917-13 1849 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/09/05 | Turetsky, D | 1.80 | 1.40 | 616.00 | | 0.20 | F | 1 | TELECONFERENCES WITH R. YOUNG RE: ISSUES CONCERNING RETENTION OF DELOITTE & TOUCHE (.2); |
| Wed | 1085917-34 930 | | | | | 1.40 | F | 2 | FURTHER DILIGENCE RE: SAME (1.4); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO R. YOUNG RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/10/05 | Turetsky, D | 2.10 | 1.60 | 704.00 | | 0.20 | F | 1 | TELECONFERENCES WITH R. YOUNG RE: FINALIZING DELOITTE & TOUCHE APPLICATION (.2); |
| Thu | 1085917-34 351 | | | | | 1.60 | F | 2 | FURTHER DILIGENCE CONCERNING ISSUES RELATING TO DELOITTE & TOUCHE APPLICATION AND FINALIZING SAME FOR FILING (1.6); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO C. JACKSON AND K. WARD RE: FILING OF SAME (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. CASTLE AND J. GLEASON RE: FILING OF DELOITTE & TOUCHE (.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO R. YOUNG RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Assets Dispositions (General) |
| 11/11/05 | Baker, D | 0.30 | 0.30 | 250.50 | | | F | 1 | WORK WITH RESPECT TO POSSIBLE ASSET SALE (.3) |
| Fri | 1085917-3 2112 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 11/11/05 | Turetsky, D | 0.50 | 0.20 | 88.00 | | 0.20 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING EQUITY COMMITTEE (.2); |
| Fri | 1085917-13 1389 | | | | D | 0.30 | F | 2 | MEETING WITH J. BAKER RE: SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 11/14/05 | Ravin, A | 1.00 | 0.20 | 108.00 | | 0.20 | F | 1 | TELECONFERENCE WITH C. JACKSON AND K. DENNISTON RE: AFCO (.2); |
| Mon | 1085917-19 588 | | | | | 0.20 | F | 2 | ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.30 | F | 3 | DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.3); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH D. BITTER RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO K. DENNISTON RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 15 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 11/14/05 | Turetsky, D | 1.20 | 0.70 | 308.00 | | 0.40 | F | 1 | REVIEW LETTER AND ACCOMPANYING EXHIBITS FROM SEC TO U.S. TRUSTEE RE: EQUITY COMMITTEE (.4): |
| Mon | 1085917-13639 | | | | | 0.70 | F | 2 | FURTHER DILIGENCE RE: ISSUES CONCERNING EQUITY COMMITTEE (.7): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO L. APPEL, J. CASTLE, S. BUSEY, AND J. POST RE: SAME (.1) |
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 11/15/05 | Ravin, A | 1.90 | 0.60 | 324.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM K. DENNISTON RE: INSURANCE POLICY INFORMATION REQUESTS (.1): |
| Tue | 1085917-13242 | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO J. BAKER RE: SAME (.2): |
| | | | | | | 0.60 | F | 3 | ADDRESS ISSUES RE: SAME (.6): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO C. CHAYAVADHANANGKUR RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO D. BITTER RE: INFORMATION REQUEST (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH D. BITTER RE: DOCUMENT REQUEST (.2): |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO K. DENNISTON RE: SAME (.2) |
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 11/15/05 | Turetsky, D | 0.90 | 0.50 | 220.00 | | 0.50 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING EQUITY COMMITTEE (.5): |
| Tue | 1085917-13668 | | | | | 0.10 | F | 2 | E-MAIL TO J. BAKER AND R. GRAY RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. CASTLE, L. APPEL, S. BUSEY, AND J. POST RE: SAME (.2): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO E. ESCAMILLA RE: SAME (.1) |
| | | | | | | | | | MATTER:Employee Matters (General) |
| 11/15/05 | Turetsky, D | 3.40 | 2.00 | 880.00 | | 2.00 | F | 1 | DILIGENCE RE: ISSUES CONCERNING BENEFITS UNDER NON-QUALIFIED PLANS (2.0): |
| Tue | 1085917-15449 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH R. WINTER RE: SAME (.3): |
| | | | | | | 0.60 | F | 3 | E-MAILS TO J. BAKER AND R. GRAY RE: SAME (.6): |
| | | | | | D | 0.10 | F | 4 | TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | D | 0.30 | F | 5 | CONFERENCE WITH J. BAKER RE: BENEFITS (.3): |
| | | | | | D | 0.10 | F | 6 | CONFERENCE WITH R. GRAY RE: EMPLOYEE ISSUES (.1) |
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 11/16/05 | Ravin, A | 1.30 | 0.20 | 108.00 | | 0.30 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO K. DENNISTON RE: INSURANCE POLICIES REQUESTED, REVIEW CORRESPONDENCE FROM D. BITTER RE: SAME (.3): |
| Wed | 1085917-13282 | | | | | 0.20 | F | 2 | REVIEW PROPERTY POLICIES FORWARDED BY D. BITTER (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.40 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM D. BITTER AND J. CASTLE RE: SAME (.4): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO C. CHAYAVADHANANGKUR RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | ADDRESS ISSUES RE: SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 16 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Employee Matters (General) |
| 11/17/05 | Turetsky, D | 2.00 | 1.00 | 440.00 | | 1.00 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING BENEFITS UNDER NON-QUALIFIED PLANS (1.0): |
| Thu | 1085917-15406 | | | | | 0.20 | F | 2 | E-MAIL TO M. BYRUM RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. BYRUM RE: SAME (.1): |
| | | | | | | 0.30 | F | 4 | E-MAIL TO C. BOYLE RE: SAME (.3): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH H. REILLY RE: SAME (.2): |
| | | | | | D | 0.10 | F | 6 | TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH C. BOYLE RE: SAME (.1) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 11/18/05 | Ravin, A | 2.80 | 0.20 | 108.00 | | 0.20 | F | 1 | REVIEW MOTION TO COMPEL ASSUMPTION OR REJECTION AND MEMORANDUM IN SUPPORT THEREOF FILED BY BYPASS (.2): |
| Fri | 1085917-24767 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | ADDRESS ISSUES RE: SAME (.1): |
| | | | | | | 0.40 | F | 4 | DRAFT LENGTHY CORRESPONDENCE TO K. DAW RE: GLOBAL ISSUES RE: ADMINISTRATIVE CLAIM APPLICATIONS (.4): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO THC COUNSEL RE: ADMINISTRATIVE CLAIM APPLICATION (.2): |
| | | | | | | 0.30 | F | 6 | REVIEW CORRESPONDENCE FROM F. BURSTEIN RE: BUEHLERS, ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.3): |
| | | | | | | 0.40 | F | 7 | REVIEW CORRESPONDENCE FROM C. JACKSON AND S. KAROL RE: PENMAN PLAZA, DRAFT CORRESPONDENCE TO SAME RE: SAME (.4): |
| | | | | | | 0.10 | F | 8 | ADDRESS ISSUES RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. MORALES RE: LIFTER HEARING (.1): |
| | | | | | | 0.20 | F | 10 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. AROGETTI RE: STORE 1852, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM D. MYERS RE: SAME (.2): |
| | | | | | | 0.20 | F | 11 | DRAFT CORRESPONDENCE TO C. JACKSON RE: 365(D)(4) MOTION, REVIEW AND REVISE MOTION RE: SAME (.2): |
| | | | | | | 0.20 | F | 12 | ADDRESS ISSUES RE: BUEHLERS, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.2): |
| | | | | | | 0.30 | F | 13 | REVIEW AND REVISE PENMAN PLAZA MOTION AND CORRESPONDING PLEADINGS (.3) |
| | | | | | | | | | MATTER:Case Administration |
| 11/21/05 | Bonachea, L | 1.50 | 0.10 | 17.50 | H | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Mon | 1085917-8793 | | | | H | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.10 | F | 3 | CHECK INFORMATION PHONE LINE FOR MESSAGES (.1): |
| | | | | | | 0.60 | F | 4 | PREPARE FOUR CERTIFICATES OF SERVICE (.6): |
| | | | | | H | 0.50 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.5) |
| | | | | | | | | | MATTER:Case Administration |
| 11/22/05 | Bonachea, L | 1.00 | 0.20 | 35.00 | H | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Tue | 1085917-81184 | | | | H | 0.50 | F | 2 | UPDATE CASE CALENDAR (.5): |
| | | | | | H | 0.20 | F | 3 | ADDRESS SERVICE ISSUES (.2): |
| | | | | | H | 0.10 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.1) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 17 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/22/05 Tue | Turetsky, D 1085917-34/261 | 2.40 | 1.50 | 660.00 | | 1.50 | F | 1 | FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH PROPOSED RETENTION OF DELOITTE & TOUCHE (1.5): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH M. COMERFORD RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. GLEASON (LEFT VOICEMAIL) RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO M. COMERFORD RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. CASTLE AND J. GLEASON RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCES WITH R. YOUNG RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 | FURTHER REVISED PROPOSED ORDER RE: DELOITTE & TOUCHE RETENTION (.2) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/28/05 Mon | Baker, D 1085917-13/177 | 4.30 | 2.10 | 1,753.50 | | 0.80 | F | 1 | TELECONFERENCE WITH P. LYNCH AND J. SKELTON RE: EQUITY COMMITTEE ISSUES (.8); |
| | | | | | | 0.40 | F | 2 | TELECONFERENCE WITH P. LYNCH, J. SKELTON, F. HUFFARD, L. APPEL, AND H. ETLIN RE: ANNUAL MEETING AND REQUEST OF EQUITY COMMITTEE (.4); |
| | | | | | | 0.20 | F | 3 | PREPARE AND TRANSMIT EMAIL TO J. WAREHAM WITH RESPECT TO REQUEST OF EQUITY COMMITTEE (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH J. WAREHAM WITH RESPECT TO ISSUES RELATED TO EQUITY COMMITTEE (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH D. DUNNE RE: COMMITTEE ISSUES (.2); |
| | | | | | | 2.10 | F | 6 | WORK WITH RESPECT TO BUSINESS REVIEW REQUESTED BY EQUITY COMMITTEE (2.1); |
| | | | | | | 0.40 | F | 7 | TELECONFERENCE WITH J. SKELTON RE: EQUITY COMMITTEE ISSUES (.4) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/28/05 Mon | Turetsky, D 1085917-13/835 | 4.50 | 2.40 | 1,056.00 | | 2.40 | F | 1 | FURTHER DILIGENCE RE: CERTAIN ISSUES ARISING IN CONNECTION WITH EQUITY COMMITTEE (2.4); |
| | | | | | | 1.90 | F | 2 | FURTHER REVISE MEMORANDUM RE: SAME (1.9); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. BAKER AND R. GRAY RE: SAME (.2) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 11/28/05 Mon | Turetsky, D 1085917-19/1256 | 0.40 | 0.30 | 132.00 | | 0.30 | F | 1 | DILIGENCE IN CONNECTION WITH INFORMATIONAL REQUEST RECEIVED FROM WACHOVIA (.3); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO A. RAVIN RE: SAME (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/28/05 Mon | Turetsky, D 1085917-34/487 | 0.90 | 0.20 | 88.00 | | 0.20 | F | 1 | TELECONFERENCE WITH K. MORDY AND K. CAMPBELL RE: ISSUES ARISING IN CONNECTION WITH PWC RETENTION (.2); |
| | | | | | | 0.20 | F | 2 | DILIGENCE RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO K. MORDY AND K. CAMPBELL RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO J. PETERSON RE: ISSUES CONCERNING DELOITTE RETENTION (.2); |
| | | | | | | 0.10 | F | 5 | MESSAGE FOR C. JACKSON RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 18 of 30

EXHIBIT C-2

VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/29/05 | Turetsky, D | 2.40 | 0.80 | 352.00 | | 0.20 | F | 1 | E-MAIL TO J. BAKER RE: ISSUES IN CONNECTION WITH EQUITY COMMITTEE (.2); |
| Tue | 1085917-13 299 | | | | | 0.80 | F | 2 | FURTHER DILIGENCE RE: SAME (.8); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO S. BUSEY RE: SAME (.2); |
| | | | | | | 0.70 | F | 4 | FURTHER REVIEW DOCUMENTS PRODUCED BY WINN-DIXIE TO U.S. TRUSTEE IN CONNECTION WITH EQUITY COMMITTEE (.7); |
| | | | | | E | 0.40 | F | 5 | TELECONFERENCE WITH S. BUSEY, L. APPEL, C. BOYLE, J. CASTLE, AND J. BAKER RE: SAME (.4); |
| | | | | | | 0.10 | F | 6 | FOLLOW UP TELECONFERENCE WITH S. BUSEY AND J. BAKER RE: SAME (.1) |
| | | | | | | | | | |
| 11/29/05 | Turetsky, D | 1.50 | 0.60 | 264.00 | | 0.20 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) FURTHER REVISE PROPOSED RETENTION ORDER FOR DELOITTE & TOUCHE (.2); |
| Tue | 1085917-34 297 | | | | | 0.10 | F | 2 | E-MAIL TO R. YOUNG RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: ISSUES CONCERNING DELOITTE & TOUCHE RETENTION APPLICATION (.1); |
| | | | | | | 0.60 | F | 4 | FURTHER DILIGENCE RE: SAME (.6); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCES WITH R. YOUNG RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO M. COMERFORD RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO C. JACKSON RE: PROPOSED ORDER APPROVING RETENTION OF DELOITTE & TOUCHE (.2) |
| | | | | | | | | | |
| 11/30/05 | Ravin, A | 3.00 | 0.80 | 432.00 | | 0.30 | F | 1 | MATTER: Leases (Real Property) MULTIPLE TELECONFERENCES WITH S. KAROL, C. IBOLD AND C. JACKSON RE: LIFTER OBJECTION (.3); |
| Wed | 1085917-24 73 | | | | | 0.10 | F | 2 | FOLLOW UP TELECONFERENCES WITH C. JACKSON AND S. KAROL RE: SAME (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO M. MORALES RE: SAME (.3); |
| | | | | | | 0.30 | F | 4 | MULTIPLE TELECONFERENCES WITH SAME RE: SAME (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISE PROPOSED REJECTION ORDER RE: LIFTER (.2); |
| | | | | | | 0.80 | F | 6 | ADDRESS VARIOUS ISSUES RE: SAME (.8); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM J. SOLOMON RE: URBAN RETAIL PROPERTIES (.1); |
| | | | | | | 0.10 | F | 8 | ADDRESS SERVICE ISSUES RELATED TO 8TH OMNIBUS REJECTION MOTION, DRAFT CORRESPONDENCE TO C. JACKSON AND B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH C. JACKSON RE: SERVICE ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, COORDINATE SERVICE ISSUES WITH L. BONACHEA RE: SAME (.1); |
| | | | | | | 0.20 | F | 11 | REVIEW BUEHLERS NOTICES OF LEASE REJECTIONS, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH B. GATSON RE: BUEHLERS LEASES (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM J. SOLOMON RE: URBAN RETAIL PROPERTIES (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH J. MILTON AND M. COMERFORD RE: STATUS OF LIFTER AND OTHER LEASE ISSUES (.1) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 19 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/30/05 Wed | Turetsky, D 1085917-13 287 | 3.40 | 0.70 | 308.00 | | 0.80 | F | 1 | FURTHER REVIEW IN ANTICIPATION OF DOCUMENTS PRODUCED BY WINN-DIXIE TO U.S. TRUSTEE IN CONNECTION WITH EQUITY COMMITTEE TELECONFERENCE RE: SAME WITH U.S. TRUSTEE (.8): |
| | | | | | E | 1.70 | F | 2 | TELECONFERENCE WITH E. ESCAMILLA, L. LOGAN, S. BUSEY, L. APPEL, J. CASSEL, M. SALEM, J. BAKER, AND C. BOYLE RE: SAME (1.7): |
| | | | | | E | 0.20 | F | 3 | FOLLOW UP TELECONFERENCE WITH C. BOYLE, L. APPEL, AND J. BAKER (.2): |
| | | | | | | 0.70 | F | 4 | FURTHER DILIGENCE RE: ISSUES CONCERNING EQUITY COMMITTEE (.7) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 12/01/05 Thu | Turetsky, D 1089892-13 1606 | 1.10 | 1.10 | 484.00 | | | F | 1 | FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH EQUITY COMMITTEE (1.1) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 12/01/05 Thu | Turetsky, D 1089892-15 657 | 2.30 | 1.60 | 704.00 | | 1.60 | F | 1 | FURTHER DILIGENCE RE: ISSUES IN CONNECTION WITH CERTAIN BENEFITS OFFERED TO RETIREES (1.6): |
| | | | | | | 0.20 | F | 2 | TELECONFERENCES WITH H. REILLY RE: SAME (.2): |
| | | | | | D | 0.20 | F | 3 | TELECONFERENCE WITH R. GRAY RE: SAME (.2): |
| | | | | | | 0.30 | F | 4 | E-MAIL TO H. REILLY RE: SAME (.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 12/02/05 Fri | Turetsky, D 1089892-24 1353 | 0.50 | 0.20 | 88.00 | | 0.30 | F | 1 | E-MAIL TO M. CHLEBOVEC AND M. GASTON RE: CERTAIN NEW ORLEANS LEASE ISSUES (.3): |
| | | | | | | 0.20 | F | 2 | DILIGENCE RE: SAME (.2) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 12/02/05 Fri | Turetsky, D 1089892-33 1966 | 0.40 | 0.40 | 176.00 | | | F | 1 | FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (.4) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 12/04/05 Sun | Turetsky, D 1089892-33 1938 | 0.30 | 0.30 | 132.00 | | | F | 1 | CONTINUE DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (.3) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 12/05/05 Mon | Turetsky, D 1089892-33 1967 | 0.70 | 0.70 | 308.00 | | | F | 1 | FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (.7) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/06/05 Tue | Turetsky, D 1089892-9 1451 | 0.30 | 0.10 | 44.00 | | 0.20 | F | 1 | TELECONFERENCES WITH M. FRIGONE RE: DRUG FREE MANAGEMENT CLAIM (.2): |
| | | | | | | 0.10 | F | 2 | DILIGENCE RE: SAME (.1) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 12/07/05 Wed | Turetsky, D 1089892-13 1607 | 3.10 | 3.10 | 1,364.00 | | | F | 1 | FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH EQUITY COMMITTEE (3.1) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 20 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/08/05 Thu | Turetsky, D 1089892-15 724 | 10.00 | 2.90 | 1,276.00 | | | | MATTER: Employee Matters (General) |
| | | | | | | 2.90 | F | 1  DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH RETENTION/INCENTIVE PLAN (2.9): |
| | | | | | | 0.10 | F | 2  TELECONFERENCE WITH N. BUBNOVICH RE: SAME (.1): |
| | | | | | | 0.50 | F | 3  TELECONFERENCE WITH A. DOWD RE: SAME (.5): |
| | | | | | | 6.50 | F | 4  DRAFT MOTION RE: SAME (6.5) |
| 12/08/05 Thu | Turetsky, D 1089892-9 1800 | 0.30 | 0.30 | 132.00 | | | | MATTER: Claims Admin. (General) |
| | | | | | | | F | 1  DILIGENCE RE: ISSUES IN CONNECTION WITH MODERN LEASING CLAIM (.3) |
| 12/09/05 Fri | Turetsky, D 1089892-15 862 | 4.00 | 2.60 | 1,144.00 | | | | MATTER: Employee Matters (General) |
| | | | | | | 2.10 | F | 1  FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH RETENTION/INCENTIVE PLAN (2.1): |
| | | | | | | 1.40 | F | 2  CONTINUE DRAFTING MOTION RE: SAME (1.4): |
| | | | | | | 0.50 | F | 3  FURTHER DILIGENCE RE: RETIREE ISSUES (.5) |
| 12/12/05 Mon | Turetsky, D 1089892-13 391 | 8.90 | 3.20 | 1,408.00 | | | | MATTER: Creditor Meetings/Statutory Committees |
| | | | | | | 3.20 | F | 1  FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH EQUITY COMMITTEE'S MOTION FOR EXAMINER (3.2): |
| | | | | | E | 1.60 | F | 2  TELECONFERENCE WITH R. GRAY, J. CASTLE, J. STEIN RE: SAME (1.6): |
| | | | | | D | 0.10 | F | 3  TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 3.80 | F | 4  PREPARE RESPONSE TO EQUITY COMMITTEE'S MOTION FOR APPOINTMENT OF AN EXAMINER (3.8): |
| | | | | | D | 0.20 | F | 5  TELECONFERENCE WITH R. GRAY RE: SAME (.2) |
| 12/13/05 Tue | Turetsky, D 1089892-13 284 | 11.90 | 4.70 | 2,068.00 | | | | MATTER: Creditor Meetings/Statutory Committees |
| | | | | | | 4.70 | F | 1  FURTHER DILIGENCE RE: ISSUES CONCERNING EQUITY COMMITTEE'S MOTION FOR APPOINTMENT OF AN EXAMINER (4.7): |
| | | | | | E | 0.10 | F | 2  TELECONFERENCE WITH C. BOYLE, J. O'CONNELL, AND R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 3  E-MAIL TO J. CASTLE RE: SAME (.1): |
| | | | | | E | 0.50 | F | 4  TELECONFERENCE WITH J. CASTLE, L. APPEL, S. BUSEY, J. BAKER, AND R. GRAY RE: SAME (.5): |
| | | | | | | 0.20 | F | 5  TELECONFERENCES WITH J. STEIN RE: SAME (.2): |
| | | | | | | 6.30 | F | 6  CONTINUE DRAFTING DEBTORS' RESPONSE TO MOTION FOR APPOINTMENT OF AN EXAMINER (6.3) |
| 12/14/05 Wed | Turetsky, D 1089892-13 599 | 4.60 | 0.80 | 352.00 | | | | MATTER: Creditor Meetings/Statutory Committees |
| | | | | | | 0.80 | F | 1  ADDITIONAL DILIGENCE RE: ISSUES CONCERNING EQUITY COMMITTEE'S MOTION FOR APPOINTMENT OF AN EXAMINER (.8): |
| | | | | | | 3.40 | F | 2  CONTINUE DRAFTING DEBTORS' RESPONSE TO MOTION FOR APPOINTMENT OF AN EXAMINER (3.4): |
| | | | | | D | 0.40 | F | 3  TELECONFERENCE WITH R. GRAY RE: SAME (.4) |
| 12/14/05 Wed | Turetsky, D 1089892-15 1118 | 2.60 | 1.60 | 704.00 | | | | MATTER: Employee Matters (General) |
| | | | | | | 1.60 | F | 1  FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH RETENTION/INCENTIVE PLAN (1.6): |
| | | | | | | 1.00 | F | 2  CONTINUE DRAFTING MOTION RE: SAME (1.0) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 21 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 12/14/05 Wed | Turetsky, D 1089892-92071 | 1.80 | 1.80 | 792.00 | | | F | 1  FURTHER DILIGENCE RE: MODERN LEASING CLAIM (1.8) |
| | | | | | | | | MATTER: Employee Matters (General) |
| 12/16/05 Fri | Turetsky, D 1089892-151134 | 2.60 | 2.30 | 1,012.00 | | 2.30 | F | 1  FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH RETENTION/INCENTIVE PLAN (2.3); |
| | | | | | | 0.30 | F | 2  CONTINUE DRAFTING MOTION RE: SAME (.3) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 12/16/05 Fri | Turetsky, D 1089892-91371 | 0.20 | 0.10 | 44.00 | | 0.10 | F | 1  DILIGENCE RE: CLAIM HELD BY PRO-ACTIVE JANITORIAL (.1); |
| | | | | | | 0.10 | F | 2  TELECONFERENCE WITH J. HOROWITZ RE: SAME (.1) |
| | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 12/19/05 Mon | Turetsky, D 1089892-13697 | 1.80 | 1.60 | 704.00 | | 0.10 | F | 1  TELEPHONE CALL TO C. JACKSON (LEFT VOICEMAIL) RE: ISSUES CONCERNING EXAMINER MOTION (.1); |
| | | | | | | 0.10 | F | 2  E-MAIL TO C. JACKSON RE: SAME (.1); |
| | | | | | | 1.60 | F | 3  FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH EXAMINER MOTION (1.6) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 12/19/05 Mon | Turetsky, D 1089892-91976 | 0.40 | 0.30 | 132.00 | | 0.30 | F | 1  FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH MOTION TO FILE LATE PROOF OF CLAIM BY NATIONAL IN-STORE (.3); |
| | | | | | | 0.10 | F | 2  E-MAIL TO R. GRAY RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 22 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |

MATTER: Leases (Real Property)

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 12/20/05 Tue | Ravin, A 1089892-246 | 4.10 | 0.10 | 54.00 | | 0.20 | F | 1 | MULTIPLE TELEPHONE CONFERENCES WITH B. GASTON RE: MITIGATION ISSUES (.2); |
| | | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT SAME TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | CALL WITH C. JACKSON RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | ADDRESS ISSUES RE: SERVICE OF 365(D)(4) ORDER, DRAFT CORRESPONDENCE TO M. MARTINEZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO J. MILTON RE: PINES CARTER, TELECONFERENCE WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: E. ASHTON ADMINISTRATIVE LEASE EXPENSE CLAIM INQUIRY, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO C. IBOLD RE: VARIOUS ISSUES INCLUDING STATUS OF WOOLBRIGHT LEASE TERMINATION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO C. JACKSON RE: VARIOUS ISSUES INCLUDING STORE 1057 TAX ISSUE (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO J. TARKENTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM R. BEARFILED RE: SECURITY DEPOSIT ISSUE, REVIEW UNDERLYING E-MAILS RE: SAME, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, DRAFT CORRESPONDENCE TO R. BEARFIELD RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM H. BLOCK RE: SARASOTA PARCEL, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM F. BURSTEIN RE: RENT RELIEF AGREEMENT, REVIEW UNDERLYING CORRESPONDENCE FROM B. LEHANE RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW VARIOUS LEASE RELATED CORRESPONDENCE INCLUDING THAT FROM J. POST AND J. CASTLE RE: BY-PASS (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT VARIOUS LEASE RELATED CORRESPONDENCE INCLUDING CORRESPONDENCE TO E. ASHTON (.1); |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH C. JACKSON AND B. GASTON RE: MITIGATION ISSUES (.1); |
| | | | | | | 0.10 | F | 17 | FOLLOW UP CALL WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.30 | F | 18 | TELECONFERENCE WITH C. IBOLD AND S. MAGGADINO RE: WOOLBRIGHT (.3); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO R. REYES RE: SAME (.1); |
| | | | | | | 0.20 | F | 20 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: VARIOUS ADMIN EXPENSE APPLICATIONS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 21 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.2); |
| | | | | | | 0.20 | F | 22 | REVIEW CORRESPONDENCE FROM B. GASTON RE: ADMIN CLAIMS, DRAFT MEMO TO S. HENRY RE: SAME, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | I | 0.40 | F | 23 | LEGAL RESEARCH RE: ISSUES RELATED TO SAME (.4); |
| | | | | | | 0.10 | F | 24 | REVIEW CORRESPONDENCE FROM C. IBOLD RE: RENT RELIEF AGREEMENT, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 25 | REVIEW AND REVISE RENT RELIEF AGREEMENT (.3); |
| | | | | | | 0.10 | F | 26 | TELECONFERENCE (VOICEMAIL) WITH B. LEHANE RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 27 | ADDRESS VARIOUS LANDLORD INQUIRIES (.2); |
| | | | | | | 0.10 | F | 28 | REVIEW FOLLOW UP CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO F. BURSTEIN RE: RENT RELIEF AGREEMENTS (.1) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 23 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/21/05 Wed | Ravin, A 1089892-24 283 | 0.80 | 0.10 | 54.00 | | 0.40 | F | 1 | TELECONFERENCE WITH B. GASTON, S. KAROL AND M. CHLEBOVEC RE: ADMINISTRATIVE CLAIM APPLICATIONS (.4); |
| | | | | | | 0.10 | F | 2 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. COMERFORD RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO F. BURSTEIN RE: RENT RELIEF AGREEMENTS FOR OPELIKA AND ORLANDO (.1); |
| | | | | | | 0.10 | F | 5 | ADDRESS VARIOUS ISSUES INCLUDING REVIEW OF PLEADINGS FILED AND REVIEW OF DEBTORS' RESPONSE TO JEA'S REQUEST TO PRODUCE (.1) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 01/05/06 Thu | Ravin, A 1094315-24 112 | 3.20 | 0.60 | 324.00 | | 0.20 | F | 1 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING DRAFT CORRESPONDENCE TO B. GASTON RE: WOOLBRIGHT, DRAFT CORRESPONDENCE TO C. IBOLD RE: SARASOTA EPA, REVIEW CORRESPONDENCE FROM J. DEWITTE RE: CHARLES SIMON STORE 728 (.2); |
| | | | | | | 0.80 | F | 2 | REVIEW AND REVISE PROOFS OF CLAIMS AND ATTACHMENTS TO PROOFS OF CLAIM RE: BUEHLERS (.8); |
| | | | | | | 0.40 | F | 3 | CONFERENCES WITH D. KALOUDIS RE: SAME (.4); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH M. CHLEBOVEC AND D. KALOUDIS RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 6 | ADDRESS VARIOUS LANDLORD INQUIRIES (.1); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH D. KALOUDIS RE: SAME (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. CASTLE RE: ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.60 | F | 10 | ADDRESS VARIOUS ISSUES RE: SAME (.6); |
| | | | | | | 0.10 | F | 11 | REVIEW REJECTION DAMAGE CALCULATION SPREADSHEET (.1) |
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 01/05/06 Thu | Turetsky, D 1094315-13 389 | 1.00 | 0.50 | 220.00 | | 0.40 | F | 1 | REVIEW INTERROGATORIES, PRODUCTION REQUESTS, AND DEPOSITION NOTICE SERVED BY EQUITY COMMITTEE IN CONNECTION WITH MOTION SEEKING APPOINTMENT OF EXAMINER (.4); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO J. CASTLE, L. APPEL, S. BUSEY, C. JACKSON, AND J. BAKER RE: SAME (.1); |
| | | | | | | 0.50 | F | 3 | DILIGENCE IN CONNECTION WITH DEBTORS' RESPONSE TO EQUITY COMMITTEE'S REQUEST FOR AN EXAMINER (.5) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 01/05/06 Thu | Turetsky, D 1094315-33 1968 | 0.80 | 0.80 | 352.00 | | | F | 1 | FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (.8) |
| | | | | | | | | | MATTER:Case Administration |
| 01/06/06 Fri | Turetsky, D 1094315-8 2182 | 0.60 | 0.60 | 264.00 | | | F | 1 | DILIGENCE RE: CASE CALENDAR ISSUES (.6) |
| | | | | | | | | | MATTER:Case Administration |
| 01/08/06 Sun | Turetsky, D 1094315-8 1573 | 0.50 | 0.30 | 132.00 | | 0.30 | F | 1 | FURTHER DILIGENCE RE: CASE CALENDAR ISSUES (.3); |
| | | | | | | 0.20 | F | 2 | E-MAILS TO R. GRAY RE: SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 24 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 01/09/06 Mon | Turetsky, D 1094315-15 652 | 3.90 | 2.70 | 1,188.00 | | 1.30 | F | 1 | MATTER:Employee Matters (General) DILIGENCE RE: MSP (1.3): |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: SAME (.1): |
| | | | | | | 1.40 | F | 3 | FURTHER DILIGENCE RE: ISSUES CONCERNING RETENTION PLAN FOR P. LYNCH (1.4): |
| | | | | | | 0.40 | F | 4 | E-MAILS TO R. GRAY RE: SAME (.4): |
| | | | | | | 0.70 | F | 5 | E-MAIL MEMO TO R. GRAY AND J. BAKER RE: SAME (.7) |
| 01/09/06 Mon | Turetsky, D 1094315-8 2073 | 1.00 | 1.00 | 440.00 | | | F | 1 | MATTER:Case Administration FURTHER DILIGENCE RE: CASE CALENDAR ISSUES (1.0) |
| 01/10/06 Tue | Turetsky, D 1094315-8 1677 | 0.10 | 0.10 | 44.00 | | | F | 1 | MATTER:Case Administration FURTHER DILIGENCE IN CONNECTION WITH ISSUES RELATING TO CASE CALENDAR (.1) |
| 01/12/06 Thu | Turetsky, D 1094315-15 548 | 3.30 | 1.50 | 660.00 | E | 0.20 | F | 1 | MATTER:Employee Matters (General) TELECONFERENCE WITH C. BOYLE, J. O'CONNELL, AND R. GRAY RE: MSP/SRP ISSUES (.2): |
| | | | | | | 1.50 | F | 2 | FURTHER DILIGENCE RE: SAME (1.5): |
| | | | | | | 0.50 | F | 3 | E-MAIL MEMO TO C. BOYLE, J. O'CONNELL, AND R. GRAY RE: SAME (.5): |
| | | | | | | 1.10 | F | 4 | REVISE MOTION TO AUTHORIZE PAYMENT OF RETENTION INCENTIVE TO P. LYNCH (1.1) |
| 01/17/06 Tue | Turetsky, D 1094315-8 1455 | 1.10 | 0.50 | 220.00 | | 0.60 | F | 1 | MATTER:Case Administration REVIEW AND COMMENT RE: CASE CALENDAR (.6): |
| | | | | | | 0.50 | F | 2 | FURTHER DILIGENCE RE: ISSUES CONCERNING SAME (.5) |
| 01/18/06 Wed | Saldana, A 1094315-3 1784 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER:Assets Dispositions (General) ATTENTION TO SCHEDULING SESSION TO DISCUSSION BIDDER COMMENTS (.1) |
| 01/18/06 Wed | Turetsky, D 1094315-13 318 | 5.70 | 1.30 | 572.00 | | 1.30 | F | 1 | MATTER:Creditor Meetings/Statutory Committees FURTHER DILIGENCE RE: ISSUES CONCERNING DISBANDMENT OF EQUITY COMMITTEE (1.3): |
| | | | | | | 0.50 | F | 2 | E-MAILS TO L. APPEL, J. CASTLE, H. ETLIN, F. HUFFARD, J. BAKER, R. GRAY, S. BUSEY AND C. JACKSON RE: SAME (.5): |
| | | | | | | 1.50 | F | 3 | REVIEW EQUITY COMMITTEE'S MOTION TO SET ASIDE U.S. TRUSTEE'S DISBANDMENT NOTICE (1.5): |
| | | | | | | 0.80 | F | 4 | REVIEW EQUITY COMMITTEE MOTION TO UNSEAL DISBANDMENT PROCEEDINGS (.8): |
| | | | | | I | 1.60 | F | 5 | RESEARCH RE: ISSUES CONCERNING SAME (1.6) |
| 01/19/06 Thu | Turetsky, D 1094315-13 499 | 11.00 | 7.90 | 3,476.00 | I | 3.00 | F | 1 | MATTER:Creditor Meetings/Statutory Committees FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH EQUITY COMMITTEE MOTION TO UNSEAL DISBANDMENT PROCEEDINGS (3.0): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JACKSON RE: SAME (.1): |
| | | | | | | 7.90 | F | 3 | DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH EQUITY COMMITTEE'S MOTION TO SET ASIDE DISBANDMENT NOTICE (7.9) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 25 of 30

EXHIBIT C-2

VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 01/20/06 | Turetsky, D | 7.40 | 5.60 | 2,464.00 | | 5.60 | F | 1 | FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH EQUITY COMMITTEE'S MOTION TO SET ASIDE DISBANDMENT NOTICE (5.6); |
| Fri | 1094315-13669 | | | | | 1.80 | F | 2 | DRAFT DEBTORS' RESPONSE TO MOTION BY EQUITY COMMITTEE TO SET ASIDE DISBANDMENT NOTICE (1.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 01/24/06 | Turetsky, D | 12.50 | 5.80 | 2,552.00 | | 5.80 | F | 1 | CONTINUE DRAFTING REVISED DEBTORS' RESPONSE TO MOTION BY EQUITY COMMITTEE TO SET ASIDE DISBANDMENT NOTICE (5.8); |
| Tue | 1094315-13432 | | | | D | 0.20 | F | 2 | CONFERENCE WITH J. BAKER RE: SAME (.2); |
| | | | | | | 5.80 | F | 3 | DILIGENCE RE: VARIOUS ISSUES IN CONNECTION WITH DEBTORS' MOTION FOR APPOINTMENT OF EXAMINER (5.8); |
| | | | | | | 0.70 | F | 4 | DRAFT DEBTORS' MOTION FOR APPOINTMENT OF EXAMINER (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 01/25/06 | Turetsky, D | 14.00 | 8.30 | 3,652.00 | | 4.80 | F | 1 | CONTINUE DRAFTING REVISED DEBTORS' RESPONSE TO MOTION BY EQUITY COMMITTEE TO SET ASIDE DISBANDMENT NOTICE (4.8); |
| Wed | 1094315-13423 | | | | | 8.30 | F | 2 | FURTHER DILIGENCE RE: ISSUES CONCERNING SAME (8.3); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. BAKER AND R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH M. BARR AND R. WINTER RE: SAME (.2); |
| | | | | | | 0.50 | F | 5 | TELECONFERENCE WITH S. SOLL RE: SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 01/26/06 | Turetsky, D | 11.50 | 0.90 | 396.00 | | 0.20 | F | 1 | REVIEW LETTER FROM MILBANK TO U.S. TRUSTEE RE: EXAMINER ISSUES (.2); |
| Thu | 1094315-13780 | | | | | 3.90 | F | 2 | CONTINUE DRAFTING AND PREPARE FOR FILING DEBTORS' RESPONSE TO EQUITY COMMITTEE'S MOTION TO SET ASIDE DISBANDMENT NOTICE (3.9); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH S. BUSEY RE: SAME (.1); |
| | | | | | | 0.60 | F | 4 | TELECONFERENCE WITH M. FREITAG, D. HENRY, J. CASTLE, T. DERRYBERRY RE: SAME (.6); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH L. APPEL, S. BUSEY, AND J. BAKER RE: SAME (.3); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH C. JACKSON RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO L. APPEL, J. CASTLE, M. FREITAG RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 | E-MAIL COURTESY COPY OF SAME TO "LIMITED RECIPIENTS" UNDER SEALING ORDER (.2); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH S. SOLL RE: ISSUES CONCERNING EQUITY COMMITTEE'S MOTION TO SET ASIDE DISBANDMENT NOTICE (.2); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH E. ESCAMILLA RE: SAME (.1); |
| | | | | | | 3.10 | F | 11 | CONTINUE DRAFTING DEBTORS' MOTION FOR APPOINTMENT OF EXAMINER (3.1); |
| | | | | | | 1.00 | F | 12 | DRAFT PROPOSED ORDER RE: APPOINTMENT OF EXAMINER (1.0); |
| | | | | | | 0.90 | F | 13 | DILIGENCE RE: ISSUES CONCERNING EXAMINER MOTION (.9); |
| | | | | | | 0.20 | F | 14 | REVIEW U.S. TRUSTEE'S RESPONSE TO EQUITY COMMITTEE'S MOTION TO SET ASIDE DISBANDMENT NOTICE (.2); |
| | | | | | | 0.40 | F | 15 | REVIEW WACHOVIA RESPONSE TO EQUITY COMMITTEE'S MOTION TO SET ASIDE DISBANDMENT NOTICE (.4) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 26 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 01/27/06 | Turetsky, D | 7.10 | 3.70 | 1,628.00 | | 2.80 | F | 1 CONTINUE DRAFTING DEBTORS' MOTION FOR APPOINTMENT OF EXAMINER (2.8); |
| Fri | 1094315-13 375 | | | | | 0.10 | F | 2 E-MAIL TO L. APPEL, J. CASTLE, S. BUSEY, C. JACKSON, J. BAKER, AND R. GRAY RE: SAME (.1); |
| | | | | | | 1.00 | F | 3 DILIGENCE RE: ISSUES CONCERNING SAME (1.0); |
| | | | | | | 2.70 | F | 4 FURTHER DILIGENCE RE: SAME (2.7); |
| | | | | | | 0.50 | F | 5 REVIEW OBJECTION BY CREDITORS COMMITTEE RE: MOTION BY EQUITY COMMITTEE TO SET ASIDE DISBANDMENT NOTICE (.5) |
| | | | | | | | | |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 01/29/06 | Turetsky, D | 0.30 | 0.30 | 132.00 | | | F | 1 FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE ISSUES (.3) |
| Sun | 1094315-33 1985 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER: Leases (Real Property) |
| 01/30/06 | Ravin, A | 6.80 | 0.10 | 54.00 | | 0.40 | F | 1 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. DEWITTE RE: STORE #60 - DEFAULT NOTICE, DRAFT CORRESPONDENCE TO LANDLORD RE: SAME, DRAFT CORRESPONDENCE TO J. DEWITTE AND OTHERS RE: SAME (.4); |
| Mon | 1094315-24 19 | | | | | 0.10 | F | 2 TELECONFERENCE WITH JESSICA OF ZIFF PROPERTIES RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 ADDRESS SEVERAL LANDLORD INQUIRIES (.2); |
| | | | | | | 0.30 | F | 4 REVIEW AND REVISE ADMINISTRATIVE CLAIM APPLICATION CHART (.3); |
| | | | | | | 0.20 | F | 5 REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO B. GASTON RE: VARIOUS LEASE RELATED ISSUES INCLUDING STILES WEST (.2); |
| | | | | | | 0.20 | F | 6 MULTIPLE TELECONFERENCES WITH B. GASTON RE: VARIOUS LEASE RELATED ISSUES (.2); |
| | | | | | | 0.20 | F | 7 REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. MEYERS RE: STORE 62, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. SCHULE RE: SAME (.2); |
| | | | | | | 0.20 | F | 8 ADDRESS ISSUES RE: MOTIONS TO ALLOW LATE FILED CLAIMS FILED BY BAUMGARDNER HOGAN AND BLANKENBAKER (.2); |
| | | | | | | 0.60 | F | 9 REVIEW C. JACKSON'S COMMENTS TO SETTLEMENT MOTION RE STORE 1857, REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: SAME (.6); |
| | | | | | | 0.20 | F | 10 ADDRESS ISSUES RE: IDENTIFYING MOTION TO IMPLEMENT ORDER FORM, CONFERENCE WITH R. GRAY RE: SAME, DRAFT MEMO TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 11 DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM F. BURSTEIN RE: STATUS OF RENT RELIEF AGREEMENT, REVIEW UNDERLYING CORRESPONDENCE TO B. LEHANE RE: SAME, TELECONFERENCE WITH SAME RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 ADDRESS ISSUES RE: UPDATING ADMINISTRATIVE CLAIM APPLICATION BINDER, CONFERENCES WITH S. BROWN RE: SAME (.1); |
| | | | | | | 0.40 | F | 13 TELECONFERENCE WITH B. GASTON RE: STORE 1261 AND OTHER SUBTENANT ISSUES (.4); |
| | | | | | | 0.20 | F | 14 FOLLOW UP TELECONFERENCE WITH B. GASTON AND C. JACKSON RE: SAME (.2); |
| | | | | | | 1.90 | F | 15 DRAFT SETTLEMENT MOTION AND PROPOSED ORDER RE: SAME (1.9); |
| | | | | | | 0.70 | F | 16 REVIEW UNDERLYING AGREEMENTS RE: SAME (.7); |
| | | | | | | 0.60 | F | 17 MULTIPLE FOLLOW UP TELEPHONE CONFERENCES WITH B. GASTON RE: STORE 1261 SETTLEMENT (.6); |
| | | | | | | 0.10 | F | 18 ADDRESS ISSUES RE: SAME (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 01/30/06 | Turetsky, D | 1.30 | 1.30 | 572.00 | | | F | 1 FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (1.3) |
| Mon | 1094315-33 1939 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 27 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 01/31/06 | Turetsky, D | 0.30 | 0.10 | 44.00 | | 0.10 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING DISBANDMENT OF EQUITY COMMITTEE (.1); |
| Tue | 1094315-13 1079 | | | | D | 0.20 | F | 2 | TELECONFERENCE WITH J. BAKER AND R. GRAY RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 01/31/06 | Turetsky, D | 2.80 | 2.80 | 1,232.00 | | | F | 1 | FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE ISSUES (2.8) |
| Tue | 1094315-33 1969 | | | | | | | | |
| | | | 129.80 | $59,531.00 | | | | | |

Total
Number of Entries:      117

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 3.00 | 2,505.00 | 0.00 | 0.00 | 3.00 | 2,505.00 | 0.00 | 0.00 | 3.00 | 2,505.00 |
| Barusch, R | 0.50 | 397.50 | 0.00 | 0.00 | 0.50 | 397.50 | 0.00 | 0.00 | 0.50 | 397.50 |
| Bonachea, L | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 |
| Eichel, S | 0.80 | 432.00 | 0.00 | 0.00 | 0.80 | 432.00 | 0.00 | 0.00 | 0.80 | 432.00 |
| Feld, S | 1.20 | 672.00 | 0.00 | 0.00 | 1.20 | 672.00 | 0.00 | 0.00 | 1.20 | 672.00 |
| Ravin, A | 9.00 | 4,860.00 | 0.00 | 0.00 | 9.00 | 4,860.00 | 0.00 | 0.00 | 9.00 | 4,860.00 |
| Saldana, A | 0.10 | 56.00 | 0.00 | 0.00 | 0.10 | 56.00 | 0.00 | 0.00 | 0.10 | 56.00 |
| Turetsky, D | 114.90 | 50,556.00 | 0.00 | 0.00 | 114.90 | 50,556.00 | 0.00 | 0.00 | 114.90 | 50,556.00 |
| | 129.80 | $59,531.00 | 0.00 | $0.00 | 129.80 | $59,531.00 | 0.00 | $0.00 | 129.80 | $59,531.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT C-2  PAGE 29 of 30

EXHIBIT C-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 0.40 | 306.50 | 0.00 | 0.00 | 0.40 | 306.50 | 0.00 | 0.00 | 0.40 | 306.50 |
| Case Administration | 2.80 | 1,152.50 | 0.00 | 0.00 | 2.80 | 1,152.50 | 0.00 | 0.00 | 2.80 | 1,152.50 |
| Claims Admin. (General) | 3.00 | 1,320.00 | 0.00 | 0.00 | 3.00 | 1,320.00 | 0.00 | 0.00 | 3.00 | 1,320.00 |
| Claims Admin. (Reclamation/Trust Funds) | 0.80 | 432.00 | 0.00 | 0.00 | 0.80 | 432.00 | 0.00 | 0.00 | 0.80 | 432.00 |
| Creditor Meetings/Statutory Committees | 72.60 | 33,090.50 | 0.00 | 0.00 | 72.60 | 33,090.50 | 0.00 | 0.00 | 72.60 | 33,090.50 |
| Employee Matters (General) | 22.00 | 9,680.00 | 0.00 | 0.00 | 22.00 | 9,680.00 | 0.00 | 0.00 | 22.00 | 9,680.00 |
| Financing (DIP and Emergence) | 4.00 | 2,130.00 | 0.00 | 0.00 | 4.00 | 2,130.00 | 0.00 | 0.00 | 4.00 | 2,130.00 |
| General Corporate Advice | 0.50 | 397.50 | 0.00 | 0.00 | 0.50 | 397.50 | 0.00 | 0.00 | 0.50 | 397.50 |
| Insurance | 1.20 | 672.00 | 0.00 | 0.00 | 1.20 | 672.00 | 0.00 | 0.00 | 1.20 | 672.00 |
| Leases (Real Property) | 4.70 | 2,518.00 | 0.00 | 0.00 | 4.70 | 2,518.00 | 0.00 | 0.00 | 4.70 | 2,518.00 |
| Retention / Fee Matters (SASM&F) | 7.30 | 3,212.00 | 0.00 | 0.00 | 7.30 | 3,212.00 | 0.00 | 0.00 | 7.30 | 3,212.00 |
| Retention / Fee Matters / Objections (Others) | 10.50 | 4,620.00 | 0.00 | 0.00 | 10.50 | 4,620.00 | 0.00 | 0.00 | 10.50 | 4,620.00 |
| | 129.80 | $59,531.00 | 0.00 | $0.00 | 129.80 | $59,531.00 | 0.00 | $0.00 | 129.80 | $59,531.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT C-2  PAGE 30 of 30

EXHIBIT C-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bonachea, L | 0.40 | 70.00 |
| Dowd, A | 0.20 | 102.00 |
| Eichel, S | 0.20 | 108.00 |
| Feld, S | 0.10 | 56.00 |
| Gray, R | 0.70 | 392.00 |
| Kaloudis, D | 1.00 | 440.00 |
| LaMaina, K | 3.60 | 1,674.00 |
| McDonald Henry, S | 5.20 | 3,796.00 |
| Neckles, P | 3.90 | 3,256.50 |
| | 15.30 | $9,894.50 |

EXHIBIT C-3  PAGE 1 of 9

EXHIBIT C-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/03/05 Mon | LaMaina, K 1080975-34/1602 | 1.20 | 1.20 | 558.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW AND ADDRESS CORRESPONDENCE RE: INTERIM FEE APPLICATION PROCEDURES (1.2) |
| 10/03/05 Mon | McDonald Henry, S 1080975-24/636 | 1.40 | 0.40 | 292.00 | | 0.40 | F | 1 | MATTER: Leases (Real Property) REVIEW CORRESPONDENCE REGARDING 365(D) ISSUE (.4): |
| | | | | | | 0.50 | F | 2 | CONFERENCES WITH RAVIN RE: SAME (.5); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. IBOLD, B. GASTON, C. JACKSON, A. RAVIN RE: 365 ISSUES (.2): |
| | | | | | D | 0.30 | F | 4 | CONFER WITH A. RAVIN AND D. KALOUDIS RE: SAME (.3) |
| 10/04/05 Tue | Kaloudis, D 1080975-24/79 | 5.70 | 0.50 | 220.00 | | 0.30 | F | 1 | MATTER: Leases (Real Property) REVISE LEASE REJECTION ORDER (.3). |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH M. CHLEBOVEC RE: 703 (.1). |
| | | | | | | 0.10 | F | 3 | FOLLOW UP WITH E-MAIL RE: SAME (.1): |
| | | | | | | 0.60 | F | 4 | REVIEW REVISED SETTLEMENT AGREEMENT (.6): |
| | | | | | | 0.20 | F | 5 | SEND E-MAIL TO S. WELLMAN RE: SAME (.2): |
| | | | | | D | 0.10 | F | 6 | TELECONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | D | 0.30 | F | 7 | TELECONFERENCE WITH A. RAVIN RE: ISSUES (.3): |
| | | | | | | 0.30 | F | 8 | TELECONFERENCES WITH S. KENYON RE: AGREEMENT (.3): |
| | | | | | | 0.10 | F | 9 | E-MAIL TO S. KENYON RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH S. KENYON RE: APA (.1): |
| | | | | | | 0.10 | F | 11 | E-MAIL TO S. KENYON RE: SAME (.1): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH C. JACKSON RE: OBJECTION (.2): |
| | | | | | | 0.20 | F | 13 | READ CORRESPONDENCE RE: SAME (.2): |
| | | | | | | 0.20 | F | 14 | SEND CORRESPONDENCE TO COMPANY RE: STORE 620 (.2): |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH LENDER RE: STORE 55 (.2): |
| | | | | | | 0.40 | F | 16 | ANALYZE LIST OF REJECTIONS FROM XROADS (.4): |
| | | | | | | 0.70 | F | 17 | RESEARCH NOTICE ISSUE RE: LEASE REJECTION MOTION (.7): |
| | | | | | | 0.20 | F | 18 | TELECONFERENCE WITH L. BONACHEA RE: SAME (.2): |
| | | | | | D | 0.10 | F | 19 | TELECONFERENCE WITH S. HENRY RE: REVISED ORDER (.1): |
| | | | | | | 0.30 | F | 20 | E-MAIL TO A. RAVIN RE: NOTICE ISSUE (.3): |
| | | | | | | 0.10 | F | 21 | REVIEW E-MAIL RE: 703 (.1): |
| | | | | | | 0.10 | F | 22 | REVIEW E-MAIL RE: 1652 (.1): |
| | | | | | | 0.10 | F | 23 | REVIEW E-MAIL RE: 620 (.1): |
| | | | | | | 0.40 | F | 24 | SEND PROPOSED LANGUAGE TO COUNSEL FOR OBJECTING LANDLORD RE: STORE 1665 (.4): |
| | | | | | D | 0.20 | F | 25 | DISCUSS WITH A. RAVIN RE: 1665 ISSUES AND NOTICE ISSUES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-3  PAGE 2 of 9

EXHIBIT C-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 10/04/05 | McDonald Henry, S | 1.40 | 0.30 | 219.00 | | 0.30 | F | 1 | REVIEW CORRESPONDENCE FROM MANDEL (.3); |
| Tue | 1080975-10/1214 | | | | | 0.80 | F | 2 | REPLY TO SAME RE: OBJECTION (.8): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH H. ETLIN RE: SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 10/05/05 | Bonachea, L | 3.00 | 0.40 | 70.00 | H | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| Wed | 1080975-8/163 | | | | H | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | H | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.40 | F | 4 | EMAILS RE: ARTICLES OF MERGER OF WINN-DIXIE LOUISIANA AND MONTGOMERY, COPY AND CIRCULATE SAME (.4); |
| | | | | | | 0.10 | F | 5 | SEND CERTIFICATE OF SERVICE RE: RECLAMATION CLAIMS (.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCES AND EMAILS WITH K. WARD RE: FILING OF SAME (.2); |
| | | | | | | 0.30 | F | 7 | COORDINATE SERVICE OF 365(D)(4) EXTENSION ORDER (.3): |
| | | | | | | 0.20 | F | 8 | ADDRESS ISSUES RE: SERVICE OF REJECTION ORDER AS OF 9/22 (.2): |
| | | | | | H | 0.20 | F | 9 | UPDATE CASE CALENDAR (.2); |
| | | | | | | 0.30 | F | 10 | REVIEW RECEIVED MONTHLY FEE STATEMENTS FOR OBJECTION DEADLINES (.3); |
| | | | | | | 0.80 | F | 11 | PREPARE DELIVERY AND HAND DELIVER 6TH OMNIBUS REJECTION MOTION TO STORE 1024 LANDLORD (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 10/06/05 | Kaloudis, D | 6.20 | 0.50 | 220.00 | | 2.10 | F | 1 | REVISE AND UPDATE PAYMENT UTILITY CHART RE: STIPULATION AND PAYMENTS (2.1); |
| Thu | 1080975-38/109 | | | | | 0.40 | F | 2 | REVIEW AND UPDATE ADEQUATE ASSURANCE UTILITY CHART (.4); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH S. FELD RE: SAME AND STARKVILLE (.2): |
| | | | | | | 0.40 | F | 4 | REVISE STARKVILLE STIPULATION (.4); |
| | | | | | | 0.20 | F | 5 | SEND SAME TO UTILITY CO. (.2): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH THE CITY OF ALTAMONTE RE: STIPULATION (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW ALTAMONTE SIGNATURE PAGE (.1); |
| | | | | | | 0.20 | F | 8 | PREPARE FULLY EXECUTED STIPULATION (.2): |
| | | | | | | 0.30 | F | 9 | FORWARD EXECUTED STIPULATION AND WIRE INSTRUCTIONS TO COMPANY (.3); |
| | | | | | | 0.30 | F | 10 | DRAFT CITY OF CLEARWATER NOTICE (.3): |
| | | | | | | 0.30 | F | 11 | SEND SAME TO NOTICE PARTIES (.3): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH CREDITORS' COMMITTEE AND S. FELD RE: UTILITIES (.2): |
| | | | | | | 0.20 | F | 13 | SEND E-MAIL TO U.S. TRUSTEE RE: STIPULATIONS (.2): |
| | | | | | | 0.50 | F | 14 | REVIEW CORRESPONDENCE RE: 2707, ETC. (.5): |
| | | | | | | 0.20 | F | 15 | SEND E-MAIL TO COMPANY RE: PAYMENT TO FLORIDA KEYS (.2): |
| | | | | | | 0.20 | F | 16 | REVIEW RESPONSE E-MAIL RE: PAYMENT TO FLORIDA KEYS (.2): |
| | | | | | | 0.30 | F | 17 | TELECONFERENCE WITH S. FELD RE: SURETY BONDS (.3) |

~  See the last page of exhibit for explanation

EXHIBIT C-3  PAGE 3 of 9

EXHIBIT C-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/06/05 Thu | McDonald Henry, S 1080975-24892 | 1.50 | 0.40 | 292.00 | | 0.40 | F | 1 | REVIEW CORRESPONDENCE RE: 365(D)(4) ORDER (.4): |
| | | | | | D | 0.10 | F | 2 | MEET WITH A. RAVIN RE: SAME (.1): |
| | | | | | D | 0.30 | F | 3 | CONFERENCES WITH A. RAVIN RE: STORE ISSUES (.3): |
| | | | | | | 0.70 | F | 4 | REVIEW MEMORANDUMS RE: SAME (.7) |
| 10/07/05 Fri | LaMaina, K 1080975-82146 | 0.20 | 0.20 | 93.00 | | | F | 1 | REVIEW CORRESPONDENCE FROM K. WINTERS (.2) |
| 10/10/05 Mon | LaMaina, K 1080975-8916 | 1.00 | 0.40 | 186.00 | | 0.40 | F | 1 | REVIEW CORRESPONDENCE RE: MAY-SEPT. CASE ACTIVITIES (.4): |
| | | | | | | 0.30 | F | 2 | REVIEW U.S. TRUSTEE GUIDELINES RE: FEES (.3): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH K. WINTERS RE: ACCT'G CASE ISSUES (.3) |
| 10/11/05 Tue | LaMaina, K 1080975-33443 | 5.90 | 1.70 | 790.50 | | 2.00 | F | 1 | CONTINUE REVIEW OF FEE STATEMENT FOR SUBMISSION TO COURT (2.0): |
| | | | | | | 1.50 | F | 2 | REVIEW THIRD FEE STMT FOR SUBMISSION TO COURT (1.5): |
| | | | | | | 0.30 | F | 3 | PREPARE EMAIL TO S. HENRY RE: FEE STATEMENTS (.3): |
| | | | | | | 0.10 | F | 4 | DISTRIBUTE DOCUMENTS TO S. HENRY RE: SAME (.1): |
| | | | | | | 1.70 | F | 5 | CORRESPONDENCE/EDITS RE: FEE STATEMENTS (1.7): |
| | | | | | | 0.30 | F | 6 | DISTRIBUTE DOCUMENTS TO K. WINTERS (.3) |
| 10/19/05 Wed | Neckles, P 1080975-191594 | 0.50 | 0.50 | 417.50 | C | | F | 1 | CONFERENCES AND CORRESPONDENCE RE: FINANCIAL REPORTING UNDER DIP AGREEMENT (.5) |
| 10/21/05 Fri | LaMaina, K 1080975-332052 | 0.10 | 0.10 | 46.50 | | | F | 1 | REVIEW CORRESPONDENCE RE: JULY FEE STATEMENT (.1) |
| 10/22/05 Sat | Eichel, S 1080975-341679 | 0.10 | 0.10 | 54.00 | | | F | 1 | REVIEW CORRESPONDENCE RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.1) |
| 10/25/05 Tue | McDonald Henry, S 1080975-21817 | 1.10 | 0.20 | 146.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: KATRINA PROCEEDS (.2): |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH D. BITTER RE: KATRINA PROCEEDS (.2): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH S. FELD RE: SAME (.2): |
| | | | | | | 0.50 | F | 4 | WORK ON STRATEGY RE: SAME (.5) |

MATTER:Leases (Real Property)

MATTER:Case Administration

MATTER:Case Administration

MATTER:Retention / Fee Matters (SASM&F)

MATTER:Financing (DIP and Emergence)

MATTER:Retention / Fee Matters (SASM&F)

MATTER:Retention / Fee Matters / Objections (Others)

MATTER:Insurance

~  See the last page of exhibit for explanation

EXHIBIT C-3  PAGE 4 of 9

EXHIBIT C-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/26/05 Wed | Neckles, P 1080975-19 1838 | 0.50 | 0.50 | 417.50 | | | F | 1 | MATTER: Financing (DIP and Emergence)<br>CORRESPONDENCE RE: LANDLORD'S ENVIRONMENTAL DUE DILIGENCE (.5) |
| 10/29/05 Sat | Eichel, S 1080975-10 188 | 0.70 | 0.10 | 54.00 | | 0.10 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds)<br>REVIEW EMAIL FROM T. WUERTZ RE: NOV 4 HEARING (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM E. GORDON RE: AFFIDAVIT FOR NOV 4 HEARING (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL CORRESPONDENCE RE: CLAIM OF CERTIFIED FOODS (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO A. LIU AND T. WUERTZ RE: RECLAMATION CLAIM OF FLORIDA CRYSTALS CORP (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM A. LIU RE: ISSUES WITH RESPECT TO COCA-COLA BOTTLING CO. (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM D. SUDOCK RE: MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW EMAIL RE: EFFECT OF MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS WITH RESPECT TO COLE'S QUALITY FOODS (.1) |
| 11/02/05 Wed | Gray, R 1085917-34 661 | 0.60 | 0.10 | 56.00 | | 0.30 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others)<br>TELECONFERENCE WITH JEFFERIES LAWYER RE: CHANGES TO ENGAGEMENT LETTER (.3); |
| | | | | | | 0.20 | F | 2 | REVIEW ISSUES RE: BILLING FOR STUART MAUE RESPONSE AND DRAFT MEMORANDUM TO J. BAKER RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | ASSIST WITH DELOITTE STATUS ISSUES (.1) |
| 11/03/05 Thu | Gray, R 1085917-34 2241 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others)<br>ASSIST WITH DELOITTE ISSUES (.1) |
| 11/07/05 Mon | Dowd, A 1085917-15 1310 | 1.60 | 0.20 | 102.00 | F<br>F | 1.40<br>0.20 | F<br>F | 1<br>2 | MATTER: Employee Matters (General)<br>REVIEW SUB PLAN AND KERP AND KESP AND LETTERS TO PARTICIPANTS (1.4);<br>CORRESPONDENCE WITH T. WILLIAMS (.2) |
| 11/07/05 Mon | Gray, R 1085917-34 2140 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others)<br>ASSIST WITH DELOITTE RETENTION ISSUES (.1) |
| 11/21/05 Mon | McDonald Henry, S 1085917-31 788 | 3.50 | 0.40 | 292.00 | | 1.70 | F | 1 | MATTER: Reorganization Plan / Plan Sponsors<br>WORK ON MEMORANDUM RE: SUBSTANTIVE CONSOLIDATION (1.7); |
| | | | | | | 0.70 | F | 2 | PREPARE FOR TELECONFERENCE RE: SAME (.7); |
| | | | | | | 0.70 | F | 3 | TELECONFERENCE WITH R. DAMORE AND C. BOYLE RE: SAME (.7); |
| | | | | | | 0.40 | F | 4 | CORRESPONDENCE RE: SAME (.4) |
| 12/01/05 Thu | Feld, S 1089892-38 1201 | 0.80 | 0.10 | 56.00 | | 0.10 | F | 1 | MATTER: Utilities<br>REVIEW CORRESPONDENCE RE: CITY OF LEESBURG (.1); |
| | | | | | | 0.60 | F | 2 | REVISE STIPULATION AND NOTICE RE: SUMTER (.6); |
| | | | | | | 0.10 | F | 3 | FOLLOW UP RE: JEA (.1) |

~ See the last page of exhibit for explanation

EXHIBIT C-3  PAGE 5 of 9

EXHIBIT C-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 12/13/05 | McDonald Henry, S | 4.10 | 0.40 | 292.00 | | 0.80 | F | 1 | TELECONFERENCE WITH J. CASTLE (AND M. DUSSINGER, PART OF THE TIME) REGARDING PLAN ISSUE (.8): |
| Tue | 1089892-31/256 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH C. BOYLE RE: SUBSTANTIVE CONSOLIDATION ISSUES (.2): |
| | | | | | | 0.70 | F | 3 | PREPARE FOR CALLS REGARDING SAME (.7): |
| | | | | | | 0.40 | F | 4 | REVIEW ELECTRONIC MAIL CORRESPONDENCE REGARDING THE ISSUES (.4): |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE WITH H. ETLIN AND M. DUSSINGER RE: SUBSTANTIVE CONSOLIDATION ISSUES (.4): |
| | | | | | | 0.40 | F | 6 | REVIEW EMAIL FROM M. DUSSINGER (.4): |
| | | | | | | 0.60 | F | 7 | REVIEW AND DRAFT RESPONSE TO EMAIL FROM COMMITTEE RE: TIMETABLE (.6) |
| | | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 12/14/05 | McDonald Henry, S | 2.30 | 0.60 | 438.00 | | 0.50 | F | 1 | TELECONFERENCE WITH J. CASTLE, NUSSBAUM AND M. DUSSINGER REGARDING SUBSTANTIVE CONSOLIDATION DILIGENCE (.5): |
| Wed | 1089892-31/698 | | | | | 0.60 | F | 2 | REVIEW CORRESPONDENCE REGARDING SAME (.6): |
| | | | | | | 1.20 | F | 3 | REVIEW PLAN DOCUMENTS FOR CREDITORS COMMITTEE (1.2) |
| | | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 12/21/05 | McDonald Henry, S | 3.80 | 0.30 | 219.00 | | 0.30 | F | 1 | CORRESPONDENCE REGARDING SUBSTANTIVE CONSOLIDATION ISSUES (.3): |
| Wed | 1089892-31/1278 | | | | | 3.50 | F | 2 | REVIEW ISSUES OF RELIANCE ON GUARANTEES (3.5) |
| | | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 01/03/06 | McDonald Henry, S | 0.40 | 0.20 | 146.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: HOOD CLAIM (.2): |
| Tue | 1094315-10/1421 | | | | | 0.20 | F | 2 | TELECONFERENCE S. EICHEL AND S. MILLER RE: SAME (.2) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 01/04/06 | McDonald Henry, S | 0.70 | 0.30 | 219.00 | D | 0.30 | F | 1 | MEET WITH A. RAVIN ON ISSUES INVOLVING LANDLORD'S CAP AND BROKER'S COMMISSION (.3): |
| Wed | 1094315-24/915 | | | | | 0.30 | F | 2 | REVIEW CORRESPONDENCE RE: STORE 362 (.3): |
| | | | | | D | 0.10 | F | 3 | MEET WITH A. RAVIN RE SAME (.1) |
| | | | | | | | | | MATTER:Case Administration |
| 01/06/06 | McDonald Henry, S | 0.80 | 0.80 | 584.00 | | | F | 1 | REVIEW OF CORRESPONDENCE TO ASSIGN SUPERVISORY TASKS (.8) |
| Fri | 1094315-8/1924 | | | | | | | | |
| | | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 01/09/06 | McDonald Henry, S | 0.30 | 0.30 | 219.00 | | | F | 1 | REVIEW CORRESPONDENCE RE: HOOD SETTLEMENT (.3) |
| Mon | 1094315-10/2092 | | | | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 01/09/06 | McDonald Henry, S | 0.40 | 0.20 | 146.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: LEASE ISSUES (.2): |
| Mon | 1094315-24/1453 | | | | D | 0.20 | F | 2 | CONFERENCE WITH A. RAVIN RE: RHODES ISSUES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-3  PAGE 6 of 9

EXHIBIT C-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/11/06 Wed | Neckles, P 1094315-192157 | 0.50 | 0.50 | 417.50 | | | F | 1 | MATTER: Financing (DIP and Emergence) CORRESPONDENCE RE: REAL ESTATE TAXES (.5) |
| 01/13/06 Fri | McDonald Henry, S 1094315-91197 | 0.50 | 0.20 | 146.00 | D | 0.20 0.30 | F F | 1 2 | MATTER: Claims Admin. (General) REVIEW CORRESPONDENCE RE CLAIMS ISSUES (.2); CONFERENCE WITH R. GRAY AND J. LEAMY RE "MULTIPLE DEBTOR" OBJECTIONS (.3) |
| 01/18/06 Wed | Neckles, P 1094315-192056 | 0.20 | 0.20 | 167.00 | | | F | 1 | MATTER: Financing (DIP and Emergence) CORRESPONDENCE RELATING TO REAL ESTATE TAXES (.2) |
| 01/19/06 Thu | Gray, R 1094315-242208 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER: Leases (Real Property) ASSIST WITH ISSUE ON STORE 0062 (.1) |
| 01/25/06 Wed | Gray, R 1094315-13873 | 0.60 | 0.30 | 168.00 | | 0.30 0.10 0.20 | F F F | 1 2 3 | MATTER: Creditor Meetings/Statutory Committees REVIEW AND COMMENT ON REVISED RESPONSE TO EQUITY COMMITTEE MOTION (.3); ASSIST WITH SEALING ISSUES (.1); ASSIST WITH ISSUES ON RESPONSE TO EQUITY COMMITTEE MOTION (.2) |
| 01/25/06 Wed | Neckles, P 1094315-191881 | 0.50 | 0.50 | 417.50 | | | F | 1 | MATTER: Financing (DIP and Emergence) CORRESPONDENCE RE: PROPOSED AMENDMENT TO DIP AGREEMENT (.5) |
| 01/26/06 Thu | McDonald Henry, S 1094315-241493 | 0.30 | 0.20 | 146.00 | D | 0.20 0.10 | F F | 1 2 | MATTER: Leases (Real Property) REVIEW CORRESPONDENCE RE: SETTLEMENT MOTION (.2); CONFERENCE WITH A. RAVIN RE: SAME (.1) |
| 01/31/06 Tue | Neckles, P 1094315-191689 | 3.50 | 1.70 | 1,419.50 | | 1.00 0.50 0.30 1.70 | F F F F | 1 2 3 4 | MATTER: Financing (DIP and Emergence) REVIEW AMENDMENTS (1.0); CORRESPONDENCE WITH K. HARDEE AND M. LUSBERG REGARDING SAME (.5); CONFERENCES WITH S. LAM RE: FINANCING (.3); CORRESPONDENCE IN CONNECTION WITH AMENDMENT TO DIP LOAN AGREEMENT (1.7) |
| | | | 15.30 | $9,894.50 | | | | | |

Total
Number of Entries:    38

~ See the last page of exhibit for explanation

EXHIBIT C-3  PAGE 7 of 9

EXHIBIT C-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bonachea, L | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 |
| Dowd, A | 0.20 | 102.00 | 0.00 | 0.00 | 0.20 | 102.00 | 0.00 | 0.00 | 0.20 | 102.00 |
| Eichel, S | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 |
| Feld, S | 0.10 | 56.00 | 0.00 | 0.00 | 0.10 | 56.00 | 0.00 | 0.00 | 0.10 | 56.00 |
| Gray, R | 0.70 | 392.00 | 0.00 | 0.00 | 0.70 | 392.00 | 0.00 | 0.00 | 0.70 | 392.00 |
| Kaloudis, D | 1.00 | 440.00 | 0.00 | 0.00 | 1.00 | 440.00 | 0.00 | 0.00 | 1.00 | 440.00 |
| LaMaina, K | 3.60 | 1,674.00 | 0.00 | 0.00 | 3.60 | 1,674.00 | 0.00 | 0.00 | 3.60 | 1,674.00 |
| McDonald Henry, S | 5.20 | 3,796.00 | 0.00 | 0.00 | 5.20 | 3,796.00 | 0.00 | 0.00 | 5.20 | 3,796.00 |
| Neckles, P | 3.90 | 3,256.50 | 0.00 | 0.00 | 3.90 | 3,256.50 | 0.00 | 0.00 | 3.90 | 3,256.50 |
| | 15.30 | $9,894.50 | 0.00 | $0.00 | 15.30 | $9,894.50 | 0.00 | $0.00 | 15.30 | $9,894.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT C-3 PAGE 8 of 9

EXHIBIT C-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 1.80 | 933.00 | 0.00 | 0.00 | 1.80 | 933.00 | 0.00 | 0.00 | 1.80 | 933.00 |
| Claims Admin. (General) | 0.20 | 146.00 | 0.00 | 0.00 | 0.20 | 146.00 | 0.00 | 0.00 | 0.20 | 146.00 |
| Claims Admin. (Reclamation/Trust Funds) | 0.90 | 638.00 | 0.00 | 0.00 | 0.90 | 638.00 | 0.00 | 0.00 | 0.90 | 638.00 |
| Creditor Meetings/Statutory Committees | 0.30 | 168.00 | 0.00 | 0.00 | 0.30 | 168.00 | 0.00 | 0.00 | 0.30 | 168.00 |
| Employee Matters (General) | 0.20 | 102.00 | 0.00 | 0.00 | 0.20 | 102.00 | 0.00 | 0.00 | 0.20 | 102.00 |
| Financing (DIP and Emergence) | 3.90 | 3,256.50 | 0.00 | 0.00 | 3.90 | 3,256.50 | 0.00 | 0.00 | 3.90 | 3,256.50 |
| Insurance | 0.20 | 146.00 | 0.00 | 0.00 | 0.20 | 146.00 | 0.00 | 0.00 | 0.20 | 146.00 |
| Leases (Real Property) | 2.10 | 1,371.00 | 0.00 | 0.00 | 2.10 | 1,371.00 | 0.00 | 0.00 | 2.10 | 1,371.00 |
| Reorganization Plan / Plan Sponsors | 1.70 | 1,241.00 | 0.00 | 0.00 | 1.70 | 1,241.00 | 0.00 | 0.00 | 1.70 | 1,241.00 |
| Retention / Fee Matters (SASM&F) | 1.80 | 837.00 | 0.00 | 0.00 | 1.80 | 837.00 | 0.00 | 0.00 | 1.80 | 837.00 |
| Retention / Fee Matters / Objections (Others) | 1.60 | 780.00 | 0.00 | 0.00 | 1.60 | 780.00 | 0.00 | 0.00 | 1.60 | 780.00 |
| Utilities | 0.60 | 276.00 | 0.00 | 0.00 | 0.60 | 276.00 | 0.00 | 0.00 | 0.60 | 276.00 |
| | 15.30 | $9,894.50 | 0.00 | $0.00 | 15.30 | $9,894.50 | 0.00 | $0.00 | 15.30 | $9,894.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT C-3  PAGE 9 of 9

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

### INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 8.10 | 6,763.50 |
| Barusch, R | 1.10 | 874.50 |
| Bonachea, L | 0.10 | 17.50 |
| Eichel, S | 2.30 | 1,242.00 |
| Feld, S | 1.50 | 840.00 |
| Gray, R | 19.10 | 10,696.00 |
| Kaloudis, D | 3.50 | 1,540.00 |
| LaMaina, K | 1.60 | 744.00 |
| Leamy, J | 1.10 | 594.00 |
| McDonald Henry, S | 9.90 | 7,227.00 |
| Naran, J | 0.50 | 205.00 |
| Neckles, P | 1.90 | 1,586.50 |
| Ravin, A | 17.00 | 9,180.00 |
| Saldana, A | 1.00 | 560.00 |
| Schwartz, W | 0.80 | 656.00 |
| Tsiros, D | 1.00 | 295.00 |
| Turetsky, D | 7.20 | 3,168.00 |
| | 77.70 | $46,189.00 |

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 7.40 | 6,179.00 |
| Barusch, R | 0.70 | 556.50 |
| Bonachea, L | 0.10 | 17.50 |
| Eichel, S | 1.50 | 810.00 |
| Feld, S | 1.50 | 840.00 |
| Gray, R | 10.80 | 6,048.00 |
| Kaloudis, D | 2.20 | 968.00 |
| LaMaina, K | 0.50 | 232.50 |
| Leamy, J | 1.10 | 594.00 |
| McDonald Henry, S | 9.60 | 7,008.00 |
| Naran, J | 0.30 | 123.00 |
| Neckles, P | 1.40 | 1,169.00 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ravin, A | 8.40 | 4,536.00 |
| Saldana, A | 0.20 | 112.00 |
| Schwartz, W | 0.80 | 656.00 |
| Tsiros, D | 1.00 | 295.00 |
| Turetsky, D | 5.80 | 2,552.00 |
| | 53.30 | $32,696.50 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 10/03/05 Mon | Baker, D 1080975-81857 | 1.00 | 1.00 | 835.00 | | | F & | 1 | CONFERENCE WITH S. HENRY AND R. GRAY RE: STATUS OF CASE (1.0) |
| | | | | | | | | | MATTER: *Retention / Fee Matters / Objections (Others)* |
| 10/03/05 Mon | Gray, R 1080975-34516 | 0.80 | 0.20 | 112.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. JAMES RE: ATECH ISSUES (.1); |
| | | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH J. BAKER RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW JEFFRIES RETENTION APPLICATION (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW DELOITTE ENGAGEMENT LETTER (.2); |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH D. TURETSKY TO REVIEW/DISCUSS CHANGES TO DELOITTE ENGAGEMENT LETTER (.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| 10/03/05 Mon | Gray, R 1080975-81804 | 1.20 | 1.00 | 560.00 | | 0.10 | F | 1 | COORDINATE RE: UPDATING OF MOTION TEMPLATE (.1); |
| | | | | | | 1.00 | F & | 2 | CONFERENCE WITH J. BAKER AND S. HENRY RE: STAFFING AND STATUS OF PENDING MATTERS (1.0); |
| | | | | | | 0.10 | F | 3 | REVIEW/COMMENT ON UPDATED CASE CALENDAR (.1) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 10/03/05 Mon | Gray, R 1080975-9792 | 2.70 | 0.20 | 112.00 | | 0.70 | F | 1 | REVIEW MEMORANDUM AND ATTACHMENTS FROM J. POST RE: MEDICARE LIEN RIGHTS (.7); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: CONFIRMING BAR DATE NOTICE TO STATE MEDICAID AGENCIES (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW SHAREHOLDER PROOF OF CLAIMS RE: POSSIBLE CLAIMS VS. INTERESTS (.3); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO J. CASTLE RE: C. RIEDERS CLAIM FOR NATIONAL ASBESTOS WORKERS PENSION FUND AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO J. LEAMY RE: CLASS CLAIMS (.1); |
| | | | | | | 0.40 | F | 6 | REVIEW ISSUES RE: DEBTOR OBLIGOR ON PROOFS OF CLAIM AND DRAFT MEMORANDUM TO S. HENRY RE: SAME IN CONNECTION WITH SUB CON DISCUSSIONS (.4); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. LEAMY RE: CLAIMS RECONCILIATION ISSUES (.1); |
| | | | | | | 0.40 | F | 8 | TELECONFERENCE WITH J. CASTLE, K. LOGAN ET AL. RE: PREPARATIONS FOR CLAIMS OBJECTION MEETING (.4); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH K. LOGAN RE: FOLLOW UP ON SAME (.2); |
| | | | | | | 0.10 | F & | 10 | TELECONFERENCE WITH S. HENRY RE: DEBTOR OBLIGOR ISSUE (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH R. WARNE RE: KENTUCKY MEDICAID CLAIM (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: NEED FOR PROVIDER AGREEMENT (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/03/05 | Kaloudis, D | 4.20 | 0.30 | 132.00 | E | 0.20 | F | 1 | TELECONFERENCE WITH C. JACKSON, A. RAVIN, S. HENRY, B. GASTON RE: E.W. JAMES SUNLEASES (.2); |
| Mon | 1080975-24/154 | | | | | 0.30 | F & | 2 | MEET WITH S. HENRY AND A. RAVIN RE: SAME (.3); |
| | | | | | | 1.50 | F | 3 | CONTINUE TO WORK ON ISSUES RE: SAME, INCLUDING LIFTER (1.5); |
| | | | | | | 0.20 | F | 4 | SEND EMAIL TO COMPANY RE: 416, ETC. (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH M. CHLEBOVEC RE: 416, ETC. (.2); |
| | | | | | | 0.20 | F | 6 | REQUEST INFO FROM COMPANY RE: STORE 811 (.2); |
| | | | | | | 0.10 | F | 7 | FORWARD SAME TO A. RAVIN (.1); |
| | | | | | | 0.50 | F | 8 | ANALYZE LEASE RE: STORE 811 (.5); |
| | | | | | | 0.20 | F | 9 | REVIEW EMAILS RE: PROPOSED ORDER RESOLVING PMG'S OBJECTION TO 365(D)(4) MOTION (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW ISSUE RE: 1305 (.1); |
| | | | | | | 0.50 | F | 11 | CONTINUE TO WORK ON ISSUES RE: STORES 2707, 529, 416 AND 1807 (.5); |
| | | | | | | 0.20 | F | 12 | WORK ON ISSUES RELATED TO SERVICE OF REJECTION MOTION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 10/03/05 | Kaloudis, D | 1.90 | 0.20 | 88.00 | | 0.20 | F | 1 | TELECONFERENCE WITH V. YOUNG (.2); |
| Mon | 1080975-38/235 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH L. LOPOWSKI RE: CITY OF CLEARWATER (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW ISSUES RE: FLORIDA KEYS SIGNATURE PAGES (.3); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH J. HASWELL RE: FLORIDA KEYS (.2); |
| | | | | | | 0.30 | F | 5 | DRAFT E-MAIL RE: SAME (.3); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH C. LEO RE: CHATTANOOGA (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH CHATTANOOGA RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH S. WHEELIS RE: CLECO STIPULATION (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH S. FELD RE: UTILITIES ISSUES (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW SIGNATURE PAGES RECEIVED RE: ALTAMONTE SPRINGS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/03/05 | McDonald Henry, S | 0.50 | 0.50 | 365.00 | | | F & | 1 | TELECONFERENCES WITH P. NECKLES RE: NOTICE OF DIP AMENDMENT AND CONFIDENTIALITY ISSUES (.5) |
| Mon | 1080975-19/1464 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/03/05 | McDonald Henry, S | 1.40 | 0.80 | 584.00 | C | 0.40 | F | 1 | REVIEW CORRESPONDENCE REGARDING 365(D) ISSUE (.4); |
| Mon | 1080975-24/636 | | | | | 0.50 | F & | 2 | CONFERENCES WITH RAVIN RE: SAME (.5); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. IBOLD, B. GASTON, C. JACKSON, A. RAVIN RE: 365 ISSUES (.2); |
| | | | | | | 0.30 | F & | 4 | CONFER WITH A. RAVIN AND D. KALOUDIS RE: SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 10/03/05 Mon | McDonald Henry, S 1080975-8/1770 | 1.00 | 1.00 | 730.00 | | | F | & 1 | CONFERENCE WITH R. GRAY AND J. BAKER RE: GOING FORWARD ISSUES (1.0) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/03/05 Mon | McDonald Henry, S 1080975-9/1266 | 1.20 | 0.10 | 73.00 | | 1.10 0.10 | F F | 1 & 2 | WORK ON INTERACTION OF CONSOLIDATION ISSUES AND CLAIMS PROCESS (1.1): TELECONFERENCE WITH R. GRAY RE: SAME (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/03/05 Mon | Neckles, P 1080975-19/1063 | 1.00 | 0.50 | 417.50 | | 0.50 0.50 | F F | & 1 2 | CONFERENCES WITH S. HENRY RE: WAIVER AND SERVICE UNDER DIP FINANCING ORDER (.5): REVIEW DOCUMENTS IN CONNECTION WITH THE FOREGOING (.5) |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/03/05 | Ravin, A | 7.80 | 0.80 | 432.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. LOGAN RE: SERVICE ISSUES RELATED TO 365(D)(4) ORDER (.1); |
| Mon | 1080975-24/24 | | | | | 0.90 | F | 2 | ADDRESS AND ANALYZE ISSUES RELATED TO LIFTER OBJECTION AND CONTINUANCE MOTION (.9). |
| | | | | | | 0.50 | F & | 3 | MULTIPLE CONFERENCES WITH S. HENRY RE: SAME (.5): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH B. GASTON RE: SAME (.2) |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH E. AMENDOLA RE: SAME, ADDRESS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.20 | F | 6 | DRAFT MULTIPLE CORRESPONDENCE TO B. GASTON RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO M. BARR RE: 365(D)(4) ORDER SETTLING PMG OBJECTION (.1); |
| | | | | | | 0.20 | F | 9 | DRAFT MULTIPLE CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 1305 AND ADMINISTRATIVE CLAIM ISSUES RELATED TO SAME AND SIMILAR LEASES (.2): |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: CROWDER STATUS (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: PENMAN PLAZA ORDER, REVIEW UNDERLYING MOTION RE: ISSUES RELATED TO SAME (.1); |
| | | | | | E | 0.20 | F | 13 | TELECONFERENCE WITH C. IBOLD, B. GASTON, C. JACKSON, S. HENRY AND D. KALOUDIS RE: E.W. JAMES (.2); |
| | | | | | | 0.30 | F & | 14 | FOLLOW UP CONFERENCE WITH S. HENRY AND D. KALOUDIS RE: SAME (.3); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH W. DEBOER RE: STORE 703 (.1); |
| | | | | | | 0.20 | F | 16 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 2.00 | F | 17 | DRAFT AMENDMENT TO E.W. JAMES SETTLEMENT AGREEMENT (2.0): |
| | | | | | | 0.10 | F | 18 | TELECONFERENCES WITH S. KENYON RE: SAME (.1); |
| | | | | | C | 1.00 | F | 19 | ADDRESS ISSUES RELATED TO SAME (1.0); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH J. DAVIS RE: RHODES (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM J. AROGETTI RE: STORE 1352, DRAFT CORRESPONDENCE TO S. KENYON RE: SAME (.1); |
| | | | | | | 0.20 | F | 22 | DRAFT CORRESPONDENCE TO M. MORALES RE: ISSUES RE: SAME (.2): |
| | | | | | C | 0.40 | F | 23 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.4); |
| | | | | | | 0.10 | F | 24 | REVIEW CERTIFICATE OF NECESSITY FILED BY M. MORALES, ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND D. KALOUDIS RE: STORES 2707, 529, 416 AND 1807 (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 10/03/05 | Turetsky, D | 1.50 | 0.10 | 44.00 | | 1.30 | F | 1 | FURTHER REVISE TEMPLATE FOR MOTIONS FILED IN WINN-DIXIE CHAPTER 11 CASES (1.3): |
| Mon | 1080975-8/942 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO R. GRAY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------------|----------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Claims Admin. (General)* |
| 10/04/05 | Gray, R | 4.60 | 0.10 | 56.00 | | 0.90 | F | 1  TELECONFERENCE WITH J. CASTLE, J. POST, K. ROMEO ET AL. RE: MEDICARE/MEDICAID LIEN/SUBROGATION ISSUES (.9); |
| Tue | 1080975-9764 | | | | | 0.10 | F | 2  REVIEW MEMORANDUMS FROM M. MCCOOL AND J. CASTLE RE: SAME AND TELECONFERENCE WITH J. POST RE: FOLLOWUP DISCUSSIONS (.1); |
| | | | | | | 0.20 | F | 3  REVIEW AND COMMENT ON AGENDA FOR CLAIMS OBJECTION KICKOFF MEETING (.2); |
| | | | | | | 0.10 | F | 4  TELECONFERENCE WITH J. BAKER RE: MEDICARE/MEDICAID ISSUES (.1); |
| | | | | | | 0.10 | F | 5  SEEK PRECEDENT RE: SAME FROM OTHER CASES (.1); |
| | | | | | | 0.50 | F | 6  TELECONFERENCE WITH J. CASTLE, K. LOGAN ET AL. RE: PREPARATIONS FOR CLAIMS OBJECTION KICKOFF MEETING (.5); |
| | | | | | E | 0.50 | F | 7  TELECONFERENCE WITH J. CASTLE, K. LOGAN, E. GORDON ET AL. RE: HANDLING OF RECLAMATION AND PACA CLAIMS IN VENDOR CLAIM RECONCILIATIONS (.5); |
| | | | | | | 0.30 | F | 8  REVIEW AND COMMENT ON CLAIMS RECONCILIATION CHECKLIST (.3); |
| | | | | | | 0.10 | F | 9  FURTHER REVIEW AND COMMENT ON REVISED AGENDA (.1); |
| | | | | | | 0.90 | F | 10  TELECONFERENCE WITH J. POST AND DETROIT LAWYER RE: MEDICARE LIENS (.9); |
| | | | | | | 0.20 | F | 11  TELECONFERENCE WITH J. CASTLE RE: CLAIMS OBJECTION PROCESS ISSUES (.2); |
| | | | | | | 0.20 | F | 12  TELECONFERENCE WITH K. LOGAN RE: CLAIMS OBJECTION KICKOFF MEETING DOCUMENTS (.2); |
| | | | | | | 0.10 | F | 13  REVIEW MEMOS FROM J. CASTLE AND E. GORDON RE: RECONCILIATION CHECKLIST (.1); |
| | | | | | | 0.20 | F | 14  REVIEW MEDICAID AGREEMENT WITH KENTUCKY (.2); |
| | | | | | | 0.20 | F | 15  DRAFT MEMORANDUM TO J. BAKER RE: CLAIMS DISCREPANCY THRESHOLD ISSUES AND REVIEW REPLY (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/04/05 | Kaloudis, D | 5.70 | 0.90 | 396.00 | | 0.30 | F | 1 | REVISE LEASE REJECTION ORDER (.3): |
| Tue | 1080975-2479 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH M. CHLEBOVEC RE: 703 (.1): |
| | | | | | | 0.10 | F | 3 | FOLLOW UP RE: E-MAIL RE: SAME (.1): |
| | | | | | | 0.60 | F | 4 | REVIEW REVISED SETTLEMENT AGREEMENT (.6): |
| | | | | | | 0.20 | F | 5 | SEND E-MAIL TO S. WELLMAN RE: SAME (.2): |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.30 | F & | 7 | TELECONFERENCE WITH A. RAVIN RE: ISSUES (.3): |
| | | | | | | 0.30 | F | 8 | TELECONFERENCES WITH S. KENYON RE: AGREEMENT (.3): |
| | | | | | | 0.10 | F | 9 | E-MAIL TO S. KENYON RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH S. KENYON RE: APA (.1): |
| | | | | | | 0.10 | F | 11 | E-MAIL TO S. KENYON RE: SAME (.1): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH C. JACKSON RE: OBJECTION (.2): |
| | | | | | C | 0.20 | F | 13 | READ CORRESPONDENCE RE: SAME (.2): |
| | | | | | | 0.20 | F | 14 | SEND CORRESPONDENCE TO COMPANY RE: STORE 620 (.2): |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH LENDER RE: STORE 55 (.2): |
| | | | | | | 0.40 | F | 16 | ANALYZE LIST OF REJECTIONS FROM XROADS (.4): |
| | | | | | | 0.70 | F | 17 | RESEARCH NOTICE ISSUE RE: LEASE REJECTION MOTION (.7): |
| | | | | | | 0.20 | F | 18 | TELECONFERENCE WITH L. BONACHEA RE: SAME (.2): |
| | | | | | | 0.10 | F & | 19 | TELECONFERENCE WITH S. HENRY RE: REVISED ORDER (.1): |
| | | | | | | 0.30 | F | 20 | E-MAIL TO A. RAVIN RE: NOTICE ISSUE (.3): |
| | | | | | C | 0.10 | F | 21 | REVIEW E-MAIL RE: 703 (.1): |
| | | | | | C | 0.10 | F | 22 | REVIEW E-MAIL RE: 1652 (.1): |
| | | | | | C | 0.10 | F | 23 | REVIEW E-MAIL RE: 620 (.1): |
| | | | | | | 0.40 | F | 24 | SEND PROPOSED LANGUAGE TO COUNSEL FOR OBJECTING LANDLORD RE: STORE 1665 (.4): |
| | | | | | | 0.20 | F & | 25 | DISCUSS WITH A. RAVIN RE: 1665 ISSUES AND NOTICE ISSUES (.2) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/04/05 | McDonald Henry, S | 0.40 | 0.30 | 219.00 | | 0.10 | F | 1 | TELECONFERENCE WITH R. GRAY RE: LEASE ISSUE (.1): |
| Tue | 1080975-2714 | | | | | 0.10 | F & | 2 | CONFERENCE WITH D. KALOUDIS RE: SETTLEMENT AGREEMENT (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW DRAFT RE: REVISIONS TO ORDER (.1): |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH D. KALOUDIS RE: REVISED ORDER (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/04/05 | Ravin, A | 1.00 | 0.70 | 378.00 | | 0.70 | F | & 1 | MULTIPLE CONFERENCES WITH D. KALOUDIS RE: E.W. JAMES (.7): |
| Tue | 1080975-24/1055 | | | | C | 0.20 | F | 2 | ADDRESS ISSUES RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH W. DEBOER RE: STORE 703 (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/05/05 | Kaloudis, D | 2.30 | 0.40 | 176.00 | | 0.50 | F | 1 | ANALYZE OUTSTANDING ISSUES RE: E.W. JAMES (.5): |
| Wed | 1080975-24/277 | | | | | 0.10 | F | 2 | READ CORRESPONDENCE RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH COMPANY RE: 416 (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE RE: E.W. JAMES (.2): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE TO XROADS RE: STORE 55 (.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH B. GASTON RE: REJECTION CHART (.2): |
| | | | | | | 0.20 | F | & 7 | TELECONFERENCE WITH A. RAVIN RE: NOTICE ISSUE (.2): |
| | | | | | | 0.30 | F | 8 | DRAFT RECEIPT OF SERVICE (.3): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH L. BONACHEA RE: SAME (.2): |
| | | | | | | 0.40 | F | 10 | REVIEW WAREHOUSE REJECTION MOTION (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 10/05/05 | LaMaina, K | 0.10 | 0.10 | 46.50 | | | F | 1 | TELECONFERENCE WITH S. FELD RE: INQUIRY RE: INSURANCE MATTER ON WINN-DIXIE (.1) |
| Wed | 1080975-21/1601 | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 10/05/05 | LaMaina, K | 8.20 | 1.00 | 465.00 | | 2.10 | F | 1 | CONTINUE REVIEW OF AUGUST TIME FOR CONFIDENTIALITY AND EXAMEN ISSUES (2.1): |
| Wed | 1080975-33/523 | | | | | 1.60 | F | 2 | REVIEW ENGAGEMENT LETTER AND WINN-DIXIE PROCEDURES AND IDENTIFY ISSUES RE: SAME (1.6): |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH A. RAVIN, L. BONACHEA, P. BROWN RE: SAME (1.0): |
| | | | | | | 3.50 | F | 4 | REVIEW EXAMEN ISSUES RE: JULY TIME (3.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | INFORMATIONAL |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/05/05 | Ravin, A | 5.50 | 0.80 | 432.00 | | 0.10 | F | 1 | REVIEW MEMOS FROM R. GRAY AND L. BONACHEA RE: SERVICE ISSUES RE: CORRECTED 354(D)(4) ORDER (.1); |
| Wed | 1080975-24/13 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM D. KALOUDIS RE: STORE 703 ISSUE, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. MILTON RE: E.W. JAMES (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM ALLARD, LLC RE: STORE 620, REVIEW MEMOS FROM D. KALOUDIS AND M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO S. KENYON RE: STORE 1833 STATUS (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO J. AROGETI RE: SAME (.1); |
| | | | | | | 0.30 | F | 7 | ADDRESS ISSUES RE: BOND LEASES, REVIEW MEMORANDUM FROM R. GRAY RE: SAME, DRAFT MEMORANDUM TO SAME RE: SAME (.3); |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH D. KALOUDIS RE: SAME (.2); |
| | | | | | | 0.10 | F | 9 | CONFERENCE WITH S. HENRY RE: E.W. JAMES STATUS (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: COMMONWEALTH LEASE (.1); |
| | | | | | | 1.40 | F | 11 | DRAFT, REVIEW AND REVISE COMMONWEALTH LEASE REJECTION MOTION AND RELATED PLEADINGS RE: SAME (1.4); |
| | | | | | | 0.20 | F | 12 | REVIEW HEARING AGENDA, REVIEW AND REVISE SECTION RE: E.W. JAMES MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); |
| | | | | | | 0.20 | F | 13 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. SCHULE RE: STORE 1665 (.2); |
| | | | | | | 0.30 | F | 14 | TELECONFERENCE WITH S. WELMAN RE: E.W. JAMES SETTLEMENT AGREEMENT AND PROPOSED ORDER (.3); |
| | | | | | | 0.30 | F | 15 | REVIEW AND REVISE SETTLEMENT AGREEMENT (.3); |
| | | | | | | 0.20 | F | 16 | DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.2); |
| | | | | | | 0.20 | F | 17 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. MORALES RE: SAME (.2); |
| | | | | | | 0.10 | F | 18 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 | CALLS (VOICEMAILS) WITH J. MILTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 20 | CONFERENCE WITH S. HENRY RE: COMMONWEALTH MOTION (.2); |
| | | | | | | 0.10 | F | 21 | DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1); |
| | | | | | | 0.20 | F & | 22 | CONFERENCE WITH D. KALOUDIS RE: 6TH OMNIBUS REJECTION MOTION (.2); |
| | | | | | | 0.20 | F | 23 | REVIEW MEMOS FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 24 | REVIEW CORRESPONDENCE FROM N. CALDWELL RE: CAM AND OTHER AMOUNTS ALLEGEDLY OWED, DRAFT CORRESPONDENCE TO K. NEIL RE: SAME (.1); |
| | | | | | | 0.20 | F | 25 | REVIEW CORRESPONDENCE FROM J. AROGETI RE: STATUS, DRAFT CORRESPONDENCE TO S. KENYON RE: SAME (.2); |
| | | | | | | 0.10 | F | 26 | TELECONFERENCES (VOICEMAILS) WITH R. LARIMORE RE: COMMONWEALTH MOTION (.1); |
| | | | | | | 0.10 | F | 27 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MILTON RE: E.W. JAMES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/06/05 | Gray, R | 0.80 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. JAMES RE: ATECH ISSUES (.1); |
| Thu | 1080975-9387 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH G. WOOD FOR FLORIDA TAXING AUTHORITIES RE: ATECH ISSUES (.2); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO J. JAMES RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH C. JACKSON RE: ATECH ISSUES (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. LEAMY RE: VARIOUS CLAIM/CONTRACT ISSUES (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEDICARE CLAIM PRECEDENT (.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/06/05 | Kaloudis, D | 2.70 | 0.20 | 88.00 | | 0.40 | F | 1 | TELECONFERENCE WITH MANAGEMENT COMPANY RE: STORES 2707, 416, ETC. RE: CHARGES (.4); |
| Thu | 1080975-24162 | | | | | 0.20 | F | 2 | SEND E-MAIL TO E. DEAN RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: NOTICE ISSUE (.2); |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH A. RAVIN RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH LENDER TO LANDLORD RE: STORE 55 (.2); |
| | | | | | | 0.30 | F | 6 | SEND E-MAIL WITH MOTION ORDER TO SAME (.3); |
| | | | | | | 0.40 | F | 7 | TELECONFERENCE WITH LANDLORD TO STORE 415 RE: TAXES (.4); |
| | | | | | | 0.10 | F & | 8 | TELECONFERENCE WITH A. RAVIN RE: E.W. JAMES AND SIGNATURE PAGE (.1); |
| | | | | | | 0.10 | F | 9 | FORWARD E-MAIL FROM S. KENYON RE: SAME (.1); |
| | | | | | | 0.30 | F | 10 | REVIEW E-MAILS RE: E.W. JAMES (.3); |
| | | | | | | 0.20 | F | 11 | REVIEW REVISED ORDER RE: SAME (.2); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH E. SCHULE RE: 364 ORDER AND PMG (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Utilities* |
| 10/06/05 | Kaloudis, D | 6.20 | 0.50 | 220.00 | | 2.10 | F | 1 | REVISE AND UPDATE PAYMENT UTILITY CHART RE: STIPULATION AND PAYMENTS (2.1): |
| Thu | 1080975-38/109 | | | | | 0.40 | F | 2 | REVIEW AND UPDATE ADEQUATE ASSURANCE UTILITY CHART (.4): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH S. FELD RE: SAME AND STARKVILLE (.2): |
| | | | | | | 0.40 | F | 4 | REVISE STARKVILLE STIPULATION (.4): |
| | | | | | | 0.20 | F | 5 | SEND SAME TO UTILITY CO. (.2): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH THE CITY OF ALTAMONTE RE: STIPULATION (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW ALTAMONTE SIGNATURE PAGE (.1): |
| | | | | | | 0.20 | F | 8 | PREPARE FULLY EXECUTED STIPULATION (.2): |
| | | | | | | 0.30 | F | 9 | FORWARD EXECUTED STIPULATION AND WIRE INSTRUCTIONS TO COMPANY (.3): |
| | | | | | | 0.30 | F | 10 | DRAFT CITY OF CLEARWATER NOTICE (.3): |
| | | | | | | 0.30 | F | 11 | SEND SAME TO NOTICE PARTIES (.3): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH CREDITORS' COMMITTEE AND S. FELD RE: UTILITIES (.2): |
| | | | | | | 0.20 | F | 13 | SEND E-MAIL TO U.S. TRUSTEE RE: STIPULATIONS (.2): |
| | | | | | C | 0.50 | F | 14 | REVIEW CORRESPONDENCE RE: 2707, ETC. (.5): |
| | | | | | | 0.20 | F | 15 | SEND E-MAIL TO COMPANY RE: PAYMENT TO FLORIDA KEYS (.2): |
| | | | | | | 0.20 | F | 16 | REVIEW RESPONSE E-MAIL RE: PAYMENT TO FLORIDA KEYS (.2): |
| | | | | | | 0.30 | F | 17 | TELECONFERENCE WITH S. FELD RE: SURETY BONDS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/06/05 | McDonald Henry, S | 1.50 | 0.40 | 292.00 | C | 0.40 | F | 1 | REVIEW CORRESPONDENCE RE: 365(D)(4) ORDER (.4): |
| Thu | 1080975-24/892 | | | | | 0.10 | F & | 2 | MEET WITH A. RAVIN RE: SAME (.1): |
| | | | | | | 0.30 | F & | 3 | CONFERENCES WITH A. RAVIN RE: STORE ISSUES (.3): |
| | | | | | | 0.70 | F | 4 | REVIEW MEMORANDUMS RE: SAME (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/06/05 | Ravin, A | 4.30 | 0.70 | 378.00 | | 0.10 | F | 1 | TELECONFERENCES (VOICEMAILS) WITH J. MILTON RE: E.W. JAMES, ADDRESS ISSUES RE: SAME (.1); |
| Thu | 1080975-24/30 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO SAME RE: SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE PROPOSED ORDER RE: SAME (.4); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO M. MORALES RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MULTIPLE CORRESPONDENCE FROM K. NIEL RE: SPG, REVIEW CORRESPONDENCE FROM N. CALDWELL RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH S. WELMAN RE: E.W. JAMES (.1); |
| | | | | | | 0.20 | F | 7 | ANALYZE REJECTION DAMAGE ISSUES RELATED TO STORES 703 AND 1305 (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. MAGGADINO RE: E.W. JAMES ISSUES (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.50 | F | 11 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO M. MORALES RE: CHANGES TO PROPOSED ORDER (.5); |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH C. JACKSON RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F & | 13 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | C | 0.50 | F | 14 | ADDRESS VARIOUS ISSUES RELATED TO E.W. JAMES (.5); |
| | | | | | | 0.10 | F | 15 | FOLLOW UP TELECONFERENCE WITH S. WELMAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW MEMOS AND CORRESPONDENCE FROM D. KALOUDIS RE: VARIOUS LEASE RELATED ISSUES INCLUDING STORES 529, 2707, AND 1807 (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. FORSYTH RE: STORE 1305 (.1); |
| | | | | | | 0.40 | F | 18 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: COMMONWEALTH LEASE MOTION, REVIEW AND REVISE MOTION RE: SAME (.4); |
| | | | | | | 0.10 | F & | 19 | CONFERENCE WITH S. HENRY RE: STORE 1305 (.1); |
| | | | | | | 0.20 | F & | 20 | CONFERENCE WITH S. HENRY RE: STORE 703 AND STORE 1305 DAMAGE CLAIMS (.2); |
| | | | | | | 0.20 | F | 21 | DRAFT CORRESPONDENCE TO T. SLEETH RE: SAME (.2); |
| | | | | | | 0.20 | F | 22 | TELECONFERENCE WITH M. CHLEBOVEC RE: STORE 1305 AND REJECTION DAMAGE ISSUES (.2); |
| | | | | | | 0.10 | F | 23 | DRAFT CORRESPONDENCE TO D. STANFORD RE: FASB CHART STATUS (.1); |
| | | | | | | 0.20 | F & | 24 | CONFERENCE WITH D. KALOUDIS RE: VARIOUS LEASE RELATED ISSUES (.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| 10/06/05 | Ravin, A | 0.10 | 0.10 | 54.00 | | | F | 1 | REVIEW AND REVISE DRAFT CASE CALENDAR, CONFERENCE WITH L. BONACHEA RE: ISSUES RELATED TO SAME (.1) |
| Thu | 1080975-8/1396 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 10/07/05 | Eichel, S | 2.20 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM L. BONACHEA RE: TRANSFERRED RECLAMATION CLAIM (.1); |
| Fri | 1080975-10785 | | | | | 0.10 | F | 2 | REVIEW INQUIRY FROM PASKERT DISTRIBUTING RE: MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIM (.1); |
| | | | | | | 0.30 | F | 3 | DRAFT EMAIL TO L. FOYLE (COUNSEL TO PASKERT DISTRIBUTING) RE: DEBTORS' MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIM (.3); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. DAMORE RE: SWIFT RECLAMATION CLAIM (.1); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH L. FOYLE RE: PASKERT DISTRIBUTING RECLAMATION CLAIM AND OPTING INTO TRADE LIEN PROGRAM AND A. LIU (PART OF TELECONFERENCE) (.3); |
| | | | | | | 0.20 | F | 6 | WORK ON ISSUES RE: SWIFT RECLAMATION CLAIM (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH A. LIU RE: SWIFT RECLAMATION CLAIM (.1); |
| | | | | | | 0.20 | F & | 8 | TELECONFERENCE WITH S. HENRY RE: M. FRIEDMAN'S CONCERNS RE: DEBTORS' MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW SUBSEQUENT EMAIL FROM L. FOYLE RE: PASKERT DISTRIBUTING AND RECLAMATION PROCESS (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT RESPONSE EMAIL TO L. FOYLE RE: PASKERT DISTRIBUTING (.1); |
| | | | | | | 0.60 | F | 11 | WORK ON ISSUES RAISED BY M. FRIEDMAN RE: MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (.6) |
| | | | | | | | | | MATTER: *Retention / Fee Matters / Objections (Others)* |
| 10/07/05 | Eichel, S | 1.30 | 0.10 | 54.00 | | 0.80 | F | 1 | REVIEW AND REVISE TENTH OCP SUPPLEMENT AND SUBMISSION (.8); |
| Fri | 1080975-34281 | | | | | 0.10 | F | 2 | REVIEW EMAIL RE: UPCOMING FEE APPLICATION (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH K. WARD RE: LETTER TO PROFESSIONALS RE: FEE APPLICATIONS (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO R. GRAY RE: REVISED 10TH OCP SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. GRAY RE: 10TH OCP SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO M. RICHARD RE: DEADLINE TO FILE STATEMENT OF PAYMENTS MADE TO OCPS (.1) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 10/07/05 | Gray, R | 0.50 | 0.40 | 224.00 | | 0.10 | F | 1 | REVIEW ATECH EMAIL RE: HANDLING OF TAX CLAIMS AND FORWARD TO C. JACKSON (.1); |
| Fri | 1080975-9900 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: REPORT ON CLAIMS OBJECTION MEETING AND ISSUES (.4) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 10/07/05 | McDonald Henry, S | 1.20 | 0.20 | 146.00 | | 0.60 | F | 1 | GO THROUGH FRIEDMAN'S CONCERNS RE: RESOLUTION PROCESS (.6); |
| Fri | 1080975-101003 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH S. EICHEL RE: SAME (.2); |
| | | | | | | 0.40 | F | 3 | FOLLOW UP RE: M. FRIEDMAN CONCERNS (.4) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 10/10/05 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F | 1 | CONSULT WITH D. TURETSKY RE: BUFFALO ROCK REQUEST FOR EQUITY COMMITTEE PLEADINGS (.1); |
| Mon | 1080975-13875 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO INTERNAL EMAILS RE: RECOMMENDATION TO CLIENT ON SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/10/05 | Kaloudis, D | 0.90 | 0.20 | 88.00 | | 0.20 | F | 1 REVIEW FAX INVOICES FROM HELMS ROARK RE: LEASE (.2); |
| Mon | 1080975-24/808 | | | | | 0.20 | F | 2 TELECONFERENCE WITH LYNN RE: STORE 2707, 416 ETC. (.2); |
| | | | | | | 0.30 | F | 3 SEND E-MAIL TO COMPANY RE: SAME (.3); |
| | | | | | | 0.20 | F & | 4 CONFER WITH A. RAVIN RE: 416 (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/10/05 | Neckles, P | 0.50 | 0.50 | 417.50 | | | F | 1 CONFERENCES AND CORRESPONDENCE WITH R. BARUSCH RE: WAIVER UNDER DIP CREDIT AGREEMENT IN CONNECTION WITH FIRST QUARTER FINANCIALS (.5) |
| Mon | 1080975-19/1076 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/10/05 | Ravin, A | 1.80 | 0.20 | 108.00 | | 0.30 | F | 1 TELECONFERENCE WITH R. LATIMORE RE: JEFFERSON SMURFIT SUBLEASE (.3); |
| Mon | 1080975-24/127 | | | | | 0.50 | F | 2 REVIEW AND REVISE COMMONWEALTH MOTION (.5); |
| | | | | | | 0.30 | F | 3 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON AND M. CHLEBOVEC RE: SAME (.3); |
| | | | | | | 0.10 | F | 4 DRAFT CORRESPONDENCE TO S. KENYON RE: STORE 1852, DRAFT CORRESPONDENCE TO J. AROGETI RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 REVIEW CORRESPONDENCE FROM C. JACKSON RE: COMMENTS TO COMMONWEALTH MOTION, REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: E.W. JAMES ORDER (.1); |
| | | | | | | 0.20 | F & | 7 CONFERENCE WITH D. KALOUDIS RE: VARIOUS LEASE ISSUES INCLUDING MECHANICS OF ADDRESSING POST-PETITION, POST REJECTION CLAIMS (.2) |
| | | | | | | 0.10 | F | 8 REVIEW CORRESPONDENCE FROM F. BURSTEIN RE: BUEHLERS, DRAFT MEMORANDUM TO D. KALOUDIS RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: *Retention / Fee Matters / Objections (Others)* |
| 10/11/05 | Eichel, S | 3.00 | 0.20 | 108.00 | | 0.50 | F | 1  WORK ON ISSUES RE: STATEMENTS OF PAYMENTS MADE BY DEBTORS TO ORDINARY COURSE PROFESSIONALS (.5); |
| Tue | 1080975-34749 | | | | | 0.10 | F | 2  DRAFT EMAIL TO J. CASTLE RE: STATEMENTS MADE BY DEBTORS TO ORDINARY COURSE PROFESSIONALS (.1); |
| | | | | | | 0.10 | F | 3  TELECONFERENCE WITH M. RICHARD RE: REVISIONS TO STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1); |
| | | | | | | 0.10 | F | 4  <u>TELECONFERENCE WITH R. GRAY RE: STATEMENT OF PAYMENTS MADE BY DEBTORS TO OCPS (.1);</u> |
| | | | | | | 0.10 | F | 5  DRAFT EMAIL TO J. CASTLE RE: 10TH OCP SUPPLEMENT AND SUBMISSION AND REVIEW HIS RESPONSE (.1); |
| | | | | | | 0.30 | F | 6  WORK ON 10TH OCP SUPPLEMENT AND SUBMISSION (.3); |
| | | | | | | 0.20 | F | 7  TELECONFERENCE WITH L. PRENDERGAST RE: RETENTION OF ALABAMA OCP (.2); |
| | | | | | | 0.10 | F | 8  TELECONFERENCE WITH M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO OCPS (.1); |
| | | | | | | 0.10 | F | 9  REVIEW EMAIL FROM L. PRENDERGAST RE: INQUIRY RAISED BY T. CHOATE (ORDINARY COURSE PROFESSIONAL) AND RESPOND TO SAME (.1); |
| | | | | | | 0.20 | F | 10  REVIEW EMAIL FROM M. RICHARD RE: STATEMENT OF PAYMENTS MADE BY DEBTORS TO ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | | 0.10 | F | 11  TELECONFERENCE WITH M. RICHARD RE: STATEMENT OF PAYMENTS MADE (.1); |
| | | | | | | 0.30 | F | 12  FINALIZE STATEMENT OF PAYMENTS MADE TO OCPS AND AMENDED STATEMENT OF PAYMENTS MADE TO OCPS (.3); |
| | | | | | | 0.20 | F | 13  DRAFT EMAIL TO R. GRAY RE: REVIEW OF STATEMENT OF PAYMENTS AND AMENDED STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | | 0.10 | F | 14  <u>TELECONFERENCE WITH R. GRAY RE: STATEMENT OF PAYMENTS TO OCPS AND REVISED STATEMENT OF PAYMENTS TO OCPS (.1);</u> |
| | | | | | | 0.10 | F | 15  DRAFT EMAIL TO C. JACKSON RE: FILING STATEMENTS OF PAYMENTS MADE TO OCPS (.1); |
| | | | | | | 0.40 | F | 16  WORK ON FEE APPLICATION ISSUES (.4) |
| | | | | | | | | |
| | | | | | | | | MATTER: *General Corporate Advice* |
| 10/11/05 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1  <u>TELECONFERENCE WITH R. BARUSCH RE: 10-Q EXTENSION (.1)</u> |
| Tue | 1080975-1/1994 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER: *Employee Matters (General)* |
| 10/11/05 | Gray, R | 0.50 | 0.10 | 56.00 | | 0.10 | F | 1  REVIEW VOICEMAIL FROM D. DOGAN AND TELECONFERENCE WITH T. WILLIAMS RE: RETENTION/SEVERANCE ISSUES (.1); |
| Tue | 1080975-15/403 | | | | | 0.10 | F | 2  REVIEW KERP MOTION AND CLARIFICATION RE: SAME (.1); |
| | | | | | | 0.10 | F | 3  <u>TELECONFERENCE WITH A. DOWD RE: SAME (.1);</u> |
| | | | | | | 0.10 | F | 4  FOLLOW UP RE: MANAGEMENT BONUS PROGRAM ISSUES (.1); |
| | | | | | | 0.10 | F | 5  FURTHER TELECONFERENCE WITH T. WILLIAMS RE: RETENTION/SEVERANCE ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Retention / Fee Matters / Objections (Others)* |
| 10/11/05 | Gray, R | 0.80 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW/COMMENT ON DELOITTE ORDER (.2): |
| Tue | 1080975-34/429 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. TURETSKY RE: SAME (.1): |
| | | | | | | 0.30 | F | 3 | DRAFT MEMORANDUM TO J. CASTLE AND J. JAMES RE: ATECH COORDINATION ISSUES (.3): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO EMAIL FROM J. CASTLE RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW/RESPOND TO MEMORANDUM FROM PAUL HASTINGS RE: JEFFERIES ENGAGEMENT LETTER (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/11/05 | Kaloudis, D | 5.20 | 0.60 | 264.00 | | 0.60 | F & | 1 | MEET WITH A. RAVIN RE: LEASE ISSUES (.6): |
| Tue | 1080975-24/203 | | | | E | 0.20 | F | 2 | TELECONFERENCE WITH LANDLORD TO STORE 620 (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH S. KENYON (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW BUEHLERS DOCKET (.2): |
| | | | | | | 0.10 | F | 5 | E-MAIL RE: LIST OF BOND LEASES (.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH COMPANY RE: MISSISSIPPI POWER (.2): |
| | | | | | | 1.40 | F | 7 | CONTINUE TO ANALYZE EXHIBIT LIST OF MISSISSIPPI POWER ACCOUNTS COVERED BY A SURETY BOND (1.4): |
| | | | | | | 2.00 | F | 8 | CONTINUE TO UPDATE PAYMENT UTILITY CHART RE: PAYMENTS MADE TO UTILITY COMPANIES TO DATE (2.0): |
| | | | | | | 0.10 | F | 9 | FORWARD SAME TO S. FELD (.1): |
| | | | | | | 0.20 | F | 10 | REVIEW CHATTANOOGA FILE (.2): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH CHATTANOOGA RE: SAME (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/11/05 | McDonald Henry, S | 0.90 | 0.20 | 146.00 | | 0.30 | F | 1 | REVIEW ISSUES RE: REVISION TO LEASE (.3): |
| Tue | 1080975-24/1073 | | | | | 0.20 | F & | 2 | MEET WITH A. RAVIN RE: SUBLEASE/PRIME ISSUES (.2): |
| | | | | | | 0.40 | F | 3 | WORK ON STRATEGY RE: LEASE TAX ISSUE (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/11/05 | Ravin, A | 2.80 | 0.80 | 432.00 | | 0.10 | F | 1 | TELECONFERENCE WITH M. HAGER RE: COMMENTS TO COMMONWEALTH MOTION (.1); |
| Tue | 1080975-24 55 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. FORSYTH RE: STORE 1305 DAMAGE CLAIM (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. MAGGADINO RE: E.W. JAMES AMENDMENT AGREEMENT, TELECONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. SAWYER RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND B. GASTON RE: COMMONWEALTH MOTION (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO S. WELMAN RE: E.W. JAMES AGREEMENT (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. RICHNER RE: STATUS OF LEASE FOR STORE IN BUFORT, S.C. (.1); |
| | | | | | | 0.10 | F | 8 | ADDRESS ISSUES RELATED TO SERVICE OF LEASE REJECTION ORDER, DRAFT MEMORANDUM TO L. BONACHEA RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO B. GASTON AND M. CHLEBOVEC RE: LEASE REJECTION ORDER (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. DEWITTE RE: STORE 620, DRAFT MEMORANDUM TO D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW STORE 811 LEASE, DRAFT MEMORANDUM TO S. HENRY RE: SAME (.3); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO F. BURSTEIN RE: BUEHLERS (.1); |
| | | | | | | 0.40 | F | 13 | DRAFT 365(D)(4) EXTENSION MOTION AND PROPOSED ORDER (.4); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH W. ALLARD AND D. KALOUDIS RE: CORRESPONDENCE RE: LEASE FOR STORE 620 (.2); |
| | | | | | | 0.60 | F & | 15 | CONFERENCE WITH D. KALOUDIS RE: VARIOUS LEASE RELATED ISSUES (.6); |
| | | | | | | 0.20 | F & | 16 | CONFERENCE WITH S. HENRY RE: BENNETT LIFTER STRATEGY (.2) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 10/12/05 | Gray, R | 0.50 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: JEFFERIES/XROADS DUE DILIGENCE ISSUES (.2); |
| Wed | 1080975-13 912 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. BAKER RE: LETTER TO PAUL HASTINGS (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW/COMMENT ON LETTER (.2) |
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 10/12/05 | Gray, R | 1.40 | 0.10 | 56.00 | | 0.40 | F | 1 | MARKUP JEFFERIES LETTER AND DRAFT MEMORANDUM TO J. CASTLE AND L. APPEL RE: ISSUES ON SAME (.4); |
| Wed | 1080975-34 393 | | | | | 0.20 | F | 2 | REVIEW MEMORANDUM FROM J. CASTLE RE: JEFFERIES ISSUES AND DRAFT REPLY (.2); |
| | | | | | | 0.70 | F | 3 | PREPARE REVISED MARKUP FOR PAUL HASTINGS AND DRAFT MEMORANDUM TO SAME RE: JEFFERIES ISSUES (.7); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH D. TURETSKY RE: DELOITTE ENGAGEMENT ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/12/05 | Ravin, A | 4.40 | 0.50 | 270.00 | | 0.10 | F | 1 | CONFERENCE WITH D. KALOUDIS RE: ISSUES RAISED BY OTTERBOURG RE: COMMONWEALTH MOTION (.1); |
| Wed | 1080975-24 /47 | | | | | 0.30 | F | 2 | REVIEW COMMONWEALTH LEASE IN CONNECTION WITH OTHER ISSUES RAISED BY OTTERBOURG (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | ADDRESS ISSUES RELATED TO SERVICE OF COMMONWEALTH MOTION, DRAFT MEMOS TO D. KALOUDIS AND L. BONACHEA RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDUM FROM D. KALOUDIS RE: PRORATION PROVISION (.1); |
| | | | | | | 0.30 | F | 7 | REVIEW AND REVISE PROPOSED COMMONWEALTH ORDER RE: SAME, DRAFT MEMORANDUM TO S. HENRY RE: SAME (.3); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO J. MILTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO M. HAGER RE: SAME (.1); |
| | | | | | | 0.30 | F | 10 | REVIEW LIFTER OBJECTION (.3); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO S. KENYON RE: E.W. JAMES APA (.1); |
| | | | | | | 0.20 | F | 12 | CONFERENCE WITH D. KALOUDIS RE: BOND LEASE (.2); |
| | | | | | | 0.20 | F | 13 | REVIEW SPREADSHEET RE: SAME (.2); |
| | | | | | | 0.80 | F | 14 | DRAFT PROPOSED ORDER TO ADDRESS ISSUES IN E.W. JAMES OBJECTION, REVIEW PRIOR ORDER IN CONNECTION WITH SAME (.8); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH W. DEBOER RE: ALLEGED PROPERTY DAMAGE (.1); |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH J. MILTON RE: COMMONWEALTH MOTION (.1); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH M. HAGER RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 19 | CONFERENCE WITH D. KALOUDIS RE: ISSUES RELATED TO POSTPETITION LEASE REJECTIONS (.2); |
| | | | | | | 0.30 | F | 20 | CONFERENCE WITH D. GANTER RE: LIFTER OBJECTION (.3); |
| | | | | | | 0.10 | F | 21 | DRAFT MEMORANDUM TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 22 | REVIEW AMENDMENT TO SETTLEMENT AGREEMENT IN CONNECTION WITH SAME (.1); |
| | | | | | | 0.30 | F | 23 | ADDRESS VARIOUS LANDLORD INQUIRIES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 10/13/05 | Gray, R | 1.70 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW CLC COMPROMISE MOTION AND DRAFT MEMORANDUM TO S. BUSEY RE: SAME (.2); |
| Thu | 1080975-18 /448 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: SAME (.1); |
| | | | | | | 0.80 | F | 3 | TELECONFERENCE WITH J. CASTLE AND TEAM INVOLVED IN SCHREIBER ISSUES RE: MOTION TO COMPEL ASSUMPTION/REJECTION (.8); |
| | | | | | | 0.60 | F | 4 | REVIEW SCHREIBER SUPPLY AGREEMENT AND MEDIATION SUBMISSIONS (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 10/14/05 | Barusch, R | 0.50 | 0.50 | 397.50 | | | F & | 1 | ATTEND UPDATE MEETING (.5) |
| Fri | 1080975-8 /2313 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/14/05 | Eichel, S | 1.40 | 0.10 | 54.00 | | 0.80 | F | 1 | RESEARCH RE: REGULATION FD IN CONNECTION WITH BANK WAIVER (.8): |
| Fri | 1080975-19 646 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH L. BARUSCH RE: REGULATION FD (.1): |
| | | | | | | 0.30 | F | 3 | REVIEW FINAL DIP FINANCING ORDER (.3): |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISE WAIVER LETTER FOR S. HENRY'S SIGNATURE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 10/14/05 | Eichel, S | 0.50 | 0.50 | 270.00 | | | F & | 1 | ATTEND TEAM UPDATE MEETING (.5) |
| Fri | 1080975-87 2276 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 10/14/05 | Feld, S | 0.50 | 0.50 | 280.00 | | | F & | 1 | ATTEND TEAM UPDATE MEETING (.5) |
| Fri | 1080975-87 2275 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 10/14/05 | Gray, R | 1.40 | 0.20 | 112.00 | | 1.20 | F | 1 | REVIEW/PROVIDE COMMENTS ON JULY AND AUGUST MONTHLY STATEMENTS (1.2): |
| Fri | 1080975-34 902 | | | | | 0.20 | F | 2 | REVIEW DELOITTE COMMENTS ON RETENTION APPLICATION AND CONFER WITH D. TURETSKY RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 10/14/05 | Gray, R | 0.60 | 0.50 | 280.00 | | 0.50 | F & | 1 | ATTEND TEAM MEETING RE: UPDATE ON CASE ISSUES (.5): |
| Fri | 1080975-87 1549 | | | | | 0.10 | F | 2 | REVIEW 10/14 DOCKET UPDATE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 10/14/05 | LaMaina, K | 9.00 | 0.50 | 232.50 | | 0.50 | F & | 1 | ATTEND TEAM MEETING (.5): |
| Fri | 1080975-87 929 | | | | | 2.10 | F | 2 | REVIEW STUART MAUE INFORMATION (2.1): |
| | | | | | | 0.20 | F | 3 | PREPARE MEMORANDUM RE SAME TO WORKING TEAM (.2): |
| | | | | | | 6.20 | F | 4 | CONTINUE PREPARATION RE: DEC. HEARING (6.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 10/14/05 | Leamy, J | 0.50 | 0.50 | 270.00 | | | F & | 1 | ATTEND TEAM MEETING UPDATE (.5) |
| Fri | 1080975-87 2264 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 10/14/05 | McDonald Henry, S | 0.40 | 0.40 | 292.00 | | | F & | 1 | ATTEND TEAM MEETING (PART OF MEETING) (.4) |
| Fri | 1080975-87 2147 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/14/05 Fri | Ravin, A  1080975-33263 | 1.70 | 0.10 | 54.00 | | 0.50 | F | 1 | MATTER:*Retention / Fee Matters (SASM&F)*  REVIEW MEMORANDUM FROM K. LAMAINA RE: FEE ENTRIES, ADDRESS QUESTIONS RELATED TO FEE ENTRIES, DRAFT SUMMARY FOR SECOND INTERIM FEE APPLICATION RE: PROGRESS MADE ON PLAN RELATED ISSUES, DRAFT MEMORANDUM TO K. LAMAINA RE: SAME (.5); |
| | | | | | | 0.20 | F | 2 | ADDRESS ISSUES RELATED TO FEE APPLICATION PREPARATIONS, REVIEW MEMOS FROM R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH K. LAMAINA RE: SAME (.1); |
| | | | | | | 0.90 | F | 4 | REVIEW TIME ENTRIES RE: LEASES TO BEGIN DRAFTING INTERIM FEE APPLICATION SUMMARY (.9) |
| 10/14/05 Fri | Ravin, A  1080975-81954 | 0.50 | 0.50 | 270.00 | | | F | & 1 | MATTER:*Case Administration*  ATTEND TEAM UPDATE MEETING WITH J. BAKER AND OTHERS (.5) |
| 10/14/05 Fri | Turetsky, D  1080975-81707 | 0.50 | 0.50 | 220.00 | | | F | & 1 | MATTER:*Case Administration*  ATTEND SKADDEN TEAM MEETING RE: STATUS OF WINN-DIXIE TEAM MEETINGS (.5) |
| 10/17/05 Mon | McDonald Henry, S  1080975-191292 | 1.30 | 0.30 | 219.00 | | 0.70 | F | 1 | MATTER:*Financing (DIP and Emergence)*  REVIEW DRAFTS RE: AFCO FINANCING (.7); |
| | | | | | | 0.30 | F | & 2 | MEET WITH A. RAVIN RE: SAME (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW CORRESPONDENCE RE: SAME (.3) |
| 10/17/05 Mon | Ravin, A  1080975-191104 | 6.10 | 0.40 | 216.00 | | 0.30 | F | 1 | MATTER:*Financing (DIP and Emergence)*  DRAFT LENGTHY CORRESPONDENCE TO D. BITTER RE: AFCO, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.3); |
| | | | | | | 0.30 | F | 2 | DRAFT CORRESPONDENCE TO M. BARR, U.S. TRUSTEE AND D. FIORILLO RE: SAME (.3); |
| | | | | | | 0.70 | F | 3 | TELECONFERENCE WITH D. BITTER RE: ISSUES RELATED TO SAME AND MULTIPLE FOLLOW UP TELECONFERENCES WITH SAME RE: SAME (.7); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH D. BITTER AND K. MEUSE RE: SAME (.3); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH L. MCPHERSON RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH R. GRAY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.50 | F | 7 | ADDRESS AND ANALYZE VARIOUS ISSUES RE: SAME (.5); |
| | | | | | | 0.60 | F | 8 | TELECONFERENCE WITH L. MCPHERSON AND B. RATNER RE: SAME (.6); |
| | | | | | | 0.30 | F | & 9 | CONFERENCE WITH S. HENRY RE: SAME (.3); |
| | | | | | | 1.60 | F | 10 | DRAFT AFCO MOTION AND CORRESPONDING PROPOSED ORDER RE: SAME (1.6); |
| | | | | | | 0.50 | F | 11 | DRAFT MULTIPLE LENGTHY CORRESPONDENCE TO D. BITTER RE: SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.5); |
| | | | | | | 0.50 | F | 12 | DRAFT PROPOSED LANGUAGE FOR INSERTION INTO PREMIUM FINANCE AGREEMENT (.5); |
| | | | | | | 0.20 | F | 13 | DRAFT MEMORANDUM TO S. HENRY RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|--------------|------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 10/18/05 | Barusch, R | 0.40 | 0.20 | 159.00 | | 0.20 | F | 1 | REVIEW FINANCIAL STATEMENT (.2) |
| Tue | 1080975-1/1634 | | | | | 0.20 | F | 2 | INTERNAL DISCUSSION ON WAIVER EXTENSION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/18/05 | McDonald Henry, S | 0.60 | 0.20 | 146.00 | | 0.20 | F & | 1 | MEET WITH A. RAVIN RE: TAX LETTERS (.2) |
| Tue | 1080975-24/1651 | | | | | 0.40 | F | 2 | REVIEW CORRESPONDENCE RE: SAME (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 10/18/05 | Ravin, A | 5.70 | 0.10 | 54.00 | | 0.10 | F | 1 | TELECONFERENCE WITH L. MCPHERSON RE: AFCO ISSUES (.1); |
| Tue | 1080975-19/160 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO B. RATNER RE: SAME (.2); |
| | | | | | | | 0.70 | F | 3 | REVIEW AND REVISE LANGUAGE FOR PREMIUM FINANCE AGREEMENT (.7); |
| | | | | | | | 0.10 | F | 4 | CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | | 2.30 | F | 5 | DRAFT, REVIEW AND REVISE AFCO MOTION AND PROPOSED ORDER (2.3); |
| | | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH K. MUSE AND S. BRUNE RE: VARIOUS ISSUES RELATED TO AFCO FINANCING (.3); |
| | | | | | | | 0.40 | F | 7 | REVIEW AND REVISE MOTION RE: SAME (.4); |
| | | | | | | | 0.30 | F | 8 | DRAFT LENGTHY MEMORANDUM TO J. CASTLE AND OTHERS RE: SAME (.3); |
| | | | | | | | 0.90 | F | 9 | REVIEW UNDERLYING POLICIES PROVIDED BY MARSH (.9); |
| | | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH B. RATNER RE: PROPOSED AMENDED LANGUAGE TO AFCO AGREEMENT (.2); |
| | | | | | | | 0.20 | F | 11 | REVIEW AND REVISE SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/18/05 | Ravin, A | 3.10 | 0.30 | 162.00 | | 0.40 | F | 1 | REVIEW TAX LETTERS AND MEMOS FROM R. GRAY AND S. HENRY RE: SAME (.4); |
| Tue | 1080975-24782 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH A. FRANCES RE: QUESTION AS TO STORE 2090 (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. STANFORD RE: COMMONWEALTH MOTION (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: COMMONWEALTH ISSUE (.1); |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH S. HENRY RE: FORM LETTERS RELATED TO TAX OBLIGATIONS (.2); |
| | | | | | | 0.50 | F | 6 | REVIEW AND REVISE FORM LETTERS RE: SAME (.5); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.30 | F | 9 | ADDRESS VARIOUS ISSUES RE: SAME (.3); |
| | | | | | | 0.20 | F | 10 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM LANDLORD TO STORE 699 (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO J. DEWITTE RE: SAME (.1); |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH K. DAW, B. GASTON AND J. JAMES RE: CLAIMS RECONCILIATION ISSUES RELATED TO LEASES (.2); |
| | | | | | | 0.20 | F | 14 | DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO C. JACKSON RE: CROWDER, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 1665 (.1); |
| | | | | | | 0.20 | F | 16 | ADDRESS LANDLORD INQUIRIES AND LEASE RELATED ISSUES (.2) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 10/19/05 | Baker, D | 2.90 | 0.10 | 83.50 | | 0.50 | F | 1 | REVIEW MOTION OF CREDITORS COMMITTEE TO CLARIFY PRIOR RULING OF BANKRUPTCY COURT (.5); |
| Wed | 1080975-17341 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH J. CASTLE AND S. BUSEY RE: MOTION TO CLARIFY (.4); |
| | | | | | | 0.50 | F | 3 | REVIEW RESPONSE TO DISCOVERY REQUEST (.5); |
| | | | | | | 0.30 | F | 4 | REVIEW LETTER REPLY TO DISCOVERY REQUEST (.3); |
| | | | | | | 0.10 | F & | 5 | CONFERENCE WITH D. TURETSKY WITH REGARD TO REPLY (.1); |
| | | | | | | 1.10 | F | 6 | WORK WITH RESPECT TO MOTION TO CLARIFY AND RESPONSE TO SAME (1.1) |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 10/19/05 | Gray, R | 0.40 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW FILES RE: DTC AGREEMENT AND COORDINATE WITH J. LEAMY RE: SAME (.1); |
| Wed | 1080975-32798 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. BAKER RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO J. BAKER RE: SCHEDULE AMENDMENT ISSUES (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/19/05 | McDonald Henry, S | 1.40 | 0.10 | 73.00 | | 0.70 | F | 1 | REVIEW EMAILS RE: PREMIUM FINANCE AGREEMENT (.7); |
| Wed | 1080975-19274 | | | | | 0.10 | F & | 2 | MEET WITH A. RAVIN RE: SAME (.1); |
| | | | | | | 0.60 | F | 3 | REVIEW REVISED MOTION (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/19/05 | McDonald Henry, S | 2.00 | 0.30 | 219.00 | | 0.80 | F | 1 | REVIEW E.W. JAMES OBJECTION TO PREPARE FOR TELECONFERENCE WITH JAMES' COUNSEL (.8); |
| Wed | 1080975-24/409 | | | | | 0.20 | F & | 2 | MEET WITH RAVIN RE: ISSUES FOR TELECONFERENCE (.2); |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH JAMES COUNSEL (.5); |
| | | | | | | 0.30 | F | 4 | FOLLOW UP WITH A. RAVIN RE: WORK ON PAPERS FOR CONTESTED HEARING (.3); |
| | | | | | | 0.10 | F & | 5 | MEET WITH A. RAVIN RE: JAMES RESOLUTION (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW DOCUMENTS RE: SAME (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/19/05 | Ravin, A | 4.90 | 0.20 | 108.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO B. RATNER RE: CHUBB POLICY, REVIEW CORRESPONDENCE FROM D. BITTER RE: SAME (.1); |
| Wed | 1080975-19/116 | | | | | 0.50 | F | 2 | MULTIPLE TELECONFERENCES WITH B. RATNER RE: ISSUES RELATED TO LANGUAGE TO BE ADDED TO PREMIUM FINANCE AGREEMENT AND OTHER ISSUES (.5); |
| | | | | | | 0.20 | F | 3 | DRAFT LANGUAGE RE: SAME (.2); |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH S. HENRY RE: MOTION (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO D. BITTER RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM D. BITTER RE: SAME (.1); |
| | | | | | | 1.80 | F | 7 | REVIEW AND REVISE AFCO MOTION AND ORDER RE: COMMENTS RECEIVED (1.8); |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH R. GRAY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH L. MCPHERSON RE: ISSUES RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.70 | F | 10 | REVIEW COMMENTS FROM C. JACKSON AND INCORPORATE SAME (.7); |
| | | | | | | 0.30 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.3); |
| | | | | | | 0.60 | F | 12 | ANALYZE AND ADDRESS ISSUES RELATED TO AFCO MOTION (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | (INFORMATIONAL) | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/19/05 | Ravin, A | 3.90 | 0.50 | 270.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. DEWITTE RE: STATUS OF STORE 699 (.1); |
| Wed | 1080975-24/77 | | | | | 0.10 | F | 2 | FOLLOW UP WITH B. GASTON RE: CLAIMS QUESTION (.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH J. LEAMY RE: SAME (.1); |
| | | | | | | 0.20 | F & | 4 | CONFERENCES WITH S. HENRY RE: SAME (.2); |
| | | | | | I | 1.90 | F | 5 | LEGAL RESEARCH RE: ISSUES RELATED TO SAME (1.9); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: E.W. JAMES (.1); |
| | | | | | | 0.30 | F | 7 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING REVIEW CORRESPONDENCE FROM C. JACKSON RE: CROWDER (.3); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. JAMES RE: CLAIMS RECONCILIATION ISSUE (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW AND REVISE FORM TAX LETTERS: RE: LEASES, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH B. GASTON RE: CLAIMS RECONCILIATION LEASE ISSUES AND REJECTION ISSUES (.2); |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH S. HENRY RE: E.W. JAMES (.1); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH B. GASTON RE: ISSUES RE: VARIOUS LEASES (.2); |
| | | | | | C | 0.10 | F | 13 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. MORALES RE: E.W. JAMES (.1); |
| | | | | | | 0.10 | F & | 15 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 10/19/05 | Turetsky, D | 11.30 | 0.10 | 44.00 | C | 2.00 | F | 1 | FURTHER DILIGENCE RE: ISSUES IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (2.0); |
| Wed | 1080975-13/114 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. CHAYAVADHADNANGKUR RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. WINTER RE: SAME (.1); |
| | | | | | | 0.50 | F | 4 | CONTINUE DRAFTING RESPONSE TO DISCOVERY REQUESTS OF CREDITORS COMMITTEE IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (.5); |
| | | | | | | 0.10 | F & | 5 | CONFERENCE WITH J. BAKER RE: SAME (.1); |
| | | | | | | 1.20 | F | 6 | DRAFT RESPONSE LETTER TO R. WINTER RE: DISCOVERY REQUESTS (1.2); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO J. BAKER, S. BUSEY, J. CASTLE, AND L. APPEL RE: SAME (.2); |
| | | | | | | 0.50 | F | 8 | REVIEW CREDITORS COMMITTEE'S MOTION FOR CLARIFICATION OF LETTER RULING RE: MOTIONS FOR SUMMARY JUDGMENT DENYING DISBANDMENT MOTION (.5); |
| | | | | | C | 0.90 | F | 9 | DILIGENCE RE: ISSUES CONCERNING SAME (.9); |
| | | | | | | 0.10 | F | 10 | REVIEW ORDER DENYING SUMMARY JUDGMENT DENYING DISBANDMENT MOTION (.1); |
| | | | | | | 5.60 | F | 11 | DRAFT DEBTORS' RESPONSE TO CREDITORS COMMITTEE'S MOTION TO CLARIFY LETTER RULING (5.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 10/20/05 | Baker, D | 4.30 | 0.20 | 167.00 | | 0.40 | F | 1 | REVIEW WITNESS LIST FROM U.S. TRUSTEE AND CREDITORS COMMITTEE (.4); |
| Thu | 1080975-13214 | | | | | 0.60 | F | 2 | CONTINUE REVIEW OF COMMITTEE PLEADINGS WITH RESPECT TO DISSOLUTION OF EQUITY COMMITTEE (.6); |
| | | | | | | 0.30 | F | 3 | CONTINUE WORK ON WITNESS ISSUES (.3); |
| | | | | | | 1.10 | F | 4 | REVIEW REPLY TO MOTION TO CLARIFY (1.1); |
| | | | | | | 1.20 | F | 5 | WORK ON REVISIONS TO REPLY (1.2); |
| | | | | | | 0.20 | F | 6 | CONTINUE WORK WITH RESPECT TO POSSIBLE MEETING WITH CREDITORS COMMITTEE (.2); |
| | | | | | | 0.30 | F | 7 | WORK WITH RESPECT TO POSSIBLE CREDITOR PARTICIPATION AND HEARING RE: POSSIBLE DISSOLUTION OF EQUITY COMMITTEE (.3); |
| | | | | | | 0.20 | F & | 8 | MEET WITH S. HENRY RE: TELECONFERENCE FROM U.S. TRUSTEE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/20/05 | Kaloudis, D | 0.30 | 0.20 | 88.00 | | 0.10 | F | 1 | TELECONFERENCE WITH E. ASHTON RE: 415 (.1); |
| Thu | 1080975-24 1515 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH A. RAVIN RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 10/20/05 | McDonald Henry, S | 1.30 | 0.20 | 146.00 | | 0.80 | F | 1 | BEGIN SETTING UP FACILITIES FOR CREDITORS COMMITTEE MEETING (.8); |
| Thu | 1080975-13 605 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH E. ESCAMILLA RE: EQUITY COMMITTEE MOTION (.2); |
| | | | | | | 0.20 | F & | 3 | MEET WITH J. BAKER RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH E. ESCAMILLA AND D. TURETSKY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | INFORMATIONAL |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/20/05 | Ravin, A | 5.60 | 0.30 | 162.00 | | 0.10 | F | 1 | TELECONFERENCE WITH B. GASTON RE: COMMONWEALTH LEASE (.1); |
| Thu | 1080975-24744 | | | | | 0.20 | F | 2 | TELECONFERENCES WITH J. MEYERS RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM T. MCCAIN RE: ALLARD INVESTMENT LEASE ISSUES (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: T. MCCAIN LETTER (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO T. MCCAIN RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. MORALES RE: E.W. JAMES (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH S. WELLMAN (.1); |
| | | | | | | 0.80 | F | 9 | REVIEW E.W. JAMES PLEADINGS, ANALYZE ISSUES RELATED TO SAME (.8); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH B. GASTON RE: SAME (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW AND REVISE PROPOSED ORDER RE: COMMONWEALTH TO ADDRESS CONCERNS RAISED BY J. MEYERS (.3); |
| | | | | | | 0.80 | F | 12 | REVISE PROPOSED E.W. JAMES ORDER TO ADDRESS LIFTER'S CONCERNS (.8); |
| | | | | | | 0.30 | F | 13 | CONFERENCE WITH S. HENRY RE: SAME (.3); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO B. GASTON AND M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.60 | F | 15 | TELECONFERENCE WITH S. HENRY AND D. GANTER RE: SAME (.6); |
| | | | | | | 0.40 | F | 16 | PREPARE FOR TELECONFERENCE (.4); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM BINGHAM MCCUTCHEN RE: FACILITY LEASES (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO P. NECKLES RE: SAME (.1); |
| | | | | | | 0.50 | F | 19 | DRAFT RESPONSE TO BINGHAM LETTER (.5); |
| | | | | | | 0.20 | F | 20 | REVIEW AND REVISE PROPOSED COMMONWEALTH ORDER (.2); |
| | | | | | | 0.10 | F | 21 | DRAFT FOLLOW UP CORRESPONDENCE TO T. MCCAIN AND REVIEW CORRESPONDENCE FROM SAME RE: ALLARD (.1); |
| | | | | | | 0.20 | F | 22 | REVIEW CORRESPONDENCE FROM J. MEYERS RE: ADDITIONAL PROPOSED CHANGES TO COMMONWEALTH ORDER, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | | 0.10 | F | 23 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: BINGHAM LETTER (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/21/05 | McDonald Henry, S | 0.40 | 0.20 | 146.00 | | 0.20 | F | 1 | REVIEW MEMORANDUM RE: REJECTION ORDER (.2); |
| Fri | 1080975-24/1652 | | | | | 0.20 | F  & | 2 | MEET WITH A. RAVIN RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/21/05 | Ravin, A | 7.20 | 0.20 | 108.00 | | | | | MATTER:*Leases (Real Property)* |
| Fri | 1080975-24/91 | | | | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM J. MEYERS RE: CHANGES TO PROPOSED COMMONWEALTH REJECTION ORDER, REVIEW PROPOSED CHANGES (.1); |
| | | | | | | 0.10 | F | 2 | ANALYZE ISSUES RELATED TO PROPOSED CHANGES (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO B. GASTON AND C. IBOLD RE: SAME (.2); |
| | | | | | | 0.20 | F & | 4 | CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: LEASE REJECTIONS (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISE RESPONSE LETTER TO BINGHAM (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE (VOICEMAIL) WITH C. JACKSON RE: SAME, ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 9 | DRAFT MEMOS TO AND REVIEW MEMOS FROM P. NECKLES RE: SAME (.2); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE (VOICEMAIL) WITH F. APPICELLI RE: SAME (.1); |
| | | | | | | 0.70 | F | 11 | DRAFT REJECTION MOTION AND PROPOSED ORDER RE: STORE 2197 (.7); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | | 0.20 | F | 13 | DRAFT CORRESPONDENCE TO L. APPEL AND OTHERS RE: SAME (.2); |
| | | | | | I | 2.20 | F | 14 | LEGAL RESEARCH RE: VARIOUS ISSUES CENTRAL TO OVERALL LEASE REJECTIONS INCLUDING ABILITY TO REJECT LEASE IN ABSENCE OF COMPLIANCE WITH SECTION 365(D)(3) (2.2); |
| | | | | | | 2.40 | F | 15 | DRAFT E.W. JAMES REPLY (2.4) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/24/05 | Baker, D | 0.70 | 0.30 | 250.50 | | 0.40 | F | 1 | REVIEW ISSUES RELATED TO MSP-SRP (.4); |
| Mon | 1080975-15/1581 | | | | | 0.30 | F & | 2 | CONFERENCE WITH D. TURETSKY RE: SAME (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/24/05 | McDonald Henry, S | 0.10 | 0.10 | 73.00 | | | F & | 1 | CONFERENCE WITH A. RAVIN RE: CORRESPONDENCE RELATING TO PREMIUM FINANCE AGREEMENT (.1) |
| Mon | 1080975-19/1513 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 10/24/05 | Ravin, A | 0.40 | 0.10 | 54.00 | | 0.10 | A | 1 | REVIEW CORRESPONDENCE FROM C. WENZEL RE: NOTES, DRAFT CORRESPONDENCE TO SAME RE: SAME, |
| Mon | 1080975-19/557 | | | | | 0.10 | F | 2 | CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO D. BITTER RE: STATUS OF AFCO (.1); |
| | | | | | | 0.10 | F & | 4 | DRAFT MEMOS TO S. HENRY RE: SAME, CONFERENCE WITH SAME RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/24/05 | Turetsky, D | 4.60 | 0.30 | 132.00 | C | 2.90 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING IMPACT OF CHAPTER 11 FILINGS ON BENEFITS UNDER MANAGEMENT SAVINGS PLAN AND SUPPLEMENTAL RETIREMENT PLAN (2.9); |
| Mon | 1080975-15/324 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH S. REISNER RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH H. REILLY (LEFT VOICEMAIL) RE: SAME (.1); |
| | | | | | | 1.20 | F | 4 | TELECONFERENCE WITH L. RODRIGUEZ, B. KICHLER, H. REILLY, AND S. REISNER RE: SAME (1.2); |
| | | | | | | 0.30 | F & | 5 | MEETINGS WITH J. BAKER RE: SAME (.3) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/25/05 | Baker, D | 1.90 | 0.70 | 584.50 | | 0.30 | F | 1 | TELECONFERENCE WITH J. SKELTON RE: ISSUES RELATED TO EMPLOYEE COMPENSATION (.3); |
| Tue | 1080975-15/408 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH N. BUBNOVICH WITH RESPECT TO EMPLOYEE COMPENSATION ISSUES (.4); |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH J. SKELTON AND JUDY NORTH RE: EMPLOYEE COMPENSATION MATTERS (.5); |
| | | | | | | 0.70 | F & | 4 | CONFERENCE WITH R. GRAY AND D. TURETSKY RE: EMPLOYEE BENEFIT ISSUES (.7) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 10/25/05 | Eichel, S | 2.60 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM D. GRECO RE: RECLAMATION CLAIM OF COCA-COLA BOTTLING CO. (.1); |
| Tue | 1080975-10/36 | | | | | 0.40 | F | 2 | WORK ON RESPONDING TO CONCERNS OF M. FRIEDMAN RE: MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (.4); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH A. LIU RE: RECLAMATION CLAIM OF COLE QUALITY FOODS (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH MARY KAY SHAVER RE: RECLAMATION CLAIM OF COLE QUALITY FOODS (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW FORM OF LETTER TO SEND TO RECLAMATION VENDORS TO RESOLVE RECLAMATION CLAIMS (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH A. LIU RE: FORM OF LETTER TO CONFIRM RESOLUTION OF RECLAMATION CLAIMS (.2); |
| | | | | | | 0.20 | F | 7 | REVIEW FINAL RECLAMATION ORDER IN CONNECTION WITH AUTHORITY TO SETTLE RECLAMATION CLAIMS (.2); |
| | | | | | | 0.10 | F & | 8 | CONFERENCE WITH S. HENRY RE: AUTHORIZATION TO RESOLVE RECLAMATION CLAIMS UNDER FINAL RECLAMATION ORDER (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO J. POST RE: AFFIDAVITS FOR NOVEMBER 4 HEARING (.1); |
| | | | | | | 0.30 | F | 10 | TELECONFERENCE WITH J. POST AND A. LIU RE: NOV. 4TH HEARING (.3); |
| | | | | | | 0.10 | F & | 11 | TELECONFERENCE WITH S. HENRY WITH RESPECT TO NOV. 4TH HEARING (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT EMAIL TO A. LIU CLARIFYING FORM OF LETTER TO VENDORS (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW EMAIL FROM L. BONACHEA RE: RECLAMATION CLAIMS TRANSFERRED (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW EMAIL FROM L. BONACHEA RE: SERVICE OF RECLAMATION MOTION TO HURRICANE KATRINA AFFECTED AREAS (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW LETTER FROM G. TARR (COUNSEL TO FLORIDA CRYSTALS FOOD CORP.) RE: RESOLVING RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH G. TARR RE: RECLAMATION CLAIM OF FLORIDA CRYSTALS FOOD CORP. (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT EMAIL TO A. LIU RE: RESOLVING RECLAMATION CLAIM OF FLORIDA CRYSTALS FOOD CORP. (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW EMAIL FROM A. LIU RE: RECLAMATION CLAIM OF LEA & PERRINS (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW EMAIL RE: M. FRIEDMAN'S CONCERNS RE: MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 10/25/05 | Gray, R | 1.20 | 0.70 | 392.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. POST RE: MILBANK PROPOSAL ON DISCOVERY ORDER (.1); |
| Tue | 1080975-13/572 | | | | | 0.70 | F & | 2 | CONFERENCE WITH J. BAKER AND D. TURETSKY RE: EQUITY COMMITTEE DISCOVERY ISSUES (.7); |
| | | | | | E | 0.40 | F | 3 | TELECONFERENCE WITH SAME AND S. BUSEY RE: DISCOVERY ISSUES AND RELATED MATTERS (.4) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/25/05 | Gray, R | 1.40 | 0.20 | 112.00 | | 0.20 | F & | 1 | TELECONFERENCE WITH D. TURETSKY RE: MSP/SRP ISSUES (.2); |
| Tue | 1080975-15/417 | | | | | 0.60 | F | 2 | REVIEW STORE CLOSING/SEVERANCE ISSUE RAISED BY T. WILLIAMS AND DRAFT MEMORANDUM RE: SAME (.6); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH D. DOGAN AND T. WILLIAMS RE: SEVERANCE ISSUES (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO J. BAKER RE: SAME (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW MSP/SRP ISSUES AND FIRST DAY ORDER (.3) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 10/25/05 | Gray, R | 1.20 | 0.30 | 168.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. LEAMY RE: CISCO ISSUES IN PREPARATION FOR TELECONFERENCE (.1); |
| Tue | 1080975-18/434 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH C. BOUCHER AND J. LEAMY RE: CISCO ISSUES (.4); |
| | | | | | | 0.40 | F | 3 | REVIEW BOISE CASCADE CONTRACT AMENDMENT DOCUMENTS AND ISSUES (.4); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH J. LEAMY RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW REVISED BOISE CASCADE LANGUAGE (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 10/25/05 | McDonald Henry, S | 0.20 | 0.20 | 146.00 | | 0.10 | F & | 1 | MEET WITH S. EICHEL RE: RESOLUTION OF CLAIMS UNDER RECLAMATION ORDER (.1); |
| Tue | 1080975-10/964 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH S. EICHEL RE: RESOLUTION OF ISSUES FOR 11/4 HEARING (.1) |
| | | | | | | | | | MATTER:*Insurance* |
| 10/25/05 | McDonald Henry, S | 1.10 | 0.20 | 146.00 | C | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: KATRINA PROCEEDS (.2); |
| Tue | 1080975-21/817 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH D. BITTER RE: KATRINA PROCEEDS (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH S. FELD RE: SAME (.2); |
| | | | | | | 0.50 | F | 4 | WORK ON STRATEGY RE: SAME (.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/25/05 | McDonald Henry, S | 0.50 | 0.20 | 146.00 | | 0.30 | F | 1 | WORK RE: OBJECTION TO REJECTION MOTION (.3); |
| Tue | 1080975-24/1534 | | | | | 0.20 | F & | 2 | DISCUSSIONS WITH A. RAVIN RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/25/05 | Ravin, A | 8.20 | 0.20 | 108.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. SIDEMAN RE: LEASE REJECTION ISSUE (.1); |
| Tue | 1080975-24 99 | | | | | 5.70 | F | 2 | REVIEW AND REVISE REPLY TO LIFTER OBJECTION, FINALIZE SAME (5.7); |
| | | | | | | 0.20 | F & | 3 | CONFERENCES WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH S. WELLMAN RE: SAME (.2); |
| | | | | | C | 0.10 | F | 5 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW RHODES DISCLOSURE STATEMENT HEARING NOTICE (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.40 | F | 8 | REVIEW AND REVISE LIFTER REPLY PER C. JACKSON'S COMMENTS (.4); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH B. LEEHAN RE: RENT RELIEF AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW PRIOR CORRESPONDENCE RE: SAME (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW MULTIPLE APPLICATIONS FOR PAYMENTS OF ADMINISTRATIVE CLAIMS (.3); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO J. CASTLE AND C. IBOLD RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM J. MEYERS RE: PROPOSED COMMONWEALTH ORDER, DRAFT MEMORANDUM TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: CONTINUANCE OF LIFTER ISSUES (.1); |
| | | | | | | 0.40 | F | 15 | ADDRESS VARIOUS LANDLORD RELATED INQUIRIES (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 10/25/05 | Turetsky, D | 5.20 | 0.70 | 308.00 | | 0.20 | F | 1 | REVIEW NOTICES OF DEPOSITION IN CONNECTION WITH DISBANDMENT MOTION SERVED BY CREDITORS COMMITTEE ON U.S. TRUSTEE, DEBTORS, AND EQUITY COMMITTEE (.2); |
| Tue | 1080975-13 319 | | | | | 0.20 | F | 2 | E-MAIL TO J. BAKER RE: SAME (.2); |
| | | | | | C | 3.70 | F | 3 | FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION MOTION TO DISBAND EQUITY COMMITTEE (3.7); |
| | | | | | | 0.70 | F & | 4 | MEETING WITH J. BAKER AND R. GRAY RE: SAME (.7); |
| | | | | | E | 0.40 | F | 5 | TELECONFERENCE WITH S. BUSEY, R. GRAY AND J. BAKER RE: SAME (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 10/25/05 | Turetsky, D | 0.60 | 0.20 | 88.00 | C | 0.40 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING IMPACT OF CHAPTER 11 FILINGS ON BENEFITS UNDER MANAGEMENT SAVINGS PLAN AND SUPPLEMENTAL RETIREMENT PLAN (.4); |
| Tue | 1080975-19 755 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 10/26/05 | Eichel, S | 3.00 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM A. LIU RE: RECLAMATION CLAIM OF KOZY SHACK (.1); |
| Wed | 1080975-10/29 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH A. LIU AND S. CRUSE RE: RESOLUTION OF RECLAMATION CLAIM OF KOZY SHACK (.2) |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM M. SHAVER RE: COLE'S QUALITY FOODS (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO A. LIU RE: COLE'S QUALITY FOODS (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM A. LIU RE: COLE'S QUALITY FOODS (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH M. SHAVER RE: RECLAMATION CLAIM OF COLE'S QUALITY FOODS (.1); |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH S. CRUSE RE: RECLAMATION CLAIM OF KOZY SHACK (.3); |
| | | | | | | 0.10 | F | 8 | REVIEW LETTER FROM K. JOHNSON (COUNSEL FOR BROWN BOTTLING CO.) RE: OPTING INTO TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO A. LIU AND T. WUERTZ RE: BROWN BOTTLING CO. OPTING INTO TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH T. WUERTZ RE: CARGILL (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW HP HOOD RECLAMATION STIPULATION (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH A. LIU RE: RECLAMATION CLAIM OF SCUNCI (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW EMAIL FROM CARGILL RE: INQUIRY CONCERNING NOV 4TH HEARING (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT RESPONSE EMAIL TO CARGILL RE: NOV 4TH HEARING AND RELIEF DEBTORS ARE SEEKING AT HEARING (.1); |
| | | | | | | 0.30 | F | 15 | TELECONFERENCE WITH S. MILLER (COUNSEL TO HP HOOD) RE: ITS RECLAMATION CLAIM (.3); |
| | | | | | | 0.20 | F | 16 | ANALYZE ISSUES RELATING TO HP HOOD'S RECLAMATION CLAIM (.2); |
| | | | | | | 0.20 | F & | 17 | CONFERENCE WITH S. HENRY RE: HP HOOD ISSUE (.2); |
| | | | | | | 0.10 | F | 18 | REVIEW EMAIL RE: AMSTAR RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 19 | TELECONFERENCE WITH M. COMERFORD RE: GOLDEN FLAKE APPLICATION FOR ADMINISTRATIVE CLAIM (.1); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH W. MCARDLE RE: CONTINUATION OF GOLDEN FLAKE SNACK FOOD HEARING (.1); |
| | | | | | | 0.10 | F | 21 | DRAFT EMAIL TO W. MCARDLE CONFIRMING CONTINUATION OF HEARING OF GOLDEN FLAKE SNACK FOOD APPLICATION (.1); |
| | | | | | | 0.10 | F | 22 | DRAFT EMAILS TO C. JACKSON, M. COMERFORD (AND OTHERS) RE: ADJOURNMENT OF GOLDEN FLAKE HEARING (.1); |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE WITH M. ELMORE RE: CONTINUATION OF FRONT END SERVICES HEARING TO DECEMBER 1ST (.1) |
| | | | | | | | | | MATTER: *Retention / Fee Matters / Objections (Others)* |
| 10/26/05 | Eichel, S | 6.00 | 0.10 | 54.00 | | 3.20 | F | 1 | REVIEW AND REVISE APPLICATION TO RETAIN STUART MAUE AS FEE EXAMINER (3.2); |
| Wed | 1080975-34/278 | | | | | 1.60 | F | 2 | REVIEW AND REVISE AFFIDAVIT OF JAMES P. QUINN IN CONNECTION WITH RETENTION OF STUART MAUE AS FEE EXAMINER (1.6); |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISE ORDER RETAINING STUART MAUE AS FEE EXAMINER (.8); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. GRAY RE: REVISIONS TO RETENTION AFFIDAVIT OF STUART MAUE (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISE RETENTION PAPERS FOR STUART MAUE (.2); |
| | | | | | | 0.10 | F | 6 | WORK ON SKADDEN FEE APPLICATION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 10/26/05 | Gray, R | 0.90 | 0.10 | 56.00 | | 0.70 | F | 1 | REVIEW AND REVISE STUART MAUE RETENTION APPLICATION, AFFIDAVIT AND ORDER (.7); |
| Wed | 1080975-34/624 | | | | | 0.10 | F | 2 | FOLLOWUP WITH PAUL HASTINGS RE: JEFFERIES RESPONSE TO COMMENTS ON RETENTION LETTER (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH D. TURETSKY RE: DELOITTE ISSUES (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/26/05 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1 | REVIEW MEMORANDUM RE: MILBANK ISSUES ON SPECIAL BAR DATE AND TELECONFERENCE WITH J. LEAMY RE: SAME (.1) |
| Wed | 1080975-9/1351 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 10/26/05 | McDonald Henry, S | 0.20 | 0.20 | 146.00 | | | F | & 1 | CONFERENCE WITH S. EICHEL RE: HP HOOD RESOLUTION (.2) |
| Wed | 1080975-10/1998 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/26/05 | McDonald Henry, S | 0.20 | 0.10 | 73.00 | | 0.10 | F | 1 | WORK RE: REVISIONS TO ORDER (.1); |
| Wed | 1080975-24/1699 | | | | | 0.10 | F | & 2 | DISCUSSION WITH A. RAVIN RE: SAME (.1) |

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | _INFORMATIONAL_ | | | | | | |
| | | | | | | | | | MATTER: _Leases (Real Property)_ |
| 10/26/05 | Ravin, A | 5.00 | 0.20 | 108.00 | | 0.10 | F & | 1 | CONFERENCE WITH S. HENRY RE: COMMONWEALTH PROPOSED ORDER (.1); |
| Wed | 1080975-2141 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO J. MEYERS RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | ADDRESS ISSUES RE: FINALIZING ORDER (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: LIFTER (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM R. LEHANE RE: RENT RELIEF AGREEMENTS AND UNDERLYING AGREEMENT (.2); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMORANDUM TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM BINGHAM RE: LANDORS' MORTGAGEE'S REQUEST FOR ENVIRONMENTAL DILIGENCE (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMOS TO AND REVIEW MEMOS FROM P. NECKLES AND R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: CONTINUANCE OF HEARING ON LIFTER OBJECTION (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH D. GANTER RE: SAME (.1); |
| | | | | | | 0.30 | F | 12 | ADDRESS VARIOUS LEASE RELATED INQUIRIES (.3); |
| | | | | | | 0.20 | F | 13 | DRAFT REVISED LANGUAGE RE: RENT RELIEF AGREEMENT (.2); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM J. DEWITTE RE: STORE 699 AND PROPOSED LETTER TO LANDLORD RE: SAME (.1); |
| | | | | | | 0.20 | F | 15 | DRAFT CORRESPONDENCE TO J. CASTLE AND OTHERS RE: ADMINISTRATIVE EXPENSE APPLICATIONS (.2); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. IBOLD RE: ISSUE RELATED TO SAME (.1); |
| | | | | | | 2.10 | F | 17 | REVIEW MULTIPLE LANDLORD APPLICATIONS RE: ADMINISTRATIVE EXPENSE TREATMENT FOR CAM, INSURANCE AND TAXES, ANALYZE ISSUES RE: SAME (2.1); |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO D. GANTER RE: CONTINUANCE (.1); |
| | | | | | | 0.10 | F | 20 | REVIEW APPLICATION RE: REJECTION DAMAGE CLAIMS (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW PROPOSED ORDER RE: GREENWOOD PLAZA (.1); |
| | | | | | | 0.20 | F | 22 | RESPOND TO VARIOUS LANDLORD INQUIRIES (.2) |
| | | | | | | | | | MATTER: _Creditor Meetings/Statutory Committees_ |
| 10/26/05 | Turetsky, D | 0.90 | 0.20 | 88.00 | | 0.20 | F | 1 | REVIEW PROPOSED ORDER SUBMITTED BY CREDITORS COMMITTEE DENYING CREDITORS COMMITTEE'S MOTION TO CLARIFY EQUITY COMMITTEE LETTER RULING (.2); |
| Wed | 1080975-13521 | | | | C | 0.20 | F | 2 | DILIGENCE RE: ISSUES CONCERNING SAME (.2); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCES WITH E. ESCAMILLA RE: SAME (.3); |
| | | | | | | 0.20 | F | 4 | MEETING WITH J. BAKER RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 10/27/05 | Eichel, S | 3.20 | 0.10 | 54.00 | | 0.10 | F | 1 REVIEW EMAIL FROM J. CASTLE RE: FEE EXAMINER ORDER (.1); |
| Thu | 1080975-34/379 | | | | | 0.30 | F | 2 REVIEW WACHOVIA'S PROPOSED FEE EXAMINER ORDER AND ANALYZE RELATED ISSUES (.3); |
| | | | | | | 0.10 | F | 3 DRAFT EMAIL TO J. CASTLE RE: APPLICATION TO RETAIN STUART MAUE (.1); |
| | | | | | | 2.60 | F | 4 REVIEW AND REVISE FEE ORDER BASED ON WACHOVIA'S PROPOSED FEE EXAMINER ORDER (2.6); |
| | | | | | | 0.10 | F & | 5 CONFERENCE WITH R. GRAY RE: STUART MAUE RETENTION (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 10/27/05 | Gray, R | 0.80 | 0.10 | 56.00 | | 0.20 | F | 1 DRAFT MEMORANDUM TO C. CHAYAVADHADNANGKUR AND K. DENNISTON RE: JEFFERIES ISSUES AND NOTICING PROBLEM AND REVIEW REPLIES (.2); |
| Thu | 1080975-34/232 | | | | | 0.10 | F | 2 FOLLOWUP EMAIL EXCHANGE WITH C. JACKSON RE: NOTICE ISSUES ON EQUITY COMMITTEE RETENTION APPLICATIONS (.1); |
| | | | | | | 0.10 | F & | 3 TELECONFERENCE WITH S. EICHEL RE: STUART MAUE RETENTION ISSUES (.1); |
| | | | | | | 0.10 | F | 4 REVIEW EMAIL FROM J. CASTLE AND PROPOSED ORDER FROM OTTERBOURG AND COORDINATE WITH S. EICHEL RE: SAME (.1); |
| | | | | | | 0.30 | F | 5 DRAFT MEMORANDUM TO C. JACKSON AND J. CASTLE RE: JEFFERIES ISSUES AND REVIEW REPLIES (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER: Leases (Real Property) |
| 10/27/05 | McDonald Henry, S | 0.50 | 0.20 | 146.00 | | 0.30 | F | 1 REVIEW ISSUES RE: RENT RELIEF AGREEMENT (.3); |
| Thu | 1080975-24/1535 | | | | | 0.20 | F & | 2 CONFERENCE WITH A. RAVIN RE: SAME (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER: Leases (Real Property) |
| 10/27/05 | Ravin, A | 0.70 | 0.20 | 108.00 | | 0.20 | F | 1 REVIEW LEASE REJECTION NOTICE, DRAFT CORRESPONDENCE TO K. LOGAN RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| Thu | 1080975-24/426 | | | | | 0.20 | F | 2 DRAFT CORRESPONDENCE TO B. LAHANE RE: RENT RELIEF AGREEMENT (.2); |
| | | | | | | 0.20 | F & | 3 CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 REVIEW CORRESPONDENCE FROM D. GANTER, DRAFT MEMORANDUM TO C. JACKSON RE: SAME (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/27/05 | Turetsky, D | 0.50 | 0.10 | 44.00 | | 0.10 | F | 1 TELECONFERENCE WITH R. GRAY RE: ISSUES CONCERNING EQUITY COMMITTEE (.1); |
| Thu | 1080975-13/1325 | | | | C | 0.40 | F | 2 FURTHER DILIGENCE RE: SAME (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Retention / Fee Matters / Objections (Others)* |
| 10/28/05 | Eichel, S | 1.50 | 0.10 | 54.00 | | 0.10 | F | 1 | TELECONFERENCE WITH R. GRAY RE: REVISED FEE EXAMINER ORDER (.1); |
| Fri | 1080975-34138 | | | | | 0.30 | F | 2 | REVIEW AND REVISE STUART MAUE RETENTION ORDER (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO J. CASTLE RE: STUART MAUE RETENTION ORDER (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM J. CASTLE RE: STUART MAUE RETENTION AND RESPOND TO SAME (.1); |
| | | | | | | 0.50 | F | 5 | WORK ON FINALIZING STUART MAUE RETENTION PAPERS TO SEND TO STUART MAUE FOR REVIEW (.5); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH OFFICE OF STUART MAUE RE: OBTAINING EMAIL ADDRESSES IN CONNECTION WITH EMAIL TO STUART MAUE RE: ITS RETENTION APPLICATION (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO J. DECKER AND L. COOPER ATTACHING DRAFT OF STUART MAUE RETENTION APPLICATION (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM L. COOPER RE: QUINN AFFIDAVIT (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT RESPONSES TO L. COOPER'S INQUIRY RE: QUINN AFFIDAVIT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 10/28/05 | Gray, R | 0.30 | 0.30 | 168.00 | | 0.20 | F & | 1 | CONFERENCE WITH J. BAKER AND D. TURETSKY RE: STRATEGY ON EQUITY COMMITTEE FILINGS (.2); |
| Fri | 1080975-13913 | | | | | 0.10 | F | 2 | CONFERENCE WITH D. TURETSKY RE: UPCOMING EQUITY COMMITTEE FILINGS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 10/28/05 | Gray, R | 0.20 | 0.20 | 112.00 | | | F & | 1 | CONFERENCE WITH J. BAKER AND D. TURETSKY RE: MSP/SRP ISSUES (.2) |
| Fri | 1080975-151813 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 10/31/05 | Baker, D | 4.80 | 0.30 | 250.50 | | 0.40 | F | 1 | REVIEW MATERIALS PRIOR TO TELECONFERENCE WITH COUNSEL RELATED TO DISCOVERY (.4); |
| Mon | 1080975-13145 | | | | | 0.30 | F | 2 | PARTICIPATE IN DISCOVERY TELECONFERENCE WITH ALL PARTIES (.3); |
| | | | | | | 0.20 | F | 3 | PREPARE AND TRANSMIT MEMORANDUM TO CLIENT RE: RESULTS OF DISCOVERY TELECONFERENCE (.2); |
| | | | | | | 1.60 | F | 4 | REVIEW DISCOVERY RESPONSE BEFORE FILING SAME (1.6); |
| | | | | | | 0.30 | F & | 5 | CONFERENCE WITH D. TURETSKY WITH RESPECT TO DISCOVERY RESPONSE (.3); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH C. DENNISTON RE: DISCOVERY ISSUES (.3); |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH J. POST AND J. CASTLE RE: DISCOVERY ISSUES (.3); |
| | | | | | | 0.20 | F | 8 | PREPARE AND TRANSMIT EMAIL TO J. POST AND J. CASTLE RE: DISCUSSIONS WITH C. DENNISTON (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW EMAIL FROM R. WINTER RE: EXPERT WITNESSES (.1); |
| | | | | | | 1.10 | F | 10 | REVIEW CASES RE: GOVERNMENTAL AGENCY DISCRETION (1.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/31/05 | Ravin, A | 4.80 | 0.40 | 216.00 | | 0.30 | F | 1 | TELECONFERENCES WITH R. REYES RE: LEASE ISSUE, REVIEW PRIOR PLEADINGS RELATED TO SAME (.3); |
| Mon | 1080975-2456 | | | | | 0.30 | F | 2 | TELECONFERENCES WITH OFFICE OF M. MORALES RE: LIFTER OBJECTION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.3); |
| | | | | | | 0.20 | F | 3 | MULTIPLE TELECONFERENCES WITH J. MEYERS RE: COMMONWEALTH MOTION (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. MEYERS RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISE PROPOSED FORM OF ORDER RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO D. KALOUDIS RE: BUEHLERS DAMAGE CALCULATIONS (.1); |
| | | | | | | 0.40 | F | 7 | CONFERENCE WITH SAME RE: SAME (.4); |
| | | | | | | 0.20 | F | 8 | REVIEW PRIOR E-MAILS RE: SAME (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH F. BURSTEIN RE: RENT RELIEF AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH B. LEHANE RE: SAME (.1); |
| | | | | | | 0.20 | F | 11 | DRAFT MEMORANDUM TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.20 | F | 12 | REVIEW ADMINISTRATIVE CLAIM MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); |
| | | | | | | 1.00 | F | 13 | REVIEW AND REVISE LEASE REJECTION MOTION FOR STORE 2197 AND CORRESPONDING PROPOSED FORM OF ORDER (1.0); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM J. DAVIS RE: RHODES (.1); |
| | | | | | | 0.20 | F | 15 | REVIEW APPLICATION FOR ADMINISTRATIVE EXPENSE CLAIM FILED BY Z. BANCROFT, ADDRESS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. HARRISON RE: LEASE ISSUE (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW MOTION TO EXTEND TIME RE: REJECTION DAMAGES, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 18 | ADDRESS VARIOUS LEASE RELATED INQUIRIES (.2); |
| | | | | | | 0.60 | F | 19 | REVIEW AND REVISE 365(D)(4) MOTION (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 10/31/05 | Turetsky, D | 14.10 | 0.40 | 176.00 | I | 6.00 | F | 1 | FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (6.0): |
| Mon | 1080975-13772 | | | | | 0.40 | F & | 2 | MEETINGS WITH J. BAKER RE: SAME (.4): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. CASTLE, L. APPEL, J. POST, S. BUSEY, AND C. JACKSON RE: MOTION FOR PROTECTIVE ORDER (.1): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCES WITH J. POST RE: ISSUES ARISING IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (.3): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO K. DENNISTON AND K. CHAYAVADHADNANGKUR RE: SAME (.1): |
| | | | | | | 0.60 | F | 6 | TELECONFERENCE WITH K. CHAYAVADHADNANGKUR RE: SAME (.6): |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH E. ESCAMILLA RE: SAME (.3): |
| | | | | | | 0.50 | F | 8 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (.5): |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH R. WINTER, L. DESPINS, E. ESCAMILLA, AND J. POST RE: DISCOVERY ISSUES IN CONNECTION WITH DISBANDMENT MOTION (.3): |
| | | | | | | 1.60 | F | 10 | FURTHER REVISE RESPONSE AND OBJECTION TO COMMITTEE DISCOVERY REQUESTS (1.6): |
| | | | | | | 0.70 | F | 11 | COORDINATE SERVICE OF SAME UPON LIMITED RECIPIENTS (.7): |
| | | | | | | 0.10 | F | 12 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | E-MAIL TO J. CASTLE AND L. APPEL RE: DDI MOTION TO QUASH SUBPOENA IN CONNECTION WITH DISBANDMENT MOTION (.1): |
| | | | | | | 2.70 | F | 14 | DRAFT OBJECTION TO DISBANDMENT MOTION (2.7): |
| | | | | | | 0.30 | F | 15 | REVIEW TRANSCRIPT FROM HEARING RE: CREDITORS COMMITTEE'S MOTION TO CLARIFY LETTER RULING (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/01/05 | Gray, R | 1.00 | 0.30 | 168.00 | | 0.30 | F | 1 | REVIEW AND COMMENT ON OBJECTION TO DISBANDMENT MOTION (.3): |
| Tue | 1085917-13773 | | | | | 0.30 | F & | 2 | TELECONFERENCE WITH D. TURETSKY REGARDING SAME (.3): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. CHAYAVADHANAGER RE: HOTCHKISS CONFIDENTIALITY AGREEMENT (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDUM TO COMPANY RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDUM FROM L. APPEL RE: HOTCHKISS AGREEMENT AND DRAFT MEMORANDUM TO PAUL HASTINGS RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/01/05 | McDonald Henry, S | 0.60 | 0.10 | 73.00 | | 0.10 | F | 1 | REVIEW MEMORANDA RE: RENT RELIEF AGREEMENT (.1): |
| Tue | 1085917-24721321 | | | | | 0.40 | F | 2 | ANALYSIS RE: SAME (.4): |
| | | | | | | 0.10 | F & | 3 | MEET WITH A. RAVIN RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 11/01/05 | Ravin, A | 3.00 | 0.10 | 54.00 | | 0.20 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM J. MEYERS RE: STATUS OF PROPOSED COMMONWEALTH ORDER (.2); |
| Tue | 1085917-2439 | | | | C | 0.20 | F | 2 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.30 | F | 3 | REVIEW PROPOSED CHANGES TO FORM OF ORDER AND ADDRESS ISSUES RE: SAME (.3); |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO C. IBOLD AND OTHERS RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. MEYERS RE: WIRING INFORMATION, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO T. DAVISON RE: SAME AND ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH T. DAVISON RE: SAME (.1); |
| | | | | | | 0.40 | F | 10 | REVIEW AND REVISE LEASE REJECTION MOTION FOR TENNESSEE STORE (.4); |
| | | | | | | 0.20 | F | 11 | DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. GRAY RE: APPLICATIONS FOR ADMINISTRATIVE EXPENSES (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | ADDRESS ISSUES RE: RENT RELIEF AGREEMENT, DRAFT MEMORANDUM TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. MILTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F & | 17 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 2197, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO M. BARR AND J. MILTON RE: LEASE REJECTION MOTION FOR STORE 2197 (.1); |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO D. FIORILLO AND M. HAGER RE: SAME (.1) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 11/01/05 | Turetsky, D | 10.70 | 0.30 | 132.00 | | 7.60 | F | 1 | CONTINUE DRAFTING OBJECTION TO DISBANDMENT MOTION (7.6); |
| Tue | 1085917-13174 | | | | | 0.30 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.3); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (.2); |
| | | | | | | 0.80 | F | 4 | FINALIZE MOTION FOR PROTECTIVE ORDER AND PREPARE FOR FILING (.8); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. POST RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. POST AND K. WARD RE: FILING OF SAME (.2); |
| | | | | | | 0.30 | F | 7 | E-MAIL TO LIMITED RECIPIENTS UNDER COURT'S SEALING ORDER RE: SAME (.3); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (.1); |
| | | | | | C | 0.90 | F | 9 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION FOR PROTECTIVE ORDER (.9); |
| | | | | | E | 0.20 | F | 10 | TELECONFERENCE WITH J. POST AND J. BAKER RE: ISSUES CONCERNING DISBANDMENT MOTION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/02/05 | Baker, D | 2.00 | 0.10 | 83.50 | | 0.20 | F | 1 | REVIEW MEMORANDUM FROM J. POST RE: MOTION TO DISBAND EQUITY COMMITTEE (.2): |
| Wed | 1085917-13/189 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH J. POST AND D. TURETSKY WITH RESPECT TO COMMITTEE DISCOVERY ISSUES (.3): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH D. TURETSKY, J. POST AND J. CASTLE RE: COMMITTEE DISCOVERY ISSUES (.3): |
| | | | | | | 0.30 | F | 4 | FURTHER TELECONFERENCE WITH J. POST AND J. CASTLE RE: COMMITTEE DISCOVERY (.3): |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH K. DENNISTON RE: ABATEMENT OF LITIGATION BY CREDITORS COMMITTEE (.3): |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH D. TURETSKY RE: DISCOVERY ISSUES (.1): |
| | | | | | | 0.50 | F | 7 | WORK ON ISSUES RELATED TO ABATEMENT OF LITIGATION AND IMPACT OF SAME ON PROCESS (.5) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 11/03/05 | Gray, R | 0.30 | 0.20 | 112.00 | | 0.10 | F | 1 | TELECONFERENCE WITH S. REISNER (.1): |
| Thu | 1085917-15/1469 | | | | | 0.20 | F & | 2 | CONFER WITH D. TURETSKY RE: DEATH BENEFIT ISSUES (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/03/05 | Gray, R | 2.30 | 0.20 | 112.00 | E | 1.20 | F | 1 | BOARD OF DIRECTORS TELECONFERENCE RE: BUSINESS PLAN (1.2): |
| Thu | 1085917-31/723 | | | | | 0.20 | F | 2 | CONFERENCE WITH J. BAKER RE: PLAN RESEARCH ISSUES (.2): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. BOYLE RE: MSP/SRP ISSUES (.2): |
| | | | | | | 0.70 | F | 4 | WORK ON PLAN STRUCTURING (.7) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 11/03/05 | Turetsky, D | 0.20 | 0.20 | 88.00 | | | F & | 1 | MEETING WITH R. GRAY RE: ISSUES CONCERNING MSP (.2) |
| Thu | 1085917-15/2032 | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 11/04/05 | Eichel, S | 2.10 | 0.10 | 54.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH R. GRAY RE: RETENTION OF STUART MAUE (.1): |
| Fri | 1085917-34/108 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. AKER RE: STUART MAUE RETENTION (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO J. CASTLE RE: ANY OTHER COMMENTS TO STUART MAUE RETENTION PAPERS (.1): |
| | | | | | | 1.00 | F | 4 | REVIEW AND FINALIZE STUART MAUE RETENTION PAPERS (1.0): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH L. COOPER RE: APPENDIX TO STUART MAUE RETENTION LETTER (.1): |
| | | | | | | 0.10 | F | 6 | OBTAIN EMAIL ADDRESSES IN CONNECTION WITH SENDING OUT STUART MAUE RETENTION APPLICATION (.1): |
| | | | | | | 0.20 | F | 7 | DRAFT EMAIL TO COUNSEL TO COMMITTEE AND LENDERS ATTACHING STUART MAUE RETENTION APPLICATION AND ACCOMPANYING DOCUMENTS (.2): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH OFFICE OF DAAR & VANEK RE: INFORMATION TO SEND EMAIL TO H. DAAR IN CONNECTION WITH ITS RETENTION AS AN ORDINARY COURSE PROFESSIONAL (.1): |
| | | | | | | 0.20 | F | 9 | DRAFT EMAIL TO H. DAAR RE: RETENTION OF DAAR & VANEK AS ORDINARY COURSE PROFESSIONAL (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM J. HELFAT RE: STUART MAUE RETENTION APPLICATION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 11/04/05 | Gray, R | 1.60 | 0.20 | 112.00 | | 0.30 | F | 1 | TELECONFERENCES WITH S. REISNER AND D. TURETSKY RE: MSP/SRP ISSUES (.3); |
| Fri | 1085917-15 422 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. TURETSKY RE: 1114 ISSUES (.1); |
| | | | | | | 0.80 | F | 3 | DRAFT MEMORANDUM TO H. REILLY RE: MSP/SRP FOR L. CALVERT (.8); |
| | | | | | | 0.30 | F | 4 | REVIEW MSP/SRP INDIVIDUAL AGREEMENT ISSUES RE: POSSIBLE REJECTION (.3); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH A. DOWD RE: KERP LETTER (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/04/05 | Gray, R | 0.40 | 0.10 | 56.00 | | 0.10 | F | 1 | CONFERENCE WITH J. BAKER RE: PLAN RELEASE ISSUES (.1); |
| Fri | 1085917-31 830 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO F. HUFFARD ET AL. RE: 1114 AND MSP FOR BUSINESS PLAN (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. BOYLE RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fee Matters / Objections (Others)* |
| 11/04/05 | Gray, R | 0.10 | 0.10 | 56.00 | | | F & | 1 | TELECONFERENCE WITH S. EICHEL RE: STUART MAUE ISSUES (.1) |
| Fri | 1085917-34 1913 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 11/04/05 | Gray, R | 0.70 | 0.20 | 112.00 | | 0.10 | F | 1 | TELECONFERENCE WITH C. JACKSON RE: ATECH ISSUES (.1); |
| Fri | 1085917-9 607 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH J. POST RE: CLAIMS ISSUES (.3); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTIONS (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW LIST OF SHAREHOLDER CLAIMS FOR FIRST OMNIBUS OBJECTION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 11/07/05 | Bonachea, L | 0.90 | 0.10 | 17.50 | | 0.80 | F | 1 | PREPARE SERVICE OF ORDER RE: RECLAMATION CLAIMS (.8); |
| Mon | 1085917-10 1401 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH S. EICHEL RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 11/07/05 | Eichel, S | 1.20 | 0.10 | 54.00 | | 0.10 | F & | 1  TELECONFERENCE WITH L. BONACHEA RE: SERVICE OF ORDER GRANTING MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (.1); |
| Mon | 1085917-10778 | | | | | 0.20 | F | 2  REVIEW EMAIL FROM N. SCHWED RE: COLGATE CLAIM (.2); |
| | | | | | | 0.10 | F | 3  DRAFT EMAIL TO S. HENRY IN RESPONSE TO THE INQUIRY RE: RESOLVING COLGATE RECLAMATION ISSUE (.1); |
| | | | | | | 0.10 | F | 4  TELECONFERENCE WITH T. WUERTZ RE: SCHEDULING OF RECLAMATION TELECONFERENCE (.1); |
| | | | | | | 0.10 | F | 5  REVIEW EMAIL OF N. SCHWED RE: COLGATE PREFERENCE ISSUE AND OPTING INTO TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | 6  DRAFT EMAIL TO T. WUERTZ RE: COLGATE'S PREFERENCE ISSUE (.1); |
| | | | | | | 0.10 | F | 7  TELECONFERENCE WITH T. WUERTZ RE: COLGATE PREFERENCE ISSUE AND OPTING INTO RECLAMATION STIPULATION (.1); |
| | | | | | | 0.10 | F | 8  TELECONFERENCE WITH N. SCHWED (COUNSEL FOR COLGATE) RE: PREFERENCE ISSUE AND RECONCILIATION OF CREDITS AND ALLOWANCES (.1); |
| | | | | | | 0.10 | F | 9  DRAFT EMAIL TO A. LIU AND T. WUERTZ RE: VENDORS THAT HAVE RESOLVED THEIR RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 10  REVIEW EMAIL FROM J. MCCULLOUGH RE: CORR-WILLIAMS OPTING INTO TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | 11  TELECONFERENCE WITH M. ELMORE RE: EXECUTION OF FRONT END SERVICES CONTRACT, OPTING INTO TRADE LIEN PROGRAM AND WITHDRAWAL OF APPLICATION OF PAYMENT OF ADMINISTRATIVE EXPENSE (.1) |
| | | | | | | | | MATTER: *Retention / Fee Matters / Objections (Others)* |
| 11/07/05 | Turetsky, D | 0.80 | 0.10 | 44.00 | | 0.10 | F | 1  TELECONFERENCE WITH R. YOUNG RE: ISSUES CONCERNING DELOITTE & TOUCHE RETENTION APPLICATION (.1); |
| Mon | 1085917-34412 | | | | | 0.10 | F | 2  E-MAIL TO R. YOUNG RE: SAME (.1); |
| | | | | | | 0.10 | F | 3  TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 4  E-MAIL TO J. CASTLE RE: SAME (.2); |
| | | | | | | 0.10 | F | 5  TELECONFERENCE WITH J. GLEASON RE: SAME (.1); |
| | | | | | | 0.20 | F | 6  E-MAIL TO J. CASTLE, J. GLEASON, AND B. NUSSBAUM RE: SAME (.2) |
| | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 11/08/05 | Baker, D | 3.30 | 0.20 | 167.00 | | 0.50 | F | 1  TELECONFERENCE WITH L. APPEL, J. CASTLE, B. THORNTON AND R. GRAY RE: LETTER TO EQUITY COMMITTEE WITH RESPECT TO SPECIAL COMMITTEE ISSUES (.5); |
| Tue | 1085917-13197 | | | | | 0.30 | F | 2  REVIEW DRAFT LETTER TO EQUITY COMMITTEE (.3); |
| | | | | | | 0.20 | F | 3  REVIEW ORIGINAL LETTER FROM EQUITY COMMITTEE (.2); |
| | | | | | | 0.30 | F | 4  PREPARE FOR TELECONFERENCE WITH J. CASTLE AND J. POST RE: REPLY TO U.S. TRUSTEE (.3); |
| | | | | | | 0.40 | F | 5  TELECONFERENCE WITH J. CASTLE, J. POST AND D. TURETSKY RE: REPLY TO U.S. TRUSTEE (.4); |
| | | | | | | 0.20 | F | 6  REVIEW REPLY TO U.S. TRUSTEE (.2); |
| | | | | | | 0.20 | F | 7  CONFERENCE WITH D. TURETSKY RE: SAME (.2); |
| | | | | | | 1.20 | F | 8  BEGIN PREPARATION FOR MEETING WITH CREDITORS COMMITTEE (1.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/08/05 | Gray, R | 1.00 | 0.10 | 56.00 | E | 0.50 | F | 1 | TELECONFERENCE WITH L. APPEL, J. CASTLE, B. THORNTON AND J. BAKER RE: EQUITY COMMITTEE REQUEST FOR D&O INFORMATION (.5): |
| Tue | 1085917-13 445 | | | | | 0.40 | F | 2 | DRAFT LETTER TO K. DENNISTON RESPONDING TO NOVEMBER 2 LETTER (.4): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. BAKER RE: K. DENNISTON LETTER AND DRAFT MEMORANDUM TO L. APPEL AND J. CASTLE RE: SAME (.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 11/08/05 | Gray, R | 1.50 | 0.10 | 56.00 | | 0.20 | F | 1 | TELECONFERENCE WITH C. WILSON RE: STORAGE TECHNOLOGY FINANCING LEASE ISSUES (.2): |
| Tue | 1085917-18 342 | | | | | 0.20 | F | 2 | REVIEW EMAIL AND AGREEMENT FROM C. WILSON (.2): |
| | | | | | | 0.10 | F | 3 | FURTHER TELECONFERENCE WITH C. WILSON RE: SAME (.1): |
| | | | | | | 0.70 | F | 4 | REVIEW STORAGE TECH MASTER LEASE AND NEW LEASE SCHEDULE (.7): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. LEAMY RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH E. LANE RE: STORAGE TECH AND OTHER NEW CONTRACT ISSUES (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/08/05 | McDonald Henry, S | 0.10 | 0.10 | 73.00 | | | F | & 1 | MEET WITH A. RAVIN RE: ISSUES FOR LEASE OBJECTION (.1) |
| Tue | 1085917-24 1995 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 11/08/05 | Ravin, A | 0.80 | 0.10 | 54.00 | | 0.30 | F | 1 | REVIEW INSURANCE POLICIES PROVIDED BY D. BITTER IN CONNECTION WITH AFCO MOTION (.3): |
| Tue | 1085917-19 394 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO K. DENNISTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH D. BITTER RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH R. GRAY RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM K. DENNISTON RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 11/08/05 | Ravin, A | 7.50 | 0.10 | 54.00 | | 0.20 | F | 1 | TELECONFERENCE WITH N. BIDDLE RE: STORE 1696 (.2); |
| Tue | 1085917-24/34 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW AND REVISE RENT RELIEF AGREEMENT RE: COMMENTS RECEIVED FROM CREDITORS COMMITTEE (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM K. NEIL RE: TAXES RE: COMMONWEALTH WAREHOUSE (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO F. BURSTEIN RE: RENT RELIEF AGREEMENT (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MILTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH M. CHLEBOVEC RE: STORE 1696 (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. MILTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH F. BURSTEIN RE: ISSUES RELATED TO RENT RELIEF AGREEMENT (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW CORRESPONDENCE FROM B. GASTON AND K. NEIL RE: STORE 1696 (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM Z. BANCROFT RE: TITLE ISSUE (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. REYES RE: LEASE BUYOUT AGREEMENT (.1); |
| | | | | | | 0.30 | F | 13 | REVIEW UNDERLYING DOCUMENTS AND OTHER LEASE BUYOUT AGREEMENTS RE: SAME (.3); |
| | | | | | | 0.20 | F | 14 | DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.2); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH F. APPICELLI, P. NECKLES AND J. BAKER RE: ENVIRONMENTAL ISSUES ASSOCIATED WITH CERTAIN LEASES (.1); |
| | | | | | C | 0.10 | F | 16 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.20 | F | 17 | DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.2); |
| | | | | | | 1.90 | F | 18 | REVIEW AND REVISE OMNIBUS LEASE/SUBLEASE REJECTION MOTION (1.9); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. O'CONNOR RE: SAME (.1) |
| | | | | | | 0.10 | F & | 20 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 22 | TELECONFERENCE WITH M. REICH RE: BUEHLERS LEASES (.1); |
| | | | | | | 0.30 | F | 23 | REVIEW RHODES PLAN AND DISCLOSURE STATEMENT (.3); |
| | | | | | | 2.20 | F | 24 | REVIEW ADMINISTRATIVE EXPENSE LEASE APPLICATIONS, DRAFT CHART RE: SAME (2.2); |
| | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM J. MEYERS RE: PROPOSED COMMONWEALTH LEASE REJECTION ORDER (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 11/09/05 | Eichel, S | 5.70 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW EMAIL OF J. CASTLE RE: COMMENT OF U.S. TRUSTEE WITH RESPECT TO STUART MAUE RETENTION PAPERS (.1): |
| Wed | 1085917-34735 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH M. COMERFORD RE: STUART MAUE RETENTION PAPERS (.2): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH L. COOPER (STUART MAUE) RE: COMMENTS TO STUART MAUE RETENTION APPLICATION (.2): |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE STUART MAUE RETENTION PAPERS (.3): |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM L. COOPER RE: REVISIONS TO STUART MAUE ENGAGEMENT LETTER (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH L. COOPER RE: REVISIONS TO STUART MAUE ENGAGEMENT LETTER (.1): |
| | | | | | | 0.30 | F | 7 | DRAFT, REVIEW AND REVISE 11TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.3): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH H. DAAR RE: RETENTION OF DAAR & VANEK, P.C. AS ORDINARY COURSE PROFESSIONAL (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW AND REVISE STUART MAUE'S REVISIONS TO ENGAGEMENT LETTER AND APPENDIX (.1): |
| | | | | | | 0.20 | F | 10 | DRAFT EMAIL ATTACHING REVISED DOCUMENTS TO COUNSEL TO LENDERS, COUNSEL TO CREDITORS COMMITTEE, COUNSEL TO EQUITY COMMITTEE, STUART MAUE, U.S. TRUSTEE AND J. CASTLE (.2): |
| | | | | | | 2.40 | F | 11 | DRAFT EMAIL TO R. GRAY RE: 11TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (2.4): |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM US TRUSTEE RE: STUART MAUE RETENTION PAPERS AND RESPOND TO SAME (.1): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH K. WARD RE: SERVICE ISSUES RE: STAURT MAUE AND FEE APPLICATIONS (.1): |
| | | | | | | 0.10 | F & | 14 | <u>TELECONFERENCE WITH R. GRAY RE: RETENTION OF DAAR & VANEK (.1):</u> |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO J. CASTLE RE: RETENTION OF DAAR & VANEK RE: RETENTION AS ORDINARY COURSE PROFESSIONAL (.1): |
| | | | | | | 0.60 | F | 16 | TELECONFERENCE WITH B. COX AND L. COOPER (PT OF TELECONFERENCE) RE: RETENTION OF STUART MAUE (.6): |
| | | | | | | 0.10 | F | 17 | REVIEW EMAIL FROM L. COOPER RE: REVISIONS TO STUART MAUE APPENDIX (.1): |
| | | | | | | 0.40 | F | 18 | REVIEW AND REVISE STUART MAUE RETENTION PAPERS (.4): |
| | | | | | | 0.10 | F | 19 | DRAFT EMAIL TO J. CASTLE RE: REVISIONS TO STUART MAUE RETENTION PAPERS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 11/09/05 | Gray, R | 1.00 | 0.10 | 56.00 | | 0.30 | F | 1 | REVIEW REVISED JEFFERIES ENGAGEMENT LETTER AND DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.3): |
| Wed | 1085917-34221 | | | | | 0.30 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM D. BITTER RE: CFO AND DEMPSEY ISSUES (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW MEMORANDUM FROM L. APPEL RE: VALUING CERTAIN DISTRIBUTIONS UNDER ENGAGEMENT LETTER, REVIEW PROVISION IN ENGAGEMENT LETTER, AND DRAFT MEMORANDUM TO J. BAKER RE: SAME (.2): |
| | | | | | | 0.10 | F & | 4 | <u>REVIEW 11TH ORDINARY COURSE PROFESSIONAL SUBMISSION AND TELECONFERENCE WITH S. EICHEL RE: SAME (.1);</u> |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: CFO (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/10/05 | Baker, D | 3.70 | 0.10 | 83.50 | | 1.00 | F | 1 | PREPARE FOR MEETING WITH EQUITY COMMITTEE (1.0): |
| Thu | 1085917-13583 | | | | | 2.60 | F | 2 | ATTEND MEETING WITH EQUITY COMMITTEE, ITS PROFESSIONALS, SENIOR MANAGEMENT AND ITS ADVISORS, TO REVIEW BUSINESS PLAN AND RELATED ISSUES (2.6): |
| | | | | | | 0.10 | F & | 3 | <u>TELECONFERENCE WITH R. GRAY REGARDING SAME (.1)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 11/10/05 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F | & 1 | TELECONFERENCE WITH J. BAKER RE: REPORT ON COMMITTEE MEETINGS (.1); |
| Thu | 1085917-13/845 | | | | | 0.10 | F | 2 | REVIEW R. WINTER EMAIL RE: U.S. TRUSTEE DOCUMENTS AND DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/10/05 | Gray, R | 0.30 | 0.10 | 56.00 | | 0.10 | F | & 1 | CONFERENCE WITH A. RAVIN RE: COMMENTS ON REVISED EXCLUSIVITY MOTION (.1); |
| Thu | 1085917-31/1215 | | | | | 0.20 | F | 2 | COMMENT ON REVISED EXCLUSIVITY MOTION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 11/10/05 | Gray, R | 1.80 | 0.40 | 224.00 | | 0.90 | F | 1 | REVIEW/EDIT 1ST OMNIBUS OBJECTION, ORDER AND NOTICES (.9); |
| Thu | 1085917-9/290 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: SAME (.2); |
| | | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON COMMUNICATIONS TO COMMITTEES AND COMPANY RE: SAME (.1); |
| | | | | | | | 0.20 | F | 4 | REVIEW EQUITY PROOFS OF CLAIM RE: INCLUSION IN OBJECTION (.2); |
| | | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. LEAMY RE: SAME (.1); |
| | | | | | | | 0.10 | F | 6 | REVIEW TRACKING CHART RE: LATE FILED MOTIONS (.1); |
| | | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO A. RAVIN RE: ADDRESSING SAME (.1); |
| | | | | | | | 0.10 | F | 8 | CONSULT RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/10/05 | Ravin, A | 0.40 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO S. TOUSSI RE: PACA ASPECT OF EXCLUSIVITY MOTION (.1); |
| Thu | 1085917-31/740 | | | | | 0.10 | F | & 2 | CONFERENCE WITH R. GRAY RE: COMMENTS TO EXCLUSIVITY MOTION (.1); |
| | | | | | | | 0.20 | F | 3 | ANALYZE ISSUES RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 11/11/05 | Baker, D | 4.50 | 0.30 | 250.50 | | 0.40 | F | 1 | PREPARE FOR TELECONFERENCE WITH RESPECT TO INFORMATION REQUEST FROM U.S. TRUSTEES (.4); |
| Fri | 1085917-13/148 | | | | | 0.60 | F | 2 | PARTICIPATE IN TELECONFERENCE WITH L. APPEL, J. CASSEL, S. BUSEY, R. GRAY ET AL. TO REVIEW INFORMATION REQUEST FROM U.S. TRUSTEES (.6); |
| | | | | | | | 0.20 | F | 3 | REVIEW DRAFT E-MAIL TO BE SENT TO U.S. TRUSTEE RE: INFORMATION REQUEST (.2); |
| | | | | | | | 0.30 | F | & 4 | CONFERENCE WITH D. TURETSKY RE: INFORMATION REQUEST AND RELATED ISSUES (.3); |
| | | | | | | | 0.80 | F | 5 | BEGIN WORK ON DRAFT LETTER TO BE SENT TO EQUITY COMMITTEE (.8); |
| | | | | | | | 1.00 | F | 6 | REVIEW LETTER FROM SEC AND TRANSCRIPT FROM COURT HEARING WITH RESPECT TO EFFORTS BY CREDITORS COMMITTEE TO DISSOLVE EQUITY COMMITTEE (1.0); |
| | | | | | | | 0.80 | F | 7 | REVIEW INQUIRY FROM CREDITORS COMMITTEE RE: ANNUAL MEETING (.8); |
| | | | | | | | 0.40 | F | 8 | RESPOND TO SAME (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/05 Fri | Baker, D 1085917-37578 | 2.80 | 0.50 | 417.50 | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | 0.50 | F | & | 1  CONFERENCE WITH R. GRAY WITH RESPECT TO PLAN ISSUES (.5): |
| | | | | | | 0.60 | F | | 2  TELECONFERENCE WITH F. HUFFARD, L. APPEL AND J. SKELTON WITH RESPECT TO PLAN ISSUES (.6): |
| | | | | | | 0.50 | F | | 3  REVIEW ISSUES RELATED TO SUBSTANTIVE CONSOLIDATION (.5): |
| | | | | | | 1.20 | F | | 4  WORK ON OUTLINE OF PLAN ISSUES (1.2) |
| 11/11/05 Fri | Gray, R 1085917-13208 | 1.10 | 0.30 | 168.00 | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | | | | | | 0.10 | F | | 1  EXCHANGE EMAILS WITH C. JACKSON RE: EQUITY COMMITTEE OBJECTIONS (.1): |
| | | | | | | 0.10 | F | | 2  TELECONFERENCE WITH J. BAKER RE: SAME (.1): |
| | | | | | | 0.30 | F | | 3  DRAFT LETTER TO K. DENNISTON RE: EQUITY COMMITTEE FAILURE TO DISCUSS ISSUES ON MOTIONS (.3): |
| | | | | | | 0.20 | F | | 4  REVIEW AND EDIT DRAFT LETTER TO K. DENNISTON RE: COMMITTEE MEETING BEHAVIOR (.2): |
| | | | | | | 0.10 | F | | 5  REVIEW VOICEMAIL FROM J. O'CONNELL RE: EQUITY COMMITTEE MEMBERS AND DRAFT MEMORANDUM TO SAME (.1): |
| | | | | | | 0.20 | F | | 6  CONFERENCE WITH D. TURETSKY RE: EQUITY COMMITTEE ISSUES (.2): |
| | | | | | | 0.10 | F | | 7  REVIEW AND RESPOND TO MEMOS RE: U.S. TRUSTEE INFORMATION REQUEST AND ACCESS ISSUES (.1) |
| 11/11/05 Fri | Gray, R 1085917-37857 | 1.30 | 1.10 | 616.00 | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | 1.10 | F | & | 1  CONFERENCE WITH J. BAKER RE: PLAN STRATEGY ISSUES, INCLUDING TELECONFERENCE WITH L. APPEL, F. HUFFARD AND H. ETLIN RE: SAME (1.1): |
| | | | | | | 0.20 | F | | 2  PRELIMINARY WORK ON PLAN TIMETABLE (.2) |
| 11/11/05 Fri | Gray, R 1085917-9187 | 1.10 | 0.10 | 56.00 | | | | | MATTER: *Claims Admin. (General)* |
| | | | | | | 0.40 | F | | 1  REVIEW MEMOS AND CASE RE: ASSIGNED LEASE GUARANTEE CLAIM AND DRAFT MEMOS TO A. RAVIN RE: NEXT STEPS IN RESEARCH (.4): |
| | | | | | | 0.10 | F | | 2  REVIEW ADDITIONAL POTENTIAL PROOFS OF CLAIM FOR SHAREHOLDER OBJECTION (.1): |
| | | | | | | 0.10 | F | | 3  REVIEW REVISIONS TO 1ST OMNIBUS CLAIMS OBJECTION AND DISTRIBUTE FOR CLIENT REVIEW (.1): |
| | | | | | | 0.10 | F | | 4  REVIEW CSFB LATE CLAIM MOTION AND PROOF OF CLAIM (.1): |
| | | | | | | 0.10 | F | | 5  FOLLOW UP RE: CFSB TAIL ISSUE AND BAR DATE NOTICING (.1): |
| | | | | | | 0.10 | F | | 6  REVIEW LOGAN REPORT OF DUPLICATE/AMENDED CLAIMS (.1): |
| | | | | | | 0.10 | F | & | 7  TELECONFERENCE WITH J. LEAMY RE: SAME FOR NEXT OMNIBUS OBJECTION (.1): |
| | | | | | | 0.10 | F | | 8  REVIEW LATE FILED CLAIM DECISION FROM JUDGE CRISTOL (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/11/05 | Leamy, J | 3.90 | 0.20 | 108.00 | | 2.30 | F | 1 | WORK ON FIRST OMNI CLAIM OBJECTION (2.3): |
| Fri | 1085917-9 249 | | | | | 0.20 | F | 2 | EMAIL TO COMPANY RE: REVIEW OF SAME (.2): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: FIRST OMNI EXHIBITS (.3): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH C. JACKSON RE: LATE CLAIM (.1): |
| | | | | | | 0.20 | F & | 5 | TELECONFERENCE WITH R. GRAY RE: AMENDED CLAIMS (.2): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH M. MARTINEZ RE: SERVICE OF FIRST OMNIBUS OBJECTION (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW S.D. FLA. OPINION RE: LATE CLAIMS (.2): |
| | | | | | | 0.50 | F | 8 | REVIEW OF AMENDED AND DUPLICATE CLAIMS SUMMARY CHART IDENTIFIED FOR OBJECTION AND ANALYSIS RE: SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/11/05 | Turetsky, D | 0.50 | 0.30 | 132.00 | C | 0.20 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING EQUITY COMMITTEE (.2): |
| Fri | 1085917-13 1389 | | | | | 0.30 | F & | 2 | MEETING WITH J. BAKER RE: SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/14/05 | Gray, R | 1.10 | 0.20 | 112.00 | | 0.10 | F | 1 | REVIEW MEMOS FROM L. APPEL AND J. BAKER RE: TREATMENT OF CLAIMS AND FOLLOW UP RE: MEMORANDUM FROM DC OFFICE ON SAME (.1): |
| Mon | 1085917-9 209 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: CONTINGENT GUARANTEE CLAIMS (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM RE: SAME (.1): |
| | | | | | | 0.40 | F | 4 | REVIEW BACKGROUND WORK RE: CERTAIN CLAIMS (.4): |
| | | | | | | 0.10 | F | 5 | REVIEW CSFB ENGAGEMENT LETTER AND TERMINATION RE: POSSIBLE CLAIM (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO B. CROCKER RE: NATURE OF NOTICE TO CSFB (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW MEMOS FROM J. POST AND J. LEAMY RE: 1ST OMNIBUS OBJECTION ISSUES (.1): |
| | | | | | | 0.10 | F & | 8 | FOLLOW UP TELECONFERENCE WITH J. LEAMY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 11/14/05 | Leamy, J | 3.70 | 0.10 | 54.00 | | 0.20 | F | 1 | TELECONFERENCE WITH E. POLLACK RE: CLAIM OBJECTION (.2); |
| Mon | 1085917-9/166 | | | | | 0.20 | F | 2 | EMAIL E. POLLACK RE: CLAIM OBJECTION (.2); |
| | | | | | | 0.20 | F | 3 | EMAIL M. MARTINEZ RE: SERVICE OF OBJECTION (.2); |
| | | | | | | 0.50 | F | 4 | REVIEW AND ANALYSIS RE: SHAREHOLDER CLASS ACTION CLAIMS (.5); |
| | | | | | | 0.60 | F | 5 | TELECONFERENCE WITH J. POST RE: CLAIM OBJECTION PROCEDURES (.6); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. DITTMAR RE: HEARING DATE FOR LESCO MEDISEARCH MOTION TO EXTEND CLAIMS BAR DATE (.1); |
| | | | | | | 0.40 | F | 7 | REVIEW M. MARTINEZ NOTICES AND REVISE (.4); |
| | | | | | | 0.30 | F | 8 | REVIEW J. POST EMAILS RE: CLAIM OBJECTIONS (.3); |
| | | | | | | 1.00 | F | 9 | WORK ON FIRST OMNIBUS CLAIM OBJECTION (1.0); |
| | | | | | | 0.10 | F & | 10 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | EMAIL J. CASTLE RE: CLAIM OBJECTION DRAFT (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 11/14/05 | Ravin, A | 4.30 | 0.10 | 54.00 | | 1.20 | F | 1 | REVIEW AND REVISE MEMORANDUM RE: GLOBAL ISSUES RELATED TO CODE SECTIONS 502(C) AND 502(E) (1.2); |
| Mon | 1085917-24/219 | | | | | 0.10 | F & | 2 | CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: VARIOUS LEASE RELATED ISSUES (.2); |
| | | | | | | 1.50 | F | 4 | REVIEW AND REVISE 365(D)(4) MOTION (1.5); |
| | | | | | | 0.70 | F | 5 | DRAFT MOTION TO REJECT AIRPORT HANGAR LEASE (.7); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS FROM AND DRAFT MEMOS TO P. NECKLES RE: APPICELLI LETTER (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW APPICELLI LETTER RE: TAX OBLIGATIONS (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO F. APPICELLI RE: SAME (.2) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 11/15/05 | Baker, D | 1.10 | 0.30 | 250.50 | | 0.80 | F | 1 | REVIEW MEMORANDUM ANALYZING ISSUES RELATED TO EMPLOYEE BENEFITS (.8); |
| Tue | 1085917-15/1099 | | | | | 0.30 | F & | 2 | CONFERENCE WITH D. TURETSKY RE: EMPLOYEE BENEFIT ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 11/15/05 | Gray, R | 1.20 | 0.20 | 112.00 | | 0.20 | F | 1 | REVIEW LETTERS FROM PAUL HASTINGS RE: D&O POLICIES AND ANNUAL MEETING ISSUES AND FORWARD SAME TO CLIENT (.2); |
| Tue | 1085917-13130 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH L. APPEL RE: SAME (.1); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH A. RAVIN RE: EQUITY COMMITTEE WITHDRAWAL OF OBJECTIONS (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO A. RAVIN AND C. JACKSON RE: REQUEST TO EQUITY COMMITTEE FOR PRIOR NOTICE OF ISSUES ON PENDING MOTIONS (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. BARUSCH RE: ANNUAL MEETING ISSUES RAISED BY EQUITY COMMITTEE (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH J. BAKER AND E. WELCH RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | FURTHER TELECONFERENCE WITH E. WELCH AND J. BAKER RE: EQUITY COMMITTEE DEMANDS (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO J. CASTLE RE: PROPOSED TELECONFERENCE ON SAME (.1); |
| | | | | | | 0.10 | F | 9 | COORDINATE WITH A. RAVIN RE: RESPONSE TO PAUL HASTINGS ON D&O POLICY REQUEST (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 11/15/05 | Gray, R | 0.50 | 0.30 | 168.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH D. TURETSKY RE: MILBANK ISSUES ON 1114 (.1); |
| Tue | 1085917-15587 | | | | | 0.10 | F | 2 | CONFERENCE WITH D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH D. TURETSKY RE: 1114 ISSUES (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH H. ETLIN AND J. BAKER RE: EXECUTIVE COMPENSATION ISSUES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 11/15/05 | Ravin, A | 0.80 | 0.20 | 108.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. DENNISTON RE: STATUS OF AFCO MOTION (.1); |
| Tue | 1085917-19452 | | | | | 0.20 | F | 2 | DRAFT MULTIPLE CORRESPONDENCE TO C. CHAYAVADHANANGKUR RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | MULTIPLE TELECONFERENCES WITH SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH C. JACKSON RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH R. GRAY RE: ISSUES RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 11/15/05 | Ravin, A | 3.10 | 0.20 | 108.00 | | 0.30 | F | 1 | REVIEW MEMOS FROM R. GRAY RE: 365(D)(4) MOTION, DRAFT MEMOS TO SAME RE: SAME, REVIEW PRIOR 365(D)4) ORDERS IN CONNECTION WITH SAME (.3): |
| Tue | 1085917-24751 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH B. LEHANE RE: RENT RELIEF AGREEMENTS, DRAFT CORRESPONDENCE TO F. BURSTEIN RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: COMMONWEALTH WAREHOUSE REJECTION STATUS (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH S. AUERBACKER RE: STORE 1486 (.1): |
| | | | | | | 0.20 | F | 5 | DRAFT MEMORANDUM TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO M. CHLEBVOEC RE: SAME (.1): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH B. LEHANE RE: RENT RELIEF AGREEMENTS (.2): |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH F. BURSTEIN RE: SAME (.3): |
| | | | | | | 0.20 | F | 9 | DRAFT MEMORANDUM TO S. HENRY AND C. JACKSON RE: SAME (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW REVISED SCHEDULE FROM BINGHAM RE: TAXES (.1): |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO T. TINSLEY RE: SAME, ADDRESS ISSUES RE: SAME (.1): |
| | | | | | | 0.20 | F | 12 | REVIEW CORRESPONDENCE FROM J. AROGETTI RE: STATUS OF RIVERMONT SQUARE, DRAFT CORRESPONDENCE TO S. KENYON RE: SAME (.2): |
| | | | | | | 0.40 | F | 13 | REVIEW AND REVISE 365(D)(4) MOTION RE: COMMENTS RECEIVED FROM R. GRAY (.4): |
| | | | | | | 0.10 | F & | 14 | CONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO L. APPEL RE: SAME (.1): |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH B. GASTON RE: REQUEST ON LEASES (.1): |
| | | | | | | 0.10 | F | 17 | CONFERENCES WITH L. BONACHEA RE: SAME AND OTHER LEASE RELATED QUESTIONS (.1): |
| | | | | | | 0.20 | F | 18 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. TINSLEY AND K. NEIL RE: BINGHAM REAL PROPERTY ISSUE (.2): |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO C. IBOLD RE: WOOLBRIGHT STATUS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 11/15/05 | Turetsky, D | 3.40 | 0.50 | 220.00 | C | 2.00 | F | 1 | DILIGENCE RE: ISSUES CONCERNING BENEFITS UNDER NON-QUALIFIED PLANS (2.0): |
| Tue | 1085917-15449 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH R. WINTER RE: SAME (.3): |
| | | | | | | 0.60 | F | 3 | E-MAILS TO J. BAKER AND R. GRAY RE: SAME (.6): |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.30 | F & | 5 | CONFERENCE WITH J. BAKER RE: BENEFITS (.3): |
| | | | | | | 0.10 | F & | 6 | CONFERENCE WITH R. GRAY RE: EMPLOYEE ISSUES (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 11/16/05 | Gray, R | 1.10 | 0.10 | 56.00 | E | 0.70 | F | 1 | PARTICIPATE IN TELECONFERENCE WITH PAUL HASTINGS LAWYERS RE: ANNUAL MEETING/PROXY ISSUES (.7): |
| Wed | 1085917-13569 | | | | E | 0.30 | F | 2 | TELECONFERENCE WITH L. APPEL, H. ETLIN AND J. BAKER RE: EQUITY COMMITTEE PROXY ISSUES (.3): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH D. TURETSKY RE: EXAMINER ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Leases (Real Property)* |
| 11/16/05 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F | 1  REVIEW AND COMMENT ON PROPOSED EMAIL TO LANDLORD COUNSEL AND ADDRESS ATECH ISSUE WITH C. JACKSON (.1): |
| Wed | 1085917-24730 | | | | | 0.10 | F | 2  REVIEW FINDINGS AND CONCLUSIONS ON TRANSAMERICA AND TELECONFERENCE WITH A. RAVIN RE: SAME (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/16/05 | Gray, R | 4.00 | 0.10 | 56.00 | | 0.20 | F | 1  REVIEW RESTRUCTURING PRINCIPLES DRAFT FROM BLACKSTONE (.2): |
| Wed | 1085917-31490 | | | | | 0.10 | F | 2  TELECONFERENCE WITH J. BAKER RE: SAME (.1): |
| | | | | | | 3.10 | F | 3  PREPARE PLAN TERM SHEET (3.1): |
| | | | | | E | 0.50 | F | 4  TELECONFERENCE WITH B. NUSSBAUM, L. APPEL, C. BOYLE, J. BAKER ET AL. RE: RESTRUCTURING PRINCIPLES (.5): |
| | | | | | | 0.10 | F | 5  REVIEW MEMOS RE: EXCLUSIVITY EXTENSION (.1) |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 11/16/05 | Ravin, A | 6.20 | 0.10 | 54.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. LOGAN RE: SERVICE RELATED TO 365(D)(4) MOTION (.1); |
| Wed | 1085917-24 7 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM C. IBOLD RE: WOOLBRIGHT (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: TAX OBLIGATIONS IN CONNECTION WITH BINGHAM LETTER, REVIEW CORRESPONDENCE FROM T. TINSLEY RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM S. ROSAN RE: ENVIRONMENTAL INQUIRY RELATED TO CERTAIN LEASED PROPERTIES (.1); |
| | | | | | | 0.40 | F | 5 | DRAFT CORRESPONDENCE TO F. APPICELLI RE: REQUEST FOR HONORING OF TAX OBLIGATIONS (.4); |
| | | | | | | 0.10 | F | 6 | REVIEW COMMONWEALTH WAREHOUSE LEASE REJECTION ORDER, DRAFT CORRESPONDENCE TO C. VITEK RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW TRANSAMERICA OPINION, DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.2); |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH C. JACKSON, S. KAROL AND C. IBOLD RE: VARIOUS LEASE RELATED ISSUES INCLUDING PENMAN PLAZA AND AIRPORT HANGAR LEASE REJECTION MOTION (.3); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM K. LOGAN RE: SERVICE ISSUES RE: 365(D)(4) MOTION, DRAFT CORRESPONDENCE TO B. GASTON RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 2.10 | F | 10 | DRAFT PENMAN PLAZA ASSUMPTION MOTION AND PROPOSED ORDER (2.1); |
| | | | | | | 0.30 | F | 11 | REVIEW PRIOR PLEADINGS AND ORDERS RELATED TO SAME (.3); |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. JAXSON RE: TAX ISSUES RE: CERTAIN LEASES, REVIEW SPREADSHEET RE: SAME (.2); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM J. FABBRI RE: LEASE REQUEST, DRAFT MEMORANDUM TO L. BONACHEA RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO J. LAMMERT RE: TRANSAMERICA (.1); |
| | | | | | | 0.30 | F | 16 | REVIEW AND REVISE APPICELLI LETTER BASED UPON CORRESPONDENCE RECEIVED FROM K. DAW (.3); |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | CONFERENCE WITH P. NECKLES RE: ISSUES RELATED TO BINGHAM REQUESTS (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW AND REVISE PROPOSED 365(D)(4) ORDER BASED UPON COMMENTS RECEIVED FROM C. JACKSON (.1); |
| | | | | | | 0.20 | F | 20 | DRAFT CORRESPONDENCE TO C. JACKSON RE: PENMAN PLAZA ASSUMPTION ISSUES, REVIEW CORRESPONDENCE FROM S. KAROL, C. JACKSON AND R. GRAY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.20 | F | 21 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: LANDLORD INQUIRY RELATED TO STORE 2117 REJECTION MOTION (.2); |
| | | | | | | 0.40 | F | 22 | DRAFT LENGTHY CORRESPONDENCE TO S. KAROL AND OTHERS RE: GLOBAL ISSUES RELATED TO ADMINISTRATIVE CLAIM APPLICATIONS (.4); |
| | | | | | | 0.10 | F | 23 | REVIEW FOLLOW UP CORRESPONDENCE FROM K. DAW RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 24 | ADDRESS VARIOUS LANDLORD RELATED INQUIRES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 11/17/05 | Gray, R | 0.50 | 0.10 | 56.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH D. TURETSKY RE: 1114 ISSUES (.1); |
| Thu | 1085917-15 1414 | | | | | 0.40 | F | 2 | REVIEW AND COMMENT ON 1114 MEMORANDUM (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 11/17/05 | Gray, R | 0.80 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH R. BARUSCH RE: RETENTION OF COUNSEL (.1): |
| Thu | 1085917-34 596 | | | | | 0.40 | F | 2 | DRAFT MEMORANDUM TO J. CASTLE RE: DEMPSEY AND CFO SERVICES AND NONPROFESSIONAL STATUS (.4): |
| | | | | | | 0.30 | F | 3 | DRAFT MEMORANDUM TO B. NUSSBAUM AND L. APPEL RE: JEFFERIES RECOMMENDATION (.3) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 11/17/05 | Turetsky, D | 2.00 | 0.10 | 44.00 | C | 1.00 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING BENEFITS UNDER NON-QUALIFIED PLANS (1.0): |
| Thu | 1085917-15 406 | | | | | 0.20 | F | 2 | E-MAIL TO M. BYRUM RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. BYRUM RE: SAME (.1): |
| | | | | | | 0.30 | F | 4 | E-MAIL TO C. BOYLE RE: SAME (.3): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH H. REILLY RE: SAME (.2): |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH C. BOYLE RE: SAME (.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 11/18/05 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. LEAMY RE: CISCO ISSUES AND TAX CLAIMS (.1): |
| Fri | 1085917-18 1161 | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM C. BOUCHER ET AL. RE: CISCO OFFER (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/18/05 | Gray, R | 0.80 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. BAKER RE: CERTAIN CLAIMS (.1): |
| Fri | 1085917-9 418 | | | | | 0.20 | F | 2 | REVIEW 505 CLAIM OBJECTION PRECEDENT AND FORWARD TO C. JACKSON FOR ATECH COORDINATION (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW PRECEDENT EXPERIENCE WITH 505 TAX CLAIM STRATEGY (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW PROOF OF CLAIMS (.2): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO J. CASTLE RE: STOCK V. BONDS IN SECURITIES LAW CLAIM (.1) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/21/05 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1 | CONFERENCE WITH D. TURETSKY RE: EXAMINER APPOINTMENT ISSUES (.1) |
| Mon | 1085917-13 1806 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/21/05 | Gray, R | 1.80 | 0.10 | 56.00 | | 0.80 | F | 1 | WORK ON PLAN DRAFT (.8): |
| Mon | 1085917-31 1116 | | | | | 0.90 | F | 2 | REVIEW AND EDIT REVISED VERSION OF EXCLUSIVITY MOTION (.9): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH A. RAVIN RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/05 Mon | Ravin, A 1085917-31/366 | 3.10 | 0.10 | 54.00 | | 0.10 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* CONFERENCE WITH R. GRAY RE: COMMENTS TO EXCLUSIVITY PLEADINGS, REVIEW COMMENTS RECEIVED FROM SAME (.1); |
| | | | | | | 2.10 | F | 2 | REVIEW AND REVISE EXCLUSIVITY MOTION (2.1); |
| | | | | | | 0.60 | F | 3 | TELECONFERENCE WITH B. GASTON RE: COMMENTS TO SAME (.6); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO J. POST RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. POST RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO J. CASTLE AND OTHERS RE: SAME (.1) |
| 11/22/05 Tue | Baker, D 1085917-13/119 | 4.90 | 0.30 | 250.50 | | 0.30 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees* TELECONFERENCE WITH JAMIE WAREHAM RE: ISSUES RAISED BY EQUITY COMMITTEE (.3); |
| | | | | | | 0.60 | F | 2 | PREPARE AND TRANSMIT MEMORANDUM TO DEBTORS RE: DISCUSSIONS WITH MR. WAREHAM (.6); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH K. DENNISTON RE: ISSUES RAISED BY EQUITY COMMITTEE (.4); |
| | | | | | | 0.70 | F | 4 | PREPARE AND TRANSMIT ADDITIONAL MEMORANDUM TO DEBTORS RE: THE SAME (.7); |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE WITH H. ETLIN RE: DISCUSSIONS WITH COUNSEL FOR EQUITY COMMITTEE (.4); |
| | | | | | | 0.50 | F | 6 | TELECONFERENCE WITH J. SKELTON RE: DISCUSSIONS WITH COUNSEL FOR EQUITY COMMITTEE (.5); |
| | | | | | | 0.30 | F | 7 | FORWARD UPDATE TO L. APPEL RE: EQUITY COMMITTEE DISCUSSIONS (.3); |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH R. GRAY AND D. TURETSKY RE: EQUITY COMMITTEE ISSUES (.3); |
| | | | | | | 0.30 | F | 9 | REVIEW EMAILS RE: ISSUES RAISED BY U.S. TRUSTEE IN RESPONSE TO SAME (.3); |
| | | | | | | 1.10 | F | 10 | REVIEW CASES WITH RESPECT TO INDEPENDENT INVESTIGATION REQUESTED BY EQUITY COMMITTEE, AND RELATED MATERIALS (1.1) |
| 11/22/05 Tue | Gray, R 1085917-31/2014 | 0.10 | 0.10 | 56.00 | | | F & | 1 | MATTER: *Reorganization Plan / Plan Sponsors* TELECONFERENCE WITH S. HENRY RE: SUB CON ISSUES (.1) |
| 11/22/05 Tue | McDonald Henry, S 1085917-31/687 | 1.70 | 0.10 | 73.00 | | 0.80 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* WORK ON REVISIONS TO SUBSTANTIVE CONSOLIDATION MEMORANDUM (.8); |
| | | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.70 | F | 3 | TELECONFERENCE WITH M. DUSSINGER RE: QUESTIONS ON CONSOLIDATION (.7); |
| | | | | | | 0.10 | F | 4 | MSG TO L. APPEL RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 11/22/05 | Turetsky, D | 2.40 | 0.10 | 44.00 | C | 1.50 | F | 1 FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH PROPOSED RETENTION OF DELOITTE & TOUCHE (1.5): |
| Tue | 1085917-34 261 | | | | | 0.10 | F | 2 TELECONFERENCE WITH M. COMERFORD RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 TELECONFERENCE WITH J. GLEASON (LEFT VOICEMAIL) RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 E-MAIL TO M. COMERFORD RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 E-MAIL TO J. CASTLE AND J. GLEASON RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 TELECONFERENCES WITH R. YOUNG RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 FURTHER REVISED PROPOSED ORDER RE: DELOITTE & TOUCHE RETENTION (.2) |
| | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 11/28/05 | Gray, R | 1.20 | 0.10 | 56.00 | | 0.20 | F | 1 TELECONFERENCE WITH H. BAER OF LATHAM RE: JEFFERIES RETENTION ORDER (.2): |
| Mon | 1085917-34 151 | | | | | 0.10 | F | 2 DRAFT MEMORANDUM TO BLACKSTONE RE: PRECEDENT ON PLAN CURRENCY (.1): |
| | | | | | | 0.10 | F | 3 FURTHER TELECONFERENCE WITH H. BAER RE: JEFFERIES ISSUES (.1): |
| | | | | | | 0.20 | F | 4 DRAFT MEMORANDUM TO S. BUSEY RE: HEARING OPPOSITION TO APPLICATION (.2): |
| | | | | | | 0.20 | F | 5 REVIEW ORDINARY COURSE PROFESSIONAL ORDER AND DRAFT MEMORANDUM TO N. BUBNOVICH RE: ORDINARY COURSE PROFESSIONAL RETENTION (.2): |
| | | | | | | 0.20 | F | 6 DRAFT MEMORANDUM TO D. DOGAN AND J. CASTLE RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 DRAFT MEMORANDUM TO AND TELECONFERENCE WITH S. EICHEL RE: COORDINATION WITH PROFESSIONALS ON STUART MAUE PROCEDURES (.1): |
| | | | | | | 0.10 | F | 8 REVIEW ISSUES RE: BANK LAWYER PARTICIPATION IN FEE EXAMINER REVIEW (.1) |
| | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 11/30/05 | Gray, R | 1.30 | 0.10 | 56.00 | | 0.10 | F | 1 TELECONFERENCE WITH C. BOYLE RE: PLAN CURRENCY ISSUE (.1): |
| Wed | 1085917-34 136 | | | | | 0.10 | F | 2 DRAFT MEMORANDUM TO J. BAKER RE: SAME (.1): |
| | | | | | | 0.30 | F | 3 REVIEW MEMORANDUM FROM PAUL HASTINGS RE: PROFESSIONAL ORDERS, REVIEW JEFFERIES ORDER AND DRAFT REPLY RE: REVISIONS PER PRIOR COMMENTS (.3): |
| | | | | | | 0.10 | F | 4 REVIEW AND RESPOND TO MEMOS FROM J. HELFAT RE: EQUITY COMMITTEE PROFESSIONAL ORDERS (.1): |
| | | | | | | 0.10 | F | 5 TELECONFERENCE WITH S. EICHEL RE: FEE EXAMINER ISSUES AND DIP LENDER AND EXCHANGE EMAILS WITH J. BAKER RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 TELECONFERENCE WITH H. BAER RE: SETTLEMENT OFFER (.2): |
| | | | | | | 0.10 | F | 7 DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 EXCHANGE EMAILS WITH L. APPEL RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 TELECONFERENCE WITH E. ESCAMILLA RE: JEFFERIES STATUS (.1): |
| | | | | | | 0.10 | F | 10 DRAFT MEMORANDUM TO H. BAER RE: JEFFERIES HEARING (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 12/01/05 | Gray, R | 0.70 | 0.20 | 112.00 | | 0.30 | F | 1 | DRAFT MEMO TO J. CASTLE RE: MSP/SRP CLAIM ISSUES (.3); |
| Thu | 1089892-15 735 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH D. TURETSKY RE: POSTPETITION CHANGES IN MSP/SRP CLAIM AMOUNTS (.2); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO H. REILLY RE: MSP/SRP CLAIM ISSUES (.2) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 12/01/05 | Turetsky, D | 2.30 | 0.20 | 88.00 | C | 1.60 | F | 1 | FURTHER DILIGENCE RE: ISSUES IN CONNECTION WITH CERTAIN BENEFITS OFFERED TO RETIREES (1.6); |
| Thu | 1089892-15 657 | | | | | 0.20 | F | 2 | TELECONFERENCES WITH H. REILLY RE: SAME (.2); |
| | | | | | | 0.20 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: SAME (.2); |
| | | | | | | 0.30 | F | 4 | E-MAIL TO H. REILLY RE: SAME (.3) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/06/05 | Barusch, R | 3.20 | 0.20 | 159.00 | | 3.00 | F | 1 | DRAFT RESPONSE TO CREDITOR COMMITTEE ALLEGATIONS TO U.S. TRUSTEE (3.0); |
| Tue | 1089892-13 1103 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH R. GRAY RE: INVESTIGATION ISSUES (.2) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 12/06/05 | Gray, R | 0.30 | 0.20 | 112.00 | | 0.20 | F & | 1 | TELECONFERENCE WITH J. LEAMY RE: R2 AND FURTHER CLAIMS OBJECTIONS (.2); |
| Tue | 1089892-9 1106 | | | | | 0.10 | F | 2 | FINALIZE LETTER TO D. NELMS FOR INGRAM ENTERTAINMENT (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 12/06/05 | Leamy, J | 1.60 | 0.20 | 108.00 | | 0.40 | F | 1 | TELECONFERENCES WITH E. POLLACK RE: 2ND CLAIM OBJECTION (.4); |
| Tue | 1089892-9 977 | | | | | 1.00 | F | 2 | PREPARE 2ND OBJECTION REVIEW OF CLAIMS (1.0); |
| | | | | | | 0.20 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: SAME (.2) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 12/07/05 | Turetsky, D | 3.20 | 0.20 | 88.00 | I | 2.40 | F | 1 | FURTHER RESEARCH RE: RETIREE ISSUES (2.4); |
| Wed | 1089892-15 1072 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH A. DOWD RE: SAME (.2); |
| | | | | | | 0.60 | F | 3 | E-MAILS TO H. REILLY AND M. COTTON RE: SAME (.6) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/08/05 | Baker, D | 1.30 | 0.10 | 83.50 | | 1.20 | F | 1 | CONTINUE WORK WITH RESPECT TO ISSUES RAISED BY EQUITY COMMITTEE (1.2); |
| Thu | 1089892-13 1253 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/05 | Baker, D | 0.20 | 0.20 | 167.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH R. GRAY RE: EXCLUSIVITY (.1); |
| Thu | 1089892-31/1382 | | | | | 0.10 | F & | 2 | FURTHER TELECONFERENCE WITH R. GRAY RE: SAME (.1) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 12/08/05 | Gray, R | 0.70 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM E. ESCAMILLA AND FOLLOW UP EMAIL TO J. POST AND J. CASTLE (.1); |
| Thu | 1089892-13/331 | | | | | 0.20 | F | 2 | REVIEW DOCUMENTS REFERENCED BY E. ESCAMILLA AND DRAFT FURTHER MEMO TO E. ESCAMILLA (.2); |
| | | | | | | 0.20 | F | 3 | ASSIST WITH FINALIZING LETTER TO U.S. TRUSTEE (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM J. BAKER RE: EXAMINER MOTION TO BE FILED (.1); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH J. BAKER RE: OPTIONS IN VIEW OF SAME (.1) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 12/08/05 | Gray, R | 1.80 | 0.30 | 168.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH J. BAKER RE: COMMITTEE OFFER ON EXCLUSIVITY (.1); |
| Thu | 1089892-31/117 | | | | | 0.10 | F | 2 | DRAFT MEMO TO CLIENT RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH M. BARR RE: FURTHER CLARIFICATION ON EXCLUSIVITY OFFER (.2); |
| | | | | | | 0.20 | F | 4 | REVISE AND FINALIZE MEMO TO CLIENT RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH S. BUSEY RE: RECOMMENDATION (.1); |
| | | | | | | 0.20 | F | 6 | EXCHANGE EMAILS WITH H. ETLIN AND L. APPEL RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | FURTHER TELECONFERENCE WITH S. BUSEY RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. BAKER RE: RECOMMENDATION (.1); |
| | | | | | | 0.10 | F | 9 | FURTHER TELECONFERENCE WITH S. BUSEY RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO E. POLLOCK RE: SECURED CLAIMS FOR PLAN CLASSIFICATION ANALYSIS AND EXCHANGE EMAILS RE: SAME (.1); |
| | | | | | | 0.20 | F | 11 | REVIEW EQUITY COMMITTEE OBJECTION TO EXCLUSIVITY (.2); |
| | | | | | | 0.10 | F & | 12 | TELECONFERENCE WITH A. RAVIN RE: HEARING PREPARATION ON EXCLUSIVITY MOTION (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW AND COMMENT ON L. APPEL MEMO RE: DISPOSITION ISSUES (.2) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 12/08/05 | Ravin, A | 0.90 | 0.10 | 54.00 | | 0.20 | F | 1 | REVIEW MEMOS FROM R. GRAY, S. BUSEY, H. ETLIN L. APPEL, F. HUFFARD AND OTHERS RE: EXCLUSIVITY (.2); |
| Thu | 1089892-31/677 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.60 | F | 3 | REVIEW AND REVISE EXCLUSIVITY HEARING OUTLINE AND Q&A OUTLINE (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*Employee Matters (General)* |
| 12/08/05 | Turetsky, D | 10.00 | 0.50 | 220.00 | C | 2.90 | F | 1 DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH RETENTION/INCENTIVE PLAN (2.9); |
| Thu | 1089892-19724 | | | | | 0.10 | F | 2 TELECONFERENCE WITH N. BUBNOVICH RE: SAME (.1); |
| | | | | | | 0.50 | F | 3 TELECONFERENCE WITH A. DOWD RE: SAME (.5); |
| | | | | | | 6.50 | F | 4 DRAFT MOTION RE: SAME (6.5) |
| | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/09/05 | Baker, D | 1.90 | 0.10 | 83.50 | | 1.10 | F | 1 REVIEW EXAMINER PLEADING RECEIVED FROM EQUITY COMMITTEE (1.1); |
| Fri | 1089892-13425 | | | | | 0.10 | F | 2 FORWARD SAME TO COMPANY (.1); |
| | | | | | | 0.10 | F & | 3 TELECONFERENCE WITH R. GRAY AND D. TURETSKY REGARDING PLEADING (.1); |
| | | | | | | 0.30 | F | 4 TELECONFERENCE WITH L. APPEL REGARDING EXAMINER PLEADING (.3); |
| | | | | | | 0.30 | F | 5 REVIEW DRAFT MEDIA REPLIES REGARDING EXAMINER ISSUES RAISED BY EQUITY COMMITTEE (.3) |
| | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/09/05 | Gray, R | 0.80 | 0.10 | 56.00 | | 0.30 | F | 1 REVIEW EQUITY COMMITTEE MOTION TO APPOINT EXAMINER (.3); |
| Fri | 1089892-13353 | | | | | 0.10 | F & | 2 TELECONFERENCE WITH J. BAKER AND D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 DRAFT EMAIL TO J. BAKER RE: STRATEGY ON EXAMINER MOTION (.1); |
| | | | | | | 0.10 | F | 4 DRAFT MEMO TO L. APPEL AND J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 FOLLOW UP EMAIL EXCHANGE WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 REVIEW LETTER FROM EQUITY COMMITTEE TO U.S. TRUSTEE RE: FINANCIAL RESULTS (.1) |
| | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 12/09/05 | Ravin, A | 0.50 | 0.10 | 54.00 | | 0.10 | F | 1 CONFERENCE WITH R. GRAY RE: ASSET SALE (.1); |
| Fri | 1089892-31556 | | | | | 0.40 | F | 2 REVIEW MATERIALS RELATED TO SAME (.4) |
| | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/09/05 | Turetsky, D | 1.30 | 0.10 | 44.00 | | 1.00 | F | 1 REVIEW MOTION FOR APPOINTMENT OF EXAMINER BY EQUITY COMMITTEE (1.0); |
| Fri | 1089892-13686 | | | | | 0.10 | F & | 2 TELECONFERENCE WITH J. BAKER AND R. GRAY RE: SAME (.1); |
| | | | | | I | 0.20 | F | 3 RESEARCH AND DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH EXAMINER MOTION (.2) |
| | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/12/05 | Baker, D | 2.10 | 0.10 | 83.50 | | 0.70 | F | 1 REVIEW ISSUES RELATED TO REQUESTS BY EQUITY COMMITTEE FOR APPOINTMENT OF EXAMINER (.7); |
| Mon | 1089892-13733 | | | | | 0.10 | F & | 2 TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 1.30 | F | 3 CONTINUE REPLY TO EXAMINER MOTION FILED BY EQUITY COMMITTEE (1.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/12/05 | Gray, R | 3.00 | 0.40 | 224.00 | | 0.10 | F & | 1 | <u>TELECONFERENCE WITH D. TURETSKY RE: RESPONSE TO EXAMINER MOTION (.1)</u>: |
| Mon | 1089892-13137 | | | | | 0.40 | F | 2 | REVIEW EXAMINER MOTION IN PREPARATION FOR CALL (.4): |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH J. STEIN, J. CASTLE ET AL. RE: CALL ON EXAMINER MOTION (.1): |
| | | | | | | 1.60 | F | 4 | TELECONFERENCE WITH J. CASTLE, J. STEIN, D. TURETSKY ET AL. RE: RESPONSE TO ALLEGATIONS IN EXAMINER MOTION (1.6): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO J. BAKER RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO H. ETLIN RE: STATUE OF EQUITY COMMITTEE INFORMATION REQUESTS AND REVIEW REPLY (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO K. DENNISTON RE: LETTER TO SEC (.1): |
| | | | | | | 0.10 | F & | 8 | <u>TELECONFERENCE WITH J. BAKER RE: EXAMINER ISSUES AND PROPOSED CALL (.1)</u>: |
| | | | | | | 0.20 | F & | 9 | <u>FURTHER TELECONFERENCE WITH D. TURETSKY RE: RESPONSE TO EXAMINER MOTION (.2)</u>: |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO J. CASTLE RE: PROPOSED TIMES FOR CALL (.1) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 12/12/05 | Gray, R | 1.80 | 0.20 | 112.00 | | 0.60 | F | 1 | REVIEW REVISED BIDDING PROCEDURES (.6): |
| Mon | 1089892-37775 | | | | | 0.20 | F & | 2 | <u>TELECONFERENCE WITH A. RAVIN RE: COMMENTS ON SAME (.2)</u>: |
| | | | | | | 0.80 | F | 3 | REVIEW REVISED PURCHASE AGREEMENT (.8): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMOS TO A. RAVIN WITH COMMENTS ON SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|------|------|------|---|---|-------------|
| | | | | | | | | | MATTER:Leases (Real Property) |
| 12/12/05 | Ravin, A | 5.50 | 0.30 | 162.00 | | 0.40 | F | 1 | REVIEW CORRESPONDENCE FROM B. CALLOWAY RE: SUBLEASE SECURITY DEPOSIT, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME AND OTHER SECURITY DEPOSIT ISSUES, DRAFT FOLLOW UP CORRESPONDENCE TO B. CALLOWAY, DRAFT FOLLOW UP CORRESPONDENCE TO R. BEARFIELD RE: SAME (.4): |
| Mon | 1089892-24/15 | | | | | 0.30 | F | 2 | DRAFT PROPOSED FORM OF ORDER RE: BUEHLER LEASES AND STORE 1857 LEASE, REVIEW CORRESPONDENCE FROM C. JACKSON RE: STORE 1857 (.3): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM C. IBOLD RE: SARASOTA PARCEL (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH J. POST AND L. PENDERGRAST RE: BY-PASS OBJECTION AND STRATEGY FOR ADDRESSING SAME (.2): |
| | | | | | | 0.60 | F | 5 | REVIEW AND REVISE OBJECTION TO BY-PASS MOTION TO COMPEL (.6): |
| | | | | | | 0.30 | F | 6 | DRAFT PROPOSED ORDER RE: SAME (.3): |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO J. POST RE: SAME (.2): |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH H. BLOCK RE: ISSUES RELATED TO SALE OF SARASOTA PROPERTY, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.2): |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH C. JACKSON RE: VARIOUS LEASE RELATED ISSUES INCLUDING 365(D)(4) OBJECTIONS (.3): |
| | | | | | | 0.30 | F | 10 | CONFERENCE WITH D. TSIROS RE: BUEHLERS STATUS, ADDRESS ISSUES RE: SAME (.3): |
| | | | | | | 0.30 | F | 11 | ADDRESS ISSUES RELATED TO 365(D)(4) OBJECTIONS, DRAFT CORRESPONDENCE TO J. POST RE: ISSUES RE: SAME (.3): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH S. ROSANN RE: SARASOTA, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.30 | F | 13 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. IBOLD RE: SAME (.3): |
| | | | | | | 0.20 | F | 14 | DRAFT CORRESPONDENCE TO S. KAROL AND C. IBOLD RE: ISSUES RELATED TO BLAZEBRE OBJECTION (.2): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND K. DAW RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM PINES CARTER COUNSEL RE: POSSIBLE SETTLEMENT OF 365(D)(4) OBJECTION (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM J. TARKENTON RE: WINN-DIXIE STORE 1057 (.1): |
| | | | | | | 0.40 | F | 18 | REVIEW MOTION FOR PRELIMINARY INJUNCTION RE: BY-PASS (.4): |
| | | | | | | 0.20 | F | 19 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. PENDERGRAST RE: SAME (.2): |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 21 | REVIEW PENMAN PLAZA RESPONSE, DRAFT CORRESPONDENCE TO S. KAROL AND OTHERS RE: SAME (.2): |
| | | | | | | 0.30 | F | 22 | FINALIZE OBJECTION TO BY-PASS (.3): |
| | | | | | | 0.10 | F | 23 | ADDRESS SEVERAL LANDLORD INQUIRIES (.1) |
| | | | | | | | | | MATTER:Assets Dispositions (General) |
| 12/12/05 | Ravin, A | 3.20 | 0.20 | 108.00 | | 0.30 | F | 1 | REVIEW MATERIALS RELATED TO SALE INCLUDING PURCHASE AGREEMENT (.3): |
| Mon | 1089892-37/395 | | | | | 1.40 | F | 2 | REVIEW AND REVISE BIDDING PROCEDURES RE: SAME (1.4): |
| | | | | | | 0.20 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO R. BARUSCH RE: SAME (.1); |
| | | | | | | 0.50 | F | 5 | DRAFT MOTION AND PROPOSED ORDER RE: SAME (.5): |
| | | | | | | 0.50 | F | 6 | REVIEW AND REVISE PURCHASE AGREEMENT (.5): |
| | | | | | | 0.20 | F | 7 | DRAFT MEMO TO A. SALDANA RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 12/12/05 | Turetsky, D | 8.90 | 0.30 | 132.00 | C | 3.20 | F | 1 | FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH EQUITY COMMITTEE'S MOTION FOR EXAMINER (3.2); |
| Mon | 1089892-13 391 | | | | E | 1.60 | F | 2 | TELECONFERENCE WITH R. GRAY, J. CASTLE, J. STEIN RE: SAME (1.6); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 3.80 | F | 4 | PREPARE RESPONSE TO EQUITY COMMITTEE'S MOTION FOR APPOINTMENT OF AN EXAMINER (3.8); |
| | | | | | | 0.20 | F & | 5 | TELECONFERENCE WITH R. GRAY RE: SAME (.2) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 12/13/05 | Baker, D | 3.30 | 0.10 | 83.50 | | 1.20 | F | 1 | BEGIN REVIEW OF KERP MOTION (1.2); |
| Tue | 1089892-15 666 | | | | | 0.60 | F | 2 | TELECONFERENCE WITH A. BERNSTEIN REGARDING KERP ISSUES (.6); |
| | | | | | | 0.70 | F | 3 | REVIEW TERM SHEET FOR KERP (.7); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. GRAY RE: TERMSHEET (.1); |
| | | | | | | 0.70 | F | 5 | CONTINUE WORK ON EMPLOYEE ISSUES (.7) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 12/13/05 | Gray, R | 1.00 | 0.10 | 56.00 | | 0.50 | F | 1 | TELECONFERENCE WITH D. DOGAN, L. RODRIGUEZ, B. KICHLER AND J. CASTLE RE: MSP/SRP ISSUES (.5); |
| Tue | 1089892-15 467 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. BAKER RE: P. LYNCH TERM SHEET (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW P. LYNCH TERM SHEET (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO F. HUFFARD AND H. ETLIN RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO D. HILTY AND D. DUNNE RE: SAME (.1) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 12/14/05 | Gray, R | 1.20 | 0.40 | 224.00 | | 0.80 | F | 1 | REVIEW AND COMMENT ON DRAFT RESPONSE TO EXAMINER MOTION (.8); |
| Wed | 1089892-13 1286 | | | | | 0.40 | F & | 2 | TELECONFERENCE WITH D. TURETSKY RE: DRAFT (.4) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 12/14/05 | Turetsky, D | 4.60 | 0.40 | 176.00 | C | 0.80 | F | 1 | ADDITIONAL DILIGENCE RE: ISSUES CONCERNING EQUITY COMMITTEE'S MOTION FOR APPOINTMENT OF AN EXAMINER (.8); |
| Wed | 1089892-13 599 | | | | | 3.40 | F | 2 | CONTINUE DRAFTING DEBTORS' RESPONSE TO MOTION FOR APPOINTMENT OF AN EXAMINER (3.4); |
| | | | | | | 0.40 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: SAME (.4) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 12/15/05 | Baker, D | 1.10 | 0.10 | 83.50 | | 1.00 | F | 1 | CONTINUE REVIEW OF DRAFT KERP MOTION (1.0); |
| Thu | 1089892-15 1518 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | INFORMATIONAL | | | | |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 12/15/05 | Barusch, R | 3.20 | 0.20 | 159.00 | | 1.00 | F | 1 | REVIEW ASSET DISPOSITION (1.0): |
| Thu | 1089892-3/1151 | | | | | 2.00 | F | 2 | COMMENT ON DRAFT AGREEMENTS (2.0): |
| | | | | | | 0.20 | F & | 3 | TELECONFERENCE WITH R. GRAY AND A. RAVIN RE: AUCTION (.2) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 12/15/05 | Gray, R | 0.30 | 0.10 | 56.00 | | 0.20 | F | 1 | DRAFT MEMO TO L. APPEL ET AL. RE: SAME (.2): |
| Thu | 1089892-15/1395 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH J. BAKER RE: CEO KERP MOTION (.1) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 12/15/05 | Gray, R | 0.20 | 0.20 | 112.00 | | | F & | 1 | TELECONFERENCE WITH R. BARUSCH AND A. RAVIN RE: AUCTION PROCESS ISSUES (.2) |
| Thu | 1089892-3/1657 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 12/15/05 | Gray, R | 0.10 | 0.10 | 56.00 | | | F & | 1 | TELECONFERENCE WITH D. TURETSKY RE: RELEASE CASE LAW (.1) |
| Thu | 1089892-3/1916 | | | | | | | | |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 12/15/05 | Ravin, A | 0.80 | 0.20 | 108.00 | | 0.30 | F | 1 | REVIEW AND REVISE MOTION RE: PURCHASE AGREEMENT (.3): |
| Thu | 1089892-3/849 | | | | | 0.20 | F & | 2 | CONFERENCE WITH R. GRAY AND R. BARUSCH RE: SAME (.2): |
| | | | | | | 0.30 | F | 3 | REVIEW REVISED PURCHASE AGREEMENT AND MEMOS RELATED TO SAME (.3) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 12/15/05 | Turetsky, D | 8.00 | 0.10 | 44.00 | I | 7.90 | F | 1 | FURTHER RESEARCH AND DILIGENCE RE: ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (7.9): |
| Thu | 1089892-3/1081 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 12/16/05 | Feld, S | 2.30 | 1.00 | 560.00 | | 1.30 | F | 1 | REVIEW SUBSTANTIVE CONSOLIDATION ANALYSIS (1.3): |
| Fri | 1089892-3/1542 | | | | | 1.00 | F & | 2 | MEET WITH D. TSIROS RE: SAME (1.0) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 12/16/05 | Tsiros, D | 5.60 | 1.00 | 295.00 | | 1.00 | F & | 1 | ATTEND INITIAL MEETING WITH S. FELD RE: SUBSTANTIVE CONSOLIDATION (1.0): |
| Fri | 1089892-3/653 | | | | | 0.50 | F | 2 | PARTICIPATE IN TEAM TELECONFERENCE RE: SAME (.5): |
| | | | | | | 4.10 | F | 3 | STUDY DUE DILIGENCE RELATED MATERIAL TO PREPARE FOR DILIGENCE TRIP IN JACKSONVILLE, FL (4.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 12/16/05 | Turetsky, D | 0.20 | 0.10 | 44.00 | C | 0.10 | F | 1 | DILIGENCE RE: CLAIM HELD BY PRO-ACTIVE JANITORIAL (.1): |
| Fri | 1089892-9/1371 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. HOROWITZ RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 12/20/05 | Gray, R | 0.60 | 0.10 | 56.00 | | 0.10 | F | 1 | ASSIST WITH REVISIONS TO EXAMINER RESPONSE (.1): |
| Tue | 1089892-13/980 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH D. TURETSKY RE: SAME (.1): |
| | | | | | | 0.40 | F | 3 | REVIEW AND COMMENT ON REVISED EXAMINER RESPONSE (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 12/20/05 | Turetsky, D | 3.50 | 0.10 | 44.00 | | 3.20 | F | 1 | CONTINUE DRAFTING RESPONSE TO EQUITY COMMITTEE'S MOTION FOR AN EXAMINER (3.2): |
| Tue | 1089892-13/571 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO L. APPEL, J. CASTLE, H. ETLIN, J. STEIN, J. BAKER, R. GRAY, S. BUSEY, F. HUFFARD, AND C. JACKSON RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 12/28/05 | McDonald Henry, S | 0.40 | 0.30 | 219.00 | | 0.10 | F | 1 | ANALYSIS OF ISSUE RE: LEASE CLAIM AND ADMINISTRATIVE EXPENSE STATUS THEREOF (.1): |
| Wed | 1089892-24/1182 | | | | | 0.30 | F & | 2 | CONFERENCE WITH A. RAVIN RE: SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 12/28/05 | Ravin, A | 3.60 | 0.60 | 324.00 | | 0.20 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO R. BEARFIELD RE: WINN-DIXIE/DON BRADFORD/JOHNSON CITY STORE #2197, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM T. TINSLEY RE: SAME (.2); |
| Wed | 1089892-24/58 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. IBOLD RE: SARASOTA PROPERTY, REVIEW UNDERLYING E-MAILS RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM T. TINSLEY AND K. NIEL RE: STATUS OF PAYMENT RE: STORE 1097, DRAFT CORRESPONDENCE TO J. TARKENTON RE: SAME (.1); |
| | | | | | I | 0.80 | F | 4 | LEGAL RESEARCH RE: POSTPETITION/POSTREJECTION OBLIGATIONS (.8): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW CORRESPONDENCE FROM E. ASHTON AND T. TINSLEY RE: ADMINISTRATIVE EXPENSE CLAIM REQUEST FOR STORES 415, 432 AND 1917, REVIEW UNDERLYING APPLICATIONS, DRAFT LENGTHY CORRESPONDENCE TO E. ASHTON RE: SAME (.4): |
| | | | | | | 0.80 | F | 7 | DRAFT LENGTHY CORRESPONDENCE TO B. GASTON RE: LEASE TERMINATION AGREEMENTS, ANALYZE ISSUES RE: SAME (.8): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.30 | F & | 9 | CONFERENCE WITH SAME RE: SAME (.3): |
| | | | | | | 0.10 | F | 10 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO S. KAROL RE: SAME (.1): |
| | | | | | | 0.30 | F | 11 | CONFERENCE WITH M. HORWITZ RE: POSTPETITION POSTREJECTION LEASES (.3): |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM B. GASTON RE: STORE 1857, DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW MOTION TO ASSUME PINES CARTER LEASE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 01/03/06 | Baker, D | 1.30 | 0.10 | 83.50 | | 1.20 | F | 1 | CONTINUE KERP PROPOSAL FOR P. LYNCH (1.2): |
| Tue | 1094315-15/1492 | | | | | 0.10 | F | & 2 | TELECONFERENCE WITH D. TURETSKY RE: SAME (.1) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 01/03/06 | Turetsky, D | 1.20 | 0.10 | 44.00 | | 0.10 | F | & 1 | TELECONFERENCE WITH J. BAKER RE: RETENTION PLAN FOR P. LYNCH (.1): |
| Tue | 1094315-15/1054 | | | | | 1.00 | F | 2 | FURTHER REVISE MOTION RE: SAME (1.0): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. BAKER RE: SAME (.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 01/04/06 | Gray, R | 1.10 | 0.20 | 112.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: BEECH-NUT CONTRACT (.1): |
| Wed | 1094315-18/401 | | | | | 0.40 | F | 2 | REVIEW BEECH-NUT CONTRACT AND ANALYZE ISSUE PRESENTED (.4): |
| | | | | | | 0.30 | F | 3 | DRAFT MEMO TO J. JAMES RE: SAME (.3): |
| | | | | | | 0.10 | F | 4 | CONFER WITH J. LEAMY RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM J. KRUMHOLZ RE: UPDATE ON SCHREIBER ISSUES (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH J. LEAMY RE: CISCO (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 01/04/06 | McDonald Henry, S | 0.70 | 0.40 | 292.00 | | 0.30 | F | 1 | MEET WITH A. RAVIN ON ISSUES INVOLVING LANDLORD'S CAP AND BROKER'S COMMISSION (.3): |
| Wed | 1094315-24/915 | | | | C | 0.30 | F | 2 | REVIEW CORRESPONDENCE RE: STORE 362 (.3): |
| | | | | | | 0.10 | F | & 3 | MEET WITH A. RAVIN RE SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | **MATTER:** *Leases (Real Property)* |
| 01/04/06 | Ravin, A | 4.50 | 1.00 | 540.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM K. NEIL RE: STORE 356 DEMAND LETTER, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. DEWITTE RE: SAME (.1); |
| Wed | 1094315-248 | | | | | 0.90 | F | 2 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: BUEHLERS PROOF OF CLAIMS REJECTION STATUS, ADDRESS ISSUES RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO S. JACOME RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON RE: SAME, REVIEW SPREADSHEET PREPARED BY S. JACOME RE: SAME, ANALYZE ISSUES RE: SAME (.9); |
| | | | | | | 0.30 | F & | 3 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.3); |
| | | | | | | 0.50 | F | 4 | MULTIPLE CONFERENCES WITH D. KALOUDIS RE: SAME (.5); |
| | | | | | | 0.30 | F | 5 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON RE: SAME (.3); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. BEARFIELD RE: CLAIMS ISSUE RELATED TO LEASE (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM F. BURSTEIN RE: RENT RELIEF AGREEMENTS, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM R. LEHANE RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO AND REVIEW MEMO FROM J. LEAMY RE: BUEHLERS REJECTION RE: STORE 1643, REVIEW UNDERLYING MEMOS RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO J. DEWITTE AND K. ROMEO RE: CHARLES SIMON STORE 728, REVIEW UNDERLYING CORRESPONDENCE RE: SAME (.1); |
| | | | | | | 0.10 | F & | 10 | CONFERENCE WITH S. HENRY RE: STORE 362 SEVERABILITY ISSUE (.1); |
| | | | | | I | 0.80 | F | 11 | LEGAL RESEARCH RE: SAME (.8); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | CONFERENCES WITH S. BROWN RE: REJECTION ORDER REQUEST OF C. VITEK, REVIEW MEMOS FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO C. VITEK RE: SAME, ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: ISSUE WITH RESPECT TO E. W. JAMES AND STORE 1657, REVIEW REJECTION ORDER RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH B. GASTON RE: BUEHLERS (.2); |
| | | | | | | 0.10 | F | 17 | ADDRESS SEVERAL LANDLORD INQUIRIES (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM B. GASTON RE: WOOLBRIGHT, REVIEW UNDERLYING CORRESPONDENCE AND LEASE TERMINATION AGREEMENT RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM H. BLOCK RE: SARASOTA EPA (.1); |
| | | | | | | 0.10 | F | 20 | REVIEW CORRESPONDENCE AND SPREADSHEET FROM J. FABBRI RE: ISSUES RELATED TO BUEHLERS PROOFS OF CLAIM (.1) |
| | | | | | | | | | **MATTER:** *Creditor Meetings/Statutory Committees* |
| 01/04/06 | Turetsky, D | 3.50 | 0.10 | 44.00 | | 1.10 | F | 1 | FURTHER REVIEW AND COMMENT ON DRAFT OF DEBTORS' RESPONSE TO EXAMINER MOTION (1.1); |
| Wed | 1094315-13451 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | I | 1.10 | F | 3 | FURTHER RESEARCH RE: ISSUES CONCERNING SAME (1.1); |
| | | | | | | 0.60 | F | 4 | E-MAIL TO S. BUSEY RE: COMMENTS TO DEBTORS' RESPONSE TO EXAMINER MOTION (.6); |
| | | | | | | 0.60 | F | 5 | REVIEW LETTER BY EQUITY COMMITTEE TO SEC (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 01/05/06 Thu | Gray, R 1094315-14 1781 | 0.10 | 0.10 | 56.00 | | | F & | 1 | TELECONFERENCE WITH A. RAVIN RE: WORK ON DISCLOSURE STATEMENT (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 01/05/06 Thu | Gray, R 1094315-37 279 | 2.40 | 0.10 | 56.00 | | 0.30 | F | 1 | TELECONFERENCE WITH J. POST RE: COMMENTS ON PLAN TERM SHEET AND RELATED ISSUES (.3); |
| | | | | | | 0.10 | F | 2 | REVISE PLAN TERM AND CIRCULATE (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMOS FROM L. APPEL AND F. HUFFARD RE: PLAN TERM SHEET (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH F. HUFFARD RE: REVISED TERMS FOR EQUITY SPLIT (.2); |
| | | | | | | 0.30 | F | 5 | REVISE TERM SHEET (.3); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO L. APPEL, F. HUFFARD ET AL. RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. BAKER RE: UPDATE ON PLAN TERM ISSUES (.1); |
| | | | | | | 1.20 | F | 8 | WORK ON PLAN DRAFT (1.2) |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 01/05/06 Thu | Ravin, A 1094315-14 1129 | 4.80 | 0.10 | 54.00 | | 4.70 | F | 1 | DRAFT DISCLOSURE STATEMENT, REVIEW VARIOUS CORPORATE DOCUMENTS RE: SAME (4.7); |
| | | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY REGARDING SAME (.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 01/05/06 Thu | Ravin, A 1094315-24 112 | 3.20 | 0.80 | 432.00 | | 0.20 | F | 1 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING DRAFT CORRESPONDENCE TO B. GASTON RE: WOOLBRIGHT, DRAFT CORRESPONDENCE TO C. IBOLD RE: SARASOTA EPA, REVIEW CORRESPONDENCE FROM J. DEWITTE RE: CHARLES SIMON STORE 728 (.2); |
| | | | | | | 0.80 | F | 2 | REVIEW AND REVISE PROOFS OF CLAIMS AND ATTACHMENTS TO PROOFS OF CLAIM RE: BUEHLERS (.8); |
| | | | | | | 0.40 | F | 3 | CONFERENCES WITH D. KALOUDIS RE: SAME (.4); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH M. CHLEBOVEC AND D. KALOUDIS RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 6 | ADDRESS VARIOUS LANDLORD INQUIRIES (.1); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH D. KALOUDIS RE: SAME (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. CASTLE RE: ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | C | 0.60 | F | 10 | ADDRESS VARIOUS ISSUES RE: SAME (.6); |
| | | | | | | 0.10 | F | 11 | REVIEW REJECTION DAMAGE CALCULATION SPREADSHEET (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Employee Matters (General)* |
| 01/09/06 | Gray, R | 0.80 | 0.20 | 112.00 | | 0.10 | F | 1 REVIEW MEMO FROM C. BOYLE RE: MSP/SRP (.1); |
| Mon | 1094315-15/367 | | | | | 0.20 | F | 2 REVIEW ISSUES RE: INDIVIDUAL AGREEMENTS (.2); |
| | | | | | | 0.10 | F | 3 REVIEW MEMO FROM L. APPEL RE: EMPLOYMENT AGREEMENT ISSUES (.1); |
| | | | | | | 0.20 | F | 4 EMAIL AND CONFER WITH D. TURETSKY RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 REVIEW EMAIL RE: CONCLUSIONS (.1); |
| | | | | | | 0.10 | F | 6 REVIEW MEMO FROM M. COMERFORD RE: MATERIALS SUPPORTING CEO RETENTION BONUS AND DRAFT MEMO TO L. APPEL RE: SAME (.1) |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 01/09/06 | Gray, R | 2.70 | 0.10 | 56.00 | | 0.30 | F | 1 REVIEW MATERIALS FOR BOARD CALL (.3); |
| Mon | 1094315-37/420 | | | | E | 1.80 | F | 2 PARTICIPATE IN BOARD CALL RE: PLAN TERM SHEET (1.8); |
| | | | | | | 0.10 | F | 3 TELECONFERENCE WITH J. BAKER RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 REVISE TERM SHEET AND RECIRCULATE (.2); |
| | | | | | | 0.20 | F | 5 EXCHANGE EMAILS WITH L. APPEL AND F. HUFFARD RE: DISTRIBUTION OF TERM SHEET (.2); |
| | | | | | | 0.10 | F | 6 DRAFT MEMO TO D. DUNN ET AL. RE: PLAN TERM SHEET (.1) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 01/09/06 | McDonald Henry, S | 0.40 | 0.20 | 146.00 | C | 0.20 | F | 1 REVIEW CORRESPONDENCE RE: LEASE ISSUES (.2); |
| Mon | 1094315-24/1453 | | | | | 0.20 | F & | 2 CONFERENCE WITH A. RAVIN RE: RHODES ISSUES (.2) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 01/09/06 | Ravin, A | 2.50 | 0.30 | 162.00 | | 0.60 | F | 1 REVIEW RHODES BALLOTS, NOTICES RE: CONFIRMATION, PLAN, DISCLOSURE STATEMENT AND PRIOR CORRESPONDENCE RE: SAME (.6); |
| Mon | 1094315-24/97 | | | | | 0.30 | F | 2 ANALYZE ISSUES RE: SAME (.3); |
| | | | | | | 0.20 | F & | 3 CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 DRAFT CORRESPONDENCE TO J. DAVIS RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 CONFERENCES WITH D. KALOUDIS RE: BUEHLERS PROOF OF CLAIM STATUS AND ADMINISTRATIVE CLAIM MOTION (.1); |
| | | | | | | 0.30 | F | 7 DRAFT BUEHLERS ADMINISTRATIVE CLAIM MOTION (.3); |
| | | | | | | 0.10 | F | 8 DRAFT MEMOS TO S. HENRY RE: VARIOUS LEASE RELATED ISSUES INCLUDING STORE 1857 (.1); |
| | | | | | | 0.10 | F | 9 REVIEW CORRESPONDENCE FROM B. GASTON AND K. DAW RE: TERMINATION OF MORRISVILLE MARKET LEASE (.1); |
| | | | | | | 0.20 | F | 10 REVIEW CORRESPONDENCE FROM D. WANDER RE: STORE 260, DRAFT CORRESPONDENCE TO J. DEWITTE RE: SAME, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM L. BARTON RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 11 DRAFT MULTIPLE CORRESPONDENCE TO D. WANDER RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |

MATTER: *Creditor Meetings/Statutory Committees*

| 01/10/06 | Gray, R | 1.30 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEWS EMAILS FROM J. BAKER AND L. APPEL RE: EQUITY COMMITTEE COMPLAINTS ABOUT DUE DILIGENCE (.1): |
| Tue | 1094315-13144 | | | | | 0.10 | F | 2 | REVIEW VOICEMAIL FROM J. BAKER AND DRAFT FOLLOWUP EMAIL TO H. ETLIN AND C. BOYLE RE: OUTSTANDING DELIVERABLES (.1): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH J. O'CONNELL RE: STATUS OF EQUITY COMMITTEE DUE DILIGENCE REQUESTS AND DRAFT MEMO TO J. BAKER AND L. APPEL RE: SAME (.3): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH C. JACKSON RE: WAREHOUSE SALE ISSUE (.1): |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO K. DENNISTON RE: SAME (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW MEMO AND LIST FROM M. DUSSINGER RE: EQUITY COMMITTEE DUE DILIGENCE STATUS (.2): |
| | | | | | | 0.20 | F | 7 | REVIEW AND COMMENT ON OTTERBOURG DRAFT RESPONSE ON EXAMINER MOTION (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO L. APPEL AND J. CASTLE RE: PRIVILEGE ISSUES (.1) |

MATTER: *Reorganization Plan / Plan Sponsors*

| 01/10/06 | Gray, R | 0.90 | 0.20 | 112.00 | | 0.20 | F | 1 | REVIEW ISSUES RE: TREATMENT OF UNEXERCISED STOCK OPTIONS IN PLAN (.2): |
| Tue | 1094315-31555 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH R. DAMORE AND M. DUSSINGER RE: PLAN TIMELINE (.3): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. BAKER RE: COMMITTEE TERM SHEET RESPONSE (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW COMMITTEE TERM SHEET RESPONSE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 01/10/06 | Ravin, A | 3.00 | 0.20 | 108.00 | | 0.10 | F | 1 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. ROMEO RE: CHARLES SIMON STORE 728 (.1); |
| Tue | 1094315-24/17 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. DAVIS OFFICE RE: RHODES, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. DAW RE: STORE 1857, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM B. GASTON AND D. MEYERS RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE FROM V. JACKSON AND UNDERLYING LEASE TERMINATION AGREEMENTS RE: STORE 2386, DRAFT MEMO TO J. LEAMY RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 | ADDRESS ISSUES RE: ADMINISTRATIVE CLAIM APPLICATIONS, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW MULTIPLE CORRESPONDENCE FROM J. FABBRI RE: LEASE REJECTION ORDER, ADDRESS ISSUES RE: SAME, DRAFT MULTIPLE CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH D. STANFORD RE: BOND LEASES (.1); |
| | | | | | | 0.40 | F | 8 | MULTIPLE TELEPHONE CONFERENCES WITH B. HICKS RE: LEASE REJECTION ISSUES (.4); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH B. GASTON AND S. TIBBIDEAU RE: 502(B)(6) (.2); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH M. MARTINEZ RE: BAR DATE LEASE REJECTION ORDER (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW AND REVISE BUEHLERS MOTION RE: ADMINISTRATIVE CLAIM (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW CORRESPONDENCE FROM D. WANDER RE: STORE 260, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. JACOME RE: SAME, DRAFT CORRESPONDENCE TO D. WANDER RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH M. PAPACOSMAS RE: LEASE/TAX ISSUE (.1); |
| | | | | | | 0.20 | F | 14 | CONFERENCE WITH J. LEAMY RE: WOOLBRIGHT AND LEASE FOR STORE 1643 (.2); |
| | | | | | | 0.20 | F | 15 | REVIEW MEMO FROM J. LEAMY AND UNDERLYING CORRESPONDENCE AND DOCUMENTS RE: CAMPBELL REAL ESTATE (.2); |
| | | | | | | 0.10 | F | 16 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING REVIEW OF BINGHAM LETTER TO K. DAW RE: PAYMENT OF REAL ESTATE TAXES (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW VARIOUS PLEADINGS AND NOTICES FILED INCLUDING JEA DISCOVERY REQUEST (.1); |
| | | | | | | 0.20 | F | 18 | TELECONFERENCE WITH REPORTER FROM DEBTWIRE, ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. FRIETAG RE: SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 01/11/06 | McDonald Henry, S | 0.60 | 0.20 | 146.00 | | 0.40 | F | 1 | ANALYSIS OF 502 CAP CALCULATION ISSUE (.4); |
| Wed | 1094315-24/1560 | | | | | 0.20 | F & | 2 | CONFERENCE WITH A. RAVIN RE: SAME (.2) |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 01/11/06 | Ravin, A | 4.20 | 0.10 | 54.00 | | 4.10 | F | 1 | REVIEW AND REVISE DISCLOSURE STATEMENT (4.1); |
| Wed | 1094315-14/1318 | | | | | 0.10 | F & | 2 | CONFERENCE WITH D. TURETSKY RE: ISSUES RELATED TO SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 01/11/06 | Ravin, A | 4.40 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE RELATED TO BINGHAM TAX REQUEST (.1); |
| Wed | 1094315-2/53 | | | | | 0.30 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. WANDER RE: STORE 260, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO P. FLATTERY RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM S. JACOME AND J. DEWITTE RE: ISSUES RE: SAME (.3); |
| | | | | | | 0.10 | F | 3 | REVIEW MASTER REJECTION LIST FROM J. FABBRI (.1); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH C. ELLER RE: STORE 1408 (.3); |
| | | | | | | 0.30 | F | 5 | DRAFT LENGTHY CORRESPONDENCE TO M. CHLEBOVEC AND OTHERS RE: ISSUES RELATED TO SAME, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.3); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH E. MAY RE: QUESTIONS RE: LEASE (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. CALLOWAY RE: STORE 2117 SECURITY DEPOSIT ISSUE, DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND S. JACOME RE: SAME, REVIEW CORRESPONDENCE FROM S. JACOME RE: SAME (.1); |
| | | | | | I | 0.70 | F | 8 | LEGAL RESEARCH RE: CALCULATION OF 502(B)(6) CAP (.7); |
| | | | | | | 0.20 | F & | 9 | CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.60 | F | 10 | ANALYZE ISSUES RE: SAME (.6); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH B. GASTON RE: SAME (.2); |
| | | | | | I | 0.40 | F | 12 | LEGAL RESEARCH RE: LEASE CURE ISSUES (.4); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM E. SCHULE RE: SCHREIBER FOODS, ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: STORE 1857 MOTION (.1); |
| | | | | | | 0.80 | F | 15 | DRAFT GROSSMAN SETTLEMENT MOTION AND PROPOSED ORDER RE: SAME (.8) |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 01/11/06 | Turetsky, D | 0.10 | 0.10 | 44.00 | | | F & | 1 | TELECONFERENCE WITH A. RAVIN RE: ISSUES RELATED TO DISCLOSURE STATEMENT (.1) |
| Wed | 1094315-14/1643 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 01/13/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE AND L. APPEL RE: PASS THROUGH ISSUE AND COORDINATE WITH S. HENRY TEAM RE: SAME (.1) |
| Fri | 1094315-2/1136 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 01/13/06 | Gray, R | 0.70 | 0.30 | 168.00 | | 0.10 | F | 1 | TELECONFERENCE WITH R. MCGRAFF RE: PERSONAL INJURY CLAIM ISSUES (.1); |
| Fri | 1094315-9/350 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH K. LOGAN RE: VARIOUS CLAIMS ISSUES (.2); |
| | | | | | | 0.30 | F & | 3 | CONFERENCE WITH S. HENRY AND J. LEAMY RE: DEBTOR RECLASS OBJECTION ISSUES IN CONTEXT OF SUBSTANTIVE CONSOLIDATION, INCLUDING TELECONFERENCE WITH J. LEAMY FOR PART (.3); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMOS FROM J. CASTLE AND K. DAW RE: ATECH ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 01/13/06 | McDonald Henry, S | 0.50 | 0.30 | 219.00 | C | | | | MATTER: *Claims Admin. (General)* |
| Fri | 1094315-9/1197 | | | | | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE CLAIMS ISSUES (.2): |
| | | | | | | 0.30 | F | & 2 | CONFERENCE WITH R. GRAY AND J. LEAMY RE "MULTIPLE DEBTOR" OBJECTIONS (.3) |
| | | | | | | | | | |
| 01/16/06 | Ravin, A | 4.60 | 0.10 | 54.00 | | | | | MATTER: *Leases (Real Property)* |
| Mon | 1094315-24/46 | | | | | 0.10 | F | 1 | DRAFT FOLLOW UP CORRESPONDENCE TO J. DEWITTE AND M. CHLEBOVEC RE: STORE 328 DEMAND LETTER, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO M. PUYANIC RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON RE: ADMINISTRATIVE EXPENSE CLAIM APPLICATIONS, REVIEW UNDERLYING SPREADSHEET RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. TINSLEY RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | ADDRESS SEVERAL LANDLORD INQUIRIES (.2); |
| | | | | | | 0.70 | F | 5 | DRAFT ASSUMPTION MOTION, PROPOSED ORDER AND NOTICE (.7); |
| | | | | | | 0.70 | F | 6 | DRAFT STORE 62 LEASE REJECTION MOTION, ORDER AND NOTICE (.7); |
| | | | | | | 1.80 | F | 7 | DRAFT STORE 1857 REJECTION/SETTLEMENT MOTION, ANALYZE ISSUES RE: SAME (1.8): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO K. LOGAN RE: SAME, REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 1408- TAX ISSUE, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.2); |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH R. GRAY RE: LEASE RENEWAL ISSUE, REVIEW MEMOS FROM SAME RE: SAME AND UNDERLYING CORRESPONDENCE RE: SAME, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW CORRESPONDENCE FROM R. MALCHON RE: WOOLBRIGHT, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT MEMO TO J. LEAMY RE: SAME, REVIEW PRIOR E-MAILS IN CONNECTION WITH SAME (.3); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE AND SPREADSHEET FROM M. CHLEBOVEC RE: FACTORY HOME DECOR SECURITY DEPOSIT (.1) |
| | | | | | | | | | |
| 01/17/06 | Leamy, J | 2.70 | 0.10 | 54.00 | | | | | MATTER: *Executory Contracts (Personalty)* |
| Tue | 1094315-18/476 | | | | | 0.20 | F | 1 | TELECONFERENCE WITH E. LANE RE: REJECTION MOTION (.2): |
| | | | | | | 0.90 | F | 2 | REVIEW CONTRACTS TO BE REJECTED AND REJECTION ANALYSIS FROM COMPANY (.9): |
| | | | | | | 1.10 | F | 3 | WORK ON REJECTION MOTION (1.1): |
| | | | | | | 0.10 | F | & 4 | TELECONFERENCE WITH A. RAVIN RE: MOTION (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW J. LINFORD EMAIL RE: CISCO (.1): |
| | | | | | | 0.30 | F | 6 | EMAILS E. LANE RE: REJECTION MOTION (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

|  |  |  |  | INFORMATIONAL | | | | |  |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | MATTER: *Leases (Real Property)* |
| 01/17/06 | Ravin, A | 7.40 | 1.60 | 864.00 |  | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM K. DAW RE: STORE 1408 TAX ISSUE (.1); |
| Tue | 1094315-2428 |  |  |  |  | 1.80 | F | 2 | REVIEW AND REVISE LEASE REJECTION MOTION FOR STORE 62 (1.8); |
|  |  |  |  |  |  | 0.40 | F | 3 | TELEPHONE CONFERENCES WITH B. GASTON RE: SAME (.4); |
|  |  |  |  |  |  | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO C. IBOLD AND OTHERS RE: SAME (.1); |
|  |  |  |  |  |  | 0.30 | F | 5 | REVIEW AND REVISE SPREADSHEET RE: FACTORY HOME DECOR SECURITY DEPOSIT, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO V. JACKSON RE: SAME, REVIEW 2004 TAX BILL (.3); |
|  |  |  |  |  |  | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO B. CALLOWAY RE: SAME (.2); |
|  |  |  |  |  |  | 0.10 | F | 7 | REVIEW VARIOUS CORRESPONDENCE FROM B. GASTON RE: LEASE REJECTION ISSUES (.1); |
|  |  |  |  |  |  | 0.70 | F | 8 | REVIEW AND REVISE GROSSMAN SETTLEMENT MOTION AND PROPOSED ORDER (.7); |
|  |  |  |  |  |  | 1.50 | F | 9 | <u>DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. STANFORD RE: BOND LEASES, CONFERENCES WITH R. GRAY RE: SAME, REVIEW MEMOS FROM SAME RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM L. APPEL RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME, ANALYZE AND ADDRESS ISSUES RE: SAME (1.5);</u> |
|  |  |  |  |  |  | 0.30 | F | 10 | DRAFT CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON RE: STORE 1857, ANALYZE ISSUES RE: SAME (.3); |
|  |  |  |  |  |  | 0.10 | F | 11 | TELECONFERENCE WITH B. GASTON RE: SAME (.1); |
|  |  |  |  |  |  | 0.30 | F | 12 | TELECONFERENCE WITH B. GASTON RE: STORE 62 (.3); |
|  |  |  |  |  |  | 0.30 | F | 13 | REVIEW LIN PRO AMENDED ADMINISTRATIVE CLAIM MOTION, DRAFT CORRESPONDENCE TO B. GASTON AND C. IBOLD RE: SAME, REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.3); |
|  |  |  |  |  |  | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO J. DEWITTE RE: STATUS OF STORE 328 DEMAND LETTER RESPONSE (.1); |
|  |  |  |  |  |  | 0.20 | F | 15 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SUBSTANTIVE CONSOLIDATION QUESTION RE: STORE 1857 (.2); |
|  |  |  |  |  | I | 0.50 | F | 16 | LEGAL RESEARCH RE: SAME (.5); |
|  |  |  |  |  |  | 0.10 | F | 17 | DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: SAME (.1); |
|  |  |  |  |  |  | 0.20 | F | 18 | ADDRESS VARIOUS LEASE RELATED ISSUES (.2); |
|  |  |  |  |  |  | 0.10 | F & | 19 | <u>CONFERENCE WITH J. LEAMY RE: STORE 1643 REJECTION (.1)</u> |
|  |  |  |  |  |  |  |  |  | MATTER: *Claims Admin. (General)* |
| 01/18/06 | Gray, R | 1.30 | 0.20 | 112.00 |  | 0.80 | F | 1 | REVIEW OF MULTIPLE DEBTOR SCHEDULES AND ISSUES (.8); |
| Wed | 1094315-9602 |  |  |  |  | 0.20 | F | 2 | <u>TELECONFERENCE WITH J. LEAMY RE: SAME (.2);</u> |
|  |  |  |  |  |  | 0.30 | F | 3 | REVIEW DIVERSIFIED MAINTENANCE COMPLAINT AND MOTION FOR TEMPORARY RESTRAINING ORDER AND DRAFT MEMOS TO J. CASTLE ET AL. RE: SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 01/18/06 | Ravin, A | 6.50 | 0.50 | 270.00 | | 0.30 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. DEWITTE RE: DEMAND LETTER RE: STORE 328, DRAFT MULTIPLE CORRESPONDENCE TO M. PUYANIC RE: SAME (.3); |
| Wed | 1094315-24/1 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM J. DEWITTE AND UNDERLYING TAX CORRESPONDENCE RE: STORE 678, DRAFT CORRESPONDENCE TO SAME, DRAFT CORRESPONDENCE TO M. PAPACOSMOS RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW MULTIPLE CORRESPONDENCE FROM F. BURSTEIN RE: STATUS OF RENT RELIEF AGREEMENTS, DRAFT CORRESPONDENCE TO SAME, TELECONFERENCE (VOICEMAIL) WITH AND DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. LEHANE RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH S. HELD RE: STORE 260, ADDRESS ISSUES RE: SAME INCLUDING REVIEW OF UNDERLYING CORRESPONDENCE AND REVIEW OF FILE FOR SALES REPORT, DRAFT CORRESPONDENCE TO D. WANDER RE: SAME (.2); |
| | | | | | | 0.80 | F | 5 | REVIEW CORRESPONDENCE FROM D. MEYERS RE: STORE 1857, REVIEW UNDERLYING ASSIGNMENT AND ASSUMPTION SUBLEASE AGREEMENT AND REVIEW MODIFICATION AND TERMINATION OF LEASE AGREEMENT, REVIEW AND REVISE MOTION RE: SAME (.8); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM B. GASTON RE: BUEHLERS LEASE REJECTIONS (.1); |
| | | | | | | 0.10 | F | 7 | ADDRESS VARIOUS LEASE ISSUES INCLUDING REVIEW CORRESPONDENCE FROM C. JACKSON RE: STATUS OF STORE 223 ADMINISTRATIVE EXPENSE APPLICATION (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. FABBRI RE: STORE 1643 SERVICE INFORMATION (.1); |
| | | | | | | 0.20 | F | 9 | ADDRESS ISSUES RE: REJECTION OF STORE 1643, CONFERENCE WITH J. LEAMY RE: SAME, TELECONFERENCE WITH B. GASTON RE: SAME, DRAFT MEMO TO J. LEAMY RE: SAME (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE RE: BINGHAM TAX ISSUES, REVIEW MEMO FROM P. NECKLES RE: SAME, DRAFT MEMO TO SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH C. JACKON RE: LINPRO (.2); |
| | | | | | | 0.20 | F | 12 | CALL WITH B. GASTON AND S. KAROL RE: ISSUES RELATED TO GUARANTEES AND ASSIGNMENTS (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: SUBLEASE ISSUES, REVIEW CORRESPONDENCE FROM K. DAW RE: SAME, REVIEW MEMO FROM R, GRAY RE: SAME (.1); |
| | | | | | | 0.70 | F | 14 | REVIEW AND REVISE LEASE TERMINATION AGREEMENT RE: STORE 1857 (.7); |
| | | | | | | 0.20 | F | 15 | ANALYZE ISSUES RE: SAME (.2); |
| | | | | | | 0.40 | F | 16 | REVIEW AND REVISE MOTION RE: SAME (.4); |
| | | | | | | 0.10 | F | 17 | CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO C. JACKSON RE: WOOLBRIGHT, CONFERENCE WITH J. LEAMY RE: ISSUES RE: SAME (.1); |
| | | | | | | 0.20 | F | 19 | CONFERENCE WITH S. HENRY RE: STORE 1857 AGREEMENT (.2); |
| | | | | | | 0.10 | F | 20 | CALL WITH LOGAN RE: ISSUE RE: SAME (.1); |
| | | | | | | 0.20 | F | 21 | REVIEW ADMINISTRATIVE CLAIM APPLICATION RE: WOOLBRIGHT, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.2); |
| | | | | | | 0.50 | F | 22 | TELECONFERENCE WITH S. KAROL, C. JACKSON AND B. GASTON RE: LINPRO ADMINISTRATIVE EXPENSE CLAIM ISSUE (.5); |
| | | | | | | 0.10 | F | 23 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 24 | FOLLOW UP TELECONFERENCE WITH C. JACKSON AND B. GASTON RE: STORE 1306 AND OTHER LEASE RELATED ISSUES (.3); |
| | | | | | | 0.20 | F | 25 | REVIEW CORRESPONDENCE RE: STORE 1306 (.2); |
| | | | | | | 0.10 | F | 26 | REVIEW FOLLOW UP CORRESPONDENCE FROM M. PUYANIC, DRAFT CORRESPONDENCE TO J. DEWITTE RE: SAME (.1); |
| | | | | | | 0.30 | F | 27 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: ADMINISTRATIVE EXPENSE CLAIM RE: GAULT OCEAN PROPERTY, DRAFT CORRESPONDENCE TO R. MALCHON RE: SAME (.3); |
| | | | | | | 0.20 | F | 28 | ADDRESS ISSUES RELATED TO REJECTION MOTION FOR STORE 62 (.2); |
| | | | | | | 0.10 | F | 29 | CONFERENCES WITH J. LEAMY RE: 1643 REJECTION MOTION (.1); |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 01/19/06 | Ravin, A | 6.80 | 0.10 | 54.00 | | 1.00 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: STORE 62 REJECTION MOTION, REVIEW MULTIPLE CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW B. GASTON COMMENTS TO REJECTION MOTION, REVIEW AND REVISE REJECTION MOTION RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM D. MEYERS RE: SAME, DRAFT MEMOS TO S. HENRY AND R. GRAY RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: LOCAL PRACTICE ISSUES RE: SAME, REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (1.0); |
| Thu | 1094315-24718 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME, DRAFT CORRESPONDENCE TO D. FIORILLO RE: SAME, ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. MILTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. ROMEO RE: CHARLES SIMON STORE PROPERTY INSURANCE INQUIRY STATUS (.1); |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH J. LEAMY RE: BUEHLERS LEASE 1643, TELECONFERENCE (VOICEMAIL) WITH B. GASTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. DAW RE: BINGHAM ZURICH REAL ESTATE TAXES ISSUES, REVIEW CORRESPONDENCE FROM K. DAW TO S. ROESANN RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | ADDRESS SEVERAL LANDLORD INQUIRIES (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE AND SUPPORTING DOCUMENTS FROM E. HELD RE ADMINISTRATIVE CLAIM AMOUNTS DUE (.1); |
| | | | | | | 3.80 | F | 9 | REVIEW AND REVISE 1857 SETTLEMENT MOTION, REVIEW MULTIPLE SETTLEMENT DOCUMENTS UNDERLYING SAME (3.8); |
| | | | | | | 0.30 | F | 10 | REVIEW MEMO AND LEGAL RESEARCH FROM K. SAMBUR RE: SUBSTANTIVE CONSOLIDATION AND LEASE GUARANTEE CLAIMS, DRAFT MEMOS TO SAME RE: SAME (.3); |
| | | | | | | 0.20 | F | 11 | REVIEW MEMO FROM R. GRAY RE: STORE LEASE CLAIMS, OBTAIN AND REVIEW PROOFS OF CLAIM RE: SAME, REVIEW CORRESPONDENCE FROM E. POLLOCK RE: SAME, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.2); |
| | | | | | | 0.30 | F | 12 | TELECONFERENCE WITH B. GASTON RE: VARIOUS LEASE RELATED REJECTION ISSUES (.3); |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH D. MEYERS RE: STORE 1857 DEAL (.2); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM M. PUYANIC RE: STORE 328, DRAFT CORRESPONDENCE TO J. DEWITTE RE: SAME (.1) |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 01/20/06 | McDonald Henry, S | 0.90 | 0.10 | 73.00 | | 0.80 | F | 1 | REVIEW BILL (.8); |
| Fri | 1094315-33 1826 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH D. TURETSKY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 01/20/06 | Ravin, A | 1.30 | 0.30 | 162.00 | | 0.10 | F | 1 | REVIEW MEMO FROM AND DRAFT MEMO TO J. LEAMY RE: BUEHLERS STORE 1643 AND PROPERTY RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1); |
| Fri | 1094315-24 / 115 | | | | | 0.30 | F | 2 | FINALIZE STORE 62 REJECTION PLEADINGS FOR FILING, DRAFT CORRESPONDENCE TO C. JACKSON RE: STORE 62 REJECTION MOTION, REVIEW CORRESPONDENCE FROM J. MILTON RE: SAME (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW LETTER FILED BY WORLD FITNESS RE: STORE 1096, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, ADDRESS ISSUES RE: WORLD FITNESS, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.3); |
| | | | | | | 0.10 | F | 4 | <u>CONFERENCE WITH R. GRAY RE: ISSUES RE: SAME (.1);</u> |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. FABBRI RE: STRUOGO REAL ESTATE (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMO FROM B. GASTON RE: WORLD FITNESS (.1); |
| | | | | | | 0.20 | F | 7 | <u>CONFERENCE WITH J. LEAMY RE: STORE 1643 (.2);</u> |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. LEAMY AND J. MILTON RE: STORE 1643 (.1) |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 01/20/06 | Turetsky, D | 0.20 | 0.10 | 44.00 | | 0.10 | F & | 1 | <u>TELECONFERENCE WITH S. HENRY RE: MONTHLY PRE-BILL (.1);</u> |
| Fri | 1094315-33 / 1498 | | | | | 0.10 | F | 2 | E-MAIL TO D. HART RE: SAME (.1) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 01/23/06 | Gray, R | 1.70 | 0.20 | 112.00 | | 0.70 | F | 1 | REVIEW AND COMMENT ON DRAFT RESPONSE TO EQUITY COMMITTEE MOTION (.7); |
| Mon | 1094315-13 / 329 | | | | | 0.10 | F | 2 | <u>TELECONFERENCE WITH D. TURETSKY RE: SAME (.1);</u> |
| | | | | | | 0.10 | F | 3 | REVIEW EQUITY COMMITTEE FILING ON STATUS CONFERENCE (.1); |
| | | | | | E | 0.60 | F | 4 | PARTICIPATE IN TELEPHONIC STATUS HEARING RE: EQUITY COMMITTEE MOTION (.6); |
| | | | | | | 0.10 | F | 5 | REVIEW FOLLOW UP EMAIL EXCHANGE RE: SCOPE OF NEXT HEARING (.1); |
| | | | | | | 0.10 | F & | 6 | <u>TELECONFERENCE WITH D. TURETSKY RE: INFORMATION FOR RESPONSE (.1)</u> |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 01/23/06 | Gray, R | 1.20 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. JAMES AND E. LANE RE: HANDLING OF RENEGOTIATED IT CONTRACTS (.1); |
| Mon | 1094315-18 / 598 | | | | | 0.20 | F | 2 | REVIEW CISCO STIPULATION (.2); |
| | | | | | | 0.10 | F | 3 | <u>TELECONFERENCE WITH J. LEAMY RE: SAME (.1);</u> |
| | | | | | | 0.80 | F | 4 | REVIEW BACKGROUND INFORMATION AND NEW AGREEMENTS FOR CISCO DEAL (.8) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 01/23/06 | Saldana, A | 1.80 | 0.80 | 448.00 | | 0.80 | F | 1 | <u>CONFERENCE CALL WITH R. BARUSCH AND BLACKSTONE (.8);</u> |
| Mon | 1094315-3 / 1438 | | | | | 1.00 | F | 2 | CONFERENCE CALL WITH BIDDING GROUP (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 01/23/06 | Turetsky, D | 12.20 | 0.10 | 44.00 | E | 0.70 | F | 1 | TELEPHONIC STATUS CONFERENCE RE: EQUITY COMMITTEE'S MOTION FOR REAPPOINTMENT (.7): |
| Mon | 1094315-13 272 | | | | | 0.10 | F | 2 | TELECONFERENCE TO C. JACKSON (LEFT VOICEMAIL) RE: SAME (.1): |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 10.70 | F | 4 | REVISE DEBTORS' RESPONSE TO MOTION BY EQUITY COMMITTEE TO SET ASIDE DISBANDMENT NOTICE BASED UPON ISSUES IDENTIFIED AT TELEPHONIC STATUS CONFERENCE (10.7): |
| | | | | | | 0.60 | F | 5 | TELECONFERENCE WITH S. SOLL RE: ISSUES CONCERNING EQUITY COMMITTEE'S MOTION FOR REAPPOINTMENT (.6) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 01/24/06 | Baker, D | 4.80 | 0.20 | 167.00 | | 2.30 | F | 1 | CONTINUE WORK ON DRAFT REPLY TO MOTION FILED BY EQUITY COMMITTEE (2.3): |
| Tue | 1094315-13 253 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH J. SKELTON REGARDING EQUITY COMMITTEE ISSUES (.3): |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH D. TURETSKY REGARDING RESPONSE TO EQUITY COMMITTEE PLEADINGS (.2): |
| | | | | | | 1.50 | F | 4 | CONTINUE WORK ON ISSUES RELATED TO POSSIBLE INVESTIGATION TO BE CONDUCTED BY CREDITORS COMMITTEE (1.5): |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH L. APPEL REGARDING POSSIBLE INVESTIGATION (.3): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH M. BARR WITH RESPECT TO POSSIBLE INVESTIGATION (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 01/24/06 | Baker, D | 2.10 | 1.50 | 1,252.50 | | 0.60 | F | 1 | BEGIN REVIEW OF LATEST MATERIALS RELATED TO SUBSTANTIVE CONSOLIDATION (.6): |
| Tue | 1094315-31 1012 | | | | | 1.50 | F & | 2 | CONFERENCE WITH R. GRAY AND S. HENRY RE: CONSOLIDATION ISSUES (1.5) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 01/24/06 | Gray, R | 1.40 | 0.10 | 56.00 | | 0.90 | F | 1 | REVIEW AND COMMENT ON RESPONSE TO EQUITY COMMITTEE MOTION (.9): |
| Tue | 1094315-13 747 | | | | | 0.10 | F | 2 | CONF WITH J. BAKER AND D. TURETSKY RE: SAME (.1): |
| | | | | | | 0.40 | F | 3 | FURTHER REVIEW AND COMMENT ON REVISED RESPONSE TO EQUITY COMMITTEE MOTION (.4) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 01/24/06 | Gray, R | 2.70 | 1.50 | 840.00 | | 1.50 | F & | 1 | CONFERENCE WITH J. BAKER AND S. HENRY RE: SUBSTANTIVE CONSOLIDATION/PLAN ISSUES (1.5): |
| Tue | 1094315-31 701 | | | | | 0.10 | F | 2 | REVIEW MEMO TO S. HENRY RE: COMPANY POSITION ON SUBSTANTIVE CONSOLIDATION INTERVIEWS (.1): |
| | | | | | | 1.10 | F | 3 | WORK ON PLAN ISSUES (1.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 01/24/06 | Gray, R | 1.30 | 1.00 | 560.00 | | 0.80 | F | 1 | TELECONFERENCE WITH A. RAVIN, ET AL. RE: REAL ESTATE CLAIM ISSUES (.8): |
| Tue | 1094315-9 459 | | | | | 0.10 | F | 2 | FOLLOW UP RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM J. LEAMY RE: CLAIM/CONTRACT PROJECTS (.1): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH J. LEAMY RE: ISSUES/NEXT STEPS ON SAME (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW FLORIDA TAX COLLECTORS NOTICE AND DRAFT MEMO TO J. POST RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------------|-----------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 01/24/06 Tue | McDonald Henry, S 1094315-37/1746 | 1.50 | 1.50 | 1,095.00 | | | F & | 1 | CONFERENCE WITH R. GRAY AND J. BAKER RE: CONSOLIDATION ISSUES (1.5) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 01/24/06 Tue | Turetsky, D 1094315-13/1432 | 12.50 | 0.20 | 88.00 | | 5.80 | F | 1 | CONTINUE DRAFTING REVISED DEBTORS' RESPONSE TO MOTION BY EQUITY COMMITTEE TO SET ASIDE DISBANDMENT NOTICE (5.8): |
| | | | | | | 0.20 | F & | 2 | CONFERENCE WITH J. BAKER RE: SAME (.2): |
| | | | | | C | 5.80 | F | 3 | DILIGENCE RE: VARIOUS ISSUES IN CONNECTION WITH DEBTORS' MOTION FOR APPOINTMENT OF EXAMINER (5.8): |
| | | | | | | 0.70 | F | 4 | DRAFT DEBTORS' MOTION FOR APPOINTMENT OF EXAMINER (.7) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 01/26/06 Thu | Gray, R 1094315-13/1103 | 4.30 | 0.10 | 56.00 | | 0.80 | F | 1 | REVIEW AND COMMENT ON MOTION FOR LIMITED PURPOSES EXAMINER TO REVIEW CREDITOR COMMITTEE INVESTIGATION (.8): |
| | | | | | | 0.10 | F | 2 | REVIEW EMAILS FROM J. BAKER, S. BUSEY AND L. APPEL RE: SAME (.1): |
| | | | | | | 0.80 | F | 3 | REVIEW AND EDIT OF FINAL DRAFT RESPONSE TO EQUITY COMMITTEE MOTION TO RECONSTITUTE (.8): |
| | | | | | | 0.50 | F | 4 | CONF CALL WITH M. FRIETAG AND COMMUNICATIONS TEAM RE: COMMUNICATIONS STRATEGY RELATING TO EQUITY COMMITTEE ISSUES (.5): |
| | | | | | | 0.20 | F | 5 | REVIEW AND COMMENT ON DRAFT RESPONSE TO PAUL HASTINGS RE: INVESTIGATION ISSUES (.2): |
| | | | | | | 0.40 | F | 6 | PARTICIPATE IN CALL WITH L. APPEL, S. BUSEY AND J. BAKER RE: EXAMINER PROCESS ISSUES (.4): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH D. TURETSKY RE: EXAMINER MOTION REFORMULATION (.1): |
| | | | | | | 0.40 | F | 8 | FINAL REVIEW AND SIGNOFF ON RESPONSE AND EXHIBITS (.4): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH C. JACKSON RE: FILING UNDER SEAL AND CONFIDENTIAL SERVICE OF RESPONSE (.1): |
| | | | | | | 0.60 | F | 10 | REVIEW AND COMMENT ON DRAFT OF MOTION TO APPOINT EXAMINER (.6): |
| | | | | | | 0.30 | F | 11 | REVIEW UST AND WACHOVIA RESPONSES TO EQUITY COMMITTEE MOTION (.3) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 01/26/06 Thu | Gray, R 1094315-24/1283 | 0.30 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMOS RE: LANDLORD/CO-DEBTOR GUARANTEE (.2): |
| | | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: SAME (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 01/26/06 Thu | McDonald Henry, S 1094315-24/1493 | 0.30 | 0.10 | 73.00 | C | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: SETTLEMENT MOTION (.2): |
| | | | | | | 0.10 | F & | 2 | CONFERENCE WITH A. RAVIN RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 01/26/06 | Ravin, A | 3.40 | 0.30 | 162.00 | | 0.30 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: CLAIMS 4053 AND 8850 (STORE 2386) AND ISSUE OF GUARANTEE (.3); |
| Thu | 1094315-24/118 | | | | | 0.20 | F & | 2 | CONFERENCE WITH R. GRAY RE: ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH B. GASTON RE: SAME (.2); |
| | | | | | | 1.40 | F | 4 | REVIEW AND REVISE STORE 1857 SETTLEMENT/REJECTION MOTION, PROPOSED ORDER AND NOTICE (1.4); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO S. HENRY RE: SAME, DRAFT CORRESPONDENCE TO C. IBOLD AND OTHERS RE: SAME (.1); |
| | | | | | | 0.10 | F & | 6 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | ADDRESS SEVERAL LANDLORD INQUIRIES (.2); |
| | | | | | | 0.60 | F | 8 | DRAFT 365(D)(4) EXTENSION MOTION (.6); |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM J. DEWITTE RE: STORE 60 DEFAULT NOTICE, REVIEW UNDERLYING DEFAULT NOTICE RE: SAME, DRAFT CORRESPONDENCE TO J. DEWITTE RE: SAME (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM C. DOWLING RE: TAX ISSUE RE: STORE 593, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 01/27/06 | Gray, R | 1.40 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM J. RANNE RE: CISCO CONTACT (.1); |
| Fri | 1094315-18/158 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH B. CHAVEZ RE: CISCO ISSUES (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: CONTRACT REDRAFTING PROJECT (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH S. EICHEL RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO J. JAMES AND B. KICHLER RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO MEMO FROM B. KICHLER RE: USE OF ASSUMPTION AGREEMENT FORM (.2); |
| | | | | | | 0.10 | F | 8 | FURTHER TELECONFERENCE WITH B. CHAVEZ RE: CISCO STIPULATION (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW MEMO AND REVISED STIPULATION FROM B. CHAVEZ FOR CISCO AND DRAFT MEMO TO CLIENT RE: SAME (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW MEMO FROM C. WILSON RE: AT&T STATUS (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 01/27/06 | Gray, R | 0.30 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW LEASE/SUBLEASE MEMO FROM SMITH GAMBRELL AND DRAFT MEMO TO C. JACKSON AND A. RAVIN RE: SAME (.2); |
| Fri | 1094315-24/994 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH A. RAVIN RE: SAME (.1) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 01/27/06 | Naran, J | 0.60 | 0.20 | 82.00 | | 0.20 | F | 1 | DISCUSS SALE WITH T. SALDANA FOR NEXT STEPS (.2); |
| Fri | 1094315-37/1385 | | | | | 0.40 | F | 2 | REVIEW BACKGROUND MATERIALS RELATING TO SALE (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|---------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 01/30/06 | Baker, D | 1.10 | 1.10 | 918.50 | | 0.80 | F & | 1 | CONFERENCE WITH P. NECKLES AND W. SCHWARTZ WITH RESPECT TO EXIT FINANCING (.8); |
| Mon | 1094315-19 708 | | | | | 0.10 | F & | 2 | TELECONFERENCE R. GRAY AND P. NECKLES REGARDING EXIT FINANCING (.1); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH R. GRAY REGARDING EXIT FINANCING (.2) |
| | | | | | | | | | MATTER: *Vendor Matters* |
| 01/30/06 | Eichel, S | 1.60 | 0.20 | 108.00 | | 0.10 | F | 1 | DRAFT EMAIL TO L. BARR RE SEABEV STIPULATION (.1); |
| Mon | 1094315-39 317 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM L. BARR RE SEABEV STIPULATION (.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH S. HENRY RE SETOFF MOTION (.2); |
| | | | | | | 0.40 | F | 4 | DRAFT EMAIL TO J. POST RE SETOFF MOTION (.4); |
| | | | | | | 0.40 | F | 5 | ANALYZE ISSUES RE SETOFF MOTION (.4); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM J. POST RE SETOFF ISSUES (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW SECTION 542(B) IN CONNECTION WITH SETOFF MOTION (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO J. POST RE SETOFF MOTION (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 01/30/06 | Gray, R | 0.20 | 0.20 | 112.00 | | 0.10 | F & | 1 | TELECONFERENCE WIT P. NECKLES AND J. BAKER RE: FINANCING (.1); |
| Mon | 1094315-19 1181 | | | | | 0.10 | F & | 2 | CONFERENCE WITH J. BAKER RE: LEASE COLLATERAL ISSUES (.1) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 01/30/06 | Gray, R | 0.60 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW EXHIBITS FOR NEXT ROUND OF OMNIBUS OBJECTIONS (.2); |
| Mon | 1094315-9 863 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: ISSUES ON SAME (.1); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH K. LOGAN RE: CLAIM STATUS REPORT (.3) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 01/30/06 | Neckles, P | 2.50 | 0.90 | 751.50 | | 1.60 | F | 1 | REVIEW DOCUMENTS RE: EXIT FINANCING (1.6); |
| Mon | 1094315-19 935 | | | | | 0.80 | F & | 2 | MEETING WITH W. SCHWARTZ AND J. BAKER RE: SAME (.8); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH R. GRAY AND J. BAKER RE: FINANCING (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 01/30/06 | Ravin, A | 6.80 | 0.30 | 162.00 | | 0.40 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. DEWITTE RE: STORE #60 - DEFAULT NOTICE, DRAFT CORRESPONDENCE TO LANDLORD RE: SAME, DRAFT CORRESPONDENCE TO J. DEWITTE AND OTHERS RE: SAME (.4); |
| Mon | 1094315-24719 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH JESSICA OF ZIFF PROPERTIES RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | ADDRESS SEVERAL LANDLORD INQUIRIES (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE ADMINISTRATIVE CLAIM APPLICATION CHART (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO B. GASTON RE: VARIOUS LEASE RELATED ISSUES INCLUDING STILES WEST (.2); |
| | | | | | | 0.20 | F | 6 | MULTIPLE TELECONFERENCES WITH B. GASTON RE: VARIOUS LEASE RELATED ISSUES (.2); |
| | | | | | | 0.20 | F | 7 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. MEYERS RE: STORE 62, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. SCHULE RE: SAME (.2); |
| | | | | | | 0.20 | F | 8 | ADDRESS ISSUES RE: MOTIONS TO ALLOW LATE FILED CLAIMS FILED BY BAUMGARDNER HOGAN AND BLANKENBAKER (.2); |
| | | | | | | 0.60 | F | 9 | REVIEW C. JACKSON'S COMMENTS TO SETTLEMENT MOTION RE STORE 1857, REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: SAME (.6); |
| | | | | | | 0.20 | F | 10 | ADDRESS ISSUES RE: IDENTIFYING MOTION TO IMPLEMENT ORDER FORM, CONFERENCE WITH R. GRAY RE: SAME, DRAFT MEMO TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 11 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM F. BURSTEIN RE: STATUS OF RENT RELIEF AGREEMENT, REVIEW UNDERLYING CORRESPONDENCE WITH SAME RE: SAME, TELECONFERENCE WITH SAME RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | ADDRESS ISSUES RE: UPDATING ADMINISTRATIVE CLAIM APPLICATION BINDER, CONFERENCES WITH S. BROWN RE: SAME (.1); |
| | | | | | | 0.40 | F | 13 | TELECONFERENCE WITH B. GASTON RE: STORE 1261 AND OTHER SUBTENANT ISSUES (.4); |
| | | | | | | 0.20 | F | 14 | FOLLOW UP TELECONFERENCE WITH B. GASTON AND C. JACKSON RE: SAME (.2); |
| | | | | | | 1.90 | F | 15 | DRAFT SETTLEMENT MOTION AND PROPOSED ORDER RE: SAME (1.9). |
| | | | | | | 0.70 | F | 16 | REVIEW UNDERLYING AGREEMENTS RE: SAME (.7); |
| | | | | | | 0.60 | F | 17 | MULTIPLE FOLLOW UP TELEPHONE CONFERENCES WITH B. GASTON RE: STORE 1261 SETTLEMENT (.6); |
| | | | | | C | 0.10 | F | 18 | ADDRESS ISSUES RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 01/30/06 | Schwartz, W | 0.80 | 0.80 | 656.00 | F | | F & | 1 | MEETING WITH P. NECKLES AND J. BAKER RE REAL ESTATE FINANCING (.8) |
| Mon | 1094315-19 1751 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 01/31/06 | Baker, D | 1.10 | 0.10 | 83.50 | | 1.00 | F | 1 | CONTINUE REVIEW OF ISSUES RELATED TO EQUITY COMMITTEE AND INVESTIGATION REQUESTED BY EQUITY COMMITTEE (1.0); |
| Tue | 1094315-13 876 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH D. TURETSKY AND R. GRAY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 01/31/06 | Gray, R | 1.00 | 0.10 | 56.00 | | 0.10 | F | & | 1 TELECONFERENCES WITH J. BAKER AND D. TURETSKY RE: EXAMINER/INVESTIGATION ISSUES (.1); |
| Tue | 1094315-13200 | | | | | 0.30 | F | | 2 REVIEW AND COMMENT ON UPDATED ASSOCIATE FAQS FOR INTERNET PER REQUEST OF L. APPEL (.3): |
| | | | | | | 0.10 | F | | 3 REVIEW AND COMMENT ON IR HOTLINE SCRIPT PER REQUEST OF M. FRIETAG (.1); |
| | | | | | | 0.10 | F | | 4 REVIEW AND COMMENT ON INTERNET BACKGROUND TEXT PER REQUEST OF K. LUSSIER (.1); |
| | | | | | | 0.10 | F | | 5 DRAFT MEMO TO J. BAKER RE: MILBANK INVESTIGATION AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | | 6 EXCHANGE EMAILS WITH K. KELLER RE: MONITORING INVESTIGATION (.1); |
| | | | | | | 0.20 | F | | 7 PROVIDE BACKGROUND INFORMATION FOR K. KELLER RE: MILBANK INVESTIGATION TOPICS (.2) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 01/31/06 | Gray, R | 0.30 | 0.10 | 56.00 | | 0.20 | F | | 1 REVIEW AND COMMENT ON REVISED KERP AMENDED MOTION AND ORDER AND EXCHANGE EMAILS WITH D. TURETSKY RE: SAME (.2); |
| Tue | 1094315-15816 | | | | | 0.10 | F | & | 2 TELECONFERENCE WITH D. TURETSKY RE: KERP AMENDED MOTION ISSUES (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 01/31/06 | Gray, R | 0.30 | 0.10 | 56.00 | | 0.10 | F | | 1 TELECONFERENCE WITH R. BARUSCH RE: PLAN IMPLEMENTING DOCUMENTS (.1); |
| Tue | 1094315-37761 | | | | | 0.20 | F | | 2 REVIEW LETTER FROM NEW GRAF PAIGE, MEMO FROM E. KATZ RE: SAME, AND REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 01/31/06 | McDonald Henry, S | 0.50 | 0.10 | 73.00 | | 0.40 | F | | 1 WORK ON ISSUES RE: BOND ISSUES (.4); |
| Tue | 1094315-24160 | | | | | 0.10 | F | & | 2 CONFERENCE WITH A. RAVIN RE: SAME (.1) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 01/31/06 | Naran, J | 1.60 | 0.30 | 123.00 | | 1.30 | F | | 1 SEARCH FOR AND REVIEW PRECEDENT TRANSITION SERVICES AGREEMENTS (1.3); |
| Tue | 1094315-37966 | | | | | 0.30 | F | & | 2 MEET WITH R. BARUSCH AND T. SALDANA REGARDING SAME (DOCUMENTS TO BE DRAFTED) (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 01/31/06 | Ravin, A | 8.30 | 0.20 | 108.00 | | 2.70 | F | 1 | DRAFT SETTLEMENT MOTION AND PROPOSED ORDER RE: STORE 1261 (2.7); |
| Tue | 1094315-24720 | | | | | 0.50 | F | 2 | REVIEW UNDERLYING AGREEMENTS RE: SAME INCLUDING REVISED SETTLEMENT AGREEMENT (.5); |
| | | | | | | 0.20 | F | 3 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. MEYERS RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH S. KAROL RE: BOND LEASES (.1); |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE AND SPREADSHEET RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.1); |
| | | | | | | 0.40 | F | 8 | REVIEW MEMO AND UNDERLYING LEGAL RESEARCH FROM K. SAMBUR RE: SAME (.4); |
| | | | | | | 0.20 | F | 9 | REVIEW ASSORTED CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO B. GASTON RE: VARIOUS LEASE RELATED ISSUES INCLUDING 2004 CREDITS (.2); |
| | | | | | | 0.40 | F | 10 | REVIEW CORRESPONDENCE FROM D. MEYERS RE: STORE 1857, REVIEW AND REVISE MOTION RE: SAME AND RE: OTHER COMMENTS RECEIVED (.4); |
| | | | | | | 0.20 | F | 11 | REVIEW BUEHLERS' 365(D)(4) PLEADINGS (.2); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO C. JACKSON RE: STORE 1857 MOTION, DRAFT CORRESPONDENCE TO D. MEYERS RE: SAME, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME, REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (.2); |
| | | | | | | 0.30 | F | 13 | PREPARE FOR CALL WITH B. GASTON AND K. NEIL RE: ADMINISTRATIVE CLAIM APPLICATIONS (.3); |
| | | | | | | 0.40 | F | 14 | TELECONFERENCE WITH B. GASTON AND K. NEIL RE: ADMINISTRATIVE CLAIM APPLICATIONS (.4); |
| | | | | | | 0.30 | F | 15 | REVIEW MULTIPLE CORRESPONDENCE FROM C. IBOLD RE: ISSUES RELATED TO STORE 1857 MOTION, ANALYZE ISSUES RE: SAME, DRAFT MULTIPLE CORRESPONDENCE TO SAME RE: SAME (.3); |
| | | | | | | 0.30 | F | 16 | TELEPHONE CONFERENCE WITH B. GASTON RE: SAME (.3); |
| | | | | | | 0.20 | F | 17 | REVIEW PRIOR UNDERLYING CORRESPONDENCE AND DOCUMENTS RE: SAME (.2); |
| | | | | | | 0.20 | F | 18 | REVIEW AND REVISE STORE 1857 MOTION RE: SAME (.2); |
| | | | | | | 0.20 | F | 19 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO B. GASTON RE: SAME, ANALYZE ISSUES RAISED BY SAME (.2); |
| | | | | | | 0.30 | F | 20 | MULTIPLE TELEPHONE CONFERENCES WITH B. GASTON RE: SAME (.3); |
| | | | | | | 0.80 | F | 21 | REVIEW AND REVISE STORE 1857 MOTION RE: SAME (.8) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 01/31/06 | Saldana, A | 0.90 | 0.20 | 112.00 | | 0.20 | F | 1 | REVIEW AND REVISE DRAFT SHARE PURCHASE AGREEMENT (.2); |
| Tue | 1094315-37703 | | | | | 0.30 | F | 2 | REVIEW DRAFT TRANSACTION SERVICES AGREEMENT (.3); |
| | | | | | | 0.20 | F & | 3 | MEETING WITH R. BARUSCH AND J. NARAN RE: DRAFTING RESPONSIBILITIES (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW PLAN SCHEDULE (.2) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 01/31/06 | Turetsky, D | 0.30 | 0.20 | 88.00 | C | 0.10 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING DISBANDMENT OF EQUITY COMMITTEE (.1); |
| Tue | 1094315-13/1079 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH J. BAKER AND R. GRAY RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|------------------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| 01/31/06 | Turetsky, D | 2.10 | 0.10 | 44.00 | | 0.10 | F | 1  TELECONFERENCE WITH C. JACKSON RE: LYNCH RETENTION INCENTIVE MOTION (.1): |
| Tue | 1094315-19444 | | | | | 0.10 | F  & | 2  TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 1.50 | F | 3  CONTINUE DRAFTING AMENDED MOTION RE: CEO RETENTION INCENTIVE FOR P. LYNCH (1.5): |
| | | | | | | 0.20 | F | 4  E-MAIL TO L. APPEL, F. HUFFARD, AND H. ETLIN RE: SAME (.2): |
| | | | | | | 0.20 | F | 5  E-MAIL TO D. DUNNE AND M. BARR RE: SAME (.2) |

|  |  |  |  |
|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 77.70 | $46,189.00 |
| TOTAL ENTRY COUNT: | 282 | | |
| TOTAL TASK COUNT: | 358 | | |
| TOTAL OF & ENTRIES | | 53.30 | $32,696.50 |
| TOTAL ENTRY COUNT: | 184 | | |
| TOTAL TASK COUNT: | 216 | | |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 8.10 | 6,763.50 | 0.00 | 0.00 | 8.10 | 6,763.50 | 0.00 | 0.00 | 8.10 | 6,763.50 |
| Barusch, R | 1.10 | 874.50 | 0.00 | 0.00 | 1.10 | 874.50 | 0.00 | 0.00 | 1.10 | 874.50 |
| Bonachea, L | 0.10 | 17.50 | 0.00 | 0.00 | 0.10 | 17.50 | 0.00 | 0.00 | 0.10 | 17.50 |
| Eichel, S | 2.30 | 1,242.00 | 0.00 | 0.00 | 2.30 | 1,242.00 | 0.00 | 0.00 | 2.30 | 1,242.00 |
| Feld, S | 1.50 | 840.00 | 0.00 | 0.00 | 1.50 | 840.00 | 0.00 | 0.00 | 1.50 | 840.00 |
| Gray, R | 19.10 | 10,696.00 | 0.00 | 0.00 | 19.10 | 10,696.00 | 0.00 | 0.00 | 19.10 | 10,696.00 |
| Kaloudis, D | 3.50 | 1,540.00 | 0.00 | 0.00 | 3.50 | 1,540.00 | 0.00 | 0.00 | 3.50 | 1,540.00 |
| LaMaina, K | 1.60 | 744.00 | 0.00 | 0.00 | 1.60 | 744.00 | 0.00 | 0.00 | 1.60 | 744.00 |
| Leamy, J | 1.10 | 594.00 | 0.00 | 0.00 | 1.10 | 594.00 | 0.00 | 0.00 | 1.10 | 594.00 |
| McDonald Henry, S | 9.90 | 7,227.00 | 0.00 | 0.00 | 9.90 | 7,227.00 | 0.00 | 0.00 | 9.90 | 7,227.00 |
| Naran, J | 0.50 | 205.00 | 0.00 | 0.00 | 0.50 | 205.00 | 0.00 | 0.00 | 0.50 | 205.00 |
| Neckles, P | 1.90 | 1,586.50 | 0.00 | 0.00 | 1.90 | 1,586.50 | 0.00 | 0.00 | 1.90 | 1,586.50 |
| Ravin, A | 17.00 | 9,180.00 | 0.00 | 0.00 | 17.00 | 9,180.00 | 0.00 | 0.00 | 17.00 | 9,180.00 |
| Saldana, A | 1.00 | 560.00 | 0.00 | 0.00 | 1.00 | 560.00 | 0.00 | 0.00 | 1.00 | 560.00 |
| Schwartz, W | 0.80 | 656.00 | 0.00 | 0.00 | 0.80 | 656.00 | 0.00 | 0.00 | 0.80 | 656.00 |
| Tsiros, D | 1.00 | 295.00 | 0.00 | 0.00 | 1.00 | 295.00 | 0.00 | 0.00 | 1.00 | 295.00 |
| Turetsky, D | 7.20 | 3,168.00 | 0.00 | 0.00 | 7.20 | 3,168.00 | 0.00 | 0.00 | 7.20 | 3,168.00 |
| | 77.70 | $46,189.00 | 0.00 | $0.00 | 77.70 | $46,189.00 | 0.00 | $0.00 | 77.70 | $46,189.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 7.40 | 6,179.00 | 0.00 | 0.00 | 7.40 | 6,179.00 | 0.00 | 0.00 | 7.40 | 6,179.00 |
| Barusch, R | 0.70 | 556.50 | 0.00 | 0.00 | 0.70 | 556.50 | 0.00 | 0.00 | 0.70 | 556.50 |
| Bonachea, L | 0.10 | 17.50 | 0.00 | 0.00 | 0.10 | 17.50 | 0.00 | 0.00 | 0.10 | 17.50 |
| Eichel, S | 1.50 | 810.00 | 0.00 | 0.00 | 1.50 | 810.00 | 0.00 | 0.00 | 1.50 | 810.00 |
| Feld, S | 1.50 | 840.00 | 0.00 | 0.00 | 1.50 | 840.00 | 0.00 | 0.00 | 1.50 | 840.00 |
| Gray, R | 10.80 | 6,048.00 | 0.00 | 0.00 | 10.80 | 6,048.00 | 0.00 | 0.00 | 10.80 | 6,048.00 |
| Kaloudis, D | 2.20 | 968.00 | 0.00 | 0.00 | 2.20 | 968.00 | 0.00 | 0.00 | 2.20 | 968.00 |
| LaMaina, K | 0.50 | 232.50 | 0.00 | 0.00 | 0.50 | 232.50 | 0.00 | 0.00 | 0.50 | 232.50 |
| Leamy, J | 1.10 | 594.00 | 0.00 | 0.00 | 1.10 | 594.00 | 0.00 | 0.00 | 1.10 | 594.00 |
| McDonald Henry, S | 9.60 | 7,008.00 | 0.00 | 0.00 | 9.60 | 7,008.00 | 0.00 | 0.00 | 9.60 | 7,008.00 |
| Naran, J | 0.30 | 123.00 | 0.00 | 0.00 | 0.30 | 123.00 | 0.00 | 0.00 | 0.30 | 123.00 |
| Neckles, P | 1.40 | 1,169.00 | 0.00 | 0.00 | 1.40 | 1,169.00 | 0.00 | 0.00 | 1.40 | 1,169.00 |
| Ravin, A | 8.40 | 4,536.00 | 0.00 | 0.00 | 8.40 | 4,536.00 | 0.00 | 0.00 | 8.40 | 4,536.00 |
| Saldana, A | 0.20 | 112.00 | 0.00 | 0.00 | 0.20 | 112.00 | 0.00 | 0.00 | 0.20 | 112.00 |
| Schwartz, W | 0.80 | 656.00 | 0.00 | 0.00 | 0.80 | 656.00 | 0.00 | 0.00 | 0.80 | 656.00 |
| Tsiros, D | 1.00 | 295.00 | 0.00 | 0.00 | 1.00 | 295.00 | 0.00 | 0.00 | 1.00 | 295.00 |
| Turetsky, D | 5.80 | 2,552.00 | 0.00 | 0.00 | 5.80 | 2,552.00 | 0.00 | 0.00 | 5.80 | 2,552.00 |
| | 53.30 | $32,696.50 | 0.00 | $0.00 | 53.30 | $32,696.50 | 0.00 | $0.00 | 53.30 | $32,696.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 2.60 | 1,418.00 | 0.00 | 0.00 | 2.60 | 1,418.00 | 0.00 | 0.00 | 2.60 | 1,418.00 |
| Case Administration | 7.60 | 4,735.00 | 0.00 | 0.00 | 7.60 | 4,735.00 | 0.00 | 0.00 | 7.60 | 4,735.00 |
| Claims Admin. (General) | 4.70 | 2,678.00 | 0.00 | 0.00 | 4.70 | 2,678.00 | 0.00 | 0.00 | 4.70 | 2,678.00 |
| Claims Admin. (Reclamation/Trust Funds) | 1.40 | 833.50 | 0.00 | 0.00 | 1.40 | 833.50 | 0.00 | 0.00 | 1.40 | 833.50 |
| Creditor Meetings/Statutory Committees | 10.30 | 6,022.00 | 0.00 | 0.00 | 10.30 | 6,022.00 | 0.00 | 0.00 | 10.30 | 6,022.00 |
| Disclosure Statement/ Voting Issues | 0.40 | 208.00 | 0.00 | 0.00 | 0.40 | 208.00 | 0.00 | 0.00 | 0.40 | 208.00 |
| Employee Matters (General) | 6.00 | 3,512.00 | 0.00 | 0.00 | 6.00 | 3,512.00 | 0.00 | 0.00 | 6.00 | 3,512.00 |
| Executory Contracts (Personalty) | 1.10 | 614.00 | 0.00 | 0.00 | 1.10 | 614.00 | 0.00 | 0.00 | 1.10 | 614.00 |
| Financing (DIP and Emergence) | 6.20 | 4,651.00 | 0.00 | 0.00 | 6.20 | 4,651.00 | 0.00 | 0.00 | 6.20 | 4,651.00 |
| General Corporate Advice | 0.30 | 215.00 | 0.00 | 0.00 | 0.30 | 215.00 | 0.00 | 0.00 | 0.30 | 215.00 |
| Insurance | 0.30 | 192.50 | 0.00 | 0.00 | 0.30 | 192.50 | 0.00 | 0.00 | 0.30 | 192.50 |
| Leases (Real Property) | 21.80 | 12,336.00 | 0.00 | 0.00 | 21.80 | 12,336.00 | 0.00 | 0.00 | 21.80 | 12,336.00 |
| Reorganization Plan / Plan Sponsors | 10.40 | 6,418.00 | 0.00 | 0.00 | 10.40 | 6,418.00 | 0.00 | 0.00 | 10.40 | 6,418.00 |
| Reports and Schedules | 0.10 | 56.00 | 0.00 | 0.00 | 0.10 | 56.00 | 0.00 | 0.00 | 0.10 | 56.00 |
| Retention / Fee Matters (SASM&F) | 1.30 | 636.00 | 0.00 | 0.00 | 1.30 | 636.00 | 0.00 | 0.00 | 1.30 | 636.00 |
| Retention / Fee Matters / Objections (Others) | 2.30 | 1,248.00 | 0.00 | 0.00 | 2.30 | 1,248.00 | 0.00 | 0.00 | 2.30 | 1,248.00 |
| Utilities | 0.70 | 308.00 | 0.00 | 0.00 | 0.70 | 308.00 | 0.00 | 0.00 | 0.70 | 308.00 |
| Vendor Matters | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 |
| | 77.70 | $46,189.00 | 0.00 | $0.00 | 77.70 | $46,189.00 | 0.00 | $0.00 | 77.70 | $46,189.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 1.50 | 834.00 | 0.00 | 0.00 | 1.50 | 834.00 | 0.00 | 0.00 | 1.50 | 834.00 |
| Case Administration | 7.50 | 4,681.00 | 0.00 | 0.00 | 7.50 | 4,681.00 | 0.00 | 0.00 | 7.50 | 4,681.00 |
| Claims Admin. (General) | 1.80 | 1,066.00 | 0.00 | 0.00 | 1.80 | 1,066.00 | 0.00 | 0.00 | 1.80 | 1,066.00 |
| Claims Admin. (Reclamation/Trust Funds) | 1.40 | 833.50 | 0.00 | 0.00 | 1.40 | 833.50 | 0.00 | 0.00 | 1.40 | 833.50 |
| Creditor Meetings/Statutory Committees | 7.70 | 4,402.00 | 0.00 | 0.00 | 7.70 | 4,402.00 | 0.00 | 0.00 | 7.70 | 4,402.00 |
| Disclosure Statement/ Voting Issues | 0.40 | 208.00 | 0.00 | 0.00 | 0.40 | 208.00 | 0.00 | 0.00 | 0.40 | 208.00 |
| Employee Matters (General) | 4.50 | 2,728.50 | 0.00 | 0.00 | 4.50 | 2,728.50 | 0.00 | 0.00 | 4.50 | 2,728.50 |
| Executory Contracts (Personalty) | 0.10 | 54.00 | 0.00 | 0.00 | 0.10 | 54.00 | 0.00 | 0.00 | 0.10 | 54.00 |
| Financing (DIP and Emergence) | 5.00 | 3,855.50 | 0.00 | 0.00 | 5.00 | 3,855.50 | 0.00 | 0.00 | 5.00 | 3,855.50 |
| General Corporate Advice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leases (Real Property) | 13.20 | 7,727.00 | 0.00 | 0.00 | 13.20 | 7,727.00 | 0.00 | 0.00 | 13.20 | 7,727.00 |
| Reorganization Plan / Plan Sponsors | 9.20 | 5,748.00 | 0.00 | 0.00 | 9.20 | 5,748.00 | 0.00 | 0.00 | 9.20 | 5,748.00 |
| Reports and Schedules | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Retention / Fee Matters (SASM&F) | 0.20 | 117.00 | 0.00 | 0.00 | 0.20 | 117.00 | 0.00 | 0.00 | 0.20 | 117.00 |
| Retention / Fee Matters / Objections (Others) | 0.80 | 442.00 | 0.00 | 0.00 | 0.80 | 442.00 | 0.00 | 0.00 | 0.80 | 442.00 |
| Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vendor Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 53.30 | $32,696.50 | 0.00 | $0.00 | 53.30 | $32,696.50 | 0.00 | $0.00 | 53.30 | $32,696.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 39.10 | 32,648.50 |
| Eichel, S | 0.20 | 108.00 |
| Feld, S | 13.10 | 7,336.00 |
| Gray, R | 44.70 | 25,032.00 |
| Hart Jr., D | 8.10 | 2,713.50 |
| Kaloudis, D | 0.40 | 176.00 |
| LaMaina, K | 6.50 | 3,022.50 |
| Leamy, J | 5.40 | 2,916.00 |
| McDonald Henry, S | 21.30 | 15,549.00 |
| Ravin, A | 1.60 | 864.00 |
| Turetsky, D | 7.40 | 3,256.00 |
| | 147.80 | $93,621.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 0.00 | 0.00 |
| Eichel, S | 0.20 | 108.00 |
| Feld, S | 13.10 | 7,336.00 |
| Gray, R | 38.50 | 21,560.00 |
| Hart Jr., D | 8.10 | 2,713.50 |
| Kaloudis, D | 0.40 | 176.00 |
| LaMaina, K | 0.00 | 0.00 |
| Leamy, J | 4.80 | 2,592.00 |
| McDonald Henry, S | 7.30 | 5,329.00 |
| Ravin, A | 1.40 | 756.00 |
| Turetsky, D | 7.40 | 3,256.00 |
| | 81.20 | $43,826.50 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/03/05 | Gray, R | 2.70 | 0.40 | 224.00 | | 0.70 | F | 1 | REVIEW MEMORANDUM AND ATTACHMENTS FROM J. POST RE: MEDICARE LIEN RIGHTS (.7); |
| Mon | 1080975-9792 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: CONFIRMING BAR DATE NOTICE TO STATE MEDICAID AGENCIES (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW SHAREHOLDER PROOF OF CLAIMS RE: POSSIBLE CLAIMS VS. INTERESTS (.3); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO J. CASTLE RE: C. RIEDERS CLAIM FOR NATIONAL ASBESTOS WORKERS PENSION FUND AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO J. LEAMY RE: CLASS CLAIMS (.1); |
| | | | | | | 0.40 | F | 6 | REVIEW ISSUES RE: DEBTOR OBLIGOR ON PROOFS OF CLAIM AND DRAFT MEMORANDUM TO S. HENRY RE: SAME IN CONNECTION WITH SUB CON DISCUSSIONS (.4); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. LEAMY RE: CLAIMS RECONCILIATION ISSUES (.1); |
| | | | | | | 0.40 | F | 8 | TELECONFERENCE WITH J. CASTLE, K. LOGAN ET AL. RE: PREPARATIONS FOR CLAIMS OBJECTION MEETING (.4); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH K. LOGAN RE: FOLLOW UP ON SAME (.2); |
| | | | | | D | 0.10 | F | 10 | TELECONFERENCE WITH S. HENRY RE: DEBTOR OBLIGOR ISSUE (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH R. WARNE RE: KENTUCKY MEDICAID CLAIM (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: NEED FOR PROVIDER AGREEMENT (.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/03/05 | Kaloudis, D | 4.20 | 0.20 | 88.00 | | 0.20 | F & | 1 | TELECONFERENCE WITH C. JACKSON, A. RAVIN, S. HENRY, B. GASTON RE: E.W. JAMES SUNLEASES (.2); |
| Mon | 1080975-24154 | | | | D | 0.30 | F | 2 | MEET WITH S. HENRY AND A. RAVIN RE: SAME (.3); |
| | | | | | | 1.50 | F | 3 | CONTINUE TO WORK ON ISSUES RE: SAME, INCLUDING LIFTER (1.5); |
| | | | | | | 0.20 | F | 4 | SEND EMAIL TO COMPANY RE: 416, ETC. (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH M. CHLEBOVEC RE: 416, ETC. (.2); |
| | | | | | | 0.20 | F | 6 | REQUEST INFO FROM COMPANY RE: STORE 811 (.2); |
| | | | | | | 0.10 | F | 7 | FORWARD SAME TO A. RAVIN (.1); |
| | | | | | | 0.50 | F | 8 | ANALYZE LEASE RE: STORE 811 (.5); |
| | | | | | | 0.20 | F | 9 | REVIEW EMAILS RE: PROPOSED ORDER RESOLVING PMG'S OBJECTION TO 365(D)(4) MOTION (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW ISSUE RE: 1305 (.1); |
| | | | | | | 0.50 | F | 11 | CONTINUE TO WORK ON ISSUES RE: STORES 2707, 529, 416 AND 1807 (.5); |
| | | | | | | 0.20 | F | 12 | WORK ON ISSUES RELATED TO SERVICE OF REJECTION MOTION (.2) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/03/05 | Leamy, J | 2.50 | 0.40 | 216.00 | | 0.10 | F | 1 | TELECONFERENCE WITH H. COHEN RE: CARTHAGE CUP CLAIM (.1); |
| Mon | 1080975-9560 | | | | | 0.40 | F & | 2 | TELECONFERENCE WITH J. CASTLE, D. YOUNG, J. VANDERHOOVEN, V. KISH AND R. GRAY RE: CLAIMS KICK OFF MEETING (.4); |
| | | | | | | 1.80 | F | 3 | REVIEW SHAREHOLDER CLAIMS (1.8); |
| | | | | | | 0.20 | F | 4 | EMAILS WITH K. LOGAN RE: REDACTED CLAIMS (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/03/05 | McDonald Henry, S | 1.40 | 0.20 | 146.00 | C | 0.40 | F | 1 | REVIEW CORRESPONDENCE REGARDING 365(D) ISSUE (.4): |
| Mon | 1080975-24636 | | | | D | 0.50 | F | 2 | CONFERENCES WITH RAVIN RE: SAME (.5): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. IBOLD, B. GASTON, C. JACKSON, A. RAVIN RE: 365 ISSUES (.2): |
| | | | | | D | 0.30 | F | 4 | CONFER WITH A. RAVIN AND D. KALOUDIS RE: SAME (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/03/05 | Ravin, A | 7.80 | 0.20 | 108.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. LOGAN RE: SERVICE ISSUES RELATED TO 365(D)(4) ORDER (.1): |
| Mon | 1080975-24624 | | | | | 0.90 | F | 2 | ADDRESS AND ANALYZE ISSUES RELATED TO LIFTER OBJECTION AND CONTINUANCE MOTION (.9): |
| | | | | | D | 0.50 | F | 3 | MULTIPLE CONFERENCES WITH S. HENRY RE: SAME (.5): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH B. GASTON RE: SAME (.2) |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH E. AMENDOLA RE: SAME, ADDRESS ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.20 | F | 6 | DRAFT MULTIPLE CORRESPONDENCE TO B. GASTON RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO M. BARR RE: 365(D)(4) ORDER SETTLING PMG OBJECTION (.1): |
| | | | | | | 0.20 | F | 9 | DRAFT MULTIPLE CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 1305 AND ADMINISTRATIVE CLAIM ISSUES RELATED TO SAME AND SIMILAR LEASES (.2): |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.10 | F | 11 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: CROWDER STATUS (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: PENMAN PLAZA ORDER, REVIEW UNDERLYING MOTION RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.20 | F & | 13 | TELECONFERENCE WITH C. IBOLD, B. GASTON, C. JACKSON, S. HENRY AND D. KALOUDIS RE: E.W. JAMES (.2): |
| | | | | | D | 0.30 | F | 14 | FOLLOW UP CONFERENCE WITH S. HENRY AND D. KALOUDIS RE: SAME (.3): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH W. DEBOER RE: STORE 703 (.1): |
| | | | | | | 0.20 | F | 16 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 2.00 | F | 17 | DRAFT AMENDMENT TO E.W. JAMES SETTLEMENT AGREEMENT (2.0): |
| | | | | | | 0.10 | F | 18 | TELECONFERENCES WITH S. KENYON RE: SAME (.1): |
| | | | | | C | 1.00 | F | 19 | ADDRESS ISSUES RELATED TO SAME (1.0): |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH J. DAVIS RE: RHODES (.1): |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM J. AROGETTI RE: STORE 1352, DRAFT CORRESPONDENCE TO S. KENYON RE: SAME (.1): |
| | | | | | | 0.20 | F | 22 | DRAFT CORRESPONDENCE TO M. MORALES RE: ISSUES RE: SAME (.2): |
| | | | | | C | 0.40 | F | 23 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.4): |
| | | | | | | 0.10 | F | 24 | REVIEW CERTIFICATE OF NECESSITY FILED BY M. MORALES, ADDRESS ISSUES RE: SAME (.1): |
| | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND D. KALOUDIS RE: STORES 2707, 529, 416 AND 1807 (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/05 Tue | Baker, D 1080975-7 1109 | 0.40 | 0.40 | 334.00 | | | F | 1 | MATTER:*Business Operations / Strategic Planning* <br> PARTICIPATE IN TELECONFERENCE WITH REPRESENTATIVES OF SENIOR MANAGEMENT AND ALL OUTSIDE ADVISORS TO DISCUSS BUSINESS ISSUES (.4) |
| 10/04/05 Tue | Gray, R 1080975-7 1777 | 0.40 | 0.40 | 224.00 | | | F & | 1 | MATTER:*Business Operations / Strategic Planning* <br> PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.4) |
| 10/04/05 Tue | Gray, R 1080975-9 764 | 4.60 | 1.00 | 560.00 | | 0.90 | F | 1 | MATTER:*Claims Admin. (General)* <br> TELECONFERENCE WITH J. CASTLE, J. POST, K. ROMEO ET AL. RE: MEDICARE/MEDICAID LIEN/SUBROGATION ISSUES (.9); |
| | | | | | | 0.10 | F | 2 | REVIEW MEMORANDUMS FROM M. MCCOOL AND J. CASTLE RE: SAME AND TELECONFERENCE WITH J. POST RE: FOLLOWUP DISCUSSIONS (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW AND COMMENT ON AGENDA FOR CLAIMS OBJECTION KICKOFF MEETING (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. BAKER RE: MEDICARE/MEDICAID ISSUES (.1); |
| | | | | | | 0.10 | F | 5 | SEEK PRECEDENT RE: SAME FROM OTHER CASES (.1); |
| | | | | | | 0.50 | F | 6 | TELECONFERENCE WITH J. CASTLE, K. LOGAN ET AL. RE: PREPARATIONS FOR CLAIMS OBJECTION KICKOFF MEETING (.5); |
| | | | | | | 0.50 | F & | 7 | TELECONFERENCE WITH J. CASTLE, K. LOGAN, E. GORDON ET AL. RE: HANDLING OF RECLAMATION AND PACA CLAIMS IN VENDOR CLAIM RECONCILIATIONS (.5); |
| | | | | | | 0.30 | F | 8 | REVIEW AND COMMENT ON CLAIMS RECONCILIATION CHECKLIST (.3); |
| | | | | | | 0.10 | F | 9 | FURTHER REVIEW AND COMMENT ON REVISED AGENDA (.1); |
| | | | | | | 0.90 | F | 10 | TELECONFERENCE WITH J. POST AND DETROIT LAWYER RE: MEDICARE LIENS (.9); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH J. CASTLE RE: CLAIMS OBJECTION PROCESS ISSUES (.2); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH K. LOGAN RE: CLAIMS OBJECTION KICKOFF MEETING DOCUMENTS (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW MEMOS FROM J. CASTLE AND E. GORDON RE: RECONCILIATION CHECKLIST (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW MEDICAID AGREEMENT WITH KENTUCKY (.2); |
| | | | | | | 0.20 | F | 15 | DRAFT MEMORANDUM TO J. BAKER RE: CLAIMS DISCREPANCY THRESHOLD ISSUES AND REVIEW REPLY (.2) |
| 10/04/05 Tue | Leamy, J 1080975-10 1141 | 0.60 | 0.60 | 324.00 | | | F & | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* <br> TELECONFERENCE WITH J. CASTLE, D. YOUNG, E. GORDON, V. KISH, K. LOGAN, S. HENRY, R. GRAY RE: RECLAMATION CLAIMS STRATEGY (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/04/05 Tue | Leamy, J 1080975-9237 | 4.40 | 0.50 | 270.00 | | 1.20 | F | 1 | **MATTER:** *Claims Admin. (General)* REVIEW AND COMMENT ON CLAIMS MEETING AGENDA (1.2); |
| | | | | | | 0.10 | F | 2 | EMAIL J. CASTLE RE: CLAIMS MEETING (.1); |
| | | | | | | 0.20 | F | 3 | EMAILS TO K. LOGAN RE: CLAIMS MEETING (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE L. STAMPONE RE: CLAIMS MEETING AGENDA (.1); |
| | | | | | | 0.50 | F & | 5 | TELECONFERENCE WITH J. CASTLE, D. YOUNG, E. GORDON, V. KISH, K.LOGAN, J. POST, R. GRAY RE: CLAIMS STRATEGY (.5); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCES WITH K. LOGAN RE: CLAIM REVIEW CHECKLIST (.2); |
| | | | | | | 1.90 | F | 7 | REVIEW AND COMMENT ON CLAIM REVIEW CHECKLIST AND UPDATED MEETING AGENDA (1.9); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH L. STAMPONE RE: SAME (.2) |
| 10/04/05 Tue | McDonald Henry, S 1080975-71213 | 0.40 | 0.40 | 292.00 | | | F & | 1 | **MATTER:** *Business Operations / Strategic Planning* TELECONFERENCE WITH P. LYNCH, B. NUSSBAUM, H. ETLIN, ET AL. RE: BUSINESS STRATEGIES AND REORGANIZATION OVERVIEW (.4) |
| 10/04/05 Tue | McDonald Henry, S 1080975-9827 | 0.90 | 0.50 | 365.00 | | 0.50 | F | 1 | **MATTER:** *Claims Admin. (General)* TELECONFERENCE WITH R. GRAY, J. CASTLE, GORDON AND LOGAN RE: INTERACTION OF CLAIMS OBJECTION PROCESS WITH RECLAMATION AND PACA/PASA PROCESS (.5); |
| | | | | | | 0.40 | F | 2 | PREPARE FOR TELECONFERENCE (.4) |
| 10/05/05 Wed | Baker, D 1080975-19492 | 3.90 | 2.00 | 1,670.00 | | 1.20 | F | 1 | **MATTER:** *Financing (DIP and Emergence)* CONTINUE PREPARATION FOR MEETING WITH BANK (1.2); |
| | | | | | | 2.00 | F | 2 | ATTEND MEETING WITH K. CLARK, K. THOMPSON, J. HELFAT AND F. HUFFARD (2.0); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH F. HUFFARD AND J. SKELTON WITH RESPECT TO RESULTS OF MEETING (.3); |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH H. ETLIN WITH RESPECT TO RESULTS OF MEETING (.4) |
| 10/05/05 Wed | Gray, R 1080975-19465 | 2.00 | 2.00 | 1,120.00 | | | F & | 1 | **MATTER:** *Financing (DIP and Emergence)* MEETING WITH WACHOVIA REPRESENTATIVES, F. HUFFARD AND J. BAKER RE: CASE STATUS ISSUES (2.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/11/05 | Kaloudis, D | 5.20 | 0.20 | 88.00 | D | 0.60 | F | 1 | MEET WITH A. RAVIN RE: LEASE ISSUES (.6); |
| Tue | 1080975-24/203 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH LANDLORD TO STORE 620 (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH S. KENYON (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW BUEHLERS DOCKET (.2); |
| | | | | | | 0.10 | F | 5 | E-MAIL RE: LIST OF BOND LEASES (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH COMPANY RE: MISSISSIPPI POWER (.2); |
| | | | | | | 1.40 | F | 7 | CONTINUE TO ANALYZE EXHIBIT LIST OF MISSISSIPPI POWER ACCOUNTS COVERED BY A SURETY BOND (1.4); |
| | | | | | | 2.00 | F | 8 | CONTINUE TO UPDATE PAYMENT UTILITY CHART RE: PAYMENTS MADE TO UTILITY COMPANIES TO DATE (2.0); |
| | | | | | | 0.10 | F | 9 | FORWARD SAME TO S. FELD (.1); |
| | | | | | | 0.20 | F | 10 | REVIEW CHATTANOOGA FILE (.2); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH CHATTANOOGA RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/11/05 | Ravin, A | 2.80 | 0.20 | 108.00 | | 0.10 | F | 1 | TELECONFERENCE WITH M. HAGER RE: COMMENTS TO COMMONWEALTH MOTION (.1); |
| Tue | 1080975-24/55 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. FORSYTH RE: STORE 1305 DAMAGE CLAIM (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. MAGGADINO RE: E.W. JAMES AMENDMENT AGREEMENT, TELECONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. SAWYER RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND B. GASTON RE: COMMONWEALTH MOTION (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO S. WELMAN RE: E.W. JAMES AGREEMENT (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. RICHNER RE: STATUS OF LEASE FOR STORE IN BUFORT, S.C. (.1); |
| | | | | | | 0.10 | F | 8 | ADDRESS ISSUES RELATED TO SERVICE OF LEASE REJECTION ORDER, DRAFT MEMORANDUM TO L. BONACHEA RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO B. GASTON AND M. CHLEBOVEC RE: LEASE REJECTION ORDER (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. DEWITTE RE: STORE 620, DRAFT MEMORANDUM TO D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW STORE 811 LEASE, DRAFT MEMORANDUM TO S. HENRY RE: SAME (.3); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO F. BURSTEIN RE: BUEHLERS (.1); |
| | | | | | | 0.40 | F | 13 | DRAFT 365(D)(4) EXTENSION MOTION AND PROPOSED ORDER (.4); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH W. ALLARD AND D. KALOUDIS RE: CORRESPONDENCE RE: LEASE FOR STORE 620 (.2); |
| | | | | | D | 0.60 | F | 15 | CONFERENCE WITH D. KALOUDIS RE: VARIOUS LEASE RELATED ISSUES (.6); |
| | | | | | D | 0.20 | F | 16 | CONFERENCE WITH S. HENRY RE: BENNETT LIFTER STRATEGY (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 10/13/05 | Gray, R | 1.70 | 0.80 | 448.00 | | 0.20 | F | 1 | REVIEW CLC COMPROMISE MOTION AND DRAFT MEMORANDUM TO S. BUSEY RE: SAME (.2); |
| Thu | 1080975-18/448 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: SAME (.1); |
| | | | | | | 0.80 | F | 3 | TELECONFERENCE WITH J. CASTLE AND TEAM INVOLVED IN SCHREIBER ISSUES RE: MOTION TO COMPEL ASSUMPTION/REJECTION (.8); |
| | | | | | | 0.60 | F | 4 | REVIEW SCHREIBER SUPPLY AGREEMENT AND MEDIATION SUBMISSIONS (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 10/13/05 | Leamy, J | 1.00 | 0.80 | 432.00 | | 0.80 | F & | 1 | TELECONFERENCE WITH J. CASTLE AND R. GRAY RE: SCHREIBER MOTION (.8); |
| Thu | 1080975-18/1190 | | | | | 0.20 | F | 2 | REVIEW DRAFT MOTION TO APPROVE CLC SETTLEMENT (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 10/18/05 | Baker, D | 0.90 | 0.60 | 501.00 | | 0.30 | F | 1 | PREPARE FOR TELECONFERENCE WITH MEMBERS OF MANAGEMENT (.3); |
| Tue | 1080975-7/823 | | | | | 0.60 | F | 2 | PARTICIPATE IN TELECONFERENCE WITH SENIOR MANAGEMENT MEMBERS AND OUTSIDE ADVISORS TO DISCUSS BUSINESS OPERATIONS (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 10/18/05 | Gray, R | 0.60 | 0.60 | 336.00 | | | F & | 1 | UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.6) |
| Tue | 1080975-7/2024 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 10/18/05 | McDonald Henry, S | 0.60 | 0.60 | 438.00 | | | F & | 1 | TELECONFERENCE WITH SENIOR MANAGEMENT RE: OPERATIONAL ISSUES (.6) |
| Tue | 1080975-7/1794 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/19/05 | Gray, R | 1.30 | 0.20 | 112.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO H. REILLY RE: FAQS DOCUMENT FOR REVISION (.1); |
| Wed | 1080975-9/226 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH M. BARR, M. COMERFORD AND J. LEAMY RE: SPECIAL BAR DATE (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: ADMINISTRATIVE CLAIMS BAR DATE ISSUES (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE AND E. GORDON RE: MSP/SRP CLAIM NUMBERS (.2); |
| | | | | | | 0.40 | F | 5 | REVISE FAQS FOR SPECIAL BAR DATE MAILING AND DRAFT TO H. REILLY RE: SAME (.4); |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM H. REILLY RE: FAQS COMMENTS AND MAKE CHANGES IN SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/19/05 | Leamy, J | 2.60 | 0.20 | 108.00 | | 0.20 | F & | 1 | TELECONFERENCE WITH M. BARR AND R. GRAY RE: SPECIAL BAR DATE (.2); |
| Wed | 1080975-9/466 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH K. LOGAN RE: SPECIAL BAR DATE (.5); |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH E. LANE RE: SPECIAL BAR DATE (.5); |
| | | | | | | 0.40 | F | 4 | ANALYSIS RE: DIRECTOR PROOF OF CLAIMS (.4); |
| | | | | | | 1.00 | F | 5 | WORK ON SPECIAL BAR DATE MATTERS, INCLUDING MSP PARTICIPANTS ISSUES (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 10/20/05 | McDonald Henry, S | 1.30 | 0.10 | 73.00 | | 0.80 | F | 1 | BEGIN SETTING UP FACILITIES FOR CREDITORS COMMITTEE MEETING (.8); |
| Thu | 1080975-13605 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH E. ESCAMILLA RE: EQUITY COMMITTEE MOTION (.2); |
| | | | | | D | 0.20 | F | 3 | MEET WITH J. BAKER RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH E. ESCAMILLA AND D. TURETSKY RE: SAME (.1) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 10/20/05 | Turetsky, D | 9.80 | 0.10 | 44.00 | | 6.60 | F | 1 | CONTINUE DRAFTING DEBTORS' RESPONSE TO CREDITORS COMMITTEE'S MOTION TO CLARIFY LETTER RULING (6.6); |
| Thu | 1080975-13576 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO C. JACKSON AND K. WARD RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH S. BUSEY RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO S. BUSEY AND K. WARD RE: SAME (.1); |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH S. HENRY AND E. ESCAMILLA RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO R. WINTER, D. DUNNE, E. ESCAMILLA, K. MEEKER, K. DENNISTON, J. MCCONNELL, J. HELFAT, AND S. SHERRIL-BEARD RE: SAME (.1); |
| | | | | | | 0.90 | F | 8 | DRAFT COVER LETTERS FOR SERVICE OF SAME TO COUNSEL TO CREDITORS COMMITTEE, SEC, EQUITY COMMITTEE, AND WACHOVIA (.9); |
| | | | | | | 0.60 | F | 9 | COORDINATE SERVICE OF SAME (.6); |
| | | | | | | 0.20 | F | 10 | E-MAIL TO J. CASTLE, L. APPEL, J. BAKER, AND S. BUSEY RE: FILING OF SAME (.2); |
| | | | | | | 0.60 | F | 11 | DRAFT LETTER FROM J. BAKER TO COUNSEL FOR CREDITORS COMMITTEE RE: ISSUES IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (.6); |
| | | | | | | 0.10 | F | 12 | REVIEW U.S. TRUSTEE'S RESPONSE TO CREDITORS COMMITTEE'S MOTION TO CLARIFY LETTER RULING (.1); |
| | | | | | | 0.10 | F | 13 | E-MAIL TO L. APPEL, J. CASTLE, J. BAKER, S. HENRY, R. GRAY, S. BUSEY AND C. JACKSON RE: FILING OF U.S. TRUSTEE'S RESPONSE TO CREDITORS COMMITTEE'S MOTION TO CLARIFY LETTER RULING (.1) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 10/25/05 | Baker, D | 1.90 | 0.40 | 334.00 | | 0.30 | F | 1 | REVIEW DEPOSITION NOTICES FILED BY CREDITORS COMMITTEE (.3); |
| Tue | 1080975-13266 | | | | | 0.30 | F | 2 | FORWARD SAME TO COMPANY WITH RECOMMENDATIONS FOR ACTION ON SAME (.3); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH J. CASTLE AND S. BUSEY RE: DISCOVERY ISSUES (.4); |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH S. BUSEY, R. GRAY AND D. TURETSKY WITH RESPECT TO EQUITY COMMITTEE ISSUES (.4); |
| | | | | | | 0.30 | F | 5 | PREPARE AND TRANSMIT MEMORANDUM TO COUNSEL FOR EQUITY COMMITTEE RE: DISCOVERY ISSUES (.3); |
| | | | | | | 0.20 | F | 6 | SUMMARIZE DISCOVERY ISSUES IN MEMORANDUM TO COMPANY (.2) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 10/25/05 | Gray, R | 1.20 | 0.40 | 224.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. POST RE: MILBANK PROPOSAL ON DISCOVERY ORDER (.1); |
| Tue | 1080975-13572 | | | | D | 0.70 | F | 2 | CONFERENCE WITH J. BAKER AND D. TURETSKY RE: EQUITY COMMITTEE DISCOVERY ISSUES (.7); |
| | | | | | | 0.40 | F & | 3 | TELECONFERENCE WITH SAME AND S. BUSEY RE: DISCOVERY ISSUES AND RELATED MATTERS (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 10/25/05 | Gray, R | 1.20 | 0.40 | 224.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. LEAMY RE: CISCO ISSUES IN PREPARATION FOR TELECONFERENCE (.1): |
| Tue | 1080975-18434 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH C. BOUCHER AND J. LEAMY RE: CISCO ISSUES (.4): |
| | | | | | | 0.40 | F | 3 | REVIEW BOISE CASCADE CONTRACT AMENDMENT DOCUMENTS AND ISSUES (.4): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH J. LEAMY RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW REVISED BOISE CASCADE LANGUAGE (.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 10/25/05 | Leamy, J | 1.20 | 0.40 | 216.00 | | 0.40 | F & | 1 | TELECONFERENCE WITH C. BOUCHER, R. GRAY RE: CISCO (.4): |
| Tue | 1080975-18 1216 | | | | | 0.20 | F | 2 | ANALYSIS RE: SAME (.2): |
| | | | | | | 0.60 | F | 3 | WORK ON BOISE CASCADE AMENDMENT (.6) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 10/25/05 | Turetsky, D | 5.20 | 0.40 | 176.00 | | 0.20 | F | 1 | REVIEW NOTICES OF DEPOSITION IN CONNECTION WITH DISBANDMENT MOTION SERVED BY CREDITORS COMMITTEE ON U.S. TRUSTEE, DEBTORS, AND EQUITY COMMITTEE (.2): |
| Tue | 1080975-13 319 | | | | | 0.20 | F | 2 | E-MAIL TO J. BAKER RE: SAME (.2): |
| | | | | | C | 3.70 | F | 3 | FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION MOTION TO DISBAND EQUITY COMMITTEE (3.7): |
| | | | | | D | 0.70 | F | 4 | MEETING WITH J. BAKER AND R. GRAY RE: SAME (.7): |
| | | | | | | 0.40 | F & | 5 | TELECONFERENCE WITH S. BUSEY, R. GRAY AND J. BAKER RE: SAME (.4) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/31/05 | Gray, R | 0.60 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW MSP LETTER AND CONTACT J. LEAMY WITH COMMENTS (.1): |
| Mon | 1080975-9 244 | | | | | 0.10 | F | 2 | REVIEW VOICEMAIL FROM R. LAUREN, MIAMI ATTORNEY, RE: QUESTIONNAIRE DEADLINE AND DRAFT MEMORANDUM TO J. POST ET AL. RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | FOLLOWUP WITH L. APPEL AND J. LEAMY RE: DIRECTOR CLAIM ISSUES (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND PROVIDE COMMENTS ON SPECIAL BAR DATE NOTICE (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH K. LOGAN AND J. LEAMY SPECIAL BAR DATE ISSUES AND POSSIBLE ADDITIONAL NOTICE PARTIES (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW AND COMMENT ON MEMORANDUM TO COMPANY RE: SAME (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/31/05 | Leamy, J | 3.50 | 0.30 | 162.00 | | 0.40 | F | 1 | FINALIZE LETTER RE: SPECIAL BAR DATE TO MSP PARTICIPANTS (.4): |
| Mon | 1080975-9211 | | | | | 0.30 | F | 2 | SEVERAL EMAILS M. MARTINEZ RE: SERVICE OF SPECIAL BAR DATE DOCUMENTS (.3): |
| | | | | | | 1.30 | F | 3 | WORK ON NOTICE OF ESTABLISHMENT OF SPECIAL BAR DATE (1.3): |
| | | | | | | 0.20 | F | 4 | REVIEW IRT PARTNERS MOTION TO EXTEND REJECTION DAMAGES BAR DATE (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW K. ROMEO EMAIL AND ATTACHMENT RE: ADDITIONAL CLAIMANTS (.2): |
| | | | | | | 0.40 | F | 6 | ANALYSIS RE: SAME (.4): |
| | | | | | | 0.30 | F & | 7 | TELECONFERENCES WITH K. LOGAN RE: SPECIAL BAR DATE ADDITIONAL NAMES (.3): |
| | | | | | | 0.30 | F | 8 | EMAIL L. APPEL RE: SPECIAL BAR DATE (.3): |
| | | | | | | 0.10 | F | 9 | REVIEW J. POST EMAIL RE: LITIGATION CLAIMS RESOLUTION (.1) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/01/05 | Baker, D | 4.10 | 0.20 | 167.00 | | 0.20 | F | 1 | REVIEW NOTICE FROM CREDITORS COMMITTEE ON MOTION TO DISSOLVE EQUITY COMMITTEE (.2): |
| Tue | 1085917-1371 | | | | | 0.10 | F | 2 | FORWARD NOTICE FROM CREDITORS COMMITTEE TO DEBTORS (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW NOTICE FROM U.S. TRUSTEE WITH RESPECT TO DEFERRAL OF HEARING ON MOTION TO DISSOLVE EQUITY COMMITTEE (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW AND RESPOND TO EMAIL FROM KAROL DENNISTON WITH RESPECT TO NOTICES FROM CREDITORS COMMITTEE AND FROM U.S. TRUSTEE (.2): |
| | | | | | | 2.20 | F | 5 | REVIEW DRAFT REPLY TO MOTION OF CREDITORS COMMITTEE TO DISSOLVE EQUITY COMMITTEE AND WORK ON REVISIONS TO SAME (2.2): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH J. POST AND D. TURETSKY WITH RESPECT TO DISCOVERY REQUESTED BY CREDITORS COMMITTEE (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH F. HUFFARD WITH RESPECT STATUS OF PROPOSED MEETINGS WITH COMMITTEES (.2): |
| | | | | | | 0.10 | F | 8 | RESPOND TO INQUIRY FROM LUISA STRINGER WITH RESPECT TO STATUS OF COMMITTEE MEETINGS (.1): |
| | | | | | | 0.10 | F | 9 | COMPOSE AND TRANSMIT EMAIL TO DEBTORS AND TO THEIR OUTSIDE ADVISORS WITH RESPECT TO SCHEDULE FOR MEETINGS WITH COMMITTEES (.1): |
| | | | | | | 0.10 | F | 10 | RESPOND TO EMAIL FROM H. ETLIN RE: TIME OF MEETING (.1): |
| | | | | | | 0.30 | F | 11 | REVIEW RESPONSE OF U.S. TRUSTEE TO DISCOVERY REQUEST FROM CREDITORS COMMITTEE (.3): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH ARTHUR STEINBERG WITH RESPECT TO DISCOVERY STATUS (.2) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 11/01/05 | Baker, D | 0.80 | 0.80 | 668.00 | | | F | 1 | PARTICIPATE IN TELECONFERENCE WITH SENIOR MANAGEMENT AND OUTSIDE ADVISORS RE: STATUS OF BUSINESS OPERATIONS (.8) |
| Tue | 1085917-71250 | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 11/01/05 | Gray, R | 0.80 | 0.80 | 448.00 | | | F & | 1 | PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.8) |
| Tue | 1085917-71774 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/01/05 Tue | McDonald Henry, S 1085917-7739 | 1.40 | 0.80 | 584.00 | | | | | MATTER:*Business Operations / Strategic Planning* |
| | | | | | | 0.80 | F | & 1 | PARTICIPATE IN WEEKLY BUSINESS OPERATIONS/CASE STRATEGY CALL (.8): |
| | | | | | | 0.20 | F | 2 | ELECTRONIC MAILS WITH C. JACKSON REGARDING WEEKLY UPDATE CALL (.2): |
| | | | | | | 0.40 | F | 3 | REVIEW OF MOTION IN PREPARATION FOR WEEKLY UPDATE CALL (.4) |
| | | | | | | | | | |
| 11/01/05 Tue | Turetsky, D 1085917-13174 | 10.70 | 0.20 | 88.00 | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| | | | | | | 7.60 | F | 1 | CONTINUE DRAFTING OBJECTION TO DISBANDMENT MOTION (7.6): |
| | | | | | | 0.30 | F | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.3): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (.2): |
| | | | | | | 0.80 | F | 4 | FINALIZE MOTION FOR PROTECTIVE ORDER AND PREPARE FOR FILING (.8): |
| | | | | D | 0.10 | F | 5 | TELECONFERENCE WITH J. POST RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. POST AND K. WARD RE: FILING OF SAME (.2): |
| | | | | | | 0.30 | F | 7 | E-MAIL TO LIMITED RECIPIENTS UNDER COURT'S SEALING ORDER RE: SAME (.3): |
| | | | | | | 0.10 | F | 8 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (.1): |
| | | | | C | 0.90 | F | 9 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION FOR PROTECTIVE ORDER (.9): |
| | | | | | | 0.20 | F | & 10 | TELECONFERENCE WITH J. POST AND J. BAKER RE: ISSUES CONCERNING DISBANDMENT MOTION (.2) |
| | | | | | | | | | |
| 11/02/05 Wed | Baker, D 1085917-13189 | 2.00 | 0.60 | 501.00 | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| | | | | | | 0.20 | F | 1 | REVIEW MEMORANDUM FROM J. POST RE: MOTION TO DISBAND EQUITY COMMITTEE (.2): |
| | | | | | | 0.30 | F | 2 | TELECONFERENCE WITH J. POST AND D. TURETSKY WITH RESPECT TO COMMITTEE DISCOVERY ISSUES (.3): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH D. TURETSKY, J. POST AND J. CASTLE RE: COMMITTEE DISCOVERY ISSUES (.3): |
| | | | | | | 0.30 | F | 4 | FURTHER TELECONFERENCE WITH J. POST AND J. CASTLE RE: COMMITTEE DISCOVERY (.3): |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH K. DENNISTON RE: ABATEMENT OF LITIGATION BY CREDITORS COMMITTEE (.3): |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH D. TURETSKY RE: DISCOVERY ISSUES (.1): |
| | | | | | | 0.50 | F | 7 | WORK ON ISSUES RELATED TO ABATEMENT OF LITIGATION AND IMPACT OF SAME ON PROCESS (.5) |
| | | | | | | | | | |
| 11/02/05 Wed | Turetsky, D 1085917-13390 | 1.60 | 0.60 | 264.00 | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| | | | | | | 0.30 | F | & 1 | TELECONFERENCE WITH J. BAKER AND J. POST RE: ISSUES CONCERNING MOTION TO DISBAND EQUITY COMMITTEE (.3): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. WINTER RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH E. ESCAMILLA RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. CHAYAVADHANANGKUR (.1): |
| | | | | C | 0.70 | F | 5 | DILIGENCE RE: SAME (.7): |
| | | | | | | 0.30 | F | & 6 | TELECONFERENCE WITH J. BAKER, J. CASTLE, AND J. POST RE: SAME (.3) |

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 11/03/05 | Baker, D | 1.80 | 1.00 | 835.00 | | 0.80 | F | 1 | CONTINUE PREPARATION FOR MEETING OF BOARD OF DIRECTORS (.8): |
| Thu | 1085917-1 / 1265 | | | | | 1.00 | F | 2 | PARTICIPATE IN MEETING OF BOARD OF DIRECTORS (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 11/03/05 | Gray, R | 2.30 | 1.20 | 672.00 | | 1.20 | F & | 1 | BOARD OF DIRECTORS TELECONFERENCE RE: BUSINESS PLAN (1.2): |
| Thu | 1085917-3 / 723 | | | | | 0.20 | F | 2 | CONFERENCE WITH J. BAKER RE: PLAN RESEARCH ISSUES (.2): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. BOYLE RE: MSP/SRP ISSUES (.2): |
| | | | | | | 0.70 | F | 4 | WORK ON PLAN STRUCTURING (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 11/04/05 | Baker, D | 2.40 | 1.10 | 918.50 | | 0.50 | F | 1 | TELECONFERENCE WITH J. CASTLE, S. BUSEY AND R. GRAY WITH RESPECT TO LETTER FROM U.S. TRUSTEE RE: DISCOVERY (.5): |
| Fri | 1085917-13 / 260 | | | | | 0.40 | F | 2 | FURTHER REVIEW OF LETTER AND ISSUES RELATED TO SAME (.4): |
| | | | | | | 0.40 | F | 3 | CONTINUE WORK ON ISSUES RAISED BY EQUITY COMMITTEE WITH RESPECT TO BOARD OF DIRECTORS (.4): |
| | | | | | | 0.60 | F | 4 | TELECONFERENCE WITH L. APPEL, J. CASTLE AND P. LYNCH WITH RESPECT TO INFORMATION REQUEST FROM U.S. TRUSTEE (.6): |
| | | | | | | 0.50 | F | 5 | BEGIN WORK ON RESPONSE TO LETTER FROM EQUITY COMMITTEE RE: BOARD OF DIRECTORS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 11/04/05 | Gray, R | 1.10 | 1.10 | 616.00 | | 0.50 | F & | 1 | TELECONFERENCE WITH J. CASTLE, S. BUSEY, J. BAKER AND J. POST RE: U.S. TRUSTEE DISCOVERY REQUEST AND RELATED ISSUES (.5): |
| Fri | 1085917-13 / 553 | | | | | 0.60 | F & | 2 | TELECONFERENCE WITH P. LYNCH, B. NUSSBAUM, L. APPEL AND J. BAKER RE: U.S. TRUSTEE EQUITY COMMITTEE ISSUES AND RELATED MATTERS (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 11/04/05 | Gray, R | 1.60 | 0.30 | 168.00 | | 0.30 | F | 1 | TELECONFERENCES WITH S. REISNER AND D. TURETSKY RE: MSP/SRP ISSUES (.3): |
| Fri | 1085917-15 / 422 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. TURETSKY RE: 1114 ISSUES (.1): |
| | | | | | | 0.80 | F | 3 | DRAFT MEMORANDUM TO H. REILLY RE: MSP/SRP FOR L. CALVERT (.8): |
| | | | | | | 0.30 | F | 4 | REVIEW MSP/SRP INDIVIDUAL AGREEMENT ISSUES RE: POSSIBLE REJECTION (.3): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH A. DOWD RE: KERP LETTER (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 11/04/05 | Turetsky, D | 0.60 | 0.30 | 132.00 | C | 0.30 | F | 1 | FURTHER DILIGENCE RE: ISSUES IN CONNECTION WITH MANAGEMENT SECURITY PLAN (.3): |
| Fri | 1085917-15 / 1058 | | | | | 0.30 | F & | 2 | TELECONFERENCES WITH R. GRAY AND S. REISNER RE: SAME (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/05 Tue | Baker, D 1085917-13197 | 3.30 | 0.90 | 751.50 | | 0.50 | F | 1 | MATTER:Creditor Meetings/Statutory Committees<br>TELECONFERENCE WITH L. APPEL, J. CASTLE, B. THORNTON AND R. GRAY RE: LETTER TO EQUITY COMMITTEE WITH RESPECT TO SPECIAL COMMITTEE ISSUES (.5): |
| | | | | | | 0.30 | F | 2 | REVIEW DRAFT LETTER TO EQUITY COMMITTEE (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW ORIGINAL LETTER FROM EQUITY COMMITTEE (.2): |
| | | | | | | 0.30 | F | 4 | PREPARE FOR TELECONFERENCE WITH J. CASTLE AND J. POST RE: REPLY TO U.S. TRUSTEE (.3): |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE WITH J. CASTLE, J. POST AND D. TURETSKY RE: REPLY TO U.S. TRUSTEE (.4): |
| | | | | | | 0.20 | F | 6 | REVIEW REPLY TO U.S. TRUSTEE (.2): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH D. TURETSKY RE: SAME (.2): |
| | | | | | | 1.20 | F | 8 | BEGIN PREPARATION FOR MEETING WITH CREDITORS COMMITTEE (1.2) |
| 11/08/05 Tue | Baker, D 1085917-71297 | 0.50 | 0.50 | 417.50 | | | F | 1 | MATTER:Business Operations / Strategic Planning<br>TELECONFERENCE WITH SENIOR MANAGEMENT REPRESENTATIVES AND OUTSIDE ADVISERS RE: COMPANY BUSINESS ISSUES (.5) |
| 11/08/05 Tue | Gray, R 1085917-13445 | 1.00 | 0.50 | 280.00 | | 0.50 | F & | 1 | MATTER:Creditor Meetings/Statutory Committees<br>TELECONFERENCE WITH L. APPEL, J. CASTLE, B. THORNTON AND J. BAKER RE: EQUITY COMMITTEE REQUEST FOR D&O INFORMATION (.5): |
| | | | | | | 0.40 | F | 2 | DRAFT LETTER TO K. DENNISTON RESPONDING TO NOVEMBER 2 LETTER (.4): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. BAKER RE: K. DENNISTON LETTER AND DRAFT MEMORANDUM TO L. APPEL AND J. CASTLE RE: SAME (.1) |
| 11/08/05 Tue | Gray, R 1085917-71042 | 0.60 | 0.50 | 280.00 | | 0.50 | F & | 1 | MATTER:Business Operations / Strategic Planning<br>UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.5): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JACKSON RE: VARIOUS FOLLOW UP MATTERS FROM TELECONFERENCE (.1) |
| 11/08/05 Tue | McDonald Henry, S 1085917-71927 | 0.50 | 0.50 | 365.00 | | | F & | 1 | MATTER:Business Operations / Strategic Planning<br>ATTEND PERIODIC/BUSINESS CASE UPDATE TELECONFERENCE (.5) |
| 11/08/05 Tue | Turetsky, D 1085917-13216 | 2.50 | 0.40 | 176.00 | | 0.10 | F | 1 | MATTER:Creditor Meetings/Statutory Committees<br>TELECONFERENCE WITH C. JACKSON RE: ISSUES CONCERNING DISBANDMENT MOTION (.1): |
| | | | | | | 0.30 | F | 2 | REVIEW MEMORANDUM FROM J. CASTLE RE: INFORMATION REQUESTS FROM U.S. TRUSTEE IN CONNECTION WITH CONTINUATION OF EQUITY COMMITTEE (.3): |
| | | | | | | 0.40 | F & | 3 | TELECONFERENCE WITH J. CASTLE, J. POST, M. SALEM, C. BOYLE, AND J. BAKER RE: SAME (.4): |
| | | | | | | 0.70 | F | 4 | E-MAIL TO E. ESCAMILLA AND K. MEEKER RE: ISSUES CONCERNING U.S. TRUSTEE FOR INFORMATION CONCERNING EQUITY COMMITTEE (.7): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH J. POST RE: SAME (.2): |
| | | | | | C | 0.80 | F | 6 | FURTHER DILIGENCE RE: ISSUES CONCERNING EQUITY COMMITTEE (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/09/05 | Baker, D | 4.80 | 3.20 | 2,672.00 | | 1.60 | F | 1 | PREPARE FOR MEETING WITH CREDITORS COMMITTEE TO REVIEW BUSINESS PLAN (1.6): |
| Wed | 1085917-13/600 | | | | | 3.20 | F | 2 | ATTEND MEETING WITH MEMBERS OF SENIOR MANAGEMENT, MEMBERS OF CREDITORS COMMITTEE AND ITS PROFESSIONALS, TO REVIEW AND DISCUSS PROPOSED BUSINESS PLAN (3.2) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/09/05 | Gray, R | 3.20 | 3.10 | 1,736.00 | | 3.10 | F  & | 1 | PARTICIPATE TELEPHONICALLY IN CREDITOR COMMITTEE MEETING (3.1): |
| Wed | 1085917-13/1124 | | | | | 0.10 | F | 2 | FINALIZE LETTER TO K. DENNISTON RE: ANNUAL MEETING ISSUES (.1) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/11/05 | Baker, D | 4.50 | 0.60 | 501.00 | | 0.40 | F | 1 | PREPARE FOR TELECONFERENCE WITH RESPECT TO INFORMATION REQUEST FROM U.S. TRUSTEES (.4): |
| Fri | 1085917-13/148 | | | | | 0.60 | F | 2 | PARTICIPATE IN TELECONFERENCE WITH L. APPEL, J. CASSEL, S. BUSEY, R. GRAY ET AL. TO REVIEW INFORMATION REQUEST FROM U.S. TRUSTEES (.6): |
| | | | | | | 0.20 | F | 3 | REVIEW DRAFT E-MAIL TO BE SENT TO U.S. TRUSTEE RE: INFORMATION REQUEST (.2): |
| | | | | | D | 0.30 | F | 4 | CONFERENCE WITH D. TURETSKY RE: INFORMATION REQUEST AND RELATED ISSUES (.3): |
| | | | | | | 0.80 | F | 5 | BEGIN WORK ON DRAFT LETTER TO BE SENT TO EQUITY COMMITTEE (.8): |
| | | | | | | 1.00 | F | 6 | REVIEW LETTER FROM SEC AND TRANSCRIPT FROM COURT HEARING WITH RESPECT TO EFFORTS BY CREDITORS COMMITTEE TO DISSOLVE EQUITY COMMITTEE (1.0): |
| | | | | | | 0.80 | F | 7 | REVIEW INQUIRY FROM CREDITORS COMMITTEE RE: ANNUAL MEETING (.8): |
| | | | | | | 0.40 | F | 8 | RESPOND TO SAME (.4) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 11/11/05 | Gray, R | 0.70 | 0.70 | 392.00 | | | F  & | 1 | TELECONFERENCE WITH L. APPEL, J. CASTLE, S. BUSEY, J. POST AND J. BAKER RE: PENDING MATTERS (.7) |
| Fri | 1085917-7/1409 | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 11/14/05 | Baker, D | 2.70 | 1.50 | 1,252.50 | | 0.80 | F | 1 | PREPARE FOR TELECONFERENCE WITH RESPECT TO EMPLOYEE BENEFIT ISSUES (.8): |
| Mon | 1085917-15/616 | | | | | 1.50 | F | 2 | TELECONFERENCE WITH S. BURIAN AND H. ETLIN RE: EMPLOYEE BENEFIT ISSUES (1.5): |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH J. SKELTON WITH RESPECT TO EMPLOYEE BENEFIT MATTERS (.4) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/14/05 | Baker, D | 3.20 | 0.50 | 417.50 | | 0.50 | F | 1 | TELECONFERENCE WITH H. ETLIN AND R. GRAY RE: PLAN PROCESS (.5): |
| Mon | 1085917-31/609 | | | | | 0.70 | F | 2 | CONTINUE WORK ON PLAN ISSUES RAISED BY TELECONFERENCE (.7): |
| | | | | | | 2.00 | F | 3 | BEGIN WORK ON ANALYZING SECURITIES CLAIMS AND POSSIBLE TREATMENT OF SAME IN PLAN OF REORGANIZATION (2.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 11/14/05 | Gray, R | 1.70 | 1.50 | 840.00 | | 1.50 | F | & | 1 TELECONFERENCE WITH HOULIHAN, MILBANK, J. BAKER AND H. ETLIN RE: EXECUTIVE COMPENSATION (1.5); |
| Mon | 1085917-15749 | | | | | 0.10 | F | | 2 TELECONFERENCE WITH R. WINTER RE: 1114 ISSUES (.1); |
| | | | | | | 0.10 | F | | 3 DRAFT MEMORANDUM TO D. TURETSKY RE: SAME (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/14/05 | Gray, R | 0.50 | 0.50 | 280.00 | | | F | & | 1 TELECONFERENCE WITH F. HUFFARD, H. ETLIN, C. BOYLE AND J. BAKER RE: PLAN STRATEGY ISSUES (.5) |
| Mon | 1085917-31435 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/15/05 | Baker, D | 3.40 | 0.60 | 501.00 | | 1.00 | F | | 1 CONTINUE WORK OF MEMORANDUM RE: SECURITIES LITIGATION ISSUES AND PLAN IMPLICATIONS OF SAME (1.0); |
| Tue | 1085917-31473 | | | | | 0.60 | F | | 2 TELECONFERENCE WITH H. ETLIN, F. HUFFARD AND R. GRAY RE: PLAN PROCESS (.6); |
| | | | | | | 1.00 | F | | 3 BEGAN OUTLINE OF PLAN ISSUES TO BE CONSIDERED (1.0); |
| | | | | | | 0.80 | F | | 4 REVIEW MEMORANDUM RELATING TO SUBSTANTIVE CONSOLIDATION (.8) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 11/15/05 | Baker, D | 1.10 | 0.70 | 584.50 | | 0.70 | F | | 1 PARTICIPATE IN TELECONFERENCE WITH REPRESENTATIVES OF SENIOR MANAGEMENT AND OUTSIDE ADVISORS, TO REVIEW BUSINESS OPERATIONS (.7); |
| Tue | 1085917-7784 | | | | | 0.40 | F | | 2 RESPOND TO PROFESSIONALS RE: BUSINESS PLAN ISSUES (.4) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/15/05 | Gray, R | 0.90 | 0.60 | 336.00 | | 0.30 | F | | 1 REVIEW AND COMMENT ON MEMORANDUM TO CLIENT RE: PLAN ISSUES INVOLVING SECURITIES FRAUD CLAIMS (.3); |
| Tue | 1085917-31841 | | | | | 0.60 | F | & | 2 TELECONFERENCE WITH F. HUFFARD, H. ETLIN AND J. BAKER RE: PLAN ISSUES (.6) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 11/15/05 | Gray, R | 0.70 | 0.70 | 392.00 | | | F | & | 1 PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.7) |
| Tue | 1085917-71775 | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 11/15/05 | McDonald Henry, S | 0.70 | 0.70 | 511.00 | | | F | & | 1 PARTICIPATE IN TELECONFERENCE RE: BUSINESS, PLAN AND EMERGENCE STRATEGY (.7) |
| Tue | 1085917-71638 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/16/05 | Baker, D | 2.60 | 1.00 | 835.00 | | 0.40 | F | 1 | PREPARE FOR TELECONFERENCE WITH ATTORNEYS FOR EQUITY COMMITTEE (.4); |
| Wed | 1085917-13\156 | | | | | 0.70 | F | 2 | TELECONFERENCE WITH K. DENNISTON, J. WAREHAM, T. POLLOCK, E. WELCH AND R. GRAY RE: ISSUES RAISED BY EQUITY COMMITTEE WITH RESPECT TO ANNUAL MEETING (.7); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH L. APPEL AND R. GREY RE: DISCUSSIONS WITH COUNSEL FOR EQUITY COMMITTEE (.3); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH S. BUSEY AND J. POST RE: DOCUMENTS TO BE FORWARDED TO U.S. TRUSTEE IN RESPONSE TO HER INQUIRIES WITH RESPECT TO EQUITY COMMITTEE (.2); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH ATTORNEY RE: STATUS OF DOCUMENT PRODUCTION TO U.S. TRUSTEE (.3); |
| | | | | | | 0.70 | F | 6 | REVIEW ISSUES WITH RESPECT TO REQUEST BY EQUITY COMMITTEE FOR INVESTIGATION (.7) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/16/05 | Baker, D | 3.60 | 0.50 | 417.50 | | 0.30 | F | 1 | REVIEW OUTLINE OF RESTRUCTURING PRINCIPALS (.3); |
| Wed | 1085917-31\275 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. BOYLE RE: RESTRUCTURING PRINCIPALS (.1); |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH L. APPEL, R. GRAY, B. NUSSBAUM AND C. BOYLE RE: DRAFT OF RESTRUCTURING PRINCIPALS (.5); |
| | | | | | | 0.40 | F | 4 | BEGIN REVIEW OF DRAFT TERM SHEET (.4); |
| | | | | | | 0.20 | F | 5 | CONTINUE REVIEW OF MEMORANDUM WITH RESPECT TO SUBSTANTIVE CONSOLIDATION (.2); |
| | | | | | | 0.30 | F | 6 | REVIEW RESERVATION OF RIGHTS OF COMPANY (.3); |
| | | | | | | 1.80 | F | 7 | CONTINUE REVIEW DRAFT OF CASE STATUS MEMORANDUM (1.8) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/16/05 | Gray, R | 1.10 | 1.00 | 560.00 | | 0.70 | F & | 1 | PARTICIPATE IN TELECONFERENCE WITH PAUL HASTINGS LAWYERS RE: ANNUAL MEETING/PROXY ISSUES (.7); |
| Wed | 1085917-13\569 | | | | | 0.30 | F & | 2 | TELECONFERENCE WITH L. APPEL, H. ETLIN AND J. BAKER RE: EQUITY COMMITTEE PROXY ISSUES (.3); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH D. TURETSKY RE: EXAMINER ISSUES (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/16/05 | Gray, R | 4.00 | 0.50 | 280.00 | | 0.20 | F | 1 | REVIEW RESTRUCTURING PRINCIPLES DRAFT FROM BLACKSTONE (.2); |
| Wed | 1085917-31\490 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. BAKER RE: SAME (.1); |
| | | | | | | 3.10 | F | 3 | PREPARE PLAN TERM SHEET (3.1); |
| | | | | | | 0.50 | F & | 4 | TELECONFERENCE WITH B. NUSSBAUM, L. APPEL, C. BOYLE, J. BAKER ET AL. RE: RESTRUCTURING PRINCIPLES (.5); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMOS RE: EXCLUSIVITY EXTENSION (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/22/05 | Baker, D | 4.90 | 0.40 | 334.00 | | 0.30 | F | 1 | TELECONFERENCE WITH JAMIE WAREHAM RE: ISSUES RAISED BY EQUITY COMMITTEE (.3); |
| Tue | 1085917-13719 | | | | | 0.60 | F | 2 | PREPARE AND TRANSMIT MEMORANDUM TO DEBTORS RE: DISCUSSIONS WITH MR. WAREHAM (.6); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH K. DENNISTON RE: ISSUES RAISED BY EQUITY COMMITTEE (.4); |
| | | | | | | 0.70 | F | 4 | PREPARE AND TRANSMIT ADDITIONAL MEMORANDUM TO DEBTORS RE: THE SAME (.7); |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE WITH H. ETLIN RE: DISCUSSIONS WITH COUNSEL FOR EQUITY COMMITTEE (.4); |
| | | | | | | 0.50 | F | 6 | TELECONFERENCE WITH J. SKELTON RE: DISCUSSIONS WITH COUNSEL FOR EQUITY COMMITTEE (.5); |
| | | | | | | 0.30 | F | 7 | FORWARD UPDATE TO L. APPEL RE: EQUITY COMMITTEE DISCUSSIONS (.3); |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH R. GRAY AND D. TURETSKY RE: EQUITY COMMITTEE ISSUES (.3); |
| | | | | | | 0.30 | F | 9 | REVIEW EMAILS RE: ISSUES RAISED BY U.S. TRUSTEE IN RESPONSE TO SAME (.3); |
| | | | | | | 1.10 | F | 10 | REVIEW CASES WITH RESPECT TO INDEPENDENT INVESTIGATION REQUESTED BY EQUITY COMMITTEE, AND RELATED MATERIALS (1.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/22/05 | Feld, S | 0.70 | 0.70 | 392.00 | | | F & | 1 | TELECONFERENCE WITH M. DUSSINGER RE: SUBSTANTIVE CONSOLIDATION QUESTIONNAIRE (.7) |
| Tue | 1085917-31565 | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/22/05 | Gray, R | 1.30 | 0.30 | 168.00 | | 0.10 | F | 1 | REVIEW EMAIL EXCHANGE FROM J. BAKER, C. BOYLE AND A. STEVENSON RE: JEFFERIES INFORMATION REQUEST (.1); |
| Tue | 1085917-13273 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM J. BAKER RE: EQUITY COMMITTEE DEMANDS PER TELECONFERENCE FROM J. WAREHAM (.1); |
| | | | | | | 0.30 | F & | 3 | TELECONFERENCE WITH K. DENNISTON, J. BAKER AND D. TURETSKY RE: EQUITY COMMITTEE DEMANDS RE: ANNUAL MEETING, EXAMINER, AND SEALING (.3); |
| | | | | | | 0.50 | F | 4 | CONTINUING CONFERENCE WITH TEAM AND J. SKELTON RE: SAME (.5); |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH TEAM RE: EXAMINER (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/22/05 | McDonald Henry, S | 1.70 | 0.70 | 511.00 | | 0.80 | F | 1 | WORK ON REVISIONS TO SUBSTANTIVE CONSOLIDATION MEMORANDUM (.8); |
| Tue | 1085917-31687 | | | | D | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.70 | F | 3 | TELECONFERENCE WITH M. DUSSINGER RE: QUESTIONS ON CONSOLIDATION (.7); |
| | | | | | | 0.10 | F | 4 | MSG TO L. APPEL RE: SAME (.1) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/25/05 | Baker, D | 1.40 | 1.40 | 1,169.00 | | 0.70 | F | 1 | TELECONFERENCE WITH PAUL HASTINGS LAWYERS RE: ANNUAL MEETING AND INVESTIGATION PROPOSALS (.7); |
| Fri | 1085917-13759 | | | | | 0.70 | F | 2 | TELECONFERENCE WITH L. APPEL, J. CASTLE, S. BUSEY AND R. GRAY RE: COMPANY RESPONSE TO SAME (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/05 Fri | Gray, R 1085917-13 866 | 1.40 | 1.40 | 784.00 | | 0.70 0.70 | F & F & | 1 2 | MATTER: Creditor Meetings/Statutory Committees TELECONFERENCE WITH PAUL HASTINGS LAWYERS AND J. BAKER RE: ANNUAL MEETING AND EXAMINER ISSUES (.7); TELECONFERENCE WITH L. APPEL, S. BUSEY, J. BAKER ET AL. RE: SAME (.7) |
| 11/28/05 Mon | Baker, D 1085917-13 177 | 4.30 | 0.40 | 334.00 | C | 0.80 0.40 0.20 0.20 0.20 2.10 0.40 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER: Creditor Meetings/Statutory Committees TELECONFERENCE WITH P. LYNCH AND J. SKELTON RE: EQUITY COMMITTEE ISSUES (.8); TELECONFERENCE WITH P. LYNCH, J. SKELTON, F. HUFFARD, L. APPEL, AND H. ETLIN RE: ANNUAL MEETING AND REQUEST OF EQUITY COMMITTEE (.4); PREPARE AND TRANSMIT EMAIL TO J. WAREHAM WITH RESPECT TO REQUEST OF EQUITY COMMITTEE (.2); TELECONFERENCE WITH J. WAREHAM WITH RESPECT TO ISSUES RELATED TO EQUITY COMMITTEE (.2); TELECONFERENCE WITH D. DUNNE RE: COMMITTEE ISSUES (.2); WORK WITH RESPECT TO BUSINESS REVIEW REQUESTED BY EQUITY COMMITTEE (2.1); TELECONFERENCE WITH J. SKELTON RE: EQUITY COMMITTEE ISSUES (.4) |
| 11/28/05 Mon | Gray, R 1085917-13 1168 | 0.40 | 0.40 | 224.00 | | | F & | 1 | MATTER: Creditor Meetings/Statutory Committees TELECONFERENCE WITH J. SKELTON, P. LYNCH, L. APPEL, J. BAKER AND S. BUSEY RE: ANNUAL MEETING AND INVESTIGATION ISSUES (.4) |
| 11/29/05 Tue | Baker, D 1085917-13 288 | 2.40 | 0.50 | 417.50 | | 0.70 0.40 0.50 0.10 0.10 0.30 0.30 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER: Creditor Meetings/Statutory Committees TELECONFERENCE WITH H. ETLIN RE: EQUITY COMMITTEE ISSUES (.7); REVIEW DOCUMENTS PRIOR TO TELECONFERENCE WITH L. APPEL AND S. BUSEY (.4); TELECONFERENCE WITH L. APPEL AND S. BUSEY AND D. TURETSKY RE: FORTHCOMING TELECONFERENCE WITH U.S. TRUSTEE (.5); REVIEW EMAIL FROM K. DENNISTON RE: PRESS RELEASE (.1); RESPOND TO SAME (.1); BEGIN REVIEW OF DRAFT PRESS RELEASE RE: EQUITY COMMITTEE (.3); REVISE DRAFT PRESS RELEASE (.3) |
| 11/29/05 Tue | Baker, D 1085917-7 1035 | 1.10 | 0.80 | 668.00 | | 0.30 0.80 | F F | 1 2 | MATTER: Business Operations / Strategic Planning PREPARE FOR TELECONFERENCE WITH SENIOR MANAGEMENT (.3); PARTICIPATE IN TELECONFERENCE WITH SENIOR MANAGEMENT AND OTHER OUTSIDE ADVISORS (.8) |
| 11/29/05 Tue | Gray, R 1085917-7 1776 | 0.80 | 0.80 | 448.00 | | | F & | 1 | MATTER: Business Operations / Strategic Planning PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.8) |
| 11/29/05 Tue | McDonald Henry, S 1085917-7 1540 | 0.80 | 0.80 | 584.00 | | | F & | 1 | MATTER: Business Operations / Strategic Planning PARTICIPATE IN WEEKLY TELECONFERENCE RE: BUSINESS OPERATIONS AND PLAN STRATEGY (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/29/05 | Turetsky, D | 2.40 | 0.40 | 176.00 | | 0.20 | F | 1 | E-MAIL TO J. BAKER RE: ISSUES IN CONNECTION WITH EQUITY COMMITTEE (.2); |
| Tue | 1085917-13 299 | | | | C | 0.80 | F | 2 | FURTHER DILIGENCE RE: SAME (.8); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO S. BUSEY RE: SAME (.2); |
| | | | | | | 0.70 | F | 4 | FURTHER REVIEW DOCUMENTS PRODUCED BY WINN-DIXIE TO U.S. TRUSTEE IN CONNECTION WITH EQUITY COMMITTEE (.7); |
| | | | | | | 0.40 | F & | 5 | TELECONFERENCE WITH S. BUSEY, L. APPEL, C. BOYLE, J. CASTLE, AND J. BAKER RE: SAME (.4); |
| | | | | | | 0.10 | F | 6 | FOLLOW UP TELECONFERENCE WITH S. BUSEY AND J. BAKER RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/30/05 | Baker, D | 4.90 | 1.90 | 1,586.50 | | 0.30 | F | 1 | PREPARE FOR TELECONFERENCE WITH U.S. TRUSTEE RE: REQUEST FOR INFORMATION RELATED TO EQUITY COMMITTEE (.3); |
| Wed | 1085917-13 769 | | | | | 1.70 | F | 2 | PARTICIPATE IN TELECONFERENCE WITH U.S. TRUSTEE RE: EQUITY COMMITTEE AND REQUEST FOR INFORMATION (1.7); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH L. APPEL, C. BOYLE, AND D. TURETSKY AT CONCLUSION OF TELECONFERENCE (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW REVISED PRESS RELEASE (.2); |
| | | | | | | 0.30 | F | 5 | WORK ON FURTHER REVISIONS TO SAME (.3); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH L. APPEL RE: PRESS RELEASE (.2); |
| | | | | | | 0.10 | F | 7 | FORWARD DRAFT PRESS RELEASE TO COUNSEL FOR EQUITY COMMITTEE (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW CHANGES IN PRESS RELEASE REQUESTED BY EQUITY COMMITTEE (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH K. DENNISTON RE: CHANGES REQUESTED (.1); |
| | | | | | | 0.10 | F | 10 | FORWARD CHANGES REQUESTED BY EQUITY COMMITTEE TO COMPANY (.1); |
| | | | | | | 0.30 | F | 11 | WORK ON REVISIONS TO CHANGES REQUESTED BY EQUITY COMMITTEE (.3); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH T. POLLOCK RE: CHANGES REQUESTED BY EQUITY COMMITTEE (.1); |
| | | | | | | 0.10 | F | 13 | FORWARD REVISIONS TO M. FREITAG (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW FINAL VERSION OF PRESS RELEASE (.2); |
| | | | | | | 0.40 | F | 15 | TELECONFERENCE WITH J. SKELTON WITH RESPECT TO ISSUES RELATED TO U.S. TRUSTEE AND COMMITTEE CONSIDERATION (.4); |
| | | | | | | 0.40 | F | 16 | FURTHER TELECONFERENCE WITH J. SKELTON WITH RESPECT TO ISSUES RELATED TO EQUITY COMMITTEE AND CREDITORS COMMITTEE (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/30/05 | Feld, S | 1.60 | 1.60 | 896.00 | | | F & | 1 | MEETING WITH M. BARR, R. WINTER, M. COLEMAN AND S. HENRY RE: SUBSTANTIVE CONSOLIDATION (1.6) |
| Wed | 1085917-37 1448 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 11/30/05 | McDonald Henry, S | 2.60 | 1.60 | 1,168.00 | | 0.60 | F | 1 | PREPARE FOR MEETING WITH M. BARR, R. WINTERS, AND M. COMERFORD (.6); |
| Wed | 1085917-37 856 | | | | | 1.60 | F | 2 | MEET WITH M. BARR, R. WILLIAMS, M. COMERFORD AND S. FELD (1.6); |
| | | | | | | 0.40 | F | 3 | BEGIN FOLLOW UP WORK RE: MEETING (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/30/05 | Turetsky, D | 3.40 | 1.90 | 836.00 | | 0.80 | F | 1 | FURTHER REVIEW IN ANTICIPATION OF DOCUMENTS PRODUCED BY WINN-DIXIE TO U.S. TRUSTEE IN CONNECTION WITH EQUITY COMMITTEE TELECONFERENCE RE: SAME WITH U.S. TRUSTEE (.8); |
| Wed | 1085917-13287 | | | | | 1.70 | F | & 2 | TELECONFERENCE WITH E. ESCAMILLA, L. LOGAN, S. BUSEY, L. APPEL, J. CASSEL, M. SALEM, J. BAKER, AND C. BOYLE RE: SAME (1.7); |
| | | | | | | 0.20 | F | & 3 | FOLLOW UP TELECONFERENCE WITH C. BOYLE, L. APPEL, AND J. BAKER (.2); |
| | | | | | C | 0.70 | F | 4 | FURTHER DILIGENCE RE: ISSUES CONCERNING EQUITY COMMITTEE (.7) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/01/05 | Baker, D | 1.10 | 0.60 | 501.00 | | 0.50 | F | 1 | REVIEW REQUEST BY EQUITY COMMITTEE FOR INVESTIGATION (.5); |
| Thu | 1089892-13244 | | | | | 0.60 | F | 2 | TELECONFERENCE WITH S. BUSEY AND R. GRAY RE: SAME (.6) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/01/05 | Gray, R | 0.80 | 0.60 | 336.00 | | 0.10 | F | 1 | TELECONFERENCE WITH S. BUSEY RE: REPORT ON HEARING (.1); |
| Thu | 1089892-13851 | | | | | 0.60 | F | & 2 | TELECONFERENCE WITH S. BUSEY AND J. BAKER RE: HEARING ISSUES (.6); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: HEARING (.1) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/05/05 | Baker, D | 2.00 | 0.80 | 668.00 | | 0.60 | F | 1 | REVIEW LETTER FROM EQUITY COMMITTEE REGARDING ACTIONS TAKEN BY EQUITY COMMITTEE (.6); |
| Mon | 1089892-13270 | | | | | 0.10 | F | 2 | FORWARD SAME TO COMPANY (.1); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH S. BUSEY AND R. GRAY REGARDING EQUITY COMMITTEE INVESTIGATION (.4); |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH S. BUSEY, R. GRAY AND L. APPEL REGARDING EQUITY COMMITTEE (.4); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH J. SKELTON WITH RESPECT TO EQUITY COMMITTEE ISSUES (.3); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH D. DUNN REGARDING PLEADINGS FILED BY EQUITY COMMITTEE (.2) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/05/05 | Gray, R | 1.20 | 0.80 | 448.00 | | 0.10 | F | 1 | REVIEW MEMOS FROM J. BAKER AND L. APPEL RE: EQUITY COMMITTEE DISCUSSIONS (.1); |
| Mon | 1089892-13584 | | | | | 0.40 | F | & 2 | TELECONFERENCE WITH J. BAKER AND S. BUSEY RE: SAME (.4); |
| | | | | | | 0.40 | F | & 3 | TELECONFERENCE WITH S. BUSEY, J. BAKER AND L. APPEL RE: SAME (.4); |
| | | | | | | 0.30 | F | 4 | REVIEW EQUITY COMMITTEE INQUIRY (.3) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 12/06/05 | Gray, R | 0.70 | 0.70 | 392.00 | | | F | & 1 | PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS (.7) |
| Tue | 1089892-71928 | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 12/06/05 | McDonald Henry, S | 0.80 | 0.80 | 584.00 | | | F | 1 | ATTEND WEEKLY BUSINESS/STRATEGY MEETING REGARDING PLAN (.8) |
| Tue | 1089892-31882 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 12/07/05 | Baker, D | 2.10 | 1.50 | 1,252.50 | | 0.60 | F | 1 | CONTINUE REVIEW OF FLORIDA STATUTE, IN PREPARATION FOR TELECONFERENCE WITH COUNSEL FOR EQUITY COMMITTEE (.6): |
| Wed | 1089892-13/384 | | | | | 0.50 | F | 2 | TELECONFERENCES WITH S. BUSEY AND R. GRAY REGARDING EQUITY COMMITTEE ISSUES (.5); |
| | | | | | | 1.00 | F | 3 | TELECONFERENCES WITH J. CASTLE, S. BUSEY, R. GRAY AND JENNER & BLOCK REGARDING ISSUES RELATED TO REQUEST OF EQUITY COMMITTEE FOR INVESTIGATION (1.0) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 12/07/05 | Baker, D | 3.10 | 2.00 | 1,670.00 | | 1.10 | F | 1 | PREPARE FOR MEETING REGARDING POSSIBLE PLAN OF REORGANIZATION AND PROCESS FOR SAME (1.1): |
| Wed | 1089892-31/820 | | | | | 2.00 | F | 2 | MEET WITH D. HILTY, F. HUFFARD, D. DUNN, M. BARR AND R. GRAY REGARDING PLAN ISSUES (2.0) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 12/07/05 | Gray, R | 2.00 | 1.50 | 840.00 | | 0.20 | F | 1 | REVIEW AND COMMENT ON REVISED LETTER TO U.S. TRUSTEE RESPONDING TO PAUL HASTINGS LETTER (.2): |
| Wed | 1089892-13/195 | | | | | 1.00 | F & | 2 | PARTICIPATE IN TELECONFERENCE WITH J. CASTLE, S. BUSEY, J. BAKER AND JENNER & BLOCK LAWYERS RE: INVESTIGATION/LITIGATION AND D&O COVERAGE (1.0): |
| | | | | | | 0.20 | F & | 3 | FURTHER TELECONFERENCE WITH S. BUSEY AND J. BAKER RE: SAME (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW AND COMMENT ON REVISED LETTER TO U.S. TRUSTEE RESPONDING TO PAUL HASTINGS (.2): |
| | | | | | | 0.30 | F & | 5 | TELECONFERENCE WITH S. BUSEY AND J. BAKER RE: INVESTIGATION OPTIONS (.3): |
| | | | | | | 0.10 | F | 6 | REVIEW FURTHER REVISIONS TO U.S. TRUSTEE LETTER AND DRAFT MEMO TO R. BARUSCH RE: SAME (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 12/07/05 | Gray, R | 2.00 | 2.00 | 1,120.00 | | | F & | 1 | PARTICIPATE IN MEETING WITH HOULIHAN, MILBANK, BLACKSTONE, XROADS AND J. BAKER RE: PLAN PROCESS ISSUES (2.0) |
| Wed | 1089892-31/1287 | | | | | | | | |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 12/08/05 | Baker, D | 3.10 | 1.90 | 1,586.50 | | 0.80 | F | 1 | FINAL PREPARATION FOR MEETING OF BOARD OF DIRECTORS (.8): |
| Thu | 1089892-1/1048 | | | | | 1.90 | F | 2 | PARTICIPATE IN SAME (1.9): |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH J. SKELTON REGARDING MEETING (.4) |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 12/08/05 | Gray, R | 2.10 | 1.90 | 1,064.00 | | 0.20 | F | 1 | REVIEW BOARD BOOK (.2): |
| Thu | 1089892-1/1976 | | | | | 1.90 | F & | 2 | PARTICIPATE IN BOARD CALL (1.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 12/08/05 | Gray, R | 1.40 | 0.90 | 504.00 | | 0.70 | F | 1 | TELECONFERENCE WITH J. CASTLE, E. GORDON, K. LOGAN, E. POLLACK, J. POST AND J. LEAMY RE: LATE FILED CLAIM AND OTHER OBJECTION ISSUES (.7); |
| Thu | 1089892-9/250 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMO FROM A. SOLOCHEK RE: SYLVANIA CLAIMS RECONCILIATION AND DRAFT MEMO TO CLIENT RE: SAME (.2); |
| | | | | | | 0.30 | F | 3 | REVIEW AND RESPOND TO MEMO FROM A. SOLOCHEK RE: SYLVANIA DEMAND FOR CLAIM ACKNOWLEDGEMENT AND DRAFT MEMO TO J. CASTLE ET AL. RE: SAME (.3); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH E. POLLACK AND J. LEAMY RE: LATE AMENDED CLAIM ISSUES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 12/08/05 | Leamy, J | 7.40 | 0.90 | 486.00 | | 0.20 | F | 1 | TELECONFERENCE WITH J. POST RE: OBJECTION MATTERS (.2); |
| Thu | 1089892-9/271 | | | | | 0.70 | F & | 2 | TELECONFERENCE WITH J. CASTLE, J. POST, R. GRAY, K. LOGAN, E. POLLACK AND E. GORDON RE: LATE CLAIMS STRATEGY (.7); |
| | | | | | | 4.00 | F | 3 | PREPARE 2ND OMNIBUS OBJECTION (4.0); |
| | | | | | | 0.10 | F | 4 | EMAIL E. POLLACK RE: FORM OF EXHIBIT (.1); |
| | | | | | | 0.20 | F & | 5 | TELECONFERENCE WITH E. POLLACK AND R. GRAY RE: LATE CLAIMS (.2); |
| | | | | | | 2.00 | F | 6 | REVIEW OF 2ND OMNIBUS OBJECTION EXHIBITS AND CLAIMS (2.0); |
| | | | | | | 0.20 | F | 7 | REVIEW E. POLLACK EMAIL RE: AMENDED CLAIMS FILED AFTER AUGUST 1 (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/12/05 | Gray, R | 3.00 | 1.60 | 896.00 | D | 0.10 | F | 1 | TELECONFERENCE WITH D. TURETSKY RE: RESPONSE TO EXAMINER MOTION (.1); |
| Mon | 1089892-13/137 | | | | | 0.40 | F | 2 | REVIEW EXAMINER MOTION IN PREPARATION FOR CALL (.4); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH J. STEIN, J. CASTLE ET AL. RE: CALL ON EXAMINER MOTION (.1); |
| | | | | | | 1.60 | F | 4 | TELECONFERENCE WITH J. CASTLE, J. STEIN, D. TURETSKY ET AL. RE: RESPONSE TO ALLEGATIONS IN EXAMINER MOTION (1.6); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO J. BAKER RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO H. ETLIN RE: STATUE OF EQUITY COMMITTEE INFORMATION REQUESTS AND REVIEW REPLY (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO K. DENNISTON RE: LETTER TO SEC (.1); |
| | | | | | D | 0.10 | F | 8 | TELECONFERENCE WITH J. BAKER RE: EXAMINER ISSUES AND PROPOSED CALL (.1); |
| | | | | | D | 0.20 | F | 9 | FURTHER TELECONFERENCE WITH D. TURETSKY RE: RESPONSE TO EXAMINER MOTION (.2); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO J. CASTLE RE: PROPOSED TIMES FOR CALL (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/12/05 | Turetsky, D | 8.90 | 1.60 | 704.00 | C | 3.20 | F | 1 | FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH EQUITY COMMITTEE'S MOTION FOR EXAMINER (3.2); |
| Mon | 1089892-13/391 | | | | | 1.60 | F & | 2 | TELECONFERENCE WITH R. GRAY, J. CASTLE, J. STEIN RE: SAME (1.6); |
| | | | | | D | 0.10 | F | 3 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 3.80 | F | 4 | PREPARE RESPONSE TO EQUITY COMMITTEE'S MOTION FOR APPOINTMENT OF AN EXAMINER (3.8); |
| | | | | | D | 0.20 | F | 5 | TELECONFERENCE WITH R. GRAY RE: SAME (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/13/05 Tue | Baker, D 1089892-13  1380 | 0.50 | 0.50 | 417.50 | | | F | 1 | TELECONFERENCE WITH L. APPEL, J. CASTLE, S. BUSEY, R. GRAY AND D. TURETSKY RE: EXAMINER MOTION (.5) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 12/13/05 Tue | Feld, S 1089892-31  1097 | 1.30 | 0.30 | 168.00 | | 1.00 | F | 1 | TELECONFERENCE WITH J. CASTLE RE: SUBSTANTIVE CONSOLIDATION (1.0); |
| | | | | | | 0.30 | F & | 2 | TELECONFERENCE WITH C. BOYLE RE: SUBSTANTIVE CONSOLIDATION (.3) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/13/05 Tue | Gray, R 1089892-13  268 | 0.90 | 0.60 | 336.00 | | 0.10 | F | 1 | TELECONFERENCE WITH C. BOYLE, J. O'CONNELL AND D. TURETSKY RE: EQUITY COMMITTEE INFORMATION REQUESTS (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMO TO J. BAKER RE: SAME AND REVIEW REPLY (.1); |
| | | | | | | 0.50 | F & | 3 | TELECONFERENCE WITH L. APPEL, J. CASTLE, S. BUSEY, J. BAKER AND D. TURETSKY RE: STRATEGY FOR RESPONSE TO EXAMINER MOTION (.5); |
| | | | | | | 0.10 | F | 4 | REVIEW KEKST Q&A RE: EQUITY COMMITTEE STATUS (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW LETTER FROM PAUL HASTINGS TO U.S. TRUSTEE RE: FINANCIAL IMPROVEMENT AND CIRCULATE TO CLIENT (.1) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 12/13/05 Tue | Gray, R 1089892-7  1043 | 0.60 | 0.50 | 280.00 | | 0.10 | F | 1 | DRAFT MEMO TO C. JACKSON RE: MONTHLY OPERATING REPORT FILING DATES FOR 2006 (.1); |
| | | | | | | 0.50 | F & | 2 | PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS (.5) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 12/13/05 Tue | McDonald Henry, S 1089892-31  256 | 4.10 | 0.20 | 146.00 | | 0.80 | F | 1 | TELECONFERENCE WITH J. CASTLE (AND M. DUSSINGER, PART OF THE TIME) REGARDING PLAN ISSUE (.8); |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH C. BOYLE RE: SUBSTANTIVE CONSOLIDATION ISSUES (.2); |
| | | | | | | 0.70 | F | 3 | PREPARE FOR CALLS REGARDING SAME (.7); |
| | | | | | C | 0.40 | F | 4 | REVIEW ELECTRONIC MAIL CORRESPONDENCE REGARDING THE ISSUES (.4); |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE WITH H. ETLIN AND M. DUSSINGER RE: SUBSTANTIVE CONSOLIDATION ISSUES (.4); |
| | | | | | | 0.40 | F | 6 | REVIEW EMAIL FROM M. DUSSINGER (.4); |
| | | | | | | 0.60 | F | 7 | REVIEW AND DRAFT RESPONSE TO EMAIL FROM COMMITTEE RE: TIMETABLE (.6) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 12/13/05 Tue | McDonald Henry, S 1089892-7  1603 | 0.50 | 0.50 | 365.00 | | | F | 1 | TELECONFERENCE WITH COMPANY RE: PLAN OVERVIEW ISSUES AND BUSINESS RESULTS (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/13/05 | Turetsky, D | 11.90 | 0.60 | 264.00 | C | 4.70 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING EQUITY COMMITTEE'S MOTION FOR APPOINTMENT OF AN EXAMINER (4.7); |
| Tue | 1089892-13/284 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH C. BOYLE, J. O'CONNELL, AND R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. CASTLE RE: SAME (.1); |
| | | | | | | 0.50 | F & | 4 | TELECONFERENCE WITH J. CASTLE, L. APPEL, S. BUSEY, J. BAKER, AND R. GRAY RE: SAME (.5); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCES WITH J. STEIN RE: SAME (.2); |
| | | | | | | 6.30 | F | 6 | CONTINUE DRAFTING DEBTORS' RESPONSE TO MOTION FOR APPOINTMENT OF AN EXAMINER (6.3) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 12/14/05 | Baker, D | 1.40 | 0.60 | 501.00 | | 0.60 | F | 1 | TELECONFERENCE WITH S. BURIAN, M. BARR, H. ETLIN, F. HUFFARD, AND R. GRAY WITH RESPECT TO EMPLOYEE ISSUES (.6); |
| Wed | 1089892-15/590 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH A. BERNSTEIN REGARDING EMPLOYEE ISSUES (.5); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH H. ETLIN REGARDING EMPLOYEE ISSUES (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 12/14/05 | Baker, D | 1.60 | 0.40 | 334.00 | | 0.40 | F | 1 | TELECONFERENCE WITH S. BUSEY AND R. GRAY REGARDING PLAN ISSUES (.4); |
| Wed | 1089892-31/763 | | | | | 0.70 | F | 2 | REVIEW ISSUES RELATED TO SUBSTANTIVE CONSOLIDATION (.7); |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH J. SKELTON WITH RESPECT TO PLAN ISSUES (.5) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 12/14/05 | Gray, R | 0.70 | 0.60 | 336.00 | | 0.10 | F | 1 | REVIEW EMAILS FROM F. HUFFARD AND H. ETLIN RE: EXECUTIVE CONTRACT TERMS (.1); |
| Wed | 1089892-15/854 | | | | | 0.60 | F & | 2 | TELECONFERENCE WITH COMMITTEE AND DEBTOR PROFESSIONALS RE: EXECUTIVE COMPENSATION ISSUES (.6) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 12/14/05 | Gray, R | 1.60 | 0.40 | 224.00 | | 0.90 | F | 1 | TELECONFERENCE WITH L. APPEL AND J. CASTLE RE: PLAN TERM SHEET ISSUES (.9); |
| Wed | 1089892-31/509 | | | | | 0.20 | F | 2 | REVIEW AND ADDRESS COMMENTS FROM BLACKSTONE RE: PLAN TERM SHEET (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW WACHOVIA FILING ON EXCLUSIVITY (.1); |
| | | | | | | 0.40 | F & | 4 | TELECONFERENCE WITH J. BAKER AND S. BUSEY RE: D&O AND SECURITIES FRAUD ISSUES (.4) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 12/19/05 | Feld, S | 2.80 | 2.70 | 1,512.00 | | 2.70 | F & | 1 | TELECONFERENCE WITH J. CASTLE, K. STUBBS, M. DUSSINGER, C. BOYLE, R. DAMORE RE: SUBSTANTIVE CONSOLIDATION DILIGENCE (2.7); |
| Mon | 1089892-31/838 | | | | | 0.10 | F | 2 | REVIEW SUBSTANTIVE CONSOLIDATION QUESTIONNAIRE (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 12/19/05 | McDonald Henry, S | 3.00 | 2.70 | 1,971.00 | | 2.70 | F | 1 | TELECONFERENCE ON ALLOCATIONS WITH J. CASTLE, M. DUSSINGER, C. BOYLE AND OTHER COMPANY EMPLOYEES (2.7); |
| Mon | 1089892-31/837 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH C. BOYLE RE: SUBSTANTIVE CONSOLIDATION ISSUES (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/22/05 Thu | Baker, D 1089892-13\1261 | 1.40 | 1.00 | 835.00 | | 0.40 1.00 | F F | 1 2 | MATTER:*Creditor Meetings/Statutory Committees*<br>CONTINUE REVIEW OF EQUITY COMMITTEE ISSUES (.4);<br>TELECONFERENCE WITH R. GRAY AND S. BUSEY RE: CASE ISSUES (1.0) |
| 12/22/05 Thu | Gray, R 1089892-13\676 | 1.10 | 1.00 | 560.00 | | 1.00<br>0.10 | F & F | 1<br>2 | MATTER:*Creditor Meetings/Statutory Committees*<br>TELECONFERENCE WITH S. BUSEY AND J. BAKER RE: EXAMINER, EQUITY COMMITTEE, RELEASE AND SECURITIES FRAUD ISSUES (1.0);<br>REVIEW UPDATE MEMO FROM S. BUSEY RE: EQUITY COMMITTEE AND DISCUSSIONS WITH U.S. TRUSTEE (.1) |
| 12/28/05 Wed | Baker, D 1089892-13\729 | 1.30 | 0.50 | 417.50 | | 0.50<br>0.80 | F F | 1<br>2 | MATTER:*Creditor Meetings/Statutory Committees*<br>TELECONFERENCE WITH M. BARR, S. BUSEY, D. DUNN, R. GRAY AND J. MCDONALD REGARDING EQUITY COMMITTEE'S REQUEST FOR APPOINTMENT OF AN EXAMINER (.5);<br>CONTINUE WORK REGARDING ISSUES RELATED TO SAME (.8) |
| 12/28/05 Wed | Feld, S 1089892-31\1011 | 1.60 | 1.10 | 616.00 | | 1.10<br>0.50 | F & F | 1<br>2 | MATTER:*Reorganization Plan / Plan Sponsors*<br>TELECONFERENCE RE: SUBSTANTIVE CONSOLIDATION DILIGENCE WITH J. CASTLE, M. DUSSINGER, C. BOYLE (1.1);<br>REVIEW SUBSTANTIVE CONSOLIDATION DECK (.5) |
| 12/28/05 Wed | Gray, R 1089892-13\785 | 0.60 | 0.50 | 280.00 | | 0.10<br>0.50 | F F & | 1<br>2 | MATTER:*Creditor Meetings/Statutory Committees*<br>REVIEW AND RESPOND TO MEMO FROM J. BAKER RE: EXAMINER CANDIDATE ISSUE (.1);<br>TELECONFERENCE WITH D. DUNN, M. BARR, S. BUSEY, J. MACDONALD AND J. BAKER RE: EXAMINER CANDIDATE ISSUES (.5) |
| 12/28/05 Wed | McDonald Henry, S 1089892-31\832 | 9.60 | 1.10 | 803.00 | | 1.10<br>3.70<br>4.80 | F F F | 1<br>2<br>3 | MATTER:*Reorganization Plan / Plan Sponsors*<br>TELECONFERENCE WITH SUBSTANTIVE CONSOLIDATION TEAM TO MOVE PROJECT ALONG (1.1);<br>PREPARE FURTHER COMMENTS TO "DECK" (3.7);<br>GO THROUGH AGREEMENTS TO RESEARCH ENTITY LIABLE (4.8) |
| 12/29/05 Thu | Feld, S 1089892-31\614 | 4.40 | 3.60 | 2,016.00 | | 0.50<br>0.30<br>3.60 | F F F & | 1<br>2<br>3 | MATTER:*Reorganization Plan / Plan Sponsors*<br>CONTINUE TO REVIEW SUBSTANTIVE CONSOLIDATION DECK (.5);<br>PREPARE FOR TELECONFERENCE RE: SUBSTANTIVE CONSOLIDATION (.3);<br>TELECONFERENCE RE: COMMENTS ON SUBSTANTIVE CONSOLIDATION DECK WITH M. DUSSINGER, C. BOYLE AND S. HENRY (3.6) |
| 12/29/05 Thu | McDonald Henry, S 1089892-31\769 | 2.80 | 2.10 | 1,533.00 | | 2.10<br>0.70 | F F | 1<br>2 | MATTER:*Reorganization Plan / Plan Sponsors*<br>TELECONFERENCE WITH M. DUSSINGER, C. BOYLE AND S. FELD RE: SUBSTANTIVE CONSOLIDATION ISSUES (NOT ON ENTIRE CALL) (2.1);<br>FOLLOW UP TO CALL BY WORKING ON EMERGING "TO DO" LIST FROM CALL (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 12/30/05 | Gray, R | 0.90 | 0.70 | 392.00 | | 0.70 | F | 1 | <u>TELECONFERENCE WITH J. CASTLE, J. POST AND J. LEAMY RE: OBJECTION TO MOTION OF NATIONAL IN STORE MARKETING (.7):</u> |
| Fri | 1089892-9/682 | | | | | 0.20 | F | 2 | DRAFT MEMO TO M. COMERFORD RE: SAME AND FOLLOW UP EMAIL EXCHANGE RE: REASONS FOR OBJECTION (.2) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 12/30/05 | Leamy, J | 1.10 | 0.70 | 378.00 | | 0.70 | F & | 1 | <u>TELECONFERENCE WITH J. CASTLE, J. POST AND R. GRAY RE: NAT'L IN STORE MARKETING MOTION (.7):</u> |
| Fri | 1089892-9/510 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. POST RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. LEE RE: CITY OF HUNTSVILLE AND 2ND CLAIM OBJECTION (.1): |
| | | | | | | 0.20 | F | 4 | EMAIL P. IVIE RE: FOOD LION AND 2ND CLAIM OBJECTION (.2) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 01/03/06 | Baker, D | 3.20 | 0.80 | 668.00 | | 0.50 | F | 1 | TELECONFERENCE WITH J. HELFAT WITH RESPECT TO REQUEST BY EQUITY COMMITTEE FOR APPOINTMENT OF EXAMINER (.5): |
| Tue | 1094315-13/300 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH M. BARR WITH RESPECT TO REQUEST OF EQUITY COMMITTEE FOR APPOINTMENT OF EXAMINER (.3): |
| | | | | | | 0.80 | F | 3 | <u>TELECONFERENCE WITH S. BUSEY, L. APPEL AND R. GRAY WITH RESPECT TO EQUITY COMMITTEE REQUEST (.8):</u> |
| | | | | | | 1.60 | F | 4 | REVIEW DRAFT REPLY TO EXAMINER MOTION FILED BY EQUITY COMMITTEE AND WORK ON SAME (1.6) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 01/03/06 | Eichel, S | 0.90 | 0.20 | 108.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. CARESS (LIQUIDITY SOLUTIONS) RE: DETERMINING WHETHER CERTAIN VENDORS OPTED INTO TRADE LIEN PROGRAM (.1): |
| Tue | 1094315-10/267 | | | | | 0.10 | F | 2 | DRAFT EMAIL TO S. HENRY AND H. ETLIN RE: HP HOOD ISSUE (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW HP HOOD ISSUE (.2): |
| | | | | | | 0.20 | F & | 4 | <u>TELECONFERENCE WITH S. MILLER AND S. HENRY RE: HP HOOD ISSUE WITH RESPECT TO INTERPRETATION OF TRADE LIEN STIPULATION (.2):</u> |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISE HP HOOD STIPULATION (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO S. MILLER RE: REVISED HP HOOD STIPULATION (.1) |
| | | | | | | | | | MATTER:*Insurance* |
| 01/03/06 | Feld, S | 0.70 | 0.20 | 112.00 | | 0.50 | F | 1 | REVIEW PROPOSED SURETY BOND FACILITY (.5): |
| Tue | 1094315-21/1229 | | | | | 0.20 | F & | 2 | <u>TELECONFERENCE WITH D. BITTER AND S. HENRY RE: SURETY BOND FACILITY (.2)</u> |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 01/03/06 | Gray, R | 1.50 | 0.80 | 448.00 | | 0.80 | F & | 1 | <u>TELECONFERENCE WITH J. SKELTON, P. LYNCH, L. APPEL, S. BUSEY AND J. BAKER RE: EXAMINER ISSUES AND PLAN TERM SHEET (.8):</u> |
| Tue | 1094315-3/552 | | | | | 0.60 | F | 2 | TELECONFERENCE WITH L. APPEL AND J. CASTLE RE: PLAN TERM SHEET (.6): |
| | | | | | | 0.10 | F | 3 | REVISE PLAN TERM SHEET PER COMMENTS RECEIVED AND RECIRCULATE (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/03/06 Tue | Gray, R 1094315-7/1778 | 0.40 | 0.40 | 224.00 | | | F | & 1 | MATTER:*Business Operations / Strategic Planning* PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.4) |
| 01/03/06 Tue | McDonald Henry, S 1094315-10/1421 | 0.40 | 0.20 | 146.00 | C | 0.20 0.20 | F F | 1 2 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* REVIEW CORRESPONDENCE RE: HOOD CLAIM (.2): TELECONFERENCE S. EICHEL AND S. MILLER RE: SAME (.2) |
| 01/03/06 Tue | McDonald Henry, S 1094315-21/1017 | 0.70 | 0.20 | 146.00 | | 0.50 0.20 | F F | 1 2 | MATTER:*Insurance* REVIEW BACKGROUND RE: NEW SURETY FACILITY IN PREPARATION FOR TELECONFERENCE RE: SAME (.5): TELECONFERENCE WITH BITTER AND S. FELD RE: SAME (.2) |
| 01/03/06 Tue | McDonald Henry, S 1094315-7/2233 | 0.40 | 0.40 | 292.00 | | | F | 1 | MATTER:*Business Operations / Strategic Planning* WEEKLY UPDATE TELECONFERENCE (.4) |
| 01/05/06 Thu | Gray, R 1094315-18/1489 | 0.60 | 0.60 | 336.00 | | | F | & 1 | MATTER:*Executory Contracts (Personalty)* TELECONFERENCE WITH J. JAMES, E. LANE AND J. LEAMY RE: CONTRACT/LEASE COURT PROCESS (.6) |
| 01/05/06 Thu | Leamy, J 1094315-18/1612 | 0.60 | 0.60 | 324.00 | | | F | 1 | MATTER:*Executory Contracts (Personalty)* TELECONFERENCE WITH J. JAMES, E. LANE AND R. GRAY RE: ASSUMPTION STRATEGY (.6) |
| 01/06/06 Fri | Baker, D 1094315-37/1019 | 1.60 | 0.80 | 668.00 | | 0.80 0.80 | F F | 1 2 | MATTER:*Reorganization Plan / Plan Sponsors* CONTINUE WORK ON ISSUES RELATED TO POSSIBLE PLAN OF REORGANIZATION (.8): CONFERENCE CALL WITH R. GRAY, J. BAKER, L. APPEL, AND F. HUFFARD (.8) |
| 01/06/06 Fri | McDonald Henry, S 1094315-37/1143 | 1.60 | 0.80 | 584.00 | | 0.80 0.80 | F F | 1 & 2 | MATTER:*Reorganization Plan / Plan Sponsors* PREPARE FOR SUBSTANTIVE CONSOLIDATION CONFERENCE CALL (.8): CONFERENCE CALL WITH J. BAKER, R. GRAY, L. APPEL, F. HUFFARD (.8) |
| 01/09/06 Mon | Baker, D 1094315-1/726 | 2.60 | 1.00 | 835.00 | | 1.20 1.00 0.40 | F F F | 1 2 3 | MATTER:*General Corporate Advice* PREPARE FOR TELECONFERENCE WITH BOARD OF DIRECTORS (1.2): PARTICIPATE IN TELEPHONIC CALL WITH BOARD OF DIRECTORS (1.0): TELECONFERENCE WITH J. SKELTON RE: TELECONFERENCE WITH BOARD OF DIRECTORS (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 01/09/06 | Gray, R | 2.70 | 1.80 | 1,008.00 | | 0.30 | F | 1 | REVIEW MATERIALS FOR BOARD CALL (.3): |
| Mon | 1094315-3Y420 | | | | | 1.80 | F & | 2 | PARTICIPATE IN BOARD CALL RE: PLAN TERM SHEET (1.8): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. BAKER RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | REVISE TERM SHEET AND RECIRCULATE (.2): |
| | | | | | | 0.20 | F | 5 | EXCHANGE EMAILS WITH L. APPEL AND F. HUFFARD RE: DISTRIBUTION OF TERM SHEET (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO D. DUNN ET AL. RE: PLAN TERM SHEET (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 01/09/06 | McDonald Henry, S | 3.60 | 1.90 | 1,387.00 | | 0.50 | F | 1 | PREPARE FOR TELECONFERENCE ON SUBSTANTIVE CONSOLIDATION DECK (.5): |
| Mon | 1094315-3Y503 | | | | | 1.90 | F & | 2 | TELECONFERENCE WITH C. BOYLE, M. DUSSINGER AND COMPANY REPRESENTATIVES RE REVISED DECK ON SUBSTANTIVE CONSOLIDATION (1.9): |
| | | | | | | 0.80 | F | 3 | REVIEW MATERIALS RE EMPLOYEE CLAIMS (.8): |
| | | | | | | 0.40 | F | 4 | REVISIONS TO DECK TO REFLECT DISCUSSION (.4) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 01/10/06 | Baker, D | 0.70 | 0.70 | 584.50 | | | F | 1 | PARTICIPATE IN TELECONFERENCE WITH SENIOR MANAGEMENT TO REVIEW OPERATIONS (.7) |
| Tue | 1094315-7Y1605 | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 01/10/06 | Gray, R | 0.70 | 0.70 | 392.00 | | | F & | 1 | PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS (.7) |
| Tue | 1094315-7Y1930 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 01/11/06 | Feld, S | 3.80 | 2.90 | 1,624.00 | | 2.90 | F & | 1 | ATTEND MEETING WITH MILBANK, HOULIHAN, LOKEY, BLACKSTONE RE: SUBSTANTIVE CONSOLIDATION (2.9): |
| Wed | 1094315-3Y1160 | | | | | 0.90 | F | 2 | REVIEW MEETING MATERIALS (.9) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 01/11/06 | McDonald Henry, S | 3.30 | 2.10 | 1,533.00 | | 0.40 | F | 1 | PRE-MEETING WITH COMMITTEE REPRESENTATIVES (.4): |
| Wed | 1094315-7Y532 | | | | | 2.10 | F | 2 | ATTEND MEETING ON SUBSTANTIVE CONSOLIDATION ISSUES (2.1): |
| | | | | | | 0.30 | F | 3 | FOLLOW UP MEETING WITH R. WINTER (.3): |
| | | | | | | 0.30 | F | 4 | SCHEDULE FOLLOW UP MEETING RE SAME (.3): |
| | | | | | | 0.20 | F | 5 | SCHEDULE FOLLOW UP PHONE CALL WITH COMPANY-EMAILS AND CALLS S. STRINGER (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 01/12/06 | Gray, R | 0.70 | 0.20 | 112.00 | | 0.40 | F | 1 | REVIEW FINAL SUBSTANTIVE CONSOLIDATION MATERIALS PROVIDED TO COMMITTEE (.4): |
| Thu | 1094315-31/433 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH S. HENRY RE: SUBSTANTIVE CONSOLIDATION ANALYSIS RE: GENERAL LIABILITY CLAIMS (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. BOYLE AND J. OCONNELL RE: EQUITY COMMITTEE ISSUES AND RE: MSP/SRP, INCLUDING D. TURETSKY FOR PART (.2) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 01/12/06 | Turetsky, D | 3.30 | 0.20 | 88.00 | | 0.20 | F & | 1 | TELECONFERENCE WITH C. BOYLE, J. O'CONNELL, AND R. GRAY RE: MSP/SRP ISSUES (.2): |
| Thu | 1094315-15/548 | | | | C | 1.50 | F | 2 | FURTHER DILIGENCE RE: SAME (1.5): |
| | | | | | | 0.50 | F | 3 | E-MAIL MEMO TO C. BOYLE, J. O'CONNELL, AND R. GRAY RE: SAME (.5): |
| | | | | | | 1.10 | F | 4 | REVISE MOTION TO AUTHORIZE PAYMENT OF RETENTION INCENTIVE TO P. LYNCH (1.1) |
| | | | | | | | | | MATTER: *Case Administration* |
| 01/13/06 | Baker, D | 0.80 | 0.80 | 668.00 | | | F | 1 | CONFERENCE WITH R. GRAY, F. HUFFARD AND S. HENRY RE: CASE STATUS (.8) |
| Fri | 1094315-81/729 | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 01/13/06 | Gray, R | 0.90 | 0.80 | 448.00 | | 0.80 | F & | 1 | CONFERENCE WITH J. BAKER AND S. HENRY RE: STATUS OF PENDING MATTERS, INCLUDING TELECONFERENCE WITH F. HUFFARD RE: RECENT DEVELOPMENTS (.8): |
| Fri | 1094315-81/886 | | | | | 0.10 | F | 2 | REVISE MOTION FORMS (.1) |
| | | | | | | | | | MATTER: *Case Administration* |
| 01/13/06 | McDonald Henry, S | 0.80 | 0.80 | 584.00 | | | F & | 1 | CONFERENCE WITH R. GRAY, J. BAKER AND F. HUFFARD RE: CASE STATUS (.8) |
| Fri | 1094315-81/728 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 01/18/06 | Hart Jr., D | 8.90 | 5.10 | 1,708.50 | | 0.60 | F | 1 | PREPARE FOR SUBSTANTIVE CONSOLIDATION MEETING BY READING BACKGROUND SUBSTANTIVE LAW (.6): |
| Wed | 1094315-31/556 | | | | | 3.20 | F | 2 | ATTEND AND ASSIST AT SUBSTANTIVE CONSOLIDATION MEETING WITH XROADS (3.2): |
| | | | | | | 5.10 | F & | 3 | ATTEND AND ASSIST AT SUBSTANTIVE CONSOLIDATION MEETING WITH XROADS AND R. WINTER (5.1) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 01/18/06 | LaMaina, K | 6.20 | 3.50 | 1,627.50 | | 2.00 | F | 1 | PREPARE FOR MEETING WITH CREDITORS' COMMITTEE RE: CREDITORS' COMMITTEE INQUIRY ON CORPORATE GOVERNANCE (2.0): |
| Wed | 1094315-13/649 | | | | | 3.50 | F | 2 | ATTEND CONFERENCE WITH R. WINTER RE: SAME (3.5): |
| | | | | | | 0.70 | F | 3 | RESPOND TO POST MEETING EMAIL FROM R. WINTER RE: SAME (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 01/19/06 | Baker, D | 4.70 | 0.50 | 417.50 | | 1.60 | F | 1 | CONTINUE REVIEW OF MOTION OF EQUITY COMMITTEE TO OVERTURN DECISION OF U. S. TRUSTEE TO DISBAND EQUITY COMMITTEE (1.6): |
| Thu | 1094315-13/205 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, R. GRAY, C. JACKSON AND J. POST REGARDING MOTION OF EQUITY COMMITTEE (.5): |
| | | | | | | 1.50 | F | 3 | WORK ON COMPANY STRATEGY WITH RESPECT TO RESPONSE TO MOTION (1.5): |
| | | | | | | 0.40 | F | 4 | CONFERENCE CALL WITH J. CASTLE AND L. APPEL REGARDING INVESTIGATION ISSUES RELATED TO EQUITY COMMITTEE (.4): |
| | | | | | | 0.50 | F | 5 | CONTINUE WORK ON ISSUES RELATED TO POSSIBLE INVESTIGATION (.5): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH M. BARR WITH RESPECT TO THE INVESTIGATION (.2) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 01/19/06 | Gray, R | 0.90 | 0.50 | 280.00 | | 0.50 | F & | 1 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, J. POST, C. JACKSON, J. BAKER AND D. TURETSKY RE: STRATEGY ON EQUITY COMMITTEE FILINGS (.5): |
| Thu | 1094315-13/339 | | | | | 0.10 | F | 2 | REVIEW ISSUES/EMAILS RE: CONDUCT OF INVESTIGATION (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND TELECONFERENCE WITH C. JACKSON RE: J. MACDONALD DRAFT MOTION FOR STATUS CONFERENCE (.2): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. KELLER RE: AVAILABILITY TO ASSIST WITH INVESTIGATION (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 01/19/06 | Hart Jr., D | 13.10 | 3.00 | 1,005.00 | | 1.20 | F | 1 | PREPARE FOR MEETING WITH XROADS RE: SUBSTANTIVE CONSOLIDATION BY PERFORMING DUE DILIGENCE TO ANSWER OPEN QUESTIONS (1.2): |
| Thu | 1094315-31/182 | | | | | 3.00 | F & | 2 | ATTEND AND ASSIST AT MEETING WITH M. DUSSINGER OF XROADS TO PREPARE FOR MEETING WITH R. WINTERS RE: SUBSTANTIVE CONSOLIDATION (3.0): |
| | | | | | | 6.30 | F | 3 | ATTEND AND ASSIST AT MEETING WITH R. WINTER FROM MILBANK FOR REVIEW OF DILIGENCE IN SUBSTANTIVE CONSOLIDATION (6.3): |
| | | | | | | 2.60 | F | 4 | PREPARE FOR MEETING FOLLOWING DAY WITH M. DUSSINGER RE: SUBSTANTIVE CONSOLIDATION BY PREPARING NEW MATERIALS FOR DUE DILIGENCE BINDERS, REVIEWING SUBSTANTIVE CONSOLIDATION LAW AND ANSWERING OPEN QUESTIONS (2.6) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 01/19/06 | LaMaina, K | 8.80 | 3.00 | 1,395.00 | | 2.20 | F | 1 | PREPARE FOR SUBSTANTIVE CONSOLIDATION MEETING WITH COUNSEL FOR CREDITORS' COMMITTEE (2.2): |
| Thu | 1094315-31/700 | | | | | 3.00 | F | 2 | ATTEND SAME (3.0): |
| | | | | | | 3.60 | F | 3 | PREPARE FOR ALL HANDS TELECONFERENCE ON SUBSTANTIVE CONSOLIDATION FACTORS -- 12 FACTORS (3.6) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 01/20/06 | Baker, D | 3.30 | 1.20 | 1,002.00 | | 1.00 | F | 1 | CONTINUE REVIEW OF TIMELINE FOR PLAN OF REORGANIZATION (1.0): |
| Fri | 1094315-31/547 | | | | | 1.20 | F | 2 | PARTICIPATE IN CALL WITH H. ETLIN, C. BOYLE AND L. APPEL REGARDING PLAN OF REORGANIZATION TIMELINE (1.2): |
| | | | | | | 1.10 | F | 3 | FOLLOW-UP WORK AT CONCLUSION OF CALL WITH RESPECT TO PLAN OF REORGANIZATION ISSUES (1.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 01/20/06 | Gray, R | 3.70 | 1.20 | 672.00 | | 0.20 | F | 1 | PREPARE FOR CALL WITH CLIENT RE: PLAN PROCESS DELIVERABLES (.2); |
| Fri | 1094315-37/525 | | | | | 1.20 | F & | 2 | CONFERENCE CALL WITH CLIENT AND ADVISORS RE: PLAN PROCESS DELIVERABLES (1.2); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO R. BARUSCH RE: WORK ON CORPORATE/SECURITIES ISSUES RELATING TO PLAN (.2); |
| | | | | | | 2.10 | F | 4 | WORK ON PLAN ISSUES/DRAFTING (2.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 01/20/06 | Ravin, A | 1.40 | 1.20 | 648.00 | | 0.20 | F | 1 | REVIEW PLAN TIMELINE (.2); |
| Fri | 1094315-37/1098 | | | | | 1.20 | F & | 2 | TELECONFERENCE WITH L. APPEL, J. CASTLE, J. BAKER, R. GRAY, H. ETLIN AND C. BOYLE RE: PLAN ISSUES (1.2) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 01/23/06 | Baker, D | 5.10 | 1.00 | 835.00 | | 0.50 | F | 1 | REVIEW PLEADING FILED BY EQUITY COMMITTEE IMMEDIATELY PRIOR TO COMMENCEMENT OF TELEPHONIC STATUS CONFERENCE (.5); |
| Mon | 1094315-13/191 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH S. BUSEY AND J. CASTLE REGARDING PLEADING (.5); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH M. BARR AND S. BUSEY WITH RESPECT TO PLEADING (.2); |
| | | | | | | 1.00 | F | 4 | PARTICIPATE IN TELEPHONIC HEARING RELATED TO EQUITY COMMITTEE (1.0); |
| | | | | | | 0.80 | F | 5 | TELECONFERENCE WITH S. BUSEY, L. APPEL AND J. CASTLE REGARDING RESULTS OF TELEPHONIC HEARING (.8); |
| | | | | | | 1.80 | F | 6 | REVIEW DRAFT OF REPLY TO MOTION FILED BY EQUITY COMMITTEE (1.8); |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH J. SKELTON WITH RESPECT TO HEARING IN BANKRUPTCY COURT (.3) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 01/23/06 | Gray, R | 1.70 | 0.60 | 336.00 | | 0.70 | F | 1 | REVIEW AND COMMENT ON DRAFT RESPONSE TO EQUITY COMMITTEE MOTION (.7); |
| Mon | 1094315-13/329 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EQUITY COMMITTEE FILING ON STATUS CONFERENCE (.1); |
| | | | | | | 0.60 | F & | 4 | PARTICIPATE IN TELEPHONIC STATUS HEARING RE: EQUITY COMMITTEE MOTION (.6); |
| | | | | | | 0.10 | F | 5 | REVIEW FOLLOW UP EMAIL EXCHANGE RE: SCOPE OF NEXT HEARING (.1); |
| | | | | | D | 0.10 | F | 6 | TELECONFERENCE WITH D. TURETSKY RE: INFORMATION FOR RESPONSE (.1) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 01/23/06 | Turetsky, D | 12.20 | 0.70 | 308.00 | | 0.70 | F & | 1 | TELEPHONIC STATUS CONFERENCE RE: EQUITY COMMITTEE'S MOTION FOR REAPPOINTMENT (.7); |
| Mon | 1094315-13/272 | | | | | 0.10 | F | 2 | TELECONFERENCE TO C. JACKSON (LEFT VOICEMAIL) RE: SAME (.1); |
| | | | | | D | 0.10 | F | 3 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 10.70 | F | 4 | REVISE DEBTORS' RESPONSE TO MOTION BY EQUITY COMMITTEE TO SET ASIDE DISBANDMENT NOTICE BASED UPON ISSUES IDENTIFIED AT TELEPHONIC STATUS CONFERENCE (10.7); |
| | | | | | | 0.60 | F | 5 | TELECONFERENCE WITH S. SOLL RE: ISSUES CONCERNING EQUITY COMMITTEE'S MOTION FOR REAPPOINTMENT (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 01/24/06 Tue | Gray, R 1094315-7 1932 | 0.60 | 0.60 | 336.00 | | | F | & 1 | PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS (.6) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 01/24/06 Tue | McDonald Henry, S 1094315-7 2046 | 0.60 | 0.60 | 438.00 | | | F | 1 | PARTICIPATE IN CALL WITH CLIENT RE: STRATEGY (.6) |
| | TOTAL OF ALL ENTRIES | | 147.80 | $93,621.50 | | | | | |
| | TOTAL ENTRY COUNT: | 162 | | | | | | | |
| | TOTAL TASK COUNT: | 183 | | | | | | | |
| | TOTAL OF & ENTRIES | | 81.20 | $43,826.50 | | | | | |
| | TOTAL ENTRY COUNT: | 89 | | | | | | | |
| | TOTAL TASK COUNT: | 99 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 39.10 | 32,648.50 | 0.00 | 0.00 | 39.10 | 32,648.50 | 0.00 | 0.00 | 39.10 | 32,648.50 |
| Eichel, S | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 |
| Feld, S | 13.10 | 7,336.00 | 0.00 | 0.00 | 13.10 | 7,336.00 | 0.00 | 0.00 | 13.10 | 7,336.00 |
| Gray, R | 44.70 | 25,032.00 | 0.00 | 0.00 | 44.70 | 25,032.00 | 0.00 | 0.00 | 44.70 | 25,032.00 |
| Hart Jr., D | 8.10 | 2,713.50 | 0.00 | 0.00 | 8.10 | 2,713.50 | 0.00 | 0.00 | 8.10 | 2,713.50 |
| Kaloudis, D | 0.40 | 176.00 | 0.00 | 0.00 | 0.40 | 176.00 | 0.00 | 0.00 | 0.40 | 176.00 |
| LaMaina, K | 6.50 | 3,022.50 | 0.00 | 0.00 | 6.50 | 3,022.50 | 0.00 | 0.00 | 6.50 | 3,022.50 |
| Leamy, J | 5.40 | 2,916.00 | 0.00 | 0.00 | 5.40 | 2,916.00 | 0.00 | 0.00 | 5.40 | 2,916.00 |
| McDonald Henry, S | 21.30 | 15,549.00 | 0.00 | 0.00 | 21.30 | 15,549.00 | 0.00 | 0.00 | 21.30 | 15,549.00 |
| Ravin, A | 1.60 | 864.00 | 0.00 | 0.00 | 1.60 | 864.00 | 0.00 | 0.00 | 1.60 | 864.00 |
| Turetsky, D | 7.40 | 3,256.00 | 0.00 | 0.00 | 7.40 | 3,256.00 | 0.00 | 0.00 | 7.40 | 3,256.00 |
| | 147.80 | $93,621.50 | 0.00 | $0.00 | 147.80 | $93,621.50 | 0.00 | $0.00 | 147.80 | $93,621.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Eichel, S | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 |
| Feld, S | 13.10 | 7,336.00 | 0.00 | 0.00 | 13.10 | 7,336.00 | 0.00 | 0.00 | 13.10 | 7,336.00 |
| Gray, R | 38.50 | 21,560.00 | 0.00 | 0.00 | 38.50 | 21,560.00 | 0.00 | 0.00 | 38.50 | 21,560.00 |
| Hart Jr., D | 8.10 | 2,713.50 | 0.00 | 0.00 | 8.10 | 2,713.50 | 0.00 | 0.00 | 8.10 | 2,713.50 |
| Kaloudis, D | 0.40 | 176.00 | 0.00 | 0.00 | 0.40 | 176.00 | 0.00 | 0.00 | 0.40 | 176.00 |
| LaMaina, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leamy, J | 4.80 | 2,592.00 | 0.00 | 0.00 | 4.80 | 2,592.00 | 0.00 | 0.00 | 4.80 | 2,592.00 |
| McDonald Henry, S | 7.30 | 5,329.00 | 0.00 | 0.00 | 7.30 | 5,329.00 | 0.00 | 0.00 | 7.30 | 5,329.00 |
| Ravin, A | 1.40 | 756.00 | 0.00 | 0.00 | 1.40 | 756.00 | 0.00 | 0.00 | 1.40 | 756.00 |
| Turetsky, D | 7.40 | 3,256.00 | 0.00 | 0.00 | 7.40 | 3,256.00 | 0.00 | 0.00 | 7.40 | 3,256.00 |
| | 81.20 | $43,826.50 | 0.00 | $0.00 | 81.20 | $43,826.50 | 0.00 | $0.00 | 81.20 | $43,826.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 0.80 | 584.00 | 0.00 | 0.00 | 0.80 | 584.00 | 0.00 | 0.00 | 0.80 | 584.00 |
| Business Operations / Strategic Planning | 19.30 | 13,303.50 | 0.00 | 0.00 | 19.30 | 13,303.50 | 0.00 | 0.00 | 19.30 | 13,303.50 |
| Case Administration | 2.40 | 1,700.00 | 0.00 | 0.00 | 2.40 | 1,700.00 | 0.00 | 0.00 | 2.40 | 1,700.00 |
| Claims Admin. (General) | 6.80 | 3,833.00 | 0.00 | 0.00 | 6.80 | 3,833.00 | 0.00 | 0.00 | 6.80 | 3,833.00 |
| Claims Admin. (Reclamation/Trust Funds) | 1.00 | 578.00 | 0.00 | 0.00 | 1.00 | 578.00 | 0.00 | 0.00 | 1.00 | 578.00 |
| Creditor Meetings/Statutory Committees | 46.20 | 30,173.50 | 0.00 | 0.00 | 46.20 | 30,173.50 | 0.00 | 0.00 | 46.20 | 30,173.50 |
| Employee Matters (General) | 5.00 | 3,317.50 | 0.00 | 0.00 | 5.00 | 3,317.50 | 0.00 | 0.00 | 5.00 | 3,317.50 |
| Executory Contracts (Personalty) | 3.60 | 1,980.00 | 0.00 | 0.00 | 3.60 | 1,980.00 | 0.00 | 0.00 | 3.60 | 1,980.00 |
| Financing (DIP and Emergence) | 4.00 | 2,790.00 | 0.00 | 0.00 | 4.00 | 2,790.00 | 0.00 | 0.00 | 4.00 | 2,790.00 |
| General Corporate Advice | 5.80 | 4,320.50 | 0.00 | 0.00 | 5.80 | 4,320.50 | 0.00 | 0.00 | 5.80 | 4,320.50 |
| Insurance | 0.40 | 258.00 | 0.00 | 0.00 | 0.40 | 258.00 | 0.00 | 0.00 | 0.40 | 258.00 |
| Leases (Real Property) | 1.00 | 538.00 | 0.00 | 0.00 | 1.00 | 538.00 | 0.00 | 0.00 | 1.00 | 538.00 |
| Reorganization Plan / Plan Sponsors | 51.50 | 30,245.50 | 0.00 | 0.00 | 51.50 | 30,245.50 | 0.00 | 0.00 | 51.50 | 30,245.50 |
| | 147.80 | $93,621.50 | 0.00 | $0.00 | 147.80 | $93,621.50 | 0.00 | $0.00 | 147.80 | $93,621.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Operations / Strategic Planning | 11.20 | 6,918.00 | 0.00 | 0.00 | 11.20 | 6,918.00 | 0.00 | 0.00 | 11.20 | 6,918.00 |
| Case Administration | 1.60 | 1,032.00 | 0.00 | 0.00 | 1.60 | 1,032.00 | 0.00 | 0.00 | 1.60 | 1,032.00 |
| Claims Admin. (General) | 3.50 | 1,900.00 | 0.00 | 0.00 | 3.50 | 1,900.00 | 0.00 | 0.00 | 3.50 | 1,900.00 |
| Claims Admin. (Reclamation/Trust Funds) | 0.80 | 432.00 | 0.00 | 0.00 | 0.80 | 432.00 | 0.00 | 0.00 | 0.80 | 432.00 |
| Creditor Meetings/Statutory Committees | 21.10 | 10,988.00 | 0.00 | 0.00 | 21.10 | 10,988.00 | 0.00 | 0.00 | 21.10 | 10,988.00 |
| Employee Matters (General) | 2.60 | 1,396.00 | 0.00 | 0.00 | 2.60 | 1,396.00 | 0.00 | 0.00 | 2.60 | 1,396.00 |
| Executory Contracts (Personalty) | 1.80 | 984.00 | 0.00 | 0.00 | 1.80 | 984.00 | 0.00 | 0.00 | 1.80 | 984.00 |
| Financing (DIP and Emergence) | 2.00 | 1,120.00 | 0.00 | 0.00 | 2.00 | 1,120.00 | 0.00 | 0.00 | 2.00 | 1,120.00 |
| General Corporate Advice | 1.90 | 1,064.00 | 0.00 | 0.00 | 1.90 | 1,064.00 | 0.00 | 0.00 | 1.90 | 1,064.00 |
| Insurance | 0.20 | 112.00 | 0.00 | 0.00 | 0.20 | 112.00 | 0.00 | 0.00 | 0.20 | 112.00 |
| Leases (Real Property) | 0.60 | 284.00 | 0.00 | 0.00 | 0.60 | 284.00 | 0.00 | 0.00 | 0.60 | 284.00 |
| Reorganization Plan / Plan Sponsors | 33.90 | 17,596.50 | 0.00 | 0.00 | 33.90 | 17,596.50 | 0.00 | 0.00 | 33.90 | 17,596.50 |
| | 81.20 | $43,826.50 | 0.00 | $0.00 | 81.20 | $43,826.50 | 0.00 | $0.00 | 81.20 | $43,826.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chee-a-tow, K | 7.50 | 1,312.50 |
| Dowd, A | 7.50 | 3,825.00 |
| Horwitz, M | 9.80 | 2,891.00 |
| Landon, K | 10.00 | 1,450.00 |
| Scherman, W | 2.70 | 1,971.00 |
| Schwartz, W | 0.80 | 656.00 |
| Squasoni, D | 5.40 | 2,619.00 |
| | 43.70 | $14,724.50 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Chee-a-tow, K | 11/17/05 Thu 1085917-8/ 1979 | 7.50 | 7.50 | 1,312.50 | H | | F 1 | MATTER: *Case Administration*<br>ASSIST WITH PREPARATION OF BINDERS FOR WINN-DIXIE (7.5) |
| | | | 7.50 | 1,312.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Dowd, A | 11/02/05 Wed 1085917-15/ 1517 | 1.60 | 1.60 | 816.00 | | 0.40 1.20 | F 1 F 2 | MATTER: *Employee Matters (General)*<br>REVIEW KERP LETTERS TO PARTICIPANTS (.4);<br>REVIEW KERP MOTION, SUB PLAN AND KESP (1.2) |
| | 11/07/05 Mon 1085917-15/ 1310 | 1.60 | 1.60 | 816.00 | C | 1.40 0.20 | F 1 F 2 | MATTER: *Employee Matters (General)*<br>REVIEW SUB PLAN AND KERP AND KESP AND LETTERS TO PARTICIPANTS (1.4);<br>CORRESPONDENCE WITH T. WILLIAMS (.2) |
| | 11/09/05 Wed 1085917-15/ 1658 | 1.10 | 1.10 | 561.00 | | 0.30 0.80 | F 1 F 2 | MATTER: *Employee Matters (General)*<br>TELECONFERENCE WITH T. WILLIAMS. (.3);<br>REVIEW KESP, KERP AND SUB PLAN (.8) |
| | 11/10/05 Thu 1085917-15/ 2033 | 2.80 | 2.80 | 1,428.00 | | | F 1 | MATTER: *Employee Matters (General)*<br>DRAFT PARTICIPANT LETTERS UNDER KERP AND KESP (2.8) |
| | 11/11/05 Fri 1085917-15/ 2340 | 0.40 | 0.40 | 204.00 | | | F 1 | MATTER: *Employee Matters (General)*<br>REVISE LETTERS. (.4) |
| | | | 7.50 | 3,825.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Horwitz, M | 12/28/05 Wed 1089892-24/ 843 | 8.00 | 8.00 | 2,360.00 | I | 1.20 4.70 2.10 | F 1 F 2 F 3 | MATTER: *Leases (Real Property)*<br>RESEARCH CASE LAW REGARDING TIMING OF PAYMENT UNDER ACCRUAL METHOD (1.2);<br>REVIEW CASES REGARDING SAME (4.7);<br>BEGIN DRAFTING INFORMAL MEMO TO A. RAVIN EXAMINING RESULTS (2.1) |
| | 12/29/05 Thu 1089892-24/ 1387 | 1.80 | 1.80 | 531.00 | | | F 1 | MATTER: *Leases (Real Property)*<br>CONTINUE DRAFTING INFORMAL MEMO TO A. RAVIN REGARDING TIMING OF PAYMENTS UNDER ACCRUAL METHOD (1.8) |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | *INFORMATIONAL* | | | | | |
| Horwitz, M | | | 9.80 | 2,891.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Landon, K | 10/19/05 Wed 1080975-10/ 1483 | 3.00 | 3.00 | 435.00 | H | | F 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* ASSIST A. ZSOLDOS IN FILING WINN-DIXIE STATEMENTS OF RECLAMATIONS AND STIPULATIONS (3.0) |
| | 10/20/05 Thu 1080975-10/ 1484 | 4.00 | 4.00 | 580.00 | H | | F 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* ASSIST A. ZSOLDOS IN FILING WINN-DIXIE STATEMENTS OF RECLAMATIONS AND STIPULATIONS (4.0) |
| | 10/21/05 Fri 1080975-10/ 1485 | 3.00 | 3.00 | 435.00 | H | | F 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* ASSIST A. ZSOLDOS IN FILING WINN-DIXIE STATEMENTS OF RECLAMATIONS AND STIPULATIONS (3.0) |
| | | | 10.00 | 1,450.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Scherman, W | 01/23/06 Mon 1094315-13/ 2179 | 0.50 | 0.50 | 365.00 | | | F 1 | MATTER: *Creditor Meetings/Statutory Committees* REVIEW MOTION RE: EQUITY COMMITTEE (.5) |
| | 01/24/06 Tue 1094315-8/ 2105 | 0.70 | 0.70 | 511.00 | | | F 1 | MATTER: *Case Administration* REVIEW CASE MANAGEMENT AND ADMINISTRATION (.7) |
| | 01/30/06 Mon 1094315-13/ 1860 | 1.50 | 1.50 | 1,095.00 | | | F 1 | MATTER: *Creditor Meetings/Statutory Committees* REVIEW EQUITY PLEADING TO CONFER WITH J. BAKER ON SAME (1.5) |
| | | | 2.70 | 1,971.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Schwartz, W | 01/30/06 Mon 1094315-19/ 1751 | 0.80 | 0.80 | 656.00 | D | | F 1 | MATTER: *Financing (DIP and Emergence)* MEETING WITH P. NECKLES AND J. BAKER RE REAL ESTATE FINANCING (.8) |
| | | | 0.80 | 656.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Squasoni, D | 12/06/05 | 2.90 | 2.90 | 1,406.50 | | 2.10 | F  1 | MATTER: *Financing (DIP and Emergence)* |
| | | | | | | | | REVIEW CREDIT DOCUMENTS RE: EQUITY PLEDGE (2.1); |
| | Tue  1089892-19/ 1570 | | | | | 0.80 | F  2 | DRAFT/REVISE E-MAIL SUMMARY (.8) |
| | 12/20/05 | 2.50 | 2.50 | 1,212.50 | | | F  1 | MATTER: *Financing (DIP and Emergence)* |
| | Tue  1089892-19/ 1853 | | | | | | | REVIEW/ANALYZE CREDIT AGREEMENT RE: TRANSFERS OF SHARES (2.5) |
| | | | 5.40 | 2,619.00 | | | | |

NUMBER OF ENTRIES:    2

| | 43.70 | $14,724.50 |
|---|---|---|

Total
Number of Entries:    17

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Chee-a-tow, K | 7.50 | 1,312.50 | 0.00 | 0.00 | 7.50 | 1,312.50 | 0.00 | 0.00 | 7.50 | 1,312.50 |
| Dowd, A | 7.50 | 3,825.00 | 0.00 | 0.00 | 7.50 | 3,825.00 | 0.00 | 0.00 | 7.50 | 3,825.00 |
| Horwitz, M | 9.80 | 2,891.00 | 0.00 | 0.00 | 9.80 | 2,891.00 | 0.00 | 0.00 | 9.80 | 2,891.00 |
| Landon, K | 10.00 | 1,450.00 | 0.00 | 0.00 | 10.00 | 1,450.00 | 0.00 | 0.00 | 10.00 | 1,450.00 |
| Scherman, W | 2.70 | 1,971.00 | 0.00 | 0.00 | 2.70 | 1,971.00 | 0.00 | 0.00 | 2.70 | 1,971.00 |
| Schwartz, W | 0.80 | 656.00 | 0.00 | 0.00 | 0.80 | 656.00 | 0.00 | 0.00 | 0.80 | 656.00 |
| Squasoni, D | 5.40 | 2,619.00 | 0.00 | 0.00 | 5.40 | 2,619.00 | 0.00 | 0.00 | 5.40 | 2,619.00 |
| | 43.70 | $14,724.50 | 0.00 | $0.00 | 43.70 | $14,724.50 | 0.00 | $0.00 | 43.70 | $14,724.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 8.20 | 1,823.50 | 0.00 | 0.00 | 8.20 | 1,823.50 | 0.00 | 0.00 | 8.20 | 1,823.50 |
| Claims Admin. (Reclamation/Trust Funds) | 10.00 | 1,450.00 | 0.00 | 0.00 | 10.00 | 1,450.00 | 0.00 | 0.00 | 10.00 | 1,450.00 |
| Creditor Meetings/Statutory Committees | 2.00 | 1,460.00 | 0.00 | 0.00 | 2.00 | 1,460.00 | 0.00 | 0.00 | 2.00 | 1,460.00 |
| Employee Matters (General) | 7.50 | 3,825.00 | 0.00 | 0.00 | 7.50 | 3,825.00 | 0.00 | 0.00 | 7.50 | 3,825.00 |
| Financing (DIP and Emergence) | 6.20 | 3,275.00 | 0.00 | 0.00 | 6.20 | 3,275.00 | 0.00 | 0.00 | 6.20 | 3,275.00 |
| Leases (Real Property) | 9.80 | 2,891.00 | 0.00 | 0.00 | 9.80 | 2,891.00 | 0.00 | 0.00 | 9.80 | 2,891.00 |
| | 43.70 | $14,724.50 | 0.00 | $0.00 | 43.70 | $14,724.50 | 0.00 | $0.00 | 43.70 | $14,724.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Eichel, S | 26.40 | 14,256.00 |
| Hart Jr., D | 13.10 | 4,388.50 |
| LaMaina, K | 25.60 | 11,904.00 |
| Tsiros, D | 29.00 | 8,555.00 |
| Turetsky, D | 52.80 | 23,232.00 |
| | 146.90 | $62,335.50 |

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Eichel, S | 11/08/05 | 2.60 | 2.60 | 1,404.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM J. MCCULLOUGH (COUNSEL TO CORR-WILLIAMS) RE: EFFECT OF OPTING INTO TRADE LIEN PROGRAM AND MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (.1); |
| | | | Tue 1085917-10/ 37 | | | 0.10 | F | 2 | DRAFT EMAIL TO J. MCCULLOUGH RESPONDING TO HIS INQUIRY (.1); |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH E. GORDON, T. WUERTZ AND A. LIU RE: RECLAMATION PROCEDURES (.5); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO J. WELSCH (ROCKLINE IND.) RE: TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW A. LIU'S EMAIL TO J. WELSCH RE: ROCKLINE IND. OPTING INTO PROGRAM (.1); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH B. MAHONEY (MARCAL PAPER MILLS) AND A. LIU RE: TRADE LIEN PROGRAM (.3); |
| | | | | | | 0.10 | F | 7 | REVIEW R. SPARKMAN'S APPLICATION FOR REIMBURSEMENT OF ATTORNEY'S FEES FOR RECLAMATION PARTICIPATING VENDOR (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM J. WELSCH RE: ROCKLINE INDUSTRY OPTING INTO TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW PHARMACARE HEALTH SERVICES AGREEMENT TO BE BOUND BY STIPULATION (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT EMAIL TO A. LIU AND T. WUERTZ RE: PHARMACARE OPTING INTO PROGRAM (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH S. ZUBER RE: APPLICATION OF R. SPARKMAN FOR REIMBURSEMENT OF ATTORNEY'S FEES (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM A. LIU RE: RECLAMATION CLAIM OF MARCAL PAPER MILLS AND CREDIT CEILING (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH R. SPARKMAN RE: WITHDRAWAL OF APPLICATION FOR REIMBURSEMENT OF ATTORNEY'S FEES (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT EMAIL TO R. SPARKMAN RE: APPLICATION FOR REIMBURSEMENT OF ATTORNEY'S FEES (.1); |
| | | | | | | 0.30 | F | 15 | TELECONFERENCE WITH M. OPPENHEIM (FIRST QUALITY) RE: TRADE LIEN PROGRAM (.3); |
| | | | | | | 0.10 | F | 16 | REVIEW EMAIL FROM A. LIU RE: RE: NEBRASKA MEAT'S ALLEGED RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH A. LIU RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | DRAFT EMAIL TO K. LOGAN RE: IDENTIFYING NEBRASKA MEAT CLAIM FOR OBJECTION BECAUSE NO TIMELY DEMAND WAS MADE (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | | 0.50 | 0.50 | 270.00 | | F | 1 | REVIEW AND REVISE RECLAMATION RIDER FOR EXCLUSIVITY MOTION (.5) |
| | | | Tue 1085917-31/ 1823 | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| | | | 8.70 | 8.70 | 4,698.00 | 7.80 | F | 1 | REVIEW AND REVISE SKADDEN INTERIM FEE APPLICATION (7.8); |
| | | | Tue 1085917-33/ 814 | | | 0.10 | F | 2 | REVIEW EMAIL FROM K. LAMAINA RE: FEE APPLICATION (.1); |
| | | | | | | 0.80 | F | 3 | REVIEW TIME DETAIL IN CONNECTION WITH DRAFTING FEE APPLICATION (.8) |
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| | | | 1.10 | 1.10 | 594.00 | 0.20 | F | 1 | REVIEW CFO SERVICES AGREEMENT WITH RESPECT TO ITS RETENTION (.2); |
| | | | Tue 1085917-34/ 181 | | | 0.10 | F | 2 | REVIEW EMAIL FROM R. GRAY RE: RETENTION OF CFO SERVICES AND DEMPSEY (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM DAAR & VANEK ATTACHING ITS COMPLETED RETENTION QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW M. COMERFORD'S COMMENTS TO STUART MAUE RETENTION APPLICATION (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM J. CASTLE RE: RETENTION OF STUART MAUE AND RESPOND TO SAME (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT EMAIL TO J. CASTLE RE: U.S. TRUSTEE'S COMMENTS TO RETENTION OF STUART MAUE (.2); |
| | | | | | | 0.30 | F | 7 | TELECONFERENCES WITH E. ESCAMILLA RE: COMMENTS TO STUART MAUE RETENTION PAPERS AND FILING OF FEE APPLICATION (.3) |

~  See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| Eichel, S | 11/08/05 Tue | 0.10 | 0.10 1085917-6/ 1986 | 54.00 | | | F | 1 | REVIEW EMAIL FROM J. POST RE: DANNON NEGOTIATIONS (.1) |
| | | | 13.00 | 7,020.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 11/09/05 Wed | 0.80 | 0.80 1085917-10/ 143 | 432.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM J. VINCEQUERRA RE: PREMIER BEVERAGE OPTING INTO TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO A. LIU AND T. WUERTZ RE: PREMIER BEVERAGE OPTING INTO TRADE LIEN PROGRAM AND CONTACTING ITS COUNSEL (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM A. LIU TO J. MCLEMORE RE: MEDIA GENERAL'S ALLEGED RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM A. FLAME RE: CARTHAGE CUP OPTING INTO PROGRAM (.1); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH D. CULLINAN (PERRIGO) AND A. LIU (PART OF TELECONFERENCE) RE: OPTING INTO TRADE LIEN PROGRAM (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM A. LIU RE: DOCUMENT FROM PERRIGO TO OPT INTO RECLAMATION TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH W. MCARDLE RE: ADJOURNING GOLDEN FLAKE HEARING AND OBTAINING DOCUMENTS (.1) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| | | 6.90 | 6.90 1085917-33/ 301 | 3,726.00 | | 4.20 | F | 1 | REVIEW AND REVISE SKADDEN INTERIM FEE APPLICATION (4.2) |
| | | | | | | 0.70 | F | 2 | REVIEW DOCKET AND COURT PLEADINGS IN CONNECTION WITH DRAFTING FEE APPLICATION (.7); |
| | | | | | | 1.60 | F | 3 | REVIEW SKADDEN TIME TICKETS IN CONNECTION WITH DRAFTING SKADDEN FEE APPLICATION (1.6) |
| | | | | | | 0.10 | F | 4 | REVIEW EMAILS FROM K. LAMAINA RE: SKADDEN INTERIM FEE APPLICATION (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM R. GRAY RE: SKADDEN INTERIM FEE APPLICATION (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW INTERIM COMP ORDER (.2) |

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *Retention / Fee Matters / Objections (Others)*

| Eichel, S | 11/09/05 | 5.70 | 5.70 | 3,078.00 | | 0.10 | F | 1 | REVIEW EMAIL OF J. CASTLE RE: COMMENT OF U.S. TRUSTEE WITH RESPECT TO STUART MAUE RETENTION PAPERS (.1); |
| | Wed | 1085917-34/ 35 | | | | 0.20 | F | 2 | TELECONFERENCE WITH M. COMERFORD RE: STUART MAUE RETENTION PAPERS (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH L. COOPER (STUART MAUE) RE: COMMENTS TO STUART MAUE RETENTION APPLICATION (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE STUART MAUE RETENTION PAPERS (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM L. COOPER RE: REVISIONS TO STUART MAUE ENGAGEMENT LETTER (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH L. COOPER RE: REVISIONS TO STUART MAUE ENGAGEMENT LETTER (.1); |
| | | | | | | 0.30 | F | 7 | DRAFT, REVIEW AND REVISE 11TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.3); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH H. DAAR RE: RETENTION OF DAAR & VANEK, P.C. AS ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND REVISE STUART MAUE'S REVISIONS TO ENGAGEMENT LETTER AND APPENDIX (.1); |
| | | | | | | 0.20 | F | 10 | DRAFT EMAIL ATTACHING REVISED DOCUMENTS TO COUNSEL TO LENDERS, COUNSEL TO CREDITORS COMMITTEE, COUNSEL TO EQUITY COMMITTEE, STUART MAUE, U.S. TRUSTEE AND J. CASTLE (.2); |
| | | | | | | 2.40 | F | 11 | DRAFT EMAIL TO R. GRAY RE: 11TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (2.4); |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM US TRUSTEE RE: STUART MAUE RETENTION PAPERS AND RESPOND TO SAME (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH K. WARD RE: SERVICE ISSUES RE: STAURT MAUE AND FEE APPLICATIONS (.1); |
| | | | | | D | 0.10 | F | 14 | TELECONFERENCE WITH R. GRAY RE: RETENTION OF DAAR & VANEK (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO J. CASTLE RE: RETENTION OF DAAR & VANEK RE: RETENTION AS ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.60 | F | 16 | TELECONFERENCE WITH B. COX AND L. COOPER (PT OF TELECONFERENCE) RE: RETENTION OF STUART MAUE (.6); |
| | | | | | | 0.10 | F | 17 | REVIEW EMAIL FROM L. COOPER RE: REVISIONS TO STUART MAUE APPENDIX (.1); |
| | | | | | | 0.40 | F | 18 | REVIEW AND REVISE STUART MAUE RETENTION PAPERS (.4); |
| | | | | | | 0.10 | F | 19 | DRAFT EMAIL TO J. CASTLE RE: REVISIONS TO STUART MAUE RETENTION PAPERS (.1) |

| | | | 13.40 | 7,236.00 | | | | | |

NUMBER OF ENTRIES:    3

| | | | 26.40 | 14,256.00 | | | | | |

NUMBER OF ENTRIES:    8

MATTER: *Reorganization Plan / Plan Sponsors*

| Hart Jr., D | 01/19/06 | 13.10 | 13.10 | 4,388.50 | | 1.20 | F | 1 | PREPARE FOR MEETING WITH XROADS RE: SUBSTANTIVE CONSOLIDATION BY PERFORMING DUE DILIGENCE TO ANSWER OPEN QUESTIONS (1.2); |
| | Thu | 1094315-31/ 182 | | | | 3.00 | F | 2 | ATTEND AND ASSIST AT MEETING WITH M. DUSSINGER OF XROADS TO PREPARE FOR MEETING WITH R. WINTERS RE: SUBSTANTIVE CONSOLIDATION (3.0); |
| | | | | | E | 6.30 | F | 3 | ATTEND AND ASSIST AT MEETING WITH R. WINTER FROM MILBANK FOR REVIEW OF DILIGENCE IN SUBSTANTIVE CONSOLIDATION (6.3); |
| | | | | | | 2.60 | F | 4 | PREPARE FOR MEETING FOLLOWING DAY WITH M. DUSSINGER RE: SUBSTANTIVE CONSOLIDATION BY PREPARING NEW MATERIALS FOR DUE DILIGENCE BINDERS, REVIEWING SUBSTANTIVE CONSOLIDATION LAW AND ANSWERING OPEN QUESTIONS (2.6) |

~  See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 13.10 | 4,388.50 | | | | |
| Hart Jr., D | 01/19/06 | | | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 13.10 | 4,388.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

|  |  |  |  |  |  |  |  | MATTER:*Retention / Fee Matters (SASM&F)* |
|---|---|---|---|---|---|---|---|---|
| LaMaina, K | 11/10/05 | 8.10 | 8.10 | 3,766.50 | | 4.20 | F 1 | PREPARE EXHIBITS FOR SECOND INTERIM FEE APPLICATION (MAY - SEPT) (4.2); |
| | Thu | 1085917-33/ 484 | | | | 0.40 | F 2 | REVIEW/REVISE PREPARED INFORMATION (.4); |
| | | | | | | 0.50 | F 3 | CORRESPONDENCE WITH TEAM RE: CASE STATUS (.5); |
| | | | | | | 2.60 | F 4 | REVISE APPLICATION CONSISTING OF OVER 500 PPS OF MATERIALS (2.6); |
| | | | | | | 0.40 | F 5 | ADDRESS LIST OF OUTSTANDING ISSUES RE: FEE STATEMENTS (.4) |
| | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| | | 5.20 | 5.20 | 2,418.00 | | 0.30 | F 1 | COMMUNICATIONS WITH COUNSEL FOR CREDITORS' COMMITTEE RE: COORDINATING FILING OF COURT DOCUMENTS (.3); |
| | Thu | 1085917-34/ 372 | | | | 1.20 | F 2 | FINALIZE LOGISTICS RE: 16 PROFESSIONALS' FEE APPLICATIONS (1.2); |
| | | | | | | 1.40 | F 3 | REVISE NOTICE DOCUMENTS AND ASSIST FILING (1.4); |
| | | | | | | 2.30 | F 4 | PREPARE AND DISTRIBUTE CORRESPONDENCE WITH ALL PROFESSIONALS CONFIRMING INFORMATION FOR COURT DOCUMENTS AND FOLLOW UP RE: SAME (2.3) |
| | | | 13.30 | 6,184.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | 12/22/05 | 12.30 | 12.30 | 5,719.50 | | | F 1 | CONTINUE DUE DILIGENCE PLAN INFORMATION THAT INCLUDED RESEARCHING INQUIRIES FROM CREDITORS' COMMITTEE (SEVENTEEN QUESTIONS) (12.3) |
| | Thu | 1089892-31/ 1095 | | | | | | |
| | | | 12.30 | 5,719.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| LaMaina, K | | | 25.60 | 11,904.00 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| Tsiros, D | 12/21/05 | 14.30 | 14.30 | 4,218.50 | | 4.40 | F | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | | | | | | | 1 STUDY MINUTES OF THE 23 DEBTOR SUBSIDIARIES (CONTINUED) (4.4): |
| | Wed 1089892-31/ 807 | | | | | 5.20 | F | 2 IDENTIFY, COLLECT AND REGROUP SUBSIDIARY CONTRACTS (5.2): |
| | | | | | | 4.70 | F | 3 INVESTIGATE AS TO CORPORATE FORMALITY OF SUBSIDIARIES (4.7) |
| | | | 14.30 | 4,218.50 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | 12/22/05 | 14.70 | 14.70 | 4,336.50 | | | F | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | | | | | | | 1 REVIEW COLLECTED DOCUMENTS AND CREATE THEMATIC FOLDERS WITH DOCUMENTS COMING FROM 23 SUBSIDIARY COMPANIES PURPORTING TO ANSWER 17 QUESTIONS (14.7) |
| | Thu 1089892-31/ 992 | | | | | | | |
| | | | 14.70 | 4,336.50 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | 29.00 | 8,555.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Turetsky, D | 10/31/05 | | | | | | | |

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER:*Creditor Meetings/Statutory Committees*

| Turetsky, D | 10/31/05 | 14.10 | 14.10 | 6,204.00 | I | 6.00 | F | 1 | FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (6.0); |
| | Mon 1080975-13/ 72 | | | | D | 0.40 | F | 2 | MEETINGS WITH J. BAKER RE: SAME (.4); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. CASTLE, L. APPEL, J. POST, S. BUSEY, AND C. JACKSON RE: MOTION FOR PROTECTIVE ORDER (.1); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCES WITH J. POST RE: ISSUES ARISING IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (.3); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO K. DENNISTON AND K. CHAYAVADHADNANGKUR RE: SAME (.1); |
| | | | | | | 0.60 | F | 6 | TELECONFERENCE WITH K. CHAYAVADHADNANGKUR RE: SAME (.6); |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH E. ESCAMILLA RE: SAME (.3); |
| | | | | | | 0.50 | F | 8 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (.5); |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH R. WINTER, L. DESPINS, E. ESCAMILLA, AND J. POST RE: DISCOVERY ISSUES IN CONNECTION WITH DISBANDMENT MOTION (.3); |
| | | | | | | 1.60 | F | 10 | FURTHER REVISE RESPONSE AND OBJECTION TO COMMITTEE DISCOVERY REQUESTS (1.6); |
| | | | | | | 0.70 | F | 11 | COORDINATE SERVICE OF SAME UPON LIMITED RECIPIENTS (.7); |
| | | | | | | 0.10 | F | 12 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | E-MAIL TO J. CASTLE AND L. APPEL RE: DDI MOTION TO QUASH SUBPOENA IN CONNECTION WITH DISBANDMENT MOTION (.1); |
| | | | | | | 2.70 | F | 14 | DRAFT OBJECTION TO DISBANDMENT MOTION (2.7); |
| | | | | | | 0.30 | F | 15 | REVIEW TRANSCRIPT FROM HEARING RE: CREDITORS COMMITTEE'S MOTION TO CLARIFY LETTER RULING (.3) |

|  |  | 14.10 | 6,204.00 | | | | | | |

NUMBER OF ENTRIES: 1

MATTER:*Creditor Meetings/Statutory Committees*

| | 01/23/06 | 12.20 | 12.20 | 5,368.00 | E | 0.70 | F | 1 | TELEPHONIC STATUS CONFERENCE RE: EQUITY COMMITTEE'S MOTION FOR REAPPOINTMENT (.7); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE TO C. JACKSON (LEFT VOICEMAIL) RE: SAME (.1); |
| | Mon 1094315-13/ 272 | | | | D | 0.10 | F | 3 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 10.70 | F | 4 | REVISE DEBTORS' RESPONSE TO MOTION BY EQUITY COMMITTEE TO SET ASIDE DISBANDMENT NOTICE BASED UPON ISSUES IDENTIFIED AT TELEPHONIC STATUS CONFERENCE (10.7); |
| | | | | | | 0.60 | F | 5 | TELECONFERENCE WITH S. SOLL RE: ISSUES CONCERNING EQUITY COMMITTEE'S MOTION FOR REAPPOINTMENT (.6) |

|  |  | 12.20 | 5,368.00 | | | | | | |

NUMBER OF ENTRIES: 1

01/24/06

~ See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| Turetsky, D | 01/24/06 | 12.50 | 12.50 | 5,500.00 | | 5.80 | F | 1 | CONTINUE DRAFTING REVISED DEBTORS' RESPONSE TO MOTION BY EQUITY COMMITTEE TO SET ASIDE DISBANDMENT NOTICE (5.8); |
| | Tue | 1094315-13/ 432 | | | D | 0.20 | F | 2 | CONFERENCE WITH J. BAKER RE: SAME (.2); |
| | | | | | C | 5.80 | F | 3 | DILIGENCE RE: VARIOUS ISSUES IN CONNECTION WITH DEBTORS' MOTION FOR APPOINTMENT OF EXAMINER (5.8); |
| | | | | | | 0.70 | F | 4 | DRAFT DEBTORS' MOTION FOR APPOINTMENT OF EXAMINER (.7) |
| | | | 12.50 | 5,500.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| | 01/25/06 | 14.00 | 14.00 | 6,160.00 | | 4.80 | F | 1 | CONTINUE DRAFTING REVISED DEBTORS' RESPONSE TO MOTION BY EQUITY COMMITTEE TO SET ASIDE DISBANDMENT NOTICE (4.8); |
| | Wed | 1094315-13/ 423 | | | C | 8.30 | F | 2 | FURTHER DILIGENCE RE: ISSUES CONCERNING SAME (8.3); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. BAKER AND R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH M. BARR AND R. WINTER RE: SAME (.2); |
| | | | | | | 0.50 | F | 5 | TELECONFERENCE WITH S. SOLL RE: SAME (.5) |
| | | | 14.00 | 6,160.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 52.80 | 23,232.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | 146.90 | $62,335.50 | | | | | |
| | TOTAL NUMBER OF ENTRIES: | 11 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Eichel, S | 26.40 | 14,256.00 | 0.00 | 0.00 | 26.40 | 14,256.00 | 0.00 | 0.00 | 26.40 | 14,256.00 |
| Hart Jr., D | 13.10 | 4,388.50 | 0.00 | 0.00 | 13.10 | 4,388.50 | 0.00 | 0.00 | 13.10 | 4,388.50 |
| LaMaina, K | 25.60 | 11,904.00 | 0.00 | 0.00 | 25.60 | 11,904.00 | 0.00 | 0.00 | 25.60 | 11,904.00 |
| Tsiros, D | 29.00 | 8,555.00 | 0.00 | 0.00 | 29.00 | 8,555.00 | 0.00 | 0.00 | 29.00 | 8,555.00 |
| Turetsky, D | 52.80 | 23,232.00 | 0.00 | 0.00 | 52.80 | 23,232.00 | 0.00 | 0.00 | 52.80 | 23,232.00 |
| | 146.90 | $62,335.50 | 0.00 | $0.00 | 146.90 | $62,335.50 | 0.00 | $0.00 | 146.90 | $62,335.50 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay (Relief Actions) | 0.10 | 54.00 | 0.00 | 0.00 | 0.10 | 54.00 | 0.00 | 0.00 | 0.10 | 54.00 |
| Claims Admin. (Reclamation/Trust Funds) | 3.40 | 1,836.00 | 0.00 | 0.00 | 3.40 | 1,836.00 | 0.00 | 0.00 | 3.40 | 1,836.00 |
| Creditor Meetings/Statutory Committees | 52.80 | 23,232.00 | 0.00 | 0.00 | 52.80 | 23,232.00 | 0.00 | 0.00 | 52.80 | 23,232.00 |
| Reorganization Plan / Plan Sponsors | 54.90 | 18,933.00 | 0.00 | 0.00 | 54.90 | 18,933.00 | 0.00 | 0.00 | 54.90 | 18,933.00 |
| Retention / Fee Matters (SASM&F) | 23.70 | 12,190.50 | 0.00 | 0.00 | 23.70 | 12,190.50 | 0.00 | 0.00 | 23.70 | 12,190.50 |
| Retention / Fee Matters / Objections (Others) | 12.00 | 6,090.00 | 0.00 | 0.00 | 12.00 | 6,090.00 | 0.00 | 0.00 | 12.00 | 6,090.00 |
| | 146.90 | $62,335.50 | 0.00 | $0.00 | 146.90 | $62,335.50 | 0.00 | $0.00 | 146.90 | $62,335.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated By Fee Auditor

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for October 2005**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | | | | | | | | | | 1.40 | | 1.30 | 0.50 | | | 0.40 | 0.40 | 0.30 | 0.60 | 0.40 | | 0.40 | 0.70 | | 0.70 | 1.20 | 1.30 | | | | 9.60 |
| 0301 | | | 7.50 | 5.30 | 0.90 | 3.20 | 3.10 | | | 1.20 | 0.90 | 0.30 | 0.10 | 1.20 | | | 1.30 | 1.20 | 5.00 | 2.40 | 0.40 | 0.10 | | 0.10 | 1.90 | 1.00 | 0.80 | | | | | 37.90 |
| 0524 | | | 1.00 | | | | | | | 0.50 | | | | | | | | | 0.50 | | | | | 1.00 | | 0.50 | | | | | | 3.50 |
| 0607 | | | 2.00 | 5.10 | 8.90 | 5.20 | 3.20 | | | 5.00 | 7.80 | 12.00 | 5.50 | 9.00 | | | | | | | 0.10 | | | 1.50 | 6.50 | 7.00 | 3.20 | | | 4.00 | 0.40 | 86.40 |
| 1466 | | | 1.90 | | | 5.00 | 3.50 | 0.10 | 0.40 | 2.80 | 6.40 | 1.50 | | 5.00 | | 1.00 | 3.30 | 5.40 | 3.40 | 0.90 | 0.90 | 3.20 | 0.10 | 1.50 | 6.00 | 9.00 | 5.60 | 2.10 | 1.40 | 0.10 | 3.20 | 73.70 |
| 1746 | | | | | | 4.90 | 1.00 | | | 0.20 | | | | 0.50 | | 6.30 | 2.30 | 3.90 | 2.70 | 1.20 | 3.20 | | | 5.90 | 4.70 | 8.10 | 9.00 | 6.40 | | | 0.50 | 60.80 |
| 1819 | | | 4.80 | 2.90 | 3.00 | 2.40 | 3.80 | | | 2.00 | 1.90 | 1.70 | | 4.30 | | | 4.30 | 1.30 | 1.00 | 1.30 | 1.10 | | | 1.20 | 3.50 | 1.60 | 0.90 | 3.20 | | | 1.20 | 47.40 |
| 2552 | | | | | | | | | | | | | | | | | | | | | | | | | | 1.40 | | | | | 3.90 | 5.30 |
| 3465 | | | 1.30 | | | 2.00 | 2.50 | | | | | | | 3.00 | | 1.50 | | | | | | | | | | | | | | | | 10.30 |
| 3492 | | | 6.10 | 10.30 | 7.40 | 8.90 | 1.80 | | | 2.70 | 5.20 | 3.10 | | | | | | | | 0.30 | 0.20 | | | | 0.70 | | | | | | 0.10 | 46.80 |
| 5093 | | | | | | | | | | | | | | | | | | | 3.00 | 4.00 | 3.00 | | | | | | | | | | | 10.00 |
| 9187 | | | 3.20 | 5.20 | 3.50 | 6.00 | 7.80 | | 0.40 | 2.90 | 5.50 | 3.10 | 3.20 | 2.60 | | | 4.40 | 4.00 | 4.40 | 1.10 | 1.40 | 0.10 | 2.50 | 4.30 | 2.20 | 3.10 | 0.50 | 3.30 | | | 4.30 | 79.00 |
| 9377 | | | 5.90 | 5.10 | 3.90 | 1.40 | 2.00 | | | 3.10 | 1.10 | 1.70 | 3.60 | 2.70 | | | 2.70 | 2.90 | 2.90 | 4.30 | 4.50 | | | 2.00 | 3.80 | 1.50 | 4.40 | 3.60 | | | 7.00 | 70.10 |
| 9474 | | | 6.00 | 6.70 | 4.80 | 2.40 | 3.00 | | 0.20 | 3.00 | 2.20 | 2.50 | 4.40 | 3.40 | | | 1.50 | 3.50 | 2.70 | 0.30 | | | 0.10 | 1.20 | 5.00 | 1.60 | 1.20 | 1.60 | | | 0.80 | 58.10 |
| 9727 | | | 7.60 | | | 6.50 | 5.10 | | | 7.40 | 1.60 | 7.20 | | 6.50 | 1.00 | | 6.00 | 8.30 | 12.00 | 10.00 | 0.20 | | | 4.90 | 5.80 | 2.20 | 0.50 | 5.70 | 8.00 | 7.30 | 14.10 | 127.90 |
| 9782 | | | 7.90 | 1.00 | 5.50 | 4.40 | 2.00 | | | 2.00 | 3.40 | 4.40 | | 5.80 | | | 12.00 | 10.70 | 9.30 | 7.30 | 7.50 | | 4.70 | 11.40 | 9.10 | 5.70 | 4.90 | 4.80 | 0.10 | | 6.30 | 130.20 |
| Totals | 0.00 | 0.00 | 55.20 | 41.60 | 37.90 | 52.30 | 38.80 | 0.10 | 1.00 | 32.80 | 37.40 | 37.50 | 18.10 | 44.50 | 1.00 | 8.80 | 38.20 | 41.60 | 47.20 | 33.70 | 22.90 | 3.40 | 7.80 | 35.70 | 49.20 | 43.40 | 32.20 | 32.00 | 9.50 | 11.40 | 41.80 | 857.00 |

**Stuart Maue**

**Exhibit G-2**
**Daily Hours Billed for November 2005**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | | | | | | | | | | | | | 1.80 | 1.40 | 2.20 | 1.30 | 1.30 | | | | | | | | | | | | | | 8.00 |
| 0301 | 2.80 | 0.20 | 0.70 | | | | | 0.60 | | | | | | | 0.70 | | | | | | 3.50 | 2.30 | 0.30 | | | | | | 2.00 | 3.10 | | 16.20 |
| 0607 | 3.50 | 0.70 | 0.90 | 2.60 | 5.00 | 5.90 | 8.20 | | 2.90 | 13.30 | 3.00 | | | 1.20 | | | | | | | | 0.90 | | | | | | | 1.10 | 0.90 | | 50.10 |
| 1466 | 5.60 | 3.40 | 1.90 | 3.90 | 0.20 | | 7.00 | 13.00 | 13.40 | 4.80 | 6.80 | | | 3.40 | 4.40 | 7.90 | 2.50 | 1.30 | | | 3.20 | 4.80 | 1.90 | | | | | 6.50 | 5.50 | 6.70 | | 108.10 |
| 1746 | 0.50 | 1.10 | 0.40 | 0.40 | | | 1.40 | | | 3.10 | 1.00 | | | 1.50 | 1.10 | | 0.10 | 1.20 | | 0.80 | 2.80 | 2.20 | 0.50 | | | | | 1.60 | 0.50 | 4.20 | | 24.40 |
| 1819 | 1.30 | 1.10 | 2.80 | 3.00 | | | 3.30 | 2.80 | 3.10 | 2.00 | 3.40 | | | 1.10 | 2.70 | 0.90 | 3.30 | 5.20 | | | 2.00 | 1.40 | 0.70 | | | | | 1.20 | 1.00 | 1.50 | | 43.80 |
| 2552 | 6.50 | 0.20 | | | | | 6.40 | 2.60 | 4.90 | 1.00 | 0.90 | | | | 0.10 | | | | | | | | 0.20 | | | | | | | | | 22.80 |
| 2988 | | | | | | | | | | | | | | | | | 7.50 | | | | | | | | | | | | | | | 7.50 |
| 3443 | | | | | | | | 0.80 | | | | | | 5.00 | 4.80 | 2.50 | | | | | 0.10 | | | | | | | | | | | 13.20 |
| 4282 | | | | | | | | | | | | | | | 6.70 | | | | | | 2.60 | | 3.20 | | | | | 5.30 | | 2.90 | | 20.70 |
| 6301 | 0.40 | | | | | | 3.00 | 2.30 | | | | | | 0.60 | 2.00 | 1.30 | 0.60 | 0.20 | | | 0.30 | 0.70 | 0.30 | | | | | 0.40 | | 0.40 | | 12.50 |
| 7478 | | 1.60 | | | | | 1.60 | | | 1.10 | 2.80 | | 0.40 | | | | | | | | | | | | | | | | | | | 7.50 |
| 9187 | 3.00 | 0.20 | 1.90 | 2.00 | | | 0.20 | 2.90 | 8.00 | 6.80 | 4.30 | | 0.10 | 4.20 | 3.10 | 2.00 | | 1.60 | | 0.70 | 0.80 | | | | | | | 0.70 | 1.20 | 2.10 | | 45.80 |
| 9377 | 5.30 | 3.80 | 4.10 | 2.40 | | | | 3.80 | 4.80 | 4.40 | 7.90 | | | 6.90 | 6.20 | 8.40 | 3.10 | 6.00 | | | 1.40 | 5.30 | 6.40 | | 1.40 | | | 6.50 | 7.10 | 6.50 | | 101.70 |
| 9474 | 3.70 | 3.30 | 4.20 | 4.10 | | 0.20 | 3.00 | 4.90 | 6.00 | 6.10 | 5.30 | | 0.20 | 3.80 | 6.10 | 6.20 | 3.60 | 5.70 | | 0.20 | 4.70 | 2.70 | 3.40 | | 1.40 | | | 2.10 | 2.80 | 1.60 | | 85.30 |
| 9727 | 10.70 | 3.60 | 6.70 | 0.80 | 1.00 | | 8.30 | 8.20 | 2.50 | 2.10 | 0.50 | | | 1.40 | 4.30 | 10.40 | 5.50 | 2.90 | | 2.00 | 6.80 | 8.20 | | | 4.00 | 0.20 | | 5.80 | 3.90 | 3.40 | | 103.20 |
| 9782 | 6.00 | 2.60 | 4.70 | 0.60 | | | 10.40 | 8.90 | 5.30 | 2.90 | 1.60 | 3.00 | 5.00 | 5.30 | 6.50 | 7.70 | 2.90 | 5.50 | 4.70 | | 8.10 | 4.90 | 2.40 | | | | | 1.90 | 1.40 | 3.10 | | 105.40 |
| Totals | 49.30 | 21.80 | 28.30 | 19.80 | 6.20 | 6.10 | 52.80 | 50.00 | 52.80 | 49.30 | 35.10 | 3.10 | 5.20 | 36.20 | 50.10 | 49.50 | 30.40 | 30.90 | 4.70 | 3.70 | 36.30 | 33.40 | 19.30 | 0.00 | 6.80 | 0.20 | 0.00 | 32.00 | 26.50 | 36.40 | 0.00 | 776.20 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for December 2005**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | 31 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | | | | 5.00 | 3.20 | 3.60 | 1.10 | 2.50 | | | 3.20 | 2.80 | 2.10 | 3.20 | 2.10 | | | 1.30 | 1.80 | 1.10 | | 1.30 | | | | | | | | | 34.30 |
| 0059 | | | | | 2.90 | 0.50 | | | | | | | | | 3.00 | | | | | | | | | | | | | | | | | 6.40 |
| 0301 | 8.10 | 4.10 | | | 1.10 | | 1.20 | | 2.30 | | | 3.60 | 4.40 | 2.30 | 0.20 | | | | 5.80 | | 3.80 | | 3.70 | | | | 0.40 | 10.00 | 2.90 | 1.10 | | 55.00 |
| 0607 | | 0.20 | | | 7.00 | | 3.50 | 3.10 | | | | 0.30 | 1.00 | 0.50 | 3.70 | 1.50 | | 4.20 | 4.40 | 7.90 | 9.20 | 12.30 | 10.50 | 0.40 | | | | | 4.20 | 6.00 | | 79.90 |
| 1299 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.00 | 1.80 | | | 9.80 |
| 1466 | 4.80 | 3.60 | 0.20 | | 4.80 | 3.90 | 5.70 | 5.00 | 2.70 | 0.40 | 0.50 | 4.20 | 1.90 | 1.60 | 1.80 | 1.30 | | | 0.80 | 3.40 | 0.80 | 2.30 | 0.30 | | | | | 0.30 | | | | 50.30 |
| 1746 | 1.20 | 0.40 | | | 1.70 | | | 0.80 | | | 0.40 | 1.70 | 1.30 | 10.80 | 6.60 | 2.90 | | | 2.80 | 0.70 | 0.70 | | | 0.10 | | | 2.00 | 1.60 | 4.50 | 0.70 | | 40.90 |
| 1819 | 1.20 | | | | 1.40 | 3.20 | 1.00 | 5.10 | 1.40 | | | 2.80 | 2.60 | 1.40 | 3.40 | 1.00 | | | 2.10 | 2.60 | 0.90 | 0.20 | | | | | | | | | | 30.30 |
| 3443 | 6.40 | 5.90 | | | 4.80 | 4.00 | 3.00 | 4.00 | | | | 7.50 | 5.30 | 4.00 | 3.70 | 2.00 | | | | 0.80 | 0.50 | 6.50 | 2.00 | | | | | | | | | 60.40 |
| 3492 | 1.30 | | | | | | | | | | | 1.50 | 2.50 | | | | | | | | | | | | | | | | 1.50 | | | 6.80 |
| 4282 | | 4.90 | | 5.20 | | | | | | | | | | 5.70 | 1.80 | | | | | | | | | | | | | | | | | 17.60 |
| 4502 | | | | | | | | | | | | | | | | 1.00 | | | | 1.20 | 0.50 | 0.50 | 1.00 | | | | 2.00 | 2.10 | 1.00 | 1.10 | | 10.40 |
| 5710 | | | | | | | | | | | | 4.70 | | | 3.20 | 5.60 | | 3.10 | 9.30 | 9.60 | 14.30 | 14.70 | 9.00 | | | | | | | | | 73.50 |
| 9187 | 0.70 | 4.00 | | | 2.80 | 1.80 | 2.10 | 7.40 | 4.70 | | | 2.60 | 6.50 | 5.70 | 4.10 | 0.70 | | | 0.40 | 2.70 | 0.20 | 1.90 | 0.20 | | | | 1.50 | 0.40 | 1.40 | 1.30 | | 53.10 |
| 9377 | 2.40 | 2.40 | | | 5.50 | 5.40 | 7.00 | 5.70 | 5.80 | | | 2.10 | 3.80 | 3.00 | 1.40 | | | | | | 5.90 | 6.10 | | | | | | 1.30 | | | | 57.80 |
| 9474 | 4.30 | 0.40 | 0.10 | | 3.50 | 2.60 | 4.70 | 6.60 | 4.10 | | | 6.10 | 5.80 | 4.40 | 2.20 | 1.00 | | | 1.80 | 3.40 | 2.10 | 1.80 | 0.10 | | | | 0.30 | 1.10 | 0.30 | 1.20 | | 57.90 |
| 9727 | 3.60 | 2.60 | | 0.30 | 8.20 | 5.30 | 6.30 | 11.70 | 5.30 | | | 8.90 | 11.90 | 9.00 | 8.40 | 6.00 | 6.80 | 1.10 | 4.80 | 10.90 | | | | | | | | | | | | 111.10 |
| 9782 | 0.90 | 0.40 | | | 3.40 | 4.60 | 7.30 | 7.90 | 6.70 | | | 9.00 | 6.30 | 7.10 | 3.10 | 2.40 | | | 6.90 | 4.50 | 0.80 | 0.90 | | 0.10 | | 0.10 | 2.50 | 4.60 | 3.40 | 1.40 | | 84.30 |
| 9994 | | | | | | 2.90 | | | | | | | | | | | | | | 2.50 | | | | | | | | | | | | 5.40 |
| Totals | 34.90 | 28.90 | 0.30 | 5.50 | 49.30 | 40.20 | 44.20 | 58.80 | 36.30 | 0.40 | 0.90 | 58.20 | 56.10 | 57.60 | 49.80 | 27.50 | 6.80 | 8.40 | 40.40 | 52.00 | 40.80 | 47.20 | 28.10 | 0.60 | 0.00 | 0.10 | 8.70 | 29.40 | 21.00 | 12.80 | 0.00 | 845.20 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for January 2006**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | | | 2.30 | | 0.70 | | | 1.20 | | | | | | | 0.90 | 2.20 | | | | | | 3.20 | | 2.10 | 3.90 | 3.60 | | | | | 20.10 |
| 0059 | | | | | | | | | 1.50 | 1.50 | 0.50 | 0.50 | | | | 0.20 | | | | | | | | 0.30 | | | | | | 0.20 | | 4.70 |
| 0301 | | | 1.50 | 0.70 | 0.20 | 3.30 | | | 4.30 | | 7.70 | 0.10 | 6.20 | | | 9.30 | 9.10 | 10.70 | 6.30 | 1.70 | | | | 6.60 | 4.00 | 9.60 | | | | | 2.60 | 83.90 |
| 0433 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.80 | | 0.80 |
| 0524 | | | | | | | | | | 2.00 | 0.50 | | | | | | 0.20 | | | | | | | | 0.50 | | | | | 2.50 | 3.50 | 9.20 |
| 0529 | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.60 | 5.30 | 4.80 | 1.20 | 1.60 | 13.50 |
| 0607 | | | 4.70 | 0.40 | | | | | 4.30 | 7.40 | | 0.30 | | | | 10.30 | 9.30 | 10.60 | 9.30 | 7.40 | | | 3.00 | 4.40 | 6.00 | 10.60 | 1.50 | | | 0.40 | 0.90 | 90.80 |
| 0813 | | | | | | | | | | | | | | | | | | | | | | | 0.50 | 0.70 | | | | | | 1.50 | | 2.70 |
| 1348 | | | | | | | | | | | | | | | | | 4.60 | 5.70 | 5.10 | 9.50 | | | 10.80 | 9.00 | 7.90 | 9.80 | 7.10 | | | 10.90 | 10.50 | 90.90 |
| 1466 | | | 1.00 | 1.50 | 0.20 | | | | 2.30 | 0.40 | 1.00 | 0.70 | 0.40 | 2.20 | | 0.10 | 3.60 | 1.50 | 0.80 | 0.80 | | 0.80 | 3.50 | 2.60 | 0.80 | 2.50 | 4.90 | 4.20 | 0.70 | 7.70 | 2.80 | 47.00 |
| 1746 | | | 1.00 | 1.00 | | | | | | 0.50 | 3.80 | | 0.20 | | | | | 0.90 | | | | | | | | 0.20 | | | | | | 7.60 |
| 2552 | | | | | | | | | | | | | | | | 0.20 | 0.90 | 10.60 | 13.10 | 6.30 | | | | 2.00 | 5.20 | 0.20 | 1.70 | | | | | 40.20 |
| 3443 | | | | | | | | | | 0.50 | 0.10 | 0.10 | | | | 1.00 | | 0.10 | 1.20 | 1.60 | | | 1.80 | | 2.00 | 3.30 | | | 6.00 | 5.90 | 0.90 | 24.50 |
| 3492 | | | 0.70 | 5.40 | 3.80 | 7.50 | | | | | | | | | | | | | | | | | | | 4.60 | | | | | | | 22.00 |
| 4282 | | | | | | | | | 3.70 | 2.60 | | | | | | | | | | | | | | 1.30 | | | | | | 3.20 | 1.60 | 12.40 |
| 4502 | | | | 1.60 | 1.70 | 4.80 | | | 0.50 | | | | | | | 3.50 | 4.30 | 2.50 | 1.70 | 8.50 | | | 6.10 | 4.30 | 3.50 | 3.80 | 3.30 | | | 5.60 | 3.10 | 58.80 |
| 4718 | | | 0.40 | 0.30 | | | | | 0.50 | 4.60 | 3.60 | 0.90 | | | | | | | | | | | | | 0.20 | | | | | | | 10.50 |
| 6301 | | | 0.60 | 0.30 | 0.40 | 0.40 | | | 0.40 | 0.40 | 0.30 | 0.40 | 0.30 | | | | 0.30 | 0.40 | 0.30 | 0.60 | | | 0.30 | 0.30 | | 0.40 | 0.40 | | | 0.30 | 0.40 | 7.20 |
| 9187 | | | 6.50 | 7.70 | 7.00 | 1.60 | 0.20 | 0.20 | 1.90 | 1.30 | 1.90 | 4.80 | 1.50 | | | 1.00 | 8.90 | 7.10 | 7.70 | 6.20 | 0.10 | | 4.80 | 3.10 | 0.20 | 1.80 | 2.50 | | | 1.90 | 4.20 | 84.10 |
| 9377 | | | 4.50 | 4.00 | | 3.70 | | | 4.00 | 3.40 | 3.00 | 1.80 | 2.50 | | | 3.80 | 1.70 | 5.20 | 6.00 | 6.60 | | | 6.50 | 8.20 | | 5.40 | | | | 6.40 | 5.50 | 82.20 |
| 9474 | | 0.10 | 3.60 | 3.90 | 4.80 | 3.20 | | | 4.50 | 4.70 | 3.40 | 2.30 | 7.10 | | | 7.70 | 7.00 | 7.20 | 7.00 | 6.80 | | | 7.00 | 8.00 | 7.00 | 5.40 | 5.70 | | 0.60 | 7.00 | 2.60 | 116.60 |
| 9727 | | | 1.70 | 4.80 | 6.50 | 4.50 | | 0.50 | 5.30 | 10.40 | 11.40 | 10.30 | 4.90 | | 0.30 | 4.00 | 9.60 | 8.50 | 11.00 | 7.60 | 6.80 | 9.20 | 12.20 | 12.50 | 14.00 | 11.50 | 7.10 | | 0.30 | 8.90 | 7.00 | 190.80 |
| 9782 | | | 1.60 | 6.00 | 9.20 | 8.00 | | | 8.90 | 8.50 | 8.80 | 8.70 | 6.40 | | | 6.00 | 8.30 | 7.40 | 7.40 | 7.70 | | | 9.40 | 8.00 | 7.10 | 4.20 | 7.20 | 0.40 | | 8.00 | 8.90 | 156.10 |
| Totals | 0.00 | 0.10 | 27.80 | 39.90 | 33.80 | 37.70 | 0.20 | 0.70 | 43.30 | 48.20 | 46.00 | 30.90 | 29.50 | 2.20 | 0.30 | 48.00 | 69.80 | 78.60 | 76.90 | 71.30 | 6.90 | 10.00 | 69.10 | 69.70 | 62.10 | 71.80 | 51.00 | 9.90 | 12.40 | 72.40 | 56.10 | 1,176.60 |

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bonachea, L | 76.10 | 13,317.50 |
| Brown, S | 53.20 | 7,714.00 |
| Chee-a-tow, K | 7.50 | 1,312.50 |
| Figueroa, T | 10.30 | 1,493.50 |
| Hart Jr., D | 1.40 | 413.00 |
| Landon, K | 10.00 | 1,450.00 |
| Roman, J | 14.00 | 1,050.00 |
| Zsoldos, A | 7.20 | 1,044.00 |
| | 179.70 | $27,794.50 |

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| Bonachea, L | 10/03/05 | 2.50 | 1.80 | 315.00 | | | | | MATTER: *Case Administration* |
| | Mon  1080975-8/ 442 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 3 | CIRCULATE MEDIA UPDATE (.2); |
| | | | | | | 0.60 | F | 4 | UPDATE CASE CALENDAR (.6); |
| | | | | | | 0.10 | F | 5 | CIRCULATE SAME (.1); |
| | | | | | | 0.10 | F | 6 | CHECK INFORMATION FOR PHONE MESSAGES (.1); |
| | | | | | | 0.50 | F | 7 | PREPARE NINTH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION FOR FILING (.5); |
| | | | | | | 0.60 | F | 8 | RETRIEVE REQUESTED PLEADINGS (.6) |
| | 10/04/05 | 2.90 | 1.30 | 227.50 | | | | | MATTER: *Case Administration* |
| | Tue  1080975-8/ 320 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.30 | F | 5 | UPDATE CASE CALENDAR (.3); |
| | | | | | | 0.60 | F | 6 | ADDRESS ISSUES RE: SERVICE OF 6TH OMNIBUS REJECTION MOTION (.6); |
| | | | | | | 0.40 | F | 7 | PREPARE SERVICE AND SERVE CORRECTED ORDER RE: 365(D)(4) EXTENSION (.4); |
| | | | | | | 0.40 | F | 8 | UPDATE WORKING GROUP LIST (.4); |
| | | | | | C | 0.20 | F | 9 | TELECONFERENCES RE: FILING OF SECOND INTERIM FEE APPLICATION (.2) |
| | 10/05/05 | 3.00 | 0.70 | 122.50 | | | | | MATTER: *Case Administration* |
| | Wed  1080975-8/ 163 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | C | 0.40 | F | 4 | EMAILS RE: ARTICLES OF MERGER OF WINN-DIXIE LOUISIANA AND MONTGOMERY, COPY AND CIRCULATE SAME (.4); |
| | | | | | | 0.10 | F | 5 | SEND CERTIFICATE OF SERVICE RE: RECLAMATION CLAIMS (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCES AND EMAILS WITH K. WARD RE: FILING OF SAME (.2); |
| | | | | | | 0.30 | F | 7 | COORDINATE SERVICE OF 365(D)(4) EXTENSION ORDER (.3); |
| | | | | | | 0.20 | F | 8 | ADDRESS ISSUES RE: SERVICE OF REJECTION ORDER AS OF 9/22 (.2); |
| | | | | | | 0.20 | F | 9 | UPDATE CASE CALENDAR (.2); |
| | | | | | | 0.30 | F | 10 | REVIEW RECEIVED MONTHLY FEE STATEMENTS FOR OBJECTION DEADLINES (.3); |
| | | | | | | 0.80 | F | 11 | PREPARE DELIVERY AND HAND DELIVER 6TH OMNIBUS REJECTION MOTION TO STORE 1024 LANDLORD (.8) |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 10/06/05 | 2.40 | 1.70 | 297.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Thu  1080975-8/ 463 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.40 | F | 4 | UPDATE CASE CALENDAR (.4); |
| | | | | | | 0.50 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.20 | F | 6 | RESEARCH PRECEDENT RE: VENDORS (.2); |
| | | | | | | 0.20 | F | 7 | UPDATE MASTER SERVICE LIST (.2); |
| | | | | | | 0.10 | F | 8 | UPDATE LIST OF NOTICE PARTIES (.1); |
| | | | | | | 0.50 | F | 9 | UPDATE CLAIMS TRANSFERRED CHART (.5) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 10/07/05 | 3.80 | 1.40 | 245.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Fri   1080975-8/ 363 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.40 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.4); |
| | | | | | | 0.20 | F | 5 | PREPARE MASTER SERVICE LIST PLEADINGS (.2); |
| | | | | | | 1.30 | F | 6 | RESEARCH RE: MOTIONS FOR CANCELLATION OF SURETY BONDS (1.3); |
| | | | | | | 0.30 | F | 7 | CIRCULATE ORDERS ENTERED (.3); |
| | | | | | | 0.90 | F | 8 | SERVE ORDERS ENTERED (.9); |
| | | | | | | 0.20 | F | 9 | RETRIEVE PLEADINGS FROM FRIEDMAN'S DOCKET RE: SURETY BONDS (.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 10/10/05 | 2.00 | 2.00 | 350.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Mon  1080975-8/ 944 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 1.00 | F | 5 | UPDATE CASE CALENDAR (1.0) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 10/11/05 | 1.90 | 1.20 | 210.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Tue   1080975-8/ 396 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.30 | F | 5 | RESEARCH RE: FEE APPLICATIONS AND PROFESSIONALS (.3); |
| | | | | | | 0.20 | F | 6 | UPDATE CASE CALENDAR (.2); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH COUNSEL RE: PERSONAL INJURY CLAIMANT (.2); |
| | | | | | C | 0.20 | F | 8 | TELECONFERENCES RE: QUARTERLY PERIODS FOR CASE CALENDAR (.2) |

~  See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 10/12/05 | 1.70 | 1.00 | 175.00 | | | | | MATTER: *Case Administration* |
| | Wed  1080975-8/ 576 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.40 | F | 5 | ADDRESS SERVICE ISSUES RE: NOTICE PARTIES AFFECTED BY HURRICANES (.4); |
| | | | | | | 0.30 | F | 6 | ADDRESS SERVICE ISSUES RE: IBM NOTICES (.3) |
| | 10/14/05 | 4.30 | 2.80 | 490.00 | | | | | MATTER: *Case Administration* |
| | Fri  1080975-8/ 204 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.80 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.8); |
| | | | | | | 0.20 | F | 5 | SERVE LETTER RE: CREDIT AGREEMENT WAIVER (.2); |
| | | | | | | 0.50 | F | 6 | UPDATE CASE CALENDAR (.5); |
| | | | | | | 0.30 | F | 7 | SERVE ELECTRONIC SERVICE LETTERS TO NEW NOTICE PARTIES (.3); |
| | | | | | | 0.20 | F | 8 | PREPARE PDF OF REJECTION MOTION (.2); |
| | | | | | | 0.80 | F | 9 | SERVE REJECTION MOTION (.8); |
| | | | | | | 0.10 | F | 10 | RETRIEVE REQUESTED PROOFS OF CLAIM (.1); |
| | | | | | | 0.10 | F | 11 | RETRIEVE REQUESTED FEE APPLICATIONS (.1); |
| | | | | | | 0.50 | F | 12 | UPDATE MASTER SERVICE LIST (.5); |
| | | | | | | 0.10 | F | 13 | UPDATE LIST OF NOTICE PARTIES (.1); |
| | | | | | | 0.20 | F | 14 | PREPARE MASTER SERVICE LIST PLEADING AND SEND FOR FILING (.2) |
| | 10/17/05 | 1.40 | 1.10 | 192.50 | | | | | MATTER: *Case Administration* |
| | Mon  1080975-8/ 693 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.50 | F | 3 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5); |
| | | | | | | 0.30 | F | 4 | UPDATE CASE CALENDAR (.3); |
| | | | | | | 0.30 | F | 5 | PREPARE CERTIFICATE OF SERVICE RE: COMMONWEALTH REJECTION PLEADING (.3) |
| | 10/18/05 | 1.30 | 1.30 | 227.50 | | | | | MATTER: *Case Administration* |
| | Tue  1080975-8/ 1192 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.50 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.50 | F | 4 | FILE CASE DOCUMENTS (.5) |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 10/19/05 Wed | 1.00 | 1.00 | 175.00 | | | | | MATTER: *Case Administration* |
| | 1080975-8/ 954 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.20 | F | 4 | UPDATE CASE CALENDAR (.2): |
| | | | | | | 0.30 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.3) |
| | 10/20/05 Thu | 1.30 | 0.80 | 140.00 | | | | | MATTER: *Case Administration* |
| | 1080975-8/ 633 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.30 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.3): |
| | | | | | | 0.10 | F | 5 | CHECK INFORMATION PHONE LINE FOR MESSAGES (.1): |
| | | | | | | 0.40 | F | 6 | SERVE SEALED RESPONSE RE: EQUITY COMMITTEE (.4) |
| | 10/21/05 Fri | 1.10 | 1.10 | 192.50 | | | | | MATTER: *Case Administration* |
| | 1080975-8/ 955 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.30 | F | 4 | UPDATE CASE CALENDAR (.3): |
| | | | | | | 0.30 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.3) |
| | 10/24/05 Mon | 1.20 | 1.20 | 210.00 | | | | | MATTER: *Case Administration* |
| | 1080975-8/ 956 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.40 | F | 4 | UPDATE CASE CALENDAR (.4): |
| | | | | | | 0.30 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.3) |
| | 10/25/05 Tue | 3.30 | 2.50 | 437.50 | | | | | MATTER: *Case Administration* |
| | 1080975-8/ 414 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.60 | F | 4 | UPDATE MASTER SERVICE LIST (.6): |
| | | | | | | 0.60 | F | 5 | RESEARCH AND RETRIEVE REQUESTED PLEADINGS (.6): |
| | | | | I | | 0.60 | F | 6 | RESEARCH RE: PRECEDENT INFORMATION ON FEE EXAMINER APPLICATIONS ON DOCKETS (.6): |
| | | | | | | 0.80 | F | 7 | UPDATE CASE CALENDAR (.8): |
| | | | | | | 0.20 | F | 8 | UPDATE EMAIL CIRCULATION GROUP (.2) |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| Bonachea, L | 10/26/05 | 1.60 | 1.60 | 280.00 | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Wed   1080975-8/ 779 | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | | 0.30 | F | 4 | UPDATE CASE CALENDAR (.3); |
| | | | | | | | 0.60 | F | 5 | UPDATE MASTER SERVICE LIST (.6); |
| | | | | | | | 0.20 | F | 6 | RETRIEVE REQUESTED PLEADINGS (.2) |
| | | | | | | | | | | MATTER: *Case Administration* |
| | 10/27/05 | 0.90 | 0.90 | 157.50 | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Thu   1080975-8/ 957 | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | | 0.20 | F | 3 | CIRCULATE MEDIA UPDATE (.2); |
| | | | | | | | 0.10 | F | 4 | UPDATE CASE CALENDAR (.1); |
| | | | | | | | 0.20 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.2) |
| | | | | | | | | | | MATTER: *Case Administration* |
| | 10/28/05 | 2.80 | 1.60 | 280.00 | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Fri   1080975-8/ 683 | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | | 0.60 | F | 4 | UPDATE CASE CALENDAR (.6); |
| | | | | | | | 0.50 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | | 1.20 | F | 6 | PREPARE AFCO AND INSURANCE PLEADINGS FOR FILING (1.2) |
| | | | | | | | | | | MATTER: *Case Administration* |
| | 10/31/05 | 1.20 | 1.20 | 210.00 | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Mon   1080975-8/ 958 | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | | 0.20 | F | 4 | UPDATE CASE CALENDAR (.2); |
| | | | | | | | 0.50 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.5) |
| | | | | | | | | | | MATTER: *Case Administration* |
| | 11/01/05 | 1.30 | 0.90 | 157.50 | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Tue   1085917-8/ 752 | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | | 0.20 | F | 3 | CIRCULATE MEDIA UPDATE (.2); |
| | | | | | | | 0.30 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.3); |
| | | | | | | | 0.40 | F | 5 | PREPARE CERTIFICATE OF SERVICE RE: MOTION FOR DETERMINATION (.4) |

~  See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| Bonachea, L | 11/02/05 | 1.10 | 1.10 | 192.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Wed  1085917-8/ 952 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.40 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.4): |
| | | | | | | 0.20 | F | 5 | UPDATE CASE CALENDAR (.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 11/03/05 | 2.10 | 2.10 | 367.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Thu  1085917-8/ 941 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 1.10 | F | 5 | UPDATE CASE CALENDAR (1.1) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 11/04/05 | 3.00 | 2.40 | 420.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Fri  1085917-8/ 491 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA (.1): |
| | | | | | | 0.60 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.6): |
| | | | | | | 0.50 | F | 5 | UPDATE MASTER SERVICE LIST (.5): |
| | | | | | | 0.20 | F | 6 | PREPARE MASTER SERVICE LIST PLEADING AND SEND FOR FILING (.2): |
| | | | | | | 0.80 | F | 7 | UPDATE CASE CALENDAR (.8): |
| | | | | | | 0.40 | F | 8 | SERVE NOTICE OF SPECIAL BAR DATE (.4) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 11/07/05 | 1.90 | 1.50 | 262.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Mon  1085917-8/ 731 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.80 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.8): |
| | | | | | | 0.40 | F | 5 | RESEARCH RE: APPLICATIONS FOR PAYMENT (.4): |
| | | | | | | 0.20 | F | 6 | UPDATE CASE CALENDAR (.2) |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 11/08/05 | 2.30 | 1.20 | 210.00 | | | | | MATTER: *Case Administration* |
| | Tue  1085917-8/ 568 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.70 | F | 4 | UPDATE CASE CALENDAR (.7): |
| | | | | | | 0.50 | F | 5 | PREPARE BINDER RE: APPLICATIONS FOR PAYMENT RE: LEASES (.5): |
| | | | | | | 0.60 | F | 6 | RESEARCH PLEADINGS RE: STORE REJECTIONS ON BUEHLERS DOCKET (.6) |
| | 11/09/05 | 2.10 | 2.10 | 367.50 | | | | | MATTER: *Case Administration* |
| | Wed  1085917-8/ 574 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 3 | CIRCULATE MEDIA UPDATE (.2): |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS RE: OBJECTIONS TO FEE APPLICATIONS (.5): |
| | | | | | | 1.00 | F | 5 | PREPARE SERVICE OF LEASE REJECTION MOTION AND CREATE SERVICE LIST OF SAME (1.0) |
| | 11/10/05 | 2.00 | 0.70 | 122.50 | | | | | MATTER: *Case Administration* |
| | Thu  1085917-8/ 580 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA (.1): |
| | | | | | | 0.90 | F | 4 | PREPARE CERTIFICATE OF SERVICE RE: RECLAMATION ORDER AND NOTICE OF SPECIAL BAR DATE (.9): |
| | | | | | | 0.20 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.2): |
| | | | | | | 0.40 | F | 6 | PREPARE NOTICE OF HEARING (.4) |
| | 11/11/05 | 3.40 | 1.40 | 245.00 | | | | | MATTER: *Case Administration* |
| | Fri  1085917-8/ 333 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.20 | F | 4 | UPDATE WORKING GROUP LIST (.2): |
| | | | | | | 0.50 | F | 5 | PREPARE 8TH OMNIBUS REJECTION MOTION FOR FILING (.5): |
| | | | | | | 0.90 | F | 6 | PREPARE SERVICE AND SERVE SAME (.9): |
| | | | | | | 0.10 | F | 7 | CHECK INFORMATION PHONE LINE (.1): |
| | | | | | | 0.30 | F | 8 | COORDINATE FILING/SERVICE ISSUES WITH SMITH HULSEY & BUSEY (.3): |
| | | | | | | 0.40 | F | 9 | RETRIEVE REQUESTED PLEADINGS (.4): |
| | | | | | | 0.50 | F | 10 | UPDATE CASE CALENDAR (.5) |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 11/14/05 | 1.10 | 1.10 | 192.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Mon  1085917-8/ 1183 | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.60 | F | 3 | UPDATE CASE CALENDAR (.6); |
| | | | | | | 0.20 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 11/15/05 | 1.40 | 1.40 | 245.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Tue   1085917-8/ 953 | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.20 | F | 3 | UPDATE MASTER SERVICE LIST (.2); |
| | | | | | | 0.30 | F | 4 | UPDATE CASE CALENDAR (.3); |
| | | | | | | 0.60 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.6) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 11/16/05 | 0.90 | 0.90 | 157.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Wed  1085917-8/ 1441 | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.60 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.6) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 11/17/05 | 0.70 | 0.70 | 122.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Thu   1085917-8/ 1442 | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.40 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.4) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 11/18/05 | 2.80 | 2.80 | 490.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Fri    1085917-8/ 537 | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.50 | F | 3 | RETRIEVE REQUESTED SALE ORDERS ON BUEHLERS DOCKET (.5); |
| | | | | | | 1.30 | F | 4 | UPDATE CASE CALENDAR (1.3); |
| | | | | | | 0.40 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.4); |
| | | | | | | 0.20 | F | 6 | UPDATE MASTER SERVICE LIST (.2); |
| | | | | | | 0.10 | F | 7 | PREPARE AND FILE MASTER SERVICE LIST PLEADING (.1) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 11/21/05 | 1.50 | 0.80 | 140.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Mon  1085917-8/ 793 | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | C | 0.10 | F | 3 | CHECK INFORMATION PHONE LINE FOR MESSAGES (.1); |
| | | | | | | 0.60 | F | 4 | PREPARE FOUR CERTIFICATES OF SERVICE (.6); |
| | | | | | | 0.50 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.5) |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bonachea, L | 11/22/05 | 1.00 | 0.80 | 140.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2) |
| | Tue  1085917-8/ 1184 | | | | | 0.50 | F | 2 | UPDATE CASE CALENDAR (.5) |
| | | | | | C | 0.20 | F | 3 | ADDRESS SERVICE ISSUES (.2): |
| | | | | | | 0.10 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.1) |
| | | | | | | | | | MATTER: Case Administration |
| | 11/23/05 | 0.70 | 0.70 | 122.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2) |
| | Wed  1085917-8/ 1137 | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.20 | F | 3 | UPDATE MASTER SERVICE LIST (.2): |
| | | | | | | 0.20 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.2) |
| | | | | | | | | | MATTER: Case Administration |
| | 11/28/05 | 1.20 | 1.20 | 210.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2) |
| | Mon  1085917-8/ 937 | | | | | 0.20 | F | 2 | RETRIEVE REQUESTED PLEADINGS (.2): |
| | | | | | | 0.50 | F | 3 | UPDATE CASE CALENDAR (.5) |
| | | | | | | 0.10 | F | 4 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.20 | F | 5 | ORGANIZE CASE CORRESPONDENCE (.2) |
| | | | | | | | | | MATTER: Case Administration |
| | 11/29/05 | 0.80 | 0.80 | 140.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2) |
| | Tue  1085917-8/ 1077 | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.20 | F | 3 | RETRIEVE ABLE LABORATORIES DOCKET (.2): |
| | | | | | | 0.30 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.3) |
| | | | | | | | | | MATTER: Case Administration |
| | 11/30/05 | 1.50 | 1.00 | 175.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2) |
| | Wed  1085917-8/ 712 | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.20 | F | 3 | ADDRESS SERVICES ISSUES RE: JEFFERIES OBJECTION (.2): |
| | | | | | | 0.70 | F | 4 | UPDATE CASE CALENDAR (.7): |
| | | | | | | 0.30 | F | 5 | ADDRESS SERVICES ISSUES RE: 8TH OMNIBUS REJECTION MOTION (.3) |
| | | | | | | | | | MATTER: Case Administration |
| | 12/01/05 | 1.20 | 1.00 | 175.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2) |
| | Thu  1089892-8/ 575 | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.30 | F | 3 | RESEARCH PRECEDENT DOCKET FOR SCHEDULES AND CLAIMS INFORMATION (.3): |
| | | | | | | 0.40 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.4): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE AND EMAILS WITH SMITH HULSEY RE: FILING AND SERVICE ISSUES (.2) |

~  See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Bonachea, L | 12/05/05 | 1.20 | 1.20 | 210.00 | | | | | MATTER: *Case Administration* |
| | Mon  1089892-8/ 1187 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2) |
| | | | | | | 0.40 | F | 2 | RETRIEVE REQUESTED PLEADINGS (.4) |
| | | | | | | 0.50 | F | 3 | UPDATE CASE CALENDAR (.5) |
| | | | | | | 0.10 | F | 4 | CIRCULATE MEDIA UPDATE (.1) |
| | 12/06/05 | 2.30 | 1.20 | 210.00 | | | | | MATTER: *Case Administration* |
| | Tue   1089892-8/ 435 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2) |
| | | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATES (.1) |
| | | | | | | 0.50 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.5) |
| | | | | | | 0.40 | F | 4 | FILE CASE DOCUMENTS AND ORGANIZE CORRESPONDENCE (.4) |
| | | | | | | 0.50 | F | 5 | SERVE 7TH OMNIBUS LEASE REJECTION ORDER (.5) |
| | | | | | | 0.30 | F | 6 | COORDINATE SERVICE ISSUES WITH SMITH HULSEY (.3) |
| | | | | | | 0.30 | F | 7 | ADDRESS SERVICE ISSUES RE: 8TH OMNIBUS REJECTION MOTION (.3) |
| | 12/06/05 | 0.20 | 0.20 | 35.00 | | | | | MATTER: *Claims Admin. (General)* |
| | Tue   1089892-9/ 2181 | | | | | | F | 1 | RETRIEVE REQUESTED PROOFS OF CLAIM (.2) |
| | 12/07/05 | 0.70 | 0.70 | 122.50 | | | | | MATTER: *Retention / Fee Matters / Objections (Others)* |
| | Wed 1089892-34/ 1340 | | | | | 0.30 | F | 1 | SEARCH ORDINARY COURSE PROFESSIONALS LIST FOR REQUESTED PARTIES (.3) |
| | | | | | | 0.40 | F | 2 | RETRIEVE REQUESTED PLEADINGS (.4) |
| | 12/07/05 | 0.30 | 0.30 | 52.50 | | | | | MATTER: *Case Administration* |
| | Wed  1089892-8/ 1908 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2) |
| | | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1) |
| | 12/08/05 | 1.00 | 0.40 | 70.00 | | | | | MATTER: *Leases (Real Property)* |
| | Thu  1089892-24/ 950 | | | | | 0.40 | F | 1 | UPDATE BINDER RE: APPLICATIONS FOR PAYMENT RE: LEASES (.4) |
| | | | | | | 0.40 | F | 2 | SEARCH REJECTION ORDERS FOR SPECIFIC LEASES (.4) |
| | | | | | | 0.20 | F | 3 | UPDATE STATUS OF LEASE REJECTION CHART (.2) |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 12/08/05 | 4.10 | 4.10 | 717.50 | | | | | MATTER: *Case Administration* |
| | Thu  1089892-8/ 438 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2) |
| | | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 1.50 | F | 3 | UPDATE CASE CALENDAR (1.5): |
| | | | | | | 0.60 | F | 4 | PREPARE BINDER RE: EXCLUSIVITY AND 365(D)(4) PLEADINGS (.6): |
| | | | | | | 0.50 | F | 5 | CIRCULATE OBJECTIONS TO SAME (.5): |
| | | | | | | 0.50 | F | 6 | UPDATE MASTER SERVICE LIST (.5): |
| | | | | | | 0.40 | F | 7 | RETRIEVE REQUESTED PLEADINGS (.4): |
| | | | | | | 0.30 | F | 8 | FILE CASE DOCUMENTS AND ORGANIZE CORRESPONDENCE (.3) |
| | 12/09/05 | 0.20 | 0.20 | 35.00 | | | | | MATTER: *Fee Examiner* |
| | Fri  1089892-41/ 2298 | | | | | | F | 1 | CIRCULATE EXAMINER MOTION (.2) |
| | 12/09/05 | 1.20 | 0.70 | 122.50 | | | | | MATTER: *Case Administration* |
| | Fri  1089892-8/ 850 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2) |
| | | | | | | 0.20 | F | 2 | CIRCULATE MEDIA UPDATE (.2): |
| | | | | | | 0.20 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.2): |
| | | | | | | 0.10 | F | 4 | UPDATE CIRCULATION ADDRESS BOOKS (.1): |
| | | | | | | 0.50 | F | 5 | SERVE 8TH OMNIBUS REJECTION ORDER (.5) |
| | 12/12/05 | 2.80 | 2.00 | 350.00 | | | | | MATTER: *Case Administration* |
| | Mon  1089892-8/ 612 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2) |
| | | | | | | 0.20 | F | 2 | CIRCULATE MEDIA UPDATE (.2): |
| | | | | | | 1.30 | F | 3 | UPDATE CASE CALENDAR (1.3): |
| | | | | | | 0.50 | F | 4 | UPDATE BINDER RE: REQUEST FOR PAYMENTS RE: LEASES (.5): |
| | | | | | | 0.30 | F | 5 | PREPARE RESPONSE TO BYPASS MOTION FOR FILING (.3): |
| | | | | | | 0.30 | F | 6 | RETRIEVE REQUESTED PLEADINGS (.3) |
| | 12/13/05 | 0.60 | 0.60 | 105.00 | | | | | MATTER: *Leases (Real Property)* |
| | Tue  1089892-24/ 1830 | | | | | | F | 1 | SEARCH FOR ORDERS RE: REJECTION OF REQUESTED STORE NUMBERS (.6) |
| | 12/13/05 | 2.00 | 1.60 | 280.00 | | | | | MATTER: *Case Administration* |
| | Tue  1089892-8/ 589 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2) |
| | | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.30 | F | 3 | UPDATE CASE CALENDAR (.3): |
| | | | | | | 0.40 | F | 4 | PREPARE CERTIFICATES OF SERVICE (.4): |
| | | | | | | 0.70 | F | 5 | SEARCH FOR MODERN LEASING UCC LIEN SEARCH RESULT AND FINANCING STATEMENT (.7): |
| | | | | | | 0.30 | F | 6 | RETRIEVE REQUESTED PLEADINGS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Bonachea, L | 12/14/05 | 0.80 | 0.80 | 140.00 | | | | MATTER: *Case Administration* |
| | Wed  1089892-8/ 1188 | | | | | 0.20 | F | 1  DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2  CIRCULATE MEDIA UPDATE (.2); |
| | | | | | | 0.10 | F | 3  CIRCULATE OBJECTIONS (.1); |
| | | | | | | 0.30 | F | 4  RETRIEVE REQUESTED PLEADINGS (.3) |
| | | | | | | | | |
| | 12/15/05 | 1.50 | 0.70 | 122.50 | | | | MATTER: *Leases (Real Property)* |
| | Thu  1089892-24/ 910 | | | | | 0.80 | F | 1  RESEARCH ORDERS RE: REJECTION OF LEASES FOR REQUESTED STORE NUMBERS (.8); |
| | | | | | | 0.70 | F | 2  UPDATE BINDER RE: APPLICATION FOR PAYMENTS RE: LEASES AND PREPARE CHART RE: SAME (.7) |
| | | | | | | | | |
| | 12/15/05 | 1.90 | 1.90 | 332.50 | | | | MATTER: *Case Administration* |
| | Thu  1089892-8/ 1031 | | | | | 0.20 | F | 1  DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 1.00 | F | 2  UPDATE CASE CALENDAR (1.0); |
| | | | | | | 0.60 | F | 3  FILE CASE DOCUMENTS, ORGANIZE CORRESPONDENCE (.6); |
| | | | | | | 0.10 | F | 4  UPDATE MASTER SERVICE LIST (.1) |
| | | | | | | | | |
| | 12/16/05 | 1.00 | 0.80 | 140.00 | | | | MATTER: *Case Administration* |
| | Fri  1089892-8/ 720 | | | | | 0.20 | F | 1  DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2  CIRCULATE MEDIA UPDATE (.2); |
| | | | | | | 0.20 | F | 3  RETRIEVE REQUESTED PLEADINGS (.2); |
| | | | | | | 0.20 | F | 4  ADDRESS SERVICE ISSUES RE: ENTERED ORDERS (.2); |
| | | | | | | 0.20 | F | 5  UPDATE INDEX RE: APPLICATIONS FOR PAYMENT RE: LEASES (.2) |
| | | | | | | | | |
| | 12/19/05 | 0.30 | 0.30 | 52.50 | | | | MATTER: *Leases (Real Property)* |
| | Mon 1089892-24/ 1921 | | | | | | F | 1  UPDATE BINDER OF APPLICATIONS FOR PAYMENT RE: LEASES (.3) |
| | | | | | | | | |
| | 12/19/05 | 1.80 | 1.10 | 192.50 | | | | MATTER: *Case Administration* |
| | Mon  1089892-8/ 905 | | | | | 0.20 | F | 1  DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2  CIRCULATE MEDIA UPDATE (.2); |
| | | | | | | 0.70 | F | 3  SERVE 8TH OMNIBUS REJECTION ORDER (.7); |
| | | | | | | 0.20 | F | 4  RETRIEVE REQUESTED PLEADINGS (.2); |
| | | | | | | 0.50 | F | 5  UPDATE CASE CALENDAR (.5) |

~  See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| Bonachea, L | 12/20/05 | 2.40 | 1.90 | 332.50 | | 0.20 | F | 1 | MATTER: *Case Administration* <br> DOCKET CHECK FOR UPDATES (.2): |
| | Tue  1089892-8/ 715 | | | | | 1.00 | F | 2 | UPDATE CASE CALENDAR (1.0) |
| | | | | | | 0.50 | F | 3 | PREPARE CERTIFICATE OF SERVICE RE: 8TH OMNIBUS REJECTION ORDER (.5): |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.20 | F | 5 | UPDATE LIST OF DISCLOSURE PARTIES (.2) |
| | 12/21/05 | 0.60 | 0.40 | 70.00 | | 0.20 | F | 1 | MATTER: *Case Administration* <br> DOCKET CHECK FOR UPDATES (.2): |
| | Wed  1089892-8/ 943 | | | | | 0.20 | F | 2 | RETRIEVE REQUESTED PLEADINGS (.2): |
| | | | | | | 0.20 | F | 3 | FINALIZE CERTIFICATE OF SERVICE RE: 8TH OMNIBUS REJECTION ORDER AND SEND FOR FILING (.2) |
| | 12/22/05 | 0.20 | 0.20 | 35.00 | | | F | 1 | MATTER: *Case Administration* <br> RETRIEVE REQUESTED PLEADINGS (.2) |
| | | | 76.10 | 13,317.50 | | | | | |
| | NUMBER OF ENTRIES: | | 62 | | | | | | |
| Brown, S | 12/20/05 | 1.20 | 0.50 | 72.50 | | 0.50 | F | 1 | MATTER: *Case Administration* <br> COMPILE AND DISTRIBUTE THE WINN DIXIE DOCKET UPDATE (.5): |
| | Tue  1089892-8/ 917 | | | | | 0.50 | F | 2 | DISTRIBUTE SUBSTANTIVE PLEADINGS FILED WITH THE COURT (.5): |
| | | | | | | 0.20 | F | 3 | DISTRIBUTE WINN-DIXIE MEDIA REPORTS (.2) |
| | 12/21/05 | 0.50 | 0.50 | 72.50 | | | F | 1 | MATTER: *Case Administration* <br> DISTRIBUTE/MAIL WINN-DIXIE DOCKET UPDATES AND WINN-DIXIE MEDIA REPORTS TO ATTORNEYS (.5) |
| | Wed  1089892-8/ 1494 | | | | | | | | |
| | 12/22/05 | 0.50 | 0.50 | 72.50 | | | F | 1 | MATTER: *Case Administration* <br> DISTRIBUTE/MAIL WINN-DIXIE DOCKET UPDATES AND MEDIA REPORTS (.5) |
| | Thu  1089892-8/ 1819 | | | | | | | | |
| | 12/23/05 | 1.00 | 1.00 | 145.00 | | | F | 1 | MATTER: *Case Administration* <br> DISTRIBUTE/MAIL WINN-DIXIE CASE CALENDAR, MEDIA REPORTS, AND DOCKET UPDATE (1.0) |
| | Fri  1089892-8/ 1586 | | | | | | | | |
| | 12/27/05 | 1.20 | 1.20 | 174.00 | | 0.50 | F | 1 | MATTER: *Case Administration* <br> DISTRIBUTE/MAIL WINN DIXIE DOCKET UPDATE (.5): |
| | Tue  1089892-8/ 1294 | | | | | 0.20 | F | 2 | DISTRIBUTE DAILY MEDIA UPDATE (.2): |
| | | | | | | 0.50 | F | 3 | UPDATE CASE CALENDAR (.5) |

~  See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brown, S | 12/29/05 | 1.00 | 0.80 | 116.00 | | 0.20 | F | 1 | DISTRIBUTE/MAIL DOCKET UPDATES (.2); |
| | Thu 1089892-8/ 1268 | | | | | 0.20 | F | 2 | RESEARCH DAILY MEDIA REPORT (.2); |
| | | | | | | 0.60 | F | 3 | UPDATE AND DISTRIBUTE CASE CALENDAR (.6) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 12/30/05 | 1.10 | 1.10 | 159.50 | | 0.80 | F | 1 | DISTRIBUTE/MAIL CASE CALENDAR AFTER MAKING NECESSARY UPDATES (.8); |
| | Fri 1089892-8/ 1186 | | | | | 0.30 | F | 2 | DISTRIBUTE DOCKET UPDATE AND DAILY MEDIA REPORTS (.3) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 01/04/06 | 1.60 | 1.60 | 232.00 | | 0.60 | F | 1 | DISTRIBUTE/MAIL DOCKET UPDATES AND DAILY MEDIA CLIPS (.6); |
| | Wed 1094315-8/ 1138 | | | | | 1.00 | F | 2 | LOCATE AND DISTRIBUTE COURT DOCUMENTS AS PER ATTORNEY REQUEST (1.0) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 01/05/06 | 1.70 | 1.70 | 246.50 | | 0.50 | F | 1 | DISTRIBUTE/MAIL WINN DIXIE DOCKET AND MEDIA UPDATES (.5); |
| | Thu 1094315-8/ 1237 | | | | | 1.20 | F | 2 | REVISE CASE CALENDAR FOR DISTRIBUTION TO ATTORNEYS (1.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 01/06/06 | 2.00 | 2.00 | 290.00 | | 1.50 | F | 1 | EDIT/REVISE WINN DIXIE CASE CALENDAR (1.5); |
| | Fri 1094315-8/ 1539 | | | | | 0.50 | F | 2 | DISTRIBUTE DOCKET AND MEDIA UPDATES (.5) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 01/09/06 | 0.50 | 0.50 | 72.50 | | | F | 1 | PREPARE FOR ATTORNEY REVIEW OF THE CASE CALENDAR AND OTHER DOCUMENTS (.5) |
| | Mon 1094315-8/ 1690 | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| | 01/16/06 | 3.50 | 3.00 | 435.00 | | 0.50 | F | 1 | DISTRIBUTE/MAIL DOCKET AND MEDIA UPDATES (.5); |
| | Mon 1094315-8/ 874 | | | | | 1.50 | F | 2 | SEARCH DOCKET FOR DOCUMENTS REQUESTED BY ATTORNEYS (1.5); |
| | | | | | | 0.50 | F | 3 | CREATE WINN DIXIE WORKING CD (.5); |
| | | | | | | 1.00 | F | 4 | UPDATED CASE CALENDAR (1.0) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 01/17/06 | 4.30 | 3.50 | 507.50 | | 3.00 | F | 1 | UPDATE CALENDAR FOR INTERNAL AND EXTERNAL DISTRIBUTION (3.0); |
| | Tue 1094315-8/ 1030 | | | | | 0.50 | F | 2 | DISTRIBUTE DOCKET UPDATES (.5); |
| | | | | | | 0.80 | F | 3 | RESPOND TO REQUESTS FROM SKADDEN ATTORNEYS (.8) |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Brown, S | 01/18/06 | 2.50 | 1.50 | 217.50 | | 0.50 | F | 1 | MATTER: *Case Administration* <br> DISTRIBUTE/MAIL WINN DIXIE DOCKET AND MEDIA UPDATES (.5); |
| | Wed  1094315-8/ 719 | | | | | 1.00 | F | 2 | SEND DOCUMENT REQUESTS TO REQUESTING ATTORNEYS (1.0); |
| | | | | | | 1.00 | F | 3 | COORDINATE WITH LOGAN AND COMPANY TO HAVE A CD CREATED OF SCHEDULES AND STATEMENTS (1.0) |
| | 01/19/06 | 1.70 | 1.70 | 246.50 | | 0.50 | F | 1 | MATTER: *Case Administration* <br> DISTRIBUTE/MAIL WINN-DIXIE DOCKET UPDATE AND MEDIA REPORT (.5); |
| | Thu  1094315-8/ 1100 | | | | | 1.20 | F | 2 | RESPOND TO ATTORNEY REQUESTS FOR DOCUMENTS OFF OF THE DOCKET (1.2) |
| | 01/20/06 | 0.70 | 0.70 | 101.50 | | | F | 1 | MATTER: *Reports and Schedules* <br> SEND CD OF SCHEDULES AND STATEMENTS TO OUTSIDE ATTORNEY (.7) |
| | Fri  1094315-32/ 1868 | | | | | | | | |
| | 01/20/06 | 4.30 | 3.80 | 551.00 | | 0.50 | F | 1 | MATTER: *Case Administration* <br> DISTRIBUTE DOCKET UPDATE AND MEDIA REPORTS (.5); |
| | Fri  1094315-8/ 713 | | | | | 2.50 | F | 2 | UPDATE CASE CALENDAR (2.5); |
| | | | | | | 0.80 | F | 3 | PULL DOCUMENTS OFF OF THE DOCKET PER ATTORNEY REQUESTS (.8); |
| | | | | | | 0.50 | F | 4 | FILE WINN-DIXIE DOCUMENTS IN APPROPRIATE STORAGE CONTAINERS (.5) |
| | 01/23/06 | 5.70 | 4.00 | 580.00 | | 0.20 | F | 1 | MATTER: *Case Administration* <br> COORDINATE WITH ATTORNEYS TO MAKE NECESSARY CHANGES TO THE CALENDAR (.2); |
| | Mon  1094315-8/ 378 | | | | | 1.60 | F | 2 | DISTRIBUTE CASE CALENDAR (1.6); |
| | | | | | | 0.60 | F | 3 | DISTRIBUTE UPDATED DRAFT DOCKET UPDATE AND MEDIA REPORTS (.6); |
| | | | | | | 1.30 | F | 4 | DRAFT CERTIFICATE OF SERVICE (1.3); |
| | | | | | | 0.60 | F | 5 | DOWNLOAD DOCUMENTS FROM THE DOCKET AS PER ATTORNEY REQUEST (.6); |
| | | | | | | 1.00 | F | 6 | MAINTAIN WINN-DIXIE FILES (1.0); |
| | | | | | | 0.40 | F | 7 | TRACK WINN-DIXIE RECLAMATION CLAIMS (.4) |
| | 01/24/06 | 4.30 | 4.30 | 623.50 | | 0.50 | F | 1 | MATTER: *Case Administration* <br> DISTRIBUTE WINN-DIXIE DOCKET UPDATE, AND MEDIA REPORT (.5); |
| | Tue  1094315-8/ 778 | | | | | 1.80 | F | 2 | UPDATE CASE CALENDAR (1.8); |
| | | | | | | 1.20 | F | 3 | DOWNLOAD DOCUMENTS OFF OF THE COURT DOCKET AS PER ATTORNEY REQUEST (1.2); |
| | | | | | | 0.80 | F | 4 | MAINTAIN CASE FILES (.8) |
| | 01/25/06 | 1.50 | 1.50 | 217.50 | | | F | 1 | MATTER: *Reports and Schedules* <br> PULL FROM THE COURT DOCKET WINN-DIXIE STATEMENTS OF FINANCIAL AFFAIRS PER K. LAMAINA'S REQUEST AND SEPARATE PER RELEVANT INFORMATION (1.5) |
| | Wed  1094315-32/ 1049 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Brown, S | 01/25/06 Wed  1094315-8/ 974 | 2.00 | 2.00 | 290.00 | | | | | MATTER: *Case Administration* |
| | | | | | | | 0.60 | F | 1  DISTRIBUTE DOCKET UPDATE MEDIA REPORT (.6); |
| | | | | | | | 0.50 | F | 2  UPDATE WINN-DIXIE CALENDAR (.5); |
| | | | | | | | 0.90 | F | 3  PULL DOCUMENTS OFF OF THE WINN-DIXIE DOCKET AS PER ATTORNEY REQUESTS (.9) |
| | 01/26/06 Thu  1094315-8/ 742 | 3.80 | 3.80 | 551.00 | | | | | MATTER: *Case Administration* |
| | | | | | | | 2.10 | F | 1  PREPARE CASE CALENDAR FOR ATTORNEY REVIEW (2.1); |
| | | | | | | | 0.50 | F | 2  DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.5); |
| | | | | | | | 1.00 | F | 3  PULL DOCUMENTS OFF OF THE COURT'S DOCKET PER ATTORNEY REQUEST (1.0); |
| | | | | | | | 0.20 | F | 4  UPDATE WINN-DIXIE FILES (.2) |
| | 01/27/06 Fri  1094315-8/ 821 | 3.30 | 3.30 | 478.50 | | | | | MATTER: *Case Administration* |
| | | | | | | | 1.70 | F | 1  UPDATE WINN-DIXIE CASE CALENDAR FOR EXTERNAL DISTRIBUTION (1.7); |
| | | | | | | | 0.50 | F | 2  DISTRIBUTE DOCKET UPDATE AND MEDIA REPORT (.5); |
| | | | | | | | 1.10 | F | 3  PULL DOCUMENTS OFF OF THE COURT DOCKET PER ATTORNEY REQUEST (1.1) |
| | 01/30/06 Mon  1094315-8/ 534 | 5.60 | 5.60 | 812.00 | | | | | MATTER: *Case Administration* |
| | | | | | | | 3.90 | F | 1  CREATE LIST OF ALL WINN-DIXIE CURRENT AND FORMER DIRECTORS FROM STATEMENTS OF FINANCIAL AFFAIRS FOUND ON THE COURT'S DOCKET AND UPDATE DISCLOSURE LIST (3.9); |
| | | | | | | | 0.50 | F | 2  DISTRIBUTE WINN-DIXIE DOCKET UPDATE (.5); |
| | | | | | | | 1.20 | F | 3  RETRIEVE DOCUMENTS OFF OF THE DOCKET PER ATTORNEY REQUEST (1.2) |
| | 01/31/06 Tue   1094315-8/ 995 | 3.10 | 3.10 | 449.50 | | | | | MATTER: *Case Administration* |
| | | | | | | | 1.30 | F | 1  COMPILE LIST OF NEW PARTIES IN CASE (1.3); |
| | | | | | | | 0.60 | F | 2  DISTRIBUTE DOCKET AND MEDIA UPDATES (.6); |
| | | | | | | | 1.20 | F | 3  RETRIEVE DOCUMENTS FROM THE DOCKET PER ATTORNEY REQUEST (1.2) |
| | | | 53.20 | 7,714.00 | | | | | |
| | NUMBER OF ENTRIES: | 25 | | | | | | | |
| Chee-a-tow, K | 11/17/05 Thu   1085917-8/ 1979 | 7.50 | 7.50 | 1,312.50 | F | | F | | MATTER: *Case Administration* |
| | | | | | | | | 1 | ASSIST WITH PREPARATION OF BINDERS FOR WINN-DIXIE (7.5) |
| | | | 7.50 | 1,312.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Figueroa, T | 10/03/05 Mon  1080975-8/ 1478 | 1.30 | 1.30 | 188.50 | | | F  1 | MATTER: *Case Administration* <br> ASSIST WITH FILING OF SIGNED RECLAMATION AGREEMENTS, DISAGREEMENTS AND STIPULATIONS (1.3) |
| | 10/06/05 Thu  1080975-8/ 1479 | 2.00 | 2.00 | 290.00 | | | F  1 | MATTER: *Case Administration* <br> ASSIST WITH FILING OF SIGNED RECLAMATION AGREEMENTS, DISAGREEMENTS AND STIPULATIONS (2.0) |
| | 10/07/05 Fri   1080975-8/ 1516 | 2.50 | 2.50 | 362.50 | | | F  1 | MATTER: *Case Administration* <br> ASSIST WITH FILING SIGNED RECLAMATION AGREEMENTS, DISAGREEMENTS AND STIPULATIONS (2.5) |
| | 10/14/05 Fri   1080975-8/ 1480 | 3.00 | 3.00 | 435.00 | | | F  1 | MATTER: *Case Administration* <br> ASSIST WITH FILING OF SIGNED RECLAMATION AGREEMENTS, DISAGREEMENTS AND STIPULATIONS (3.0) |
| | 10/16/05 Sun  1080975-8/ 1481 | 1.50 | 1.50 | 217.50 | | | F  1 | MATTER: *Case Administration* <br> ASSIST WITH FILING OF SIGNED RECLAMATION AGREEMENTS, DISAGREEMENTS AND STIPULATIONS (1.5) |
| | | | 10.30 | 1,493.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Hart Jr., D | 10/26/05 Wed 1080975-33/ 1749 | 1.40 | 1.40 | 413.00 | | | F  1 | MATTER: *Retention / Fee Matters (SASM&F)* <br> ASSEMBLE/PREPARE DOCUMENTS FOR SECOND INTERIM FEE APPLICATION (1.4) |
| | | | 1.40 | 413.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Landon, K | 10/19/05 Wed 1080975-10/ 1483 | 3.00 | 3.00 | 435.00 | F | | F  1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> ASSIST A. ZSOLDOS IN FILING WINN-DIXIE STATEMENTS OF RECLAMATIONS AND STIPULATIONS (3.0) |
| | 10/20/05 Thu  1080975-10/ 1484 | 4.00 | 4.00 | 580.00 | F | | F  1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> ASSIST A. ZSOLDOS IN FILING WINN-DIXIE STATEMENTS OF RECLAMATIONS AND STIPULATIONS (4.0) |
| | 10/21/05 Fri   1080975-10/ 1485 | 3.00 | 3.00 | 435.00 | F | | F  1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> ASSIST A. ZSOLDOS IN FILING WINN-DIXIE STATEMENTS OF RECLAMATIONS AND STIPULATIONS (3.0) |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Landon, K | | | 10.00 | 1,450.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Roman, J | 11/01/05 Tue  1085917-8/ 2059 | 0.40 | 0.40 | 30.00 | | | F | MATTER: *Case Administration* |
| | | | | | | 1 | | ASSIST L. BONACHEA WITH SERVICE OF DOCUMENTS (.4) |
| | 11/08/05 Tue 1085917-24/ 601 | 2.30 | 2.30 | 172.50 | | 0.90 | F | MATTER: *Leases (Real Property)* |
| | | | | | | 1 | | SEARCH FOR CASE SITE AND REVIEW DOCKET REPORT FOR RETRIEVAL OF RHODES, INC DISCLOSURE STATEMENT WITH PLAN (.9); |
| | | | | | | 1.40 | F | |
| | | | | | | 2 | | REVIEW WINN-DIXIE DOCKET REPORT AND RETRIEVE DOCUMENTS FOR ATTORNEY BINDER RE: APPLICATIONS FOR PAYMENT RELEASES (1.4) |
| | 11/14/05 Mon  1085917-8/ 1706 | 0.60 | 0.60 | 45.00 | | | F | MATTER: *Case Administration* |
| | | | | | | 1 | | WORK ON DOCKET REVIEW AND UPDATES FOR ATTORNEYS RE: BUEHLERS FOODS (.6) |
| | 11/15/05 Tue  1085917-8/ 1718 | 0.40 | 0.40 | 30.00 | | | F | MATTER: *Case Administration* |
| | | | | | | 1 | | WORK ON DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS (.4) |
| | 11/16/05 Wed 1085917-10/ 1166 | 1.00 | 0.40 | 30.00 | | 0.60 | F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 1 | | WORK ON REVIEW AND DOCUMENT EDITS RE: RECLAMATION STATEMENTS (.6); |
| | | | | | | 0.40 | F | |
| | | | | | | 2 | | PRINT UPDATED STATEMENTS FOR NEW VERSIONS RE: SAME (.4) |
| | 11/16/05 Wed  1085917-8/ 1661 | 0.30 | 0.30 | 22.50 | | | F | MATTER: *Case Administration* |
| | | | | | | 1 | | WORK ON DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.3) |
| | 11/17/05 Thu  1085917-8/ 1467 | 0.30 | 0.30 | 22.50 | | | F | MATTER: *Case Administration* |
| | | | | | | 1 | | CONTINUED WORK ON DAILY DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.3) |
| | 11/21/05 Mon  1085917-8/ 1506 | 0.30 | 0.30 | 22.50 | | | F | MATTER: *Case Administration* |
| | | | | | | 1 | | WORK ON DOCKET REVIEW AND UPDATES FOR ATTORNEYS RE: BUEHLERS FOODS BANKRUPTCY CASE (.3) |
| | 11/22/05 Tue 1085917-10/ 1528 | 0.30 | 0.30 | 22.50 | | | F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 1 | | RETRIEVE FILES, LABEL AND RETAIN FOR ATTORNEY RECORDS RE: SERVICE OF STATEMENTS (.3) |
| | 11/22/05 Tue   1085917-8/ 1662 | 0.40 | 0.40 | 30.00 | | | F | MATTER: *Case Administration* |
| | | | | | | 1 | | WORK ON DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.4) |

~  See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Roman, J | 11/23/05 Wed 1085917-8/ 1663 | 0.30 | 0.30 | 22.50 | | | F 1 | MATTER: *Case Administration*<br>WORK ON DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.3) |
| | 11/28/05 Mon 1085917-8/ 1802 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration*<br>WORK ON DOCKET REVIEW AND UPDATES FOR ATTORNEYS RE: BUEHLERS (.4) |
| | 11/30/05 Wed 1085917-8/ 1664 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration*<br>WORK ON DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.4) |
| | 01/03/06 Tue 1094315-8/ 1620 | 0.60 | 0.60 | 45.00 | | | F 1 | MATTER: *Case Administration*<br>VOLUMINOUS DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.6) |
| | 01/04/06 Wed 1094315-8/ 1923 | 0.30 | 0.30 | 22.50 | | | F 1 | MATTER: *Case Administration*<br>DOCKET REVIEW AND UPDATES FOR ATTORNEYS RE: BUEHLERS (.3) |
| | 01/05/06 Thu 1094315-8/ 1753 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration*<br>DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.4) |
| | 01/06/06 Fri 1094315-8/ 1754 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration*<br>DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.4) |
| | 01/09/06 Mon 1094315-8/ 1755 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration*<br>DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.4) |
| | 01/10/06 Tue 1094315-8/ 1756 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration*<br>DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.4) |
| | 01/11/06 Wed 1094315-8/ 1757 | 0.30 | 0.30 | 22.50 | | | F 1 | MATTER: *Case Administration*<br>DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.3) |
| | 01/12/06 Thu 1094315-8/ 1758 | 0.40 | 0.40 | 30.00 | | | F 1 | MATTER: *Case Administration*<br>DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.4) |
| | 01/13/06 Fri 1094315-8/ 1759 | 0.30 | 0.30 | 22.50 | | | F 1 | MATTER: *Case Administration*<br>DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.3) |
| | 01/17/06 Tue 1094315-8/ 1760 | 0.30 | 0.30 | 22.50 | | | F 1 | MATTER: *Case Administration*<br>DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.3) |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Roman, J | 01/18/06 Wed  1094315-8/ 1761 | 0.40 | 0.40 | 30.00 | | | F | 1 | MATTER: *Case Administration* DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.4) |
| | 01/19/06 Thu  1094315-8/ 1762 | 0.30 | 0.30 | 22.50 | | | F | 1 | MATTER: *Case Administration* DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.3) |
| | 01/20/06 Fri  1094315-8/ 1763 | 0.60 | 0.60 | 45.00 | | | F | 1 | MATTER: *Case Administration* DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.6) |
| | 01/23/06 Mon  1094315-8/ 1764 | 0.30 | 0.30 | 22.50 | | | F | 1 | MATTER: *Case Administration* DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.3) |
| | 01/24/06 Tue  1094315-8/ 1765 | 0.30 | 0.30 | 22.50 | | | F | 1 | MATTER: *Case Administration* DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.3) |
| | 01/26/06 Thu  1094315-8/ 1665 | 0.40 | 0.40 | 30.00 | | | F | 1 | MATTER: *Case Administration* WORK ON DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.4) |
| | 01/27/06 Fri  1094315-8/ 1766 | 0.40 | 0.40 | 30.00 | | | F | 1 | MATTER: *Case Administration* DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.4) |
| | 01/30/06 Mon  1094315-8/ 1767 | 0.30 | 0.30 | 22.50 | | | F | 1 | MATTER: *Case Administration* DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.3) |
| | 01/31/06 Tue  1094315-8/ 1768 | 0.40 | 0.40 | 30.00 | | | F | 1 | MATTER: *Case Administration* DOCKET REVIEW AND UPDATES FOR ATTORNEY RE: BUEHLERS FOODS CASE (.4) |
| | | | 14.00 | 1,050.00 | | | | | |
| | NUMBER OF ENTRIES: | 32 | | | | | | | |
| Zsoldos, A | 01/03/06 Tue  1094315-8/ 2103 | 0.40 | 0.40 | 58.00 | | | F | 1 | MATTER: *Case Administration* PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (.4) |
| | 01/04/06 Wed  1094315-8/ 2104 | 0.30 | 0.30 | 43.50 | | | F | 1 | MATTER: *Case Administration* PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (.3) |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Zsoldos, A | 01/09/06 | 0.50 | 0.50 | 72.50 | | | F | 1 | MATTER: *Case Administration* <br> PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW AND PULL REQUESTED DOCUMENTS FROM DOCKET (.5) |
| | Mon  1094315-8/ 1507 | | | | | | | | |
| | 01/10/06 | 4.60 | 4.60 | 667.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.40 | F | 1 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (.4): |
| | Tue  1094315-8/ 1313 | | | | | 3.30 | F | 2 | UPDATE CASE CALENDAR (3.3): |
| | | | | | | 0.90 | F | 3 | DOCKET PULLS FOR A. RAVIN (.9) |
| | 01/11/06 | 1.20 | 0.70 | 101.50 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.40 | F | 1 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (.4): |
| | Wed  1094315-8/ 963 | | | | | 0.30 | F | 2 | PULL DOCUMENTS FROM DOCKET FOR ATTORNEY REVIEW (.3): |
| | | | | | | 0.50 | F | 3 | SEARCH DOCKET FOR MOTION APPROVING SETTLEMENTS (.5) |
| | 01/12/06 | 0.50 | 0.50 | 72.50 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.30 | F | 1 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (.3): |
| | Thu  1094315-8/ 1619 | | | | | 0.20 | F | 2 | DOCKET PULLS FOR ATTORNEY (.2) |
| | 01/25/06 | 0.20 | 0.20 | 29.00 | | | | | MATTER: *General Corporate Advice* |
| | Wed  1094315-1/ 2057 | | | | | | F | 1 | PRINT WINN-DIXIE 10Q AND FORWARD TO A. RAVIN (.2) |
| | | | 7.20 | 1,044.00 | | | | | |

NUMBER OF ENTRIES:     7

| | | | 179.70 | $27,794.50 | | | | | |

Total
Number of Entries:     136

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bonachea, L | 76.10 | 13,317.50 | 0.00 | 0.00 | 76.10 | 13,317.50 | 0.00 | 0.00 | 76.10 | 13,317.50 |
| Brown, S | 53.20 | 7,714.00 | 0.00 | 0.00 | 53.20 | 7,714.00 | 0.00 | 0.00 | 53.20 | 7,714.00 |
| Chee-a-tow, K | 7.50 | 1,312.50 | 0.00 | 0.00 | 7.50 | 1,312.50 | 0.00 | 0.00 | 7.50 | 1,312.50 |
| Figueroa, T | 10.30 | 1,493.50 | 0.00 | 0.00 | 10.30 | 1,493.50 | 0.00 | 0.00 | 10.30 | 1,493.50 |
| Hart Jr., D | 1.40 | 413.00 | 0.00 | 0.00 | 1.40 | 413.00 | 0.00 | 0.00 | 1.40 | 413.00 |
| Landon, K | 10.00 | 1,450.00 | 0.00 | 0.00 | 10.00 | 1,450.00 | 0.00 | 0.00 | 10.00 | 1,450.00 |
| Roman, J | 14.00 | 1,050.00 | 0.00 | 0.00 | 14.00 | 1,050.00 | 0.00 | 0.00 | 14.00 | 1,050.00 |
| Zsoldos, A | 7.20 | 1,044.00 | 0.00 | 0.00 | 7.20 | 1,044.00 | 0.00 | 0.00 | 7.20 | 1,044.00 |
| | 179.70 | $27,794.50 | 0.00 | $0.00 | 179.70 | $27,794.50 | 0.00 | $0.00 | 179.70 | $27,794.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 159.80 | 24,816.00 | 0.00 | 0.00 | 159.80 | 24,816.00 | 0.00 | 0.00 | 159.80 | 24,816.00 |
| Claims Admin. (General) | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 |
| Claims Admin. (Reclamation/Trust Funds) | 10.70 | 1,502.50 | 0.00 | 0.00 | 10.70 | 1,502.50 | 0.00 | 0.00 | 10.70 | 1,502.50 |
| Fee Examiner | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 |
| General Corporate Advice | 0.20 | 29.00 | 0.00 | 0.00 | 0.20 | 29.00 | 0.00 | 0.00 | 0.20 | 29.00 |
| Leases (Real Property) | 4.30 | 522.50 | 0.00 | 0.00 | 4.30 | 522.50 | 0.00 | 0.00 | 4.30 | 522.50 |
| Reports and Schedules | 2.20 | 319.00 | 0.00 | 0.00 | 2.20 | 319.00 | 0.00 | 0.00 | 2.20 | 319.00 |
| Retention / Fee Matters (SASM&F) | 1.40 | 413.00 | 0.00 | 0.00 | 1.40 | 413.00 | 0.00 | 0.00 | 1.40 | 413.00 |
| Retention / Fee Matters / Objections (Others) | 0.70 | 122.50 | 0.00 | 0.00 | 0.70 | 122.50 | 0.00 | 0.00 | 0.70 | 122.50 |
| | 179.70 | $27,794.50 | 0.00 | $0.00 | 179.70 | $27,794.50 | 0.00 | $0.00 | 179.70 | $27,794.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bonachea, L | 3.70 | 647.50 |
| Eichel, S | 6.20 | 3,348.00 |
| Horwitz, M | 1.20 | 354.00 |
| LaMaina, K | 0.50 | 232.50 |
| McDonald Henry, S | 8.80 | 6,424.00 |
| Ravin, A | 20.10 | 10,854.00 |
| Reshtick, A | 35.60 | 16,554.00 |
| Sambur, K | 61.40 | 23,025.00 |
| Tsiros, D | 7.90 | 2,330.50 |
| Turetsky, D | 85.30 | 37,532.00 |
| Zsoldos, A | 2.40 | 348.00 |
|  | 233.10 | $101,649.50 |

EXHIBIT I  PAGE 1 of 23

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Bonachea, L | 10/25/05 Tue 1080975-8/ 414 | 3.30 | 0.60 | 105.00 | | | | MATTER: *Case Administration* |
| | | | | | H | 0.20 | F | 1  DOCKET CHECK FOR UPDATES (.2): |
| | | | | | H | 0.20 | F | 2  CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | H | 0.10 | F | 3  CIRCULATE MEDIA UPDATE (.1): |
| | | | | | H | 0.60 | F | 4  UPDATE MASTER SERVICE LIST (.6): |
| | | | | | H | 0.60 | F | 5  RESEARCH AND RETRIEVE REQUESTED PLEADINGS (.6): |
| | | | | | | 0.60 | F | 6  RESEARCH RE: PRECEDENT INFORMATION ON FEE EXAMINER APPLICATIONS ON DOCKETS (.6): |
| | | | | | H | 0.80 | F | 7  UPDATE CASE CALENDAR (.8): |
| | | | | | | 0.20 | F | 8  UPDATE EMAIL CIRCULATION GROUP (.2) |
| | 11/17/05 Thu 1085917-24/ 1521 | 1.10 | 1.10 | 192.50 | | | F | MATTER: *Leases (Real Property)* 1  CONDUCT RESEARCH ON BANKRUPTCY COURT DOCKETS RE: 365(D)(4) EXTENSIONS PRECEDENT (1.1) |
| | 11/17/05 Thu 1085917-31/ 1391 | 1.50 | 1.50 | 262.50 | | | F | MATTER: *Reorganization Plan / Plan Sponsors* 1  CONDUCT RESEARCH ON BANKRUPTCY COURT DOCKETS RE: EXTENSIONS OF EXCLUSIVITY GRANTED PRECEDENT (1.5) |
| | 11/21/05 Mon 1085917-31/ 1531 | 0.50 | 0.50 | 87.50 | | | F | MATTER: *Reorganization Plan / Plan Sponsors* 1  RESEARCH ON/IN BANKRUPTCY COURT DOCKETS RE: PRECEDENT ON EXCLUSIVITY EXTENSIONS (.5) |
| | | | 3.70 | 647.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Eichel, S | 10/25/05 Tue 1080975-34/ 280 | 2.60 | 0.20 | 108.00 | | | | MATTER: *Retention / Fee Matters / Objections (Others)* |
| | | | | | | 0.10 | F | 1  REVIEW EMAIL FROM J. CASTLE REQUESTING DRAFT OF MAUE RETENTION APPLICATION (.1): |
| | | | | | | 0.20 | F | 2  REVIEW DOCUMENTATION OF CERTAIN ORDINARY COURSE PROFESSIONALS (.2): |
| | | | | | | 0.20 | F | 3  RESEARCH IN CONNECTION WITH DRAFTING APPLICATION TO RETAIN FEE EXAMINER (.2): |
| | | | | | | 1.40 | F | 4  COMMENCE DRAFTING RETENTION APPLICATION OF STUART MAUE (1.4): |
| | | | | | | 0.40 | F | 5  COMMENCE DRAFTING RETENTION AFFIDAVIT IN CONNECTION WITH RETENTION OF STUART MAUE (.4): |
| | | | | | | 0.30 | F | 6  COMMENCE DRAFTING STUART MAUE RETENTION ORDER (.3) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 23

EXHIBIT I

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| Eichel, S | 11/15/05 | 4.00 | 1.10 | 594.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM A. LIU RE: REVISED NUMERICAL RECONCILIATION OF LANCE, INC. (.1): |
| | Tue 1085917-10/ 12 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM T. WUERTZ RE: PEPSI-COLA BOTTLING CO. OF ATMORE (.1): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCES WITH T. WUERTZ RE: RECONCILIATION OF RECLAMATION CLAIM OF PEPSI-COLA BOTTLING CO. OF ATMORE AND RECLAMATION REQUIREMENTS (.3): |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE STATEMENT OF RECLAMATION OF IFCO SYSTEMS NORTH AMERICA AND ICICLE SEAFOODS, INC. (.3): |
| | | | | | | 1.10 | F | 5 | RESEARCH RE: ALLOCATION OF SETOFF IN CONNECTION WITH DANNON RECLAMATION CLAIM (1.1): |
| | | | | | | 0.10 | F | 6 | REVIEW AGREEMENT TO BE BOUND BY STIPULATION FILED BY PHARMACARE HEALTH SERVICES, INC. (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO A. LIU RE: PHARMACARE'S FILING OF AGREEMENT TO BE BOUND AND REQUEST TO CONTACT VENDOR (.1): |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH R. DAMORE AND A. LIU RE: SCHRIEBER RECLAMATION CLAIM (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW EMAIL FROM W. MCARDLE RE: ADMINISTRATIVE CLAIM OF GOLDEN FLAKE (.1): |
| | | | | | | 0.10 | F | 10 | DRAFT RESPONSIVE EMAIL TO W. MCARDLE RE: GOLDEN FLAKE MOTION (.1): |
| | | | | | | 0.20 | F | 11 | DRAFT COVER MEMOS TO ICICLE SEAFOODS, INC. AND IFCO SYSTEMS NORTH AMERICA IN CONNECTION WITH SERVICE OF STATEMENT OF RECLAMATION (.2): |
| | | | | | | 0.10 | F | 12 | DRAFT EMAIL TO A. LIU RE: NUMERICAL RECONCILIATION OF IFCO SYSTEMS AND ICICLE SEAFOODS, INC. (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW RESPONSE EMAIL FROM A. LIU RE: ICICLE SEAFOODS, INC. AND IFCO SYSTEMS AND SEND SAME TO J. ROMAN FOR INCLUSION IN STATEMENTS OF RECLAMATION (.1): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH G. EISENBERG (COUNSEL FOR NEBRASKA MEAT CO.) RE: ALLEGED RECLAMATION CLAIM (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW EMAIL FROM D. CULLINAN RE: PERRIGO OPTING INTO TRADE LIEN PROGRAM (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW EMAIL FROM A. LIU RE: PERRIGO OPTING INTO TRADE LIEN PROGRAM (.1): |
| | | | | | | 0.10 | F | 17 | DRAFT EMAIL TO A. LIU RE: DOCUMENTATION WITH RESPECT TO PERRIGO OPTING INTO TRADE LIEN PROGRAM (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW EMAIL FROM A. LIU RE: DOCUMENTATION FOR PERRIGO TO OPT INTO TRADE LIEN PROGRAM (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW REVISED NUMERICAL RECONCILIATION FOR LANCE, INC. (.1): |
| | | | | | | 0.10 | F | 20 | DRAFT EMAIL TO A. LIU RE: REVISED LANCE, INC. STATEMENT OF RECLAMATION (.1): |
| | | | | | | 0.10 | F | 21 | TELECONFERENCE WITH A. LIU RE: CARTHAGE CUP TRADE CREDIT ISSUE (.1): |
| | | | | | | 0.10 | F | 22 | REVIEW RECLAMATION TRADE STIPULATION WITH RESPECT TO TRADE CREDIT REQUIREMENT (.1): |
| | | | | | | 0.10 | F | 23 | ANALYZE SCHREIBER ISSUES (.1): |
| | | | | | | 0.10 | F | 24 | DRAFT EMAIL TO R. DAMORE RE: SCHRIEBER (.1) |
| | | | | | | | | | MATTER: *Vendor Matters* |
| | 01/14/06 | 2.20 | 2.20 | 1,188.00 | | | F | 1 | RESEARCH RE: SETOFF AND RECOUPMENT IN CONNECTION WITH RESPONSE TO GOLDEN FLAKE'S AMENDED APPLICATION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE (2.2) |
| | Sat 1094315-39/ 918 | | | | | | | | |
| | | | | | | | | | MATTER: *Vendor Matters* |
| | 01/17/06 | 1.00 | 1.00 | 540.00 | | | F | 1 | RESEARCH RE: RECOUPMENT IN CONNECTION WITH RESPONDING TO GOLDEN FLAKE'S AMENDED APPLICATION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE. EXPENSES (1.0) |
| | Tue 1094315-39/ 969 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 23

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Vendor Matters* |
| Eichel, S | 01/28/06 | 4.20 | 1.70 | 918.00 | | 0.30 | F | 1 | RESEARCH RE TURNOVER IN CONNECTION WITH SETOFF MOTION (.3); |
| | Sat 1094315-39/ 276 | | | | | 2.00 | F | 2 | CONTINUE DRAFTING SETOFF MOTION (2.0); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO E. GORDON, A. LIU AND T. WUERTZ RE DATA IN CONNECTION WITH SETOFF MOTION (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW PRIOR RECLAMATION MOTION AND ORDER IN CONNECTION WITH DRAFTING MOTION (.3); |
| | | | | | | 1.40 | F | 5 | RESEARCH RE SECTION 558 AND SETOFF IN CONNECTION WITH SETOFF MOTION (1.4); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM A. LIU IN RESPONSE TO SETOFF MOTION INQUIRY AND RESPOND TO SAME (.1) |
| | | | 6.20 | 3,348.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| Horwitz, M | 12/28/05 | 8.00 | 1.20 | 354.00 | F | 1.20 | F | 1 | RESEARCH CASE LAW REGARDING TIMING OF PAYMENT UNDER ACCRUAL METHOD (1.2); |
| | Wed 1089892-24/ 843 | | | | F | 4.70 | F | 2 | REVIEW CASES REGARDING SAME (4.7); |
| | | | | | F | 2.10 | F | 3 | BEGIN DRAFTING INFORMAL MEMO TO A. RAVIN EXAMINING RESULTS (2.1) |
| | | | 1.20 | 354.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER: *Tax Matters* |
| LaMaina, K | 11/22/05 | 0.50 | 0.50 | 232.50 | | | F | 1 | RESEARCH RE: 1146(C) ISSUE RE: C. JACKSON REQUEST AND PREPARE MEMOS RE: SAME TO A. RAVIN (.5) |
| | Tue 1085917-36/ 1443 | | | | | | | | |
| | | | 0.50 | 232.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| McDonald Henry, S | 01/18/06 | 10.60 | 8.80 | 6,424.00 | | 5.60 | F | 1 | READ CASES RE: GUARANTEE ISSUE (5.6); |
| | Wed 1094315-31/ 635 | | | | | 3.20 | F | 2 | FOLLOW UP RE: INDENTURE PROVISIONS (3.2); |
| | | | | | | 1.10 | F | 3 | PREPARATIONS FOR MEETING WITH COMMITTEE REPRESENTATIVES REGARDING SUBSTANTIVE CONSOLIDATION ISSUES (1.1); |
| | | | | | | 0.70 | F | 4 | PARTICIPATE IN PART OF MEETINGS (.7) |
| | | | 8.80 | 6,424.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 23

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------|----------|----------|-------|-------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ravin, A | 10/19/05 | 3.90 | 1.90 | 1,026.00 | | | | | MATTER: *Leases (Real Property)* |
| | Wed 1080975-24/ 77 | | | | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. DEWITTE RE: STATUS OF STORE 699 (.1); |
| | | | | | | 0.10 | F | 2 | FOLLOW UP WITH B. GASTON RE: CLAIMS QUESTION (.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH J. LEAMY RE: SAME (.1); |
| | | | | | D | 0.20 | F | 4 | CONFERENCES WITH S. HENRY RE: SAME (.2); |
| | | | | | | 1.90 | F | 5 | LEGAL RESEARCH RE: ISSUES RELATED TO SAME (1.9); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: E.W. JAMES (.1); |
| | | | | | | 0.30 | F | 7 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING REVIEW CORRESPONDENCE FROM C. JACKSON RE: CROWDER (.3); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. JAMES RE: CLAIMS RECONCILIATION ISSUE (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW AND REVISE FORM TAX LETTERS: RE: LEASES, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH B. GASTON RE: CLAIMS RECONCILIATION LEASE ISSUES AND REJECTION ISSUES (.2); |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH S. HENRY RE: E.W. JAMES (.1); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH B. GASTON RE: ISSUES RE: VARIOUS LEASES (.2); |
| | | | | | C | 0.10 | F | 13 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. MORALES RE: E.W. JAMES (.1); |
| | | | | | D | 0.10 | F | 15 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1) |
| | 10/21/05 | 7.20 | 2.20 | 1,188.00 | | | | | MATTER: *Leases (Real Property)* |
| | Fri  1080975-24/ 91 | | | | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM J. MEYERS RE: CHANGES TO PROPOSED COMMONWEALTH REJECTION ORDER, REVIEW PROPOSED CHANGES (.1); |
| | | | | | | 0.10 | F | 2 | ANALYZE ISSUES RELATED TO PROPOSED CHANGES (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO B. GASTON AND C. IBOLD RE: SAME (.2); |
| | | | | | D | 0.20 | F | 4 | CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: LEASE REJECTIONS (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISE RESPONSE LETTER TO BINGHAM (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE (VOICEMAIL) WITH C. JACKSON RE: SAME, ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 9 | DRAFT MEMOS TO AND REVIEW MEMOS FROM P. NECKLES RE: SAME (.2); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE (VOICEMAIL) WITH F. APPICELLI RE: SAME (.1); |
| | | | | | | 0.70 | F | 11 | DRAFT REJECTION MOTION AND PROPOSED ORDER RE: STORE 2197 (.7); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | | 0.20 | F | 13 | DRAFT CORRESPONDENCE TO L. APPEL AND OTHERS RE: SAME (.2); |
| | | | | | | 2.20 | F | 14 | LEGAL RESEARCH RE: VARIOUS ISSUES CENTRAL TO OVERALL LEASE REJECTIONS INCLUDING ABILITY TO REJECT LEASE IN ABSENCE OF COMPLIANCE WITH SECTION 365(D)(3) (2.2); |
| | | | | | | 2.40 | F | 15 | DRAFT E.W. JAMES REPLY (2.4) |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 5 of 23

EXHIBIT I

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ravin, A | 10/23/05 | 4.50 | 1.10 | 594.00 | | | | | MATTER: *Leases (Real Property)* |
| | | | | | | 3.00 | F | 1 | DRAFT REPLY TO LIFTER OBJECTION (3.0); |
| | Sun 1080975-24/ 404 | | | | | 1.10 | F | 2 | LEGAL RESEARCH RE: VARIOUS ISSUES CENTRAL TO OVERALL LEASE REJECTIONS INCLUDING ABILITY TO REJECT LEASE IN ABSENCE OF COMPLIANCE WITH SECTION 365(D)(3) (1.1); |
| | | | | | | 0.30 | F | 3 | REVIEW APPLICATIONS FOR ADMINISTRATIVE EXPENSE CLAIMS FILED BY 2 LANDLORDS (.3); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1) |
| | 10/24/05 | 11.00 | 3.60 | 1,944.00 | | | | | MATTER: *Leases (Real Property)* |
| | | | | | | 5.50 | F | 1 | REVIEW AND REVISE REPLY TO LIFTER OBJECTION (5.5); |
| | Mon 1080975-24/ 68 | | | | | 3.60 | F | 2 | LEGAL RESEARCH RE: SAME (3.6); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM C. VITEK RE: LEASE REJECTION MOTION AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO B. GASTON RE: VARIOUS LEASE RELATED ISSUES INCLUDING E.W. JAMES (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: VARIOUS LEASE RELATED INQUIRIES (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MEYERS RE: COMMONWEALTH REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: ZURICH LEASE ISSUE, DRAFT MEMORANDUM TO P. NECKLES RE: SAME, REVIEW AND REVISE CORRESPONDENCE TO F. APPICELLI RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM J. DEWITTE RE: STORE 699 (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH M. CHLEBOVEC, B. GASTON AND C. VITEK RE: VARIOUS LEASE REJECTION ISSUES (.2); |
| | | | | | | 0.10 | F | 10 | ADDRESS FOLLOW UP ISSUES RE: SAME (.1); |
| | | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. IBOLD RE: CHANGES TO PROPOSED COMMONWEALTH ORDER (.2); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH M. CHLEBOVEC RE: ZURICH QUESTION (.1); |
| | | | | | | 0.40 | F | 13 | TELECONFERENCE WITH D. MEYERS AND B. GASTON RE: LEASE REJECTION ISSUES INCLUDING STORE 2197 (.4); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMORANDUM TO D. KALOUDIS RE: BUEHLERS (.1) |
| | 11/10/05 | 2.00 | 0.70 | 378.00 | | | | | MATTER: *Leases (Real Property)* |
| | | | | | | 0.20 | F | 1 | TELECONFERENCE WITH S. ROSAN OF BINGHAM RE: ENVIRONMENTAL INQUIRY RELATED TO CERTAIN LEASES (.2); |
| | Thu 1085917-24/ 94 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW CORRESPONDENCE FROM C. JACKSON AND DRAFT CORRESPONDENCE TO SAME RE: PROPOSED COMMONWEALTH ORDER, REVIEW REVISED PROPOSED ORDER, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME, REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (.3); |
| | | | | | | 0.20 | F | 4 | ADDRESS AND ANALYZE ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM E. O'CARROLL RE: SERVICE ISSUES RELATED TO REJECTION MOTION, DRAFT MEMOS TO AND REVIEW MEMOS FROM L. BONACHEA RE: SAME, ADDRESS ISSUES RELATED TO SAME INCLUDING REVIEW OF PRIOR LAGATTA MOTION (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. CASTLE RE: RHODES DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO C. IBOLD RE: WOOLBRIGHT STATUS (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. IBOLD RE: WOOLBRIGHT (.1); |
| | | | | | | 0.70 | F | 9 | LEGAL RESEARCH RE: CLASSIFICATION OF GUARANTY CLAIMS (.7) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 6 of 23

EXHIBIT I

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ravin, A | 11/12/05 | 2.00 | 0.60 | 324.00 | | | | | MATTER: *Leases (Real Property)* |
| | Sat 1085917-24/ 259 | | | | | 0.20 | F | 1 | DRAFT LENGTHY MEMORANDUM TO S. HENRY AND C. JACKSON RE: STRATEGY FOR DEALING WITH ADMINISTRATIVE EXPENSE APPLICATIONS (.2); |
| | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. JACKSON RE: TITLE ISSUE WITH RESPECT TO REJECTED LEASE FOR STORE NO. 2294 (.1); |
| | | | | | | 0.10 | F | 3 | ADDRESS ISSUES RE: SERVICE OF LEASE REJECTION MOTION, DRAFT MEMORANDUM TO L. BONACHEA RE: SAME (.1); |
| | | | | | | 1.00 | F | 4 | REVIEW AND REVISE 365(D)(4) EXTENSION MOTION AND PROPOSED ORDER (1.0); |
| | | | | | | 0.60 | F | 5 | LEGAL RESEARCH RE: EXAMPLES OF LENGTH OF EXTENSIONS (.6) |
| | 11/12/05 | 0.90 | 0.90 | 486.00 | | | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* |
| | Sat 1085917-31/ 1358 | | | | | | | | LEGAL RESEARCH RE: EXAMPLES OF LENGTH OF EXCLUSIVITY EXTENSION, REVIEW AND REVISE MOTION RE: SAME (.9) |
| | 11/13/05 | 5.00 | 3.40 | 1,836.00 | | | | | MATTER: *Leases (Real Property)* |
| | Sun 1085917-24/ 940 | | | | | 3.40 | F | 1 | LEGAL RESEARCH RE: CODE SECTIONS 502(C) AND 502(E) RE: GUARANTIES IN CONNECTION WITH GLOBAL LEASE ISSUE (3.4); |
| | | | | | | 1.60 | F | 2 | DRAFT MEMORANDUM TO J. BAKER RE: SAME (1.6) |
| | 11/17/05 | 2.80 | 0.60 | 324.00 | | | | | MATTER: *Leases (Real Property)* |
| | Thu 1085917-24/ 110 | | | | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO J. LEAMY RE: WOOLBRIGHT TERMINATION AGREEMENT, DRAFT CORRESPONDENCE TO R. REYES RE: SAME (.1); |
| | | | | | | 0.60 | F | 2 | LEGAL RESEARCH RE: SECURITY DEPOSITS RE: SUBTENANCY UNDER SOUTH CAROLINA LAW (.6); |
| | | | | | | 0.30 | F | 3 | DRAFT MEMORANDUM TO S. HENRY RE: SAME (.3); |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISE PENMAN PLAZA ASSUMPTION MOTION (.5); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON AND S. KAROL RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS FROM P. NECKLES RE: BINGHAM LETTER (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH B. GASTON AND C. VITEK RE: LEASE RELATED ISSUES INCLUDING LIFTER STATUS (.2); |
| | | | | | | 0.50 | F | 8 | REVIEW C. JACKSON AND S. BUSEY COMMENTS TO 365(D)(4) PROPOSED ORDER, REVIEW AND REVISE MOTION RE: SAME (.5); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO B. CALLOWAY RE: SECURITY DEPOSIT ISSUE (.1); |
| | | | | | | 0.20 | F | 11 | REVIEW MOTION TO COMPEL AND MEMORANDUM IN SUPPORT THEREOF (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 7 of 23

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| Ravin, A | 12/08/05 | 6.90 | 0.30 | 162.00 | | 3.80 | F | 1 | DRAFT, REVIEW AND REVISE OBJECTION TO BY PASS MOTION TO COMPEL (3.8): |
| | Thu 1089892-24/ 88 | | | | | 0.30 | F | 2 | LEGAL RESEARCH RE: SAME (.3): |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 1057, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NEIL RE: SAME (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW APPLICATION RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO J. TARKENTON RE: SAME (.2) |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH R. REYES RE: STATUS (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM T. COPELAND RE: STATUS OF PROPOSED LEASE REJECTION ORDER (.1): |
| | | | | | | 0.40 | F | 8 | REVIEW OBJECTIONS TO 365(D)(4) MOTION (.4): |
| | | | | | | 0.40 | F | 9 | MULTIPLE TELEPHONE CONFERENCES WITH J. POST RE: STATUS OF OBJECTION TO MOTION TO COMPEL (.4): |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO B. LEHANE RE: STATUS (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH SOHAM NAIK OF MILBANK RE: BY-PASS MOTION TO COMPEL (.1): |
| | | | | | | 0.60 | F | 12 | REVIEW AND REVISE 365(D)(4) HEARING OUTLINE AND Q&A HEARING OUTLINE (.6): |
| | | | | | | 0.20 | F | 13 | REVIEW ORDER APPROVING LEASE REJECTIONS, DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND OTHERS RE: ISSUES RELATED TO SAME, ADDRESS SERVICE ISSUES RE: SAME (.2): |
| | | | | | | 0.20 | F | 14 | ADDRESS SEVERAL LANDLORD INQUIRIES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 8 of 23

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| Ravin, A | 12/19/05 | 6.20 | 0.90 | 486.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO C. IBOLD RE: SARASOTA PROPERTY STATUS (.1); |
| | Mon 1089892-24/ 27 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO C. IBOLD RE: OPELIKA AND ORLANDO, ADDRESS ISSUES RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO F. BURSTEIN RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: PINES CARTER (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM J. LAMMERT RE: TAX ISSUES RELATED TO STORE 1057 (.2); |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO J. TARKENTON RE: SAME (.3); |
| | | | | | | 0.10 | F | 6 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: ADMINISTRATIVE EXPENSE CLAIM APPLICATIONS (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 1057 (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMOS FROM AND DRAFT MEMOS TO R. GRAY RE: SAME, REVIEW AND REVISE DRAFT LETTER RE: SAME (.1); |
| | | | | | | 0.30 | F | 9 | REVIEW CORRESPONDENCE FROM J. MILTON RE: PINES CARTER, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM C. JACKSON RE: SAME, REVIEW UNDERLYING PLEADINGS RE: SAME (.3); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH E. ASHTON RE: ADMINISTRATIVE EXPENSE CLAIMS (.1); |
| | | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENTS FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE AND RELATED SPREADSHEET RE: STATUS OF VARIOUS SUBTENANT ISSUES (.1); |
| | | | | | | 2.10 | F | 14 | REVIEW ALL ADMINISTRATIVE EXPENSE APPLICATIONS, REVIEW AND REVISE SPREADSHEET RE: SAME, DRAFT CORRESPONDENCE TO B. GASTON AND M. CHLEBOVEC RE: SAME (2.1); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH M. CHLEBOVEC RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 16 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM C. JACKSON RE: STORE 1057 TAX ISSUES (.1); |
| | | | | | | 0.90 | F | 17 | LEGAL RESEARCH RE: SAME (.9); |
| | | | | | | 0.60 | F | 18 | TELECONFERENCE WITH B. GASTON RE: SAME (.6); |
| | | | | | | 0.20 | F | 19 | ANALYZE ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 20 | ADDRESS VARIOUS LANDLORD INQUIRIES (.1) |

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: *Leases (Real Property)* |
| Ravin, A | 12/20/05 | 4.10 | 0.40 | 216.00 | | 0.20 | F | 1   MULTIPLE TELEPHONE CONFERENCES WITH B. GASTON RE: MITIGATION ISSUES (.2); |
| | Tue 1089892-24/ 6 | | | | | 0.10 | F | 2   REVIEW CORRESPONDENCE FROM AND DRAFT SAME TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 3   CALL WITH C. JACKSON RE: SAME (.2); |
| | | | | | C | 0.10 | F | 4   ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 5   ADDRESS ISSUES RE: SERVICE OF 365(D)(4) ORDER, DRAFT CORRESPONDENCE TO M. MARTINEZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 6   DRAFT CORRESPONDENCE TO J. MILTON RE: PINES CARTER, TELECONFERENCE WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 7   REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: E. ASHTON ADMINISTRATIVE LEASE EXPENSE CLAIM INQUIRY, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 8   DRAFT CORRESPONDENCE TO C. IBOLD RE: VARIOUS ISSUES INCLUDING STATUS OF WOOLBRIGHT LEASE TERMINATION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 9   DRAFT CORRESPONDENCE TO C. JACKSON RE: VARIOUS ISSUES INCLUDING STORE 1057 TAX ISSUE (.1); |
| | | | | | | 0.10 | F | 10   DRAFT CORRESPONDENCE TO J. TARKENTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 11   REVIEW CORRESPONDENCE FROM R. BEARFILED RE: SECURITY DEPOSIT ISSUE, REVIEW UNDERLYING E-MAILS RE: SAME, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, DRAFT CORRESPONDENCE TO R. BEARFIELD RE: SAME (.1); |
| | | | | | | 0.10 | F | 12   REVIEW CORRESPONDENCE FROM H. BLOCK RE: SARASOTA PARCEL, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1); |
| | | | | | | 0.10 | F | 13   DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM F. BURSTEIN RE: RENT RELIEF AGREEMENT, REVIEW UNDERLYING CORRESPONDENCE FROM B. LEHANE RE: SAME (.1); |
| | | | | | | 0.10 | F | 14   REVIEW VARIOUS LEASE RELATED CORRESPONDENCE INCLUDING THAT FROM J. POST AND J. CASTLE RE: BY-PASS (.1); |
| | | | | | | 0.10 | F | 15   DRAFT VARIOUS LEASE RELATED CORRESPONDENCE INCLUDING CORRESPONDENCE TO E. ASHTON (.1); |
| | | | | | | 0.10 | F | 16   TELECONFERENCE WITH C. JACKSON AND B. GASTON RE: MITIGATION ISSUES (.1); |
| | | | | | | 0.10 | F | 17   FOLLOW UP CALL WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.30 | F | 18   TELECONFERENCE WITH C. IBOLD AND S. MAGGADINO RE: WOOLBRIGHT (.3); |
| | | | | | | 0.10 | F | 19   DRAFT CORRESPONDENCE TO R. REYES RE: SAME (.1); |
| | | | | | | 0.20 | F | 20   REVIEW CORRESPONDENCE FROM T. TINSLEY RE: VARIOUS ADMIN EXPENSE APPLICATIONS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 21   DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.2); |
| | | | | | | 0.20 | F | 22   REVIEW CORRESPONDENCE FROM B. GASTON RE: ADMIN CLAIMS, DRAFT MEMO TO S. HENRY RE: SAME, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | | 0.40 | F | 23   LEGAL RESEARCH RE: ISSUES RELATED TO SAME (.4); |
| | | | | | | 0.10 | F | 24   REVIEW CORRESPONDENCE FROM C. IBOLD RE: RENT RELIEF AGREEMENT, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 25   REVIEW AND REVISE RENT RELIEF AGREEMENT (.3); |
| | | | | | | 0.10 | F | 26   TELECONFERENCE (VOICEMAIL) WITH B. LEHANE RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 27   ADDRESS VARIOUS LANDLORD INQUIRIES (.2); |
| | | | | | | 0.10 | F | 28   REVIEW FOLLOW UP CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO F. BURSTEIN RE: RENT RELIEF AGREEMENTS (.1) |

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Ravin, A | 12/28/05 Wed 1089892-24/ 58 | 3.60 | 0.80 | 432.00 | | | | | MATTER: *Leases (Real Property)* |
| | | | | | | 0.20 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO R. BEARFIELD RE: WINN-DIXIE/DON BRADFORD/JOHNSON CITY STORE #2197, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM T. TINSLEY RE: SAME (.2); |
| | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. IBOLD RE: SARASOTA PROPERTY, REVIEW UNDERLYING E-MAILS RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM T. TINSLEY AND K. NIEL RE: STATUS OF PAYMENT RE: STORE 1097, DRAFT CORRESPONDENCE TO J. TARKENTON RE: SAME (.1); |
| | | | | | | 0.80 | F | 4 | LEGAL RESEARCH RE: POSTPETITION/POSTREJECTION OBLIGATIONS (.8); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | | 0.40 | F | 6 | REVIEW CORRESPONDENCE FROM E. ASHTON AND T. TINSLEY RE: ADMINISTRATIVE EXPENSE CLAIM REQUEST FOR STORES 415, 432 AND 1917, REVIEW UNDERLYING APPLICATIONS, DRAFT LENGTHY CORRESPONDENCE TO E. ASHTON RE: SAME (.4); |
| | | | | | | 0.80 | F | 7 | DRAFT LENGTHY CORRESPONDENCE TO B. GASTON RE: LEASE TERMINATION AGREEMENTS, ANALYZE ISSUES RE: SAME (.8); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | D | 0.30 | F | 9 | CONFERENCE WITH SAME RE: SAME (.3); |
| | | | | | | 0.10 | F | 10 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO S. KAROL RE: SAME (.1); |
| | | | | | | 0.30 | F | 11 | CONFERENCE WITH M. HORWITZ RE: POSTPETITION POSTREJECTION LEASES (.3); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM B. GASTON RE: STORE 1857, DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW MOTION TO ASSUME PINES CARTER LEASE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 11 of 23

EXHIBIT I

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| Ravin, A | 01/04/06 | 4.50 | 0.80 | 432.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM K. NEIL RE: STORE 356 DEMAND LETTER, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. DEWITTE RE: SAME (.1); |
| | Wed 1094315-24/ 8 | | | | | 0.90 | F | 2 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: BUEHLERS PROOF OF CLAIMS REJECTION STATUS, ADDRESS ISSUES RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO S. JACOME RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON RE: SAME, REVIEW SPREADSHEET PREPARED BY S. JACOME RE: SAME, ANALYZE ISSUES RE: SAME (.9); |
| | | | | | D | 0.30 | F | 3 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.3); |
| | | | | | | 0.50 | F | 4 | MULTIPLE CONFERENCES WITH D. KALOUDIS RE: SAME (.5); |
| | | | | | | 0.30 | F | 5 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON RE: SAME (.3); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. BEARFIELD RE: CLAIMS ISSUE RELATED TO LEASE (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM F. BURSTEIN RE: RENT RELIEF AGREEMENTS, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM R. LEHANE RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO AND REVIEW MEMO FROM J. LEAMY RE: BUEHLERS REJECTION RE: STORE 1643, REVIEW UNDERLYING MEMOS RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO J. DEWITTE AND K. ROMEO RE: CHARLES SIMON STORE 728, REVIEW UNDERLYING CORRESPONDENCE RE: SAME (.1); |
| | | | | | D | 0.10 | F | 10 | CONFERENCE WITH S. HENRY RE: STORE 362 SEVERABILITY ISSUE (.1); |
| | | | | | | 0.80 | F | 11 | LEGAL RESEARCH RE: SAME (.8); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | CONFERENCES WITH S. BROWN RE: REJECTION ORDER REQUEST OF C. VITEK, REVIEW MEMOS FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO C. VITEK RE: SAME, ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: ISSUE WITH RESPECT TO E. W. JAMES AND STORE 1657, REVIEW REJECTION ORDER RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH B. GASTON RE: BUEHLERS (.2); |
| | | | | | | 0.10 | F | 17 | ADDRESS SEVERAL LANDLORD INQUIRIES (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM B. GASTON RE: WOOLBRIGHT, REVIEW UNDERLYING CORRESPONDENCE AND LEASE TERMINATION AGREEMENT RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM H. BLOCK RE: SARASOTA EPA (.1); |
| | | | | | | 0.10 | F | 20 | REVIEW CORRESPONDENCE AND SPREADSHEET FROM J. FABBRI RE: ISSUES RELATED TO BUEHLERS PROOFS OF CLAIM (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 12 of 23

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| Ravin, A | 01/11/06 | 4.40 | 1.10 | 594.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE RELATED TO BINGHAM TAX REQUEST (.1); |
| | Wed 1094315-24/ 53 | | | | | 0.30 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. WANDER RE: STORE 260, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO P. FLATTERY RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM S. JACOME AND J. DEWITTE RE: ISSUES RE: SAME (.3); |
| | | | | | | 0.10 | F | 3 | REVIEW MASTER REJECTION LIST FROM J. FABBRI (.1); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH C. ELLER RE: STORE 1408 (.3); |
| | | | | | | 0.30 | F | 5 | DRAFT LENGTHY CORRESPONDENCE TO M. CHLEBOVEC AND OTHERS RE: ISSUES RELATED TO SAME, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.3); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH E. MAY RE: QUESTIONS RE: LEASE (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. CALLOWAY RE: STORE 2117 SECURITY DEPOSIT ISSUE, DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND S. JACOME RE: SAME, REVIEW CORRESPONDENCE FROM S. JACOME RE: SAME (.1); |
| | | | | | | 0.70 | F | 8 | LEGAL RESEARCH RE: CALCULATION OF 502(B)(6) CAP (.7); |
| | | | | | D | 0.20 | F | 9 | CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.60 | F | 10 | ANALYZE ISSUES RE: SAME (.6); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH B. GASTON RE: SAME (.2); |
| | | | | | | 0.40 | F | 12 | LEGAL RESEARCH RE: LEASE CURE ISSUES (.4); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM E. SCHULE RE: SCHREIBER FOODS, ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: STORE 1857 MOTION (.1); |
| | | | | | | 0.80 | F | 15 | DRAFT GROSSMAN SETTLEMENT MOTION AND PROPOSED ORDER RE: SAME (.8) |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 13 of 23

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| Ravin, A | 01/17/06 | 7.40 | 0.50 | 270.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM K. DAW RE: STORE 1408 TAX ISSUE (.1); |
| | Tue 1094315-24/ 28 | | | | | 1.80 | F | 2 | REVIEW AND REVISE LEASE REJECTION MOTION FOR STORE 62 (1.8); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCES WITH B. GASTON RE: SAME (.4); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO C. IBOLD AND OTHERS RE: SAME (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISE SPREADSHEET RE: FACTORY HOME DECOR SECURITY DEPOSIT, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO V. JACKSON RE: SAME, REVIEW 2004 TAX BILL (.3); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO B. CALLOWAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW VARIOUS CORRESPONDENCE FROM B. GASTON RE: LEASE REJECTION ISSUES (.1); |
| | | | | | | 0.70 | F | 8 | REVIEW AND REVISE GROSSMAN SETTLEMENT MOTION AND PROPOSED ORDER (.7); |
| | | | | | | 1.50 | F | 9 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. STANFORD RE: BOND LEASES, CONFERENCES WITH R. GRAY RE: SAME, REVIEW MEMOS FROM SAME RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM L. APPEL RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME, ANALYZE AND ADDRESS ISSUES RE: SAME (1.5); |
| | | | | | | 0.30 | F | 10 | DRAFT CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON RE: STORE 1857, ANALYZE ISSUES RE: SAME (.3); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH B. GASTON RE: SAME (.1); |
| | | | | | | 0.30 | F | 12 | TELECONFERENCE WITH B. GASTON RE: STORE 62 (.3); |
| | | | | | | 0.30 | F | 13 | REVIEW LIN PRO AMENDED ADMINISTRATIVE CLAIM MOTION, DRAFT CORRESPONDENCE TO B. GASTON AND C. IBOLD RE: SAME, REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.3); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO J. DEWIITE RE: STATUS OF STORE 328 DEMAND LETTER RESPONSE (.1); |
| | | | | | | 0.20 | F | 15 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SUBSTANTIVE CONSOLIDATION QUESTION RE: STORE 1857 (.2); |
| | | | | | | 0.50 | F | 16 | LEGAL RESEARCH RE: SAME (.5); |
| | | | | | | 0.10 | F | 17 | DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 18 | ADDRESS VARIOUS LEASE RELATED ISSUES (.2); |
| | | | | | D | 0.10 | F | 19 | CONFERENCE WITH J. LEAMY RE: STORE 1643 REJECTION (.1) |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 14 of 23

EXHIBIT I

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | _INFORMATIONAL_ | | | | | | |
| Ravin, A | 01/27/06 | 2.70 | 0.30 | 162.00 | | | | | MATTER: *Leases (Real Property)* |
| | Fri 1094315-24/ 54 | | | | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO D. MEYERS RE: STORE 896 LEASE MODIFICATION, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 2 | REVIEW AND REVISE STORE 1857 SETTLEMENT MOTION RE: ASSUMPTION CASE LAW (.2); |
| | | | | | | 0.30 | F | 3 | LEGAL RESEARCH RE: ASSUMPTION STANDARD FOR SAME (.3); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO C. IBOLD RE: STORE 1857 MOTION (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM K. VANCLEEVE RE: RENT SUBSIDY/STATE TAX ESCROW AGREEMENT RE: E.W. JAMES, REVIEW FILE AND UNDERLYING DOCUMENTS RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: TAX ISSUE RE: STORE 593, REVIEW UNDERLYING CORRESPONDENCE FROM K. JACKSON RE: SAME, DRAFT MULTIPLE CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM C. DOWLING RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | ADDRESS ISSUES RE: SUBLEASE AGREEMENTS (.2); |
| | | | | | | 0.40 | F | 8 | REVIEW ADMINISTRATIVE EXPENSE CLAIM CHART, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME, DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.4); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SEVERAL ISSUES INCLUDING GOODINGS AND GUARANTEE ISSUE (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW BAUMGARDNER HOGAN'S MOTION TO ALLOW LATE FILED CLAIM RE: BUEHLERS REJECTION, ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW AND REVISE 365(D)(4) EXTENSION MOTION (.3); |
| | | | | | | 0.50 | F | 12 | DRAFT SETTLEMENT MOTION AND PROPOSED ORDER RE: STORE 1261 (.5) |
| | | | 20.10 | 10,854.00 | | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | | |
| Reshtick, A | 11/21/05 | 2.60 | 2.20 | 1,023.00 | | 2.20 | F | 1 | MATTER: *Tax Matters* |
| | | | | | | 2.20 | F | 1 | RESEARCH AND ANALYSIS OF RELATED TAX ISSUES (2.2); |
| | Mon 1085917-36/ 1007 | | | | | 0.40 | F | 2 | DISCUSSION WITH K. BRISTOR RE: TAX CONSIDERATIONS RE: POSSIBLE SALE OF WINN-DIXIE ASSETS (.4) |
| | 11/23/05 | 3.20 | 3.20 | 1,488.00 | | | | | MATTER: *Tax Matters* |
| | Wed 1085917-36/ 1458 | | | | | | F | 1 | RESEARCH AND ANALYZE ISSUES RE: THE POSSIBLE SALE OF ASSETS AND ALTERNATIVE STRUCTURES (3.2) |
| | 11/28/05 | 5.30 | 3.80 | 1,767.00 | | | | | MATTER: *Tax Matters* |
| | | | | | | 3.80 | F | 1 | RESEARCH AND ANALYZE ISSUES RE: POSSIBLE SALE AND ALTERNATIVE STRUCTURES (3.8); |
| | Mon 1085917-36/ 727 | | | | | 1.50 | F | 2 | TELECONFERENCE WITH KENT BERRY, ANGELA BARAGONA, AND K. BRISTOR RE: ALTERNATIVE STRUCTURES FOR THE POSSIBLE SALE (1.5) |
| | 11/30/05 | 2.90 | 2.20 | 1,023.00 | | | | | MATTER: *Tax Matters* |
| | | | | | | 2.20 | F | 1 | RESEARCH AND ANALYZE ISSUES RE: POSSIBLE SALE OF WINN-DIXIE ASSETS (2.2); |
| | Wed 1085917-36/ 721 | | | | | 0.70 | F | 2 | TELECONFERENCE WITH KENT BERRY, ANGELA BARAGONA, BOYLE AND JASON CATLIN RE: ALTERNATIVE STRUCTURES FOR THE POSSIBLE SALE. (.7) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 15 of 23

EXHIBIT I

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Reshtick, A | 12/02/05 | 4.90 | 4.90 | 2,278.50 | | | F | 1 | MATTER: *Tax Matters*<br>RESEARCH, ANALYZE AND DRAFT MEMO RE: ALTERNATIVES FOR SALE (4.9) |
| | Fri  1089892-36/ 1820 | | | | | | | | |
| | 12/04/05 | 5.20 | 5.20 | 2,418.00 | | | F | 1 | MATTER: *Tax Matters*<br>RESEARCH, ANALYZE AND DRAFT MEMO RE: ALTERNATIVES FOR SALE (5.2) |
| | Sun 1089892-36/ 1821 | | | | | | | | |
| | 12/14/05 | 5.70 | 5.70 | 2,650.50 | | | F | 1 | MATTER: *Tax Matters*<br>RESEARCH, ANALYZE AND REVISE MEMORANDUM RE: SALE ISSUES (5.7) |
| | Wed 1089892-36/ 1858 | | | | | | | | |
| | 12/15/05 | 1.80 | 1.30 | 604.50 | C | 0.50 | F | 1 | MATTER: *Tax Matters*<br>TELECONFERENCE RE: SALE AND RELATED SECTION 382 ISSUES (.5): |
| | Thu  1089892-36/ 1239 | | | | | 1.30 | F | 2 | RESEARCH AND ANALYSIS OF ISSUES RELATED TO SALE (1.3) |
| | 01/09/06 | 3.70 | 3.70 | 1,720.50 | | | F | 1 | MATTER: *Tax Matters*<br>RESEARCH AND ANALYZE ISSUES REGARDING POTENTIAL SALE (3.7) |
| | Mon 1094315-36/ 1909 | | | | | | | | |
| | 01/10/06 | 2.60 | 2.60 | 1,209.00 | | | F | 1 | MATTER: *Tax Matters*<br>RESEARCH AND ANALYZE ISSUES RELATED TO POTENTIAL SALE (2.6) |
| | Tue  1094315-36/ 1894 | | | | | | | | |
| | 01/25/06 | 1.30 | 0.80 | 372.00 | | 0.50 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors*<br>DISCUSS TAX ISSUES IN CONNECTION WITH THE PLAN AND THE CONTEMPLATED SALE WITH K. BRISTOR, TAX ACCOUNTANT FOR THE CLIENT AND FINANCIAL ADVISOR TO THE CLIENT (.5): |
| | Wed 1094315-31/ 707 | | | | | 0.80 | F | 2 | RESEARCH AND ANALYZE RELATED ISSUES (.8) |
| | | | 35.60 | 16,554.00 | | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | | |
| Sambur, K | 01/17/06 | 4.60 | 4.60 | 1,725.00 | | 1.70 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors*<br>READ EASTGROUP CASE, M.D. FL. CASE CITING THE SAME AND OWEN'S CORNING CASE (1.7): |
| | Tue  1094315-31/ 654 | | | | | 1.60 | F | 2 | BEGIN RESEARCHING INTERACTION OF BEST INTEREST TEST AND SUBSTANTIVE CONSOLIDATION (1.6): |
| | | | | | | 1.30 | F | 3 | BEGIN DRAFTING SHORT MEMO RE: THE SAME (1.3) |
| | 01/18/06 | 5.70 | 2.80 | 1,050.00 | | 0.60 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors*<br>CONTINUE TO DRAFT MEMO ON SUBSTANTIVE CONSOLIDATION AND BEST INTEREST TEST (.6): |
| | Wed 1094315-31/ 615 | | | | | 2.30 | F | 2 | BEGIN DRAFTING SURETY AGREEMENT MOTION AND ORDER (2.3): |
| | | | | | | 2.80 | F | 3 | BEGIN TO RESEARCH LANDLORD GUARANTY CLAIMS IN THE EVENT OF SUBSTANTIVE CONSOLIDATION (2.8) |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 16 of 23

EXHIBIT I

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Sambur, K | 01/19/06 | 2.40 | 2.40 | 900.00 | | | F | MATTER: *Leases (Real Property)* |
| | Thu 1094315/ 1433 | | | | | | 1 | CONTINUE RESEARCHING LANDLORD GUARANTEE CLAIMS IN THE EVENT OF SUBSTANTIVE CONSOLIDATION (2.4) |
| | 01/20/06 | 7.90 | 7.00 | 2,625.00 | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| | Fri  1094315-31/ 554 | | | | | 1.90 | F | 1 | CONTINUE TO READ SUBSTANTIVE CONSOLIDATION CASES IN PREPARATION FOR TELECONFERENCE (1.9); |
| | | | | | | 0.90 | F | 2 | TELECONFERENCE RE: SUBSTANTIVE CONSOLIDATION WITH MEMBERS OF CREDITORS' COMMITTEE (.9); |
| | | | | | | 5.10 | F | 3 | RESEARCH SUBSTANTIVE CONSOLIDATION, FOCUSING ON REORGANIZING DEBTORS (5.1) |
| | 01/23/06 | 10.10 | 10.10 | 3,787.50 | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | Mon 1094315-13/ 1222 | | | | | 7.40 | F | 1 | BEGIN RESEARCHING CASE LAW FOR EQUITY COMMITTEE DISBANDMENT MOTION (7.4); |
| | | | | | | 2.70 | F | 2 | BEGIN READING CASES CITED IN MOTION (2.7) |
| | 01/24/06 | 4.60 | 4.60 | 1,725.00 | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | Tue 1094315-13/ 931 | | | | | 2.70 | F | 1 | CONTINUE TO READ AND REVIEW CASES CITED IN EQUITY COMMITTEE DISBANDMENT MOTION (2.7); |
| | | | | | | 1.90 | F | 2 | RESEARCH SECTION 105 AND CODE INTERPRETION FOR COMMITTEE MOTION (1.9) |
| | 01/24/06 | 4.40 | 4.40 | 1,650.00 | | | F | MATTER: *Reorganization Plan / Plan Sponsors* |
| | Tue 1094315-31/ 1592 | | | | | | 1 | BEGIN TO RESEARCH SUBSTANTIAL IDENTITY TEST RE: SUBSTANTIVE CONSOLIDATION (4.4) |
| | 01/25/06 | 7.90 | 7.90 | 2,962.50 | | | F | MATTER: *Reorganization Plan / Plan Sponsors* |
| | Wed 1094315-31/ 1628 | | | | | | 1 | RESEARCH CASE LAW ON RELIANCE TEST RELATED TO SUBSTANTIVE CONSOLIDATION (7.9) |
| | 01/26/06 | 9.80 | 9.80 | 3,675.00 | | | F | MATTER: *Reorganization Plan / Plan Sponsors* |
| | Thu 1094315-31/ 1288 | | | | | | 1 | BEGIN TO REVIEW CASE LAW RE: GUARANTEES AND EFFECT ON RELIANCE TEST IN SUBSTANTIVE CONSOLIDATION CASES (9.8) |
| | 01/30/06 | 10.90 | 3.10 | 1,162.50 | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| | Mon 1094315-31/ 1039 | | | | | 1.10 | F | 1 | CONTINUE TO READ OWENS CORNINGS BRIEF'S (1.1); |
| | | | | | | 1.20 | F | 2 | REVIEW INDENTURES (1.2); |
| | | | | | | 3.10 | F | 3 | READ CASES RE: RELIANCE (3.1); |
| | | | | | | 5.50 | F | 4 | DRAFT E-MAIL MEMO RE: RELIANCE (5.5) |
| | 01/31/06 | 4.70 | 4.70 | 1,762.50 | | | F | MATTER: *Leases (Real Property)* |
| | Tue 1094315-24/ 1818 | | | | | | 1 | RESEARCH RECHARACTERIZATION OF LEASES AND EFFECT ON CLAIMS (4.7) |
| | | | 61.40 | 23,025.00 | | | | |

NUMBER OF ENTRIES:      11

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 17 of 23

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Tsiros, D | 12/12/05 | 4.70 | 4.70 | 1,386.50 | | | F | 1 | MATTER: *Leases (Real Property)* <br> BUEHLER FOODS: PERFORM RESEARCH REGARDING REJECTED LEASE AGREEMENTS AFFECTING WINN-DIXIE (4.7) |
| | Mon 1089892-24/ 1426 | | | | | | | | |
| | 12/15/05 | 3.20 | 3.20 | 944.00 | | | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* <br> STUDY 11TH AND 3RD CIRCUIT CASES REGARDING THE DOCTRINE OF SUBSTANTIVE CONSOLIDATION IN PREPARATION FOR DILIGENCE TRIP TO JACKSONVILLE (3.2) |
| | Thu 1089892-31/ 1036 | | | | | | | | |
| | | | 7.90 | 2,330.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Turetsky, D | 10/29/05 | 8.00 | 2.80 | 1,232.00 | | 5.20 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees* <br> CONTINUE DRAFTING DEBTORS' MOTION FOR PROTECTIVE ORDER RE: DISCOVERY SERVED BY CREDITORS COMMITTEE IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (5.2); |
| | Sat 1080975-13/ 675 | | | | | 2.80 | F | 2 | FURTHER RESEARCH RE: ISSUES CONCERNING SAME (2.8) |
| | 10/30/05 | 7.30 | 5.60 | 2,464.00 | | 1.70 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees* <br> CONTINUE DRAFTING DEBTORS' MOTION FOR PROTECTIVE ORDER RE: DISCOVERY SERVED BY CREDITORS COMMITTEE IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (1.7); |
| | Sun 1080975-13/ 549 | | | | | 5.60 | F | 2 | FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (5.6) |
| | 10/31/05 | 14.10 | 6.00 | 2,640.00 | | 6.00 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees* <br> FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (6.0); |
| | Mon 1080975-13/ 72 | | | | D | 0.40 | F | 2 | MEETINGS WITH J. BAKER RE: SAME (.4); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. CASTLE, L. APPEL, J. POST, S. BUSEY, AND C. JACKSON RE: MOTION FOR PROTECTIVE ORDER (.1); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCES WITH J. POST RE: ISSUES ARISING IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (.3); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO K. DENNISTON AND K. CHAYAVADHADNANGKUR RE: SAME (.1); |
| | | | | | | 0.60 | F | 6 | TELECONFERENCE WITH K. CHAYAVADHADNANGKUR RE: SAME (.6); |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH E. ESCAMILLA RE: SAME (.3); |
| | | | | | | 0.50 | F | 8 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (.5); |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH R. WINTER, L. DESPINS, E. ESCAMILLA, AND J. POST RE: DISCOVERY ISSUES IN CONNECTION WITH DISBANDMENT MOTION (.3); |
| | | | | | | 1.60 | F | 10 | FURTHER REVISE RESPONSE AND OBJECTION TO COMMITTEE DISCOVERY REQUESTS (1.6); |
| | | | | | | 0.70 | F | 11 | COORDINATE SERVICE OF SAME UPON LIMITED RECIPIENTS (.7); |
| | | | | | | 0.10 | F | 12 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | E-MAIL TO J. CASTLE AND L. APPEL RE: DDI MOTION TO QUASH SUBPOENA IN CONNECTION WITH DISBANDMENT MOTION (.1); |
| | | | | | | 2.70 | F | 14 | DRAFT OBJECTION TO DISBANDMENT MOTION (2.7); |
| | | | | | | 0.30 | F | 15 | REVIEW TRANSCRIPT FROM HEARING RE: CREDITORS COMMITTEE'S MOTION TO CLARIFY LETTER RULING (.3) |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 18 of 23

EXHIBIT I

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| Turetsky, D | 11/05/05 | 1.00 | 1.00 | 440.00 | | | | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors*<br>RESEARCH RE: POTENTIAL ISSUES CONCERNING PLAN OF REORGANIZATION (1.0) |
| | Sat 1085917-31/ 1724 | | | | | | | | | |
| | 11/07/05 | 7.50 | 7.50 | 3,300.00 | | | | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors*<br>FURTHER RESEARCH RE: POTENTIAL ISSUES CONCERNING PLAN OF REORGANIZATION (7.5) |
| | Mon 1085917-31/ 1627 | | | | | | | | | |
| | 11/08/05 | 4.20 | 4.00 | 1,760.00 | | | 4.00 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors*<br>ADDITIONAL RESEARCH RE: POTENTIAL ISSUES CONCERNING PLAN OF REORGANIZATION (4.0); |
| | Tue 1085917-31/ 1115 | | | | | | 0.20 | F | 2 | E-MAILS TO J. BAKER AND R. GRAY RE: SAME (.2) |
| | 11/16/05 | 10.30 | 3.50 | 1,540.00 | | | 3.50 | F | 1 | MATTER: *Employee Matters (General)*<br>FURTHER DILIGENCE AND RESEARCH RE: ISSUES CONCERNING BENEFITS UNDER NON-QUALIFIED PLANS (3.5); |
| | Wed 1085917-15/ 1135 | | | | | | 6.80 | F | 2 | DRAFT MEMORANDUM RE: SAME (6.8) |
| | 11/17/05 | 3.50 | 3.50 | 1,540.00 | | | | F | 1 | MATTER: *Creditor Meetings/Statutory Committees*<br>FURTHER RESEARCH RE: CERTAIN ISSUES CONCERNING EQUITY COMMITTEE (3.5) |
| | Thu 1085917-13/ 1722 | | | | | | | | | |
| | 11/18/05 | 2.60 | 2.60 | 1,144.00 | | | | F | 1 | MATTER: *Creditor Meetings/Statutory Committees*<br>FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH EQUITY COMMITTEE (2.6) |
| | Fri 1085917-13/ 1624 | | | | | | | | | |
| | 11/20/05 | 2.00 | 2.00 | 880.00 | | | | F | 1 | MATTER: *Creditor Meetings/Statutory Committees*<br>CONTINUE RESEARCH RE: ISSUES ARISING IN CONNECTION WITH EQUITY COMMITTEE (2.0) |
| | Sun 1085917-13/ 1604 | | | | | | | | | |
| | 11/21/05 | 6.80 | 6.50 | 2,860.00 | | | 6.50 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees*<br>CONTINUE RESEARCH RE: CERTAIN ISSUES CONCERNING EQUITY COMMITTEE (6.5); |
| | Mon 1085917-13/ 813 | | | | | | 0.30 | F | 2 | REVIEW DOCUMENTS PRODUCED BY DEBTORS IN RESPONSE TO U.S. TRUSTEE'S INQUIRY CONCERNING EQUITY COMMITTEE (.3) |
| | 11/22/05 | 5.80 | 2.30 | 1,012.00 | | | 2.30 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees*<br>FURTHER RESEARCH AND DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH EQUITY COMMITTEE (2.3); |
| | Tue 1085917-13/ 1147 | | | | | | 3.50 | F | 2 | DRAFT MEMORANDUM RE: SAME (3.5) |
| | 12/05/05 | 7.00 | 7.00 | 3,080.00 | | | | F | 1 | MATTER: *Assets Dispositions (General)*<br>RESEARCH RE: POTENTIAL ISSUES ARISING UNDER BANKRUPTCY CODE SECTION 363 IN CONNECTION WITH POTENTIAL DISPOSITION OF CERTAIN ASSETS (7.0). |
| | Mon 1089892-3/ 1045 | | | | | | | | | |
| | 12/06/05 | 1.40 | 1.40 | 616.00 | | | | F | 1 | MATTER: *Employee Matters (General)*<br>FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH BENEFITS OFFERED UNDER MSP (1.4) |
| | Tue 1089892-15/ 1501 | | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 19 of 23

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Turetsky, D | 12/06/05 | 3.50 | 2.40 | 1,056.00 | | 2.40 | F | 1 | **MATTER:** *Assets Dispositions (General)*<br>CONTINUE RESEARCH RE: CERTAIN ISSUES IN CONNECTION POTENTIAL DISPOSITION OF CERTAIN ASSETS (2.4); |
| | Tue  1089892-3/ 990 | | | | | 1.10 | F | 2 | DRAFT MEMO TO R. GRAY AND J. BAKER RE: SAME (1.1) |
| | 12/07/05 | 3.20 | 2.40 | 1,056.00 | | 2.40 | F | 1 | **MATTER:** *Employee Matters (General)*<br>FURTHER RESEARCH RE: RETIREE ISSUES (2.4); |
| | Wed 1089892-15/ 1072 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH A. DOWD RE: SAME (.2); |
| | | | | | | 0.60 | F | 3 | E-MAILS TO H. REILLY AND M. COTTON RE: SAME (.6) |
| | 12/08/05 | 1.40 | 1.40 | 616.00 | | | F | 1 | **MATTER:** *Creditor Meetings/Statutory Committees*<br>FURTHER DILIGENCE AND RESEARCH RE: ISSUES ARISING IN CONNECTION WITH THE EQUITY COMMITTEE (1.4) |
| | 12/09/05 | 1.30 | 0.20 | 88.00 | | 1.00 | F | 1 | **MATTER:** *Creditor Meetings/Statutory Committees*<br>REVIEW MOTION FOR APPOINTMENT OF EXAMINER BY EQUITY COMMITTEE (1.0); |
| | Fri  1089892-13/ 686 | | | | D | 0.10 | F | 2 | TELECONFERENCE WITH J. BAKER AND R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | RESEARCH AND DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH EXAMINER MOTION (.2) |
| | 12/15/05 | 8.00 | 7.90 | 3,476.00 | | 7.90 | F | 1 | **MATTER:** *Reorganization Plan / Plan Sponsors*<br>FURTHER RESEARCH AND DILIGENCE RE: ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (7.9); |
| | Thu 1089892-31/ 1081 | | | | D | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1) |
| | 12/19/05 | 2.60 | 1.00 | 440.00 | | 1.50 | F | 1 | **MATTER:** *Reorganization Plan / Plan Sponsors*<br>CONTINUE DRAFTING MEMO RE: ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (1.5); |
| | Mon 1089892-31/ 986 | | | | | 1.00 | F | 2 | FURTHER RESEARCH RE: SAME (1.0); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO R. GRAY RE: SAME (.1) |
| | 12/20/05 | 7.40 | 4.20 | 1,848.00 | | 4.20 | F | 1 | **MATTER:** *Reorganization Plan / Plan Sponsors*<br>FURTHER RESEARCH RE: VARIOUS ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (4.2); |
| | Tue  1089892-31/ 870 | | | | | 3.00 | F | 2 | CONTINUE DRAFTING MEMO RE: SAME (3.0); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. BAKER AND R. GRAY RE: SAME (.2) |
| | 01/04/06 | 3.50 | 1.10 | 484.00 | | 1.10 | F | 1 | **MATTER:** *Creditor Meetings/Statutory Committees*<br>FURTHER REVIEW AND COMMENT ON DRAFT OF DEBTORS' RESPONSE TO EXAMINER MOTION (1.1); |
| | Wed 1094315-13/ 451 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 1.10 | F | 3 | FURTHER RESEARCH RE: ISSUES CONCERNING SAME (1.1); |
| | | | | | | 0.60 | F | 4 | E-MAIL TO S. BUSEY RE: COMMENTS TO DEBTORS' RESPONSE TO EXAMINER MOTION (.6); |
| | | | | | | 0.60 | F | 5 | REVIEW LETTER BY EQUITY COMMITTEE TO SEC (.6) |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 20 of 23

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Turetsky, D | 01/16/06 | 4.00 | 3.70 | 1,628.00 | | | | | MATTER: *Tax Matters* |
| | Mon 1094315-36/ 1600 | | | | | 3.70 | F | 1 | RESEARCH RE: PECUNIARY TAX LOSS MATTERS (3.7); |
| | | | | | | 0.30 | F | 2 | E-MAILS TO R. GRAY RE: SAME (.3) |
| | 01/17/06 | 0.80 | 0.70 | 308.00 | | | | | MATTER: *Tax Matters* |
| | Tue 1094315-36/ 1524 | | | | | 0.70 | F | 1 | FURTHER RESEARCH RE: PECUNIARY TAX LOSS MATTERS (.7); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: SAME (.1) |
| | 01/18/06 | 5.70 | 1.60 | 704.00 | C | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | Wed 1094315-13/ 318 | | | | | 1.30 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING DISBANDMENT OF EQUITY COMMITTEE (1.3); |
| | | | | | | 0.50 | F | 2 | E-MAILS TO L. APPEL, J. CASTLE, H. ETLIN, F. HUFFARD, J. BAKER, R. GRAY, S. BUSEY AND C. JACKSON RE: SAME (.5); |
| | | | | | | 1.50 | F | 3 | REVIEW EQUITY COMMITTEE'S MOTION TO SET ASIDE U.S. TRUSTEE'S DISBANDMENT NOTICE (1.5); |
| | | | | | | 0.80 | F | 4 | REVIEW EQUITY COMMITTEE MOTION TO UNSEAL DISBANDMENT PROCEEDINGS (.8); |
| | | | | | | 1.60 | F | 5 | RESEARCH RE: ISSUES CONCERNING SAME (1.6) |
| | 01/19/06 | 11.00 | 3.00 | 1,320.00 | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | Thu 1094315-13/ 499 | | | | | 3.00 | F | 1 | FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH EQUITY COMMITTEE MOTION TO UNSEAL DISBANDMENT PROCEEDINGS (3.0); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JACKSON RE: SAME (.1); |
| | | | | | C | 7.90 | F | 3 | DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH EQUITY COMMITTEE'S MOTION TO SET ASIDE DISBANDMENT NOTICE (7.9) |
| | | | 85.30 | 37,532.00 | | | | | |
| | NUMBER OF ENTRIES: | 26 | | | | | | | |
| Zsoldos, A | 01/11/06 | 2.40 | 2.40 | 348.00 | | | F | 1 | MATTER: *Disclosure Statement/ Voting Issues* <br> RESEARCH ON EXCLUSIVITY PERIODS, BAR DATE MOTIONS, 365(D) EXTENSION, AND OTHER PERTINENT MATTERS FOR PREPARATION OF DISCLOSURE STATEMENT (2.4) |
| | | | 2.40 | 348.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 233.10 | $101,649.50 | | | | | |

Total
Number of Entries:    80

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 21 of 23

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bonachea, L | 3.70 | 647.50 | 0.00 | 0.00 | 3.70 | 647.50 | 0.00 | 0.00 | 3.70 | 647.50 |
| Eichel, S | 6.20 | 3,348.00 | 0.00 | 0.00 | 6.20 | 3,348.00 | 0.00 | 0.00 | 6.20 | 3,348.00 |
| Horwitz, M | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 |
| LaMaina, K | 0.50 | 232.50 | 0.00 | 0.00 | 0.50 | 232.50 | 0.00 | 0.00 | 0.50 | 232.50 |
| McDonald Henry, S | 8.80 | 6,424.00 | 0.00 | 0.00 | 8.80 | 6,424.00 | 0.00 | 0.00 | 8.80 | 6,424.00 |
| Ravin, A | 20.10 | 10,854.00 | 0.00 | 0.00 | 20.10 | 10,854.00 | 0.00 | 0.00 | 20.10 | 10,854.00 |
| Reshtick, A | 35.60 | 16,554.00 | 0.00 | 0.00 | 35.60 | 16,554.00 | 0.00 | 0.00 | 35.60 | 16,554.00 |
| Sambur, K | 61.40 | 23,025.00 | 0.00 | 0.00 | 61.40 | 23,025.00 | 0.00 | 0.00 | 61.40 | 23,025.00 |
| Tsiros, D | 7.90 | 2,330.50 | 0.00 | 0.00 | 7.90 | 2,330.50 | 0.00 | 0.00 | 7.90 | 2,330.50 |
| Turetsky, D | 85.30 | 37,532.00 | 0.00 | 0.00 | 85.30 | 37,532.00 | 0.00 | 0.00 | 85.30 | 37,532.00 |
| Zsoldos, A | 2.40 | 348.00 | 0.00 | 0.00 | 2.40 | 348.00 | 0.00 | 0.00 | 2.40 | 348.00 |
| | 233.10 | $101,649.50 | 0.00 | $0.00 | 233.10 | $101,649.50 | 0.00 | $0.00 | 233.10 | $101,649.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT I  PAGE 22 of 23

EXHIBIT I
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Assets Dispositions (General) | 9.40 | 4,136.00 | 0.00 | 0.00 | 9.40 | 4,136.00 | 0.00 | 0.00 | 9.40 | 4,136.00 |
| Case Administration | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 |
| Claims Admin. (Reclamation/Trust Funds) | 1.10 | 594.00 | 0.00 | 0.00 | 1.10 | 594.00 | 0.00 | 0.00 | 1.10 | 594.00 |
| Creditor Meetings/Statutory Committees | 53.30 | 22,496.50 | 0.00 | 0.00 | 53.30 | 22,496.50 | 0.00 | 0.00 | 53.30 | 22,496.50 |
| Disclosure Statement/ Voting Issues | 2.40 | 348.00 | 0.00 | 0.00 | 2.40 | 348.00 | 0.00 | 0.00 | 2.40 | 348.00 |
| Employee Matters (General) | 7.30 | 3,212.00 | 0.00 | 0.00 | 7.30 | 3,212.00 | 0.00 | 0.00 | 7.30 | 3,212.00 |
| Leases (Real Property) | 33.30 | 14,963.50 | 0.00 | 0.00 | 33.30 | 14,963.50 | 0.00 | 0.00 | 33.30 | 14,963.50 |
| Reorganization Plan / Plan Sponsors | 80.90 | 34,690.00 | 0.00 | 0.00 | 80.90 | 34,690.00 | 0.00 | 0.00 | 80.90 | 34,690.00 |
| Retention / Fee Matters / Objections (Others) | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 |
| Tax Matters | 39.70 | 18,350.50 | 0.00 | 0.00 | 39.70 | 18,350.50 | 0.00 | 0.00 | 39.70 | 18,350.50 |
| Vendor Matters | 4.90 | 2,646.00 | 0.00 | 0.00 | 4.90 | 2,646.00 | 0.00 | 0.00 | 4.90 | 2,646.00 |
| | 233.10 | $101,649.50 | 0.00 | $0.00 | 233.10 | $101,649.50 | 0.00 | $0.00 | 233.10 | $101,649.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT I  PAGE 23 of 23

EXHIBIT J

TRAVEL

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hart Jr., D | 3.20 | 1,072.00 |
| LaMaina, K | 6.60 | 3,069.00 |
| Leamy, J | 4.00 | 2,160.00 |
| McDonald Henry, S | 1.80 | 1,314.00 |
| Tsiros, D | 5.10 | 1,504.50 |
| | 20.70 | $9,119.50 |

EXHIBIT J
TRAVEL
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/06/05 Thu | Leamy, J 1080975-28 1354 | 2.00 | 2.00 | 1,080.00 | | | | F 1 | MATTER: Nonworking Travel Time TRAVEL FROM WILMINGTON, DE TO JACKSONVILLE, FLA. FOR CLAIMS MEETINGS AND REVIEW CLAIMS' MATERIALS (4.0) |
| 10/07/05 Fri | Leamy, J 1080975-28 1544 | 2.00 | 2.00 | 1,080.00 | | | | F 1 | MATTER: Nonworking Travel Time TRAVEL FROM JACKSONVILLE, FLA. TO WILMINGTON, DE AND REVIEW CLAIMS' MATERIALS (4.0) |
| 12/18/05 Sun | LaMaina, K 1089892-28 1028 | 2.00 | 2.00 | 930.00 | | | | F 1 | MATTER: Nonworking Travel Time TRAVEL TO JACKSONVILLE, FL FROM WILMINGTON, DE AND REVIEW BACKGROUND DOCUMENTS ON PLANE IN CONNECTION WITH REORGANIZATION PLAN RESEARCH (4.0) |
| 12/18/05 Sun | Tsiros, D 1089892-28 2159 | 3.10 | 3.10 | 914.50 | | | | F 1 | MATTER: Nonworking Travel Time TRAVEL TO JACKSONVILLE, FL. FROM NY (6.2) |
| 12/23/05 Fri | LaMaina, K 1089892-28 1996 | 2.00 | 2.00 | 930.00 | | | | F 1 | MATTER: Nonworking Travel Time TRAVEL FROM JACKSONVILLE, FL TO PHILADELPHIA, PA (4.0) |
| 12/23/05 Fri | Tsiros, D 1089892-28 2197 | 2.00 | 2.00 | 590.00 | | | | F 1 | MATTER: Nonworking Travel Time TRAVEL TO NYC FROM JACKSONVILLE (4.0) |
| 01/18/06 Wed | Hart Jr., D 1094315-28 1816 | 1.70 | 1.70 | 569.50 | | | | F 1 | MATTER: Nonworking Travel Time TRAVEL TO NY FROM DE FOR SUBSTANTIVE CONSOLIDATION MEETING (3.4) |
| 01/18/06 Wed | LaMaina, K 1094315-28 1815 | 1.10 | 1.10 | 511.50 | | | | F 1 | MATTER: Nonworking Travel Time TRAVEL TO NY FROM DE FOR MEETING WITH CREDITORS' COMMITTEE (2.2) |
| 01/19/06 Thu | McDonald Henry, S 1094315-28 1545 | 1.80 | 1.80 | 1,314.00 | | | | F 1 | MATTER: Nonworking Travel Time TRAVEL TO JACKSONVILLE, FLORIDA FOR MEETINGS REQUESTED BY CREDITORS COMMITTEE (3.6) |
| 01/20/06 Fri | Hart Jr., D 1094315-28 2310 | 1.50 | 1.50 | 502.50 | | | | F 1 | MATTER: Nonworking Travel Time TRAVEL TO DE FROM NY (3.0) |
| 01/20/06 Fri | LaMaina, K 1094315-28 1522 | 1.50 | 1.50 | 697.50 | | | | F 1 | MATTER: Nonworking Travel Time TRAVEL TO DE FROM NY AND DISCUSS CASE (PARTIALLY) WITH M. DUSSINGER AND D. HART (3.0) |

~  See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY HOURS | INFORMATIONAL | | | | | |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | |
| DATE | NAME | | | | | | | DESCRIPTION |
| | | | 20.70 | $9,119.50 | | | | |

Total
Number of Entries:      11

EXHIBIT J
TRAVEL
Skadden, Arps, Slate, Meagher & Flom

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Hart Jr., D | 3.20 | 1,072.00 | 0.00 | 0.00 | 3.20 | 1,072.00 | 0.00 | 0.00 | 3.20 | 1,072.00 |
| LaMaina, K | 6.60 | 3,069.00 | 0.00 | 0.00 | 6.60 | 3,069.00 | 0.00 | 0.00 | 6.60 | 3,069.00 |
| Leamy, J | 4.00 | 2,160.00 | 0.00 | 0.00 | 4.00 | 2,160.00 | 0.00 | 0.00 | 4.00 | 2,160.00 |
| McDonald Henry, S | 1.80 | 1,314.00 | 0.00 | 0.00 | 1.80 | 1,314.00 | 0.00 | 0.00 | 1.80 | 1,314.00 |
| Tsiros, D | 5.10 | 1,504.50 | 0.00 | 0.00 | 5.10 | 1,504.50 | 0.00 | 0.00 | 5.10 | 1,504.50 |
| | 20.70 | $9,119.50 | 0.00 | $0.00 | 20.70 | $9,119.50 | 0.00 | $0.00 | 20.70 | $9,119.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Nonworking Travel Time | 20.70 | 9,119.50 | 0.00 | 0.00 | 20.70 | 9,119.50 | 0.00 | 0.00 | 20.70 | 9,119.50 |
| | 20.70 | $9,119.50 | 0.00 | $0.00 | 20.70 | $9,119.50 | 0.00 | $0.00 | 20.70 | $9,119.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 0.30 | 250.50 |
| Bonachea, L | 3.20 | 560.00 |
| Brown, S | 2.80 | 406.00 |
| Eichel, S | 27.70 | 14,958.00 |
| Feld, S | 3.50 | 1,960.00 |
| Gray, R | 3.40 | 1,904.00 |
| Hart Jr., D | 14.60 | 4,411.00 |
| LaMaina, K | 81.70 | 37,990.50 |
| Leamy, J | 0.50 | 270.00 |
| McDonald Henry, S | 17.90 | 13,067.00 |
| Ravin, A | 9.70 | 5,238.00 |
| Turetsky, D | 27.30 | 12,012.00 |
| | 192.60 | $93,027.00 |

EXHIBIT K-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/03/05 Mon | LaMaina, K 1080975-33 2218 | 0.50 | 0.50 | 232.50 | | | F | 1 | ADDRESS ISSUES RE: AUGUST BILL (.5) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 10/04/05 Tue | Bonachea, L 1080975-8 320 | 2.90 | 0.20 | 35.00 | H | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | H | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | H | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | H | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | H | 0.30 | F | 5 | UPDATE CASE CALENDAR (.3): |
| | | | | | | 0.60 | F | 6 | ADDRESS ISSUES RE: SERVICE OF 6TH OMNIBUS REJECTION MOTION (.6): |
| | | | | | | 0.40 | F | 7 | PREPARE SERVICE AND SERVE CORRECTED ORDER RE: 365(D)(4) EXTENSION (.4): |
| | | | | | | 0.40 | F | 8 | UPDATE WORKING GROUP LIST (.4): |
| | | | | | C | 0.20 | F | 9 | TELECONFERENCES RE: FILING OF SECOND INTERIM FEE APPLICATION (.2) |
| | | | | | | | | | MATTER:Case Administration |
| 10/05/05 Wed | Gray, R 1080975-33 1424 | 0.10 | 0.10 | 56.00 | | | F | 1 | COORDINATE RE: SKADDEN SUPPLEMENTAL DECLARATION UPDATES AND REVIEW EMAIL EXCHANGE RE: SAME (.1) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 10/05/05 Wed | LaMaina, K 1080975-33 523 | 8.20 | 8.20 | 3,813.00 | | 2.10 | F | 1 | CONTINUE REVIEW OF AUGUST TIME FOR CONFIDENTIALITY AND EXAMEN ISSUES (2.1): |
| | | | | | | 1.60 | F | 2 | REVIEW ENGAGEMENT LETTER AND WINN-DIXIE PROCEDURES AND IDENTIFY ISSUES RE: SAME (1.6): |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH A. RAVIN, L. BONACHEA, P. BROWN RE: SAME (1.0): |
| | | | | | | 3.50 | F | 4 | REVIEW EXAMEN ISSUES RE: JULY TIME (3.5) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 10/06/05 Thu | Gray, R 1080975-33 1812 | 0.10 | 0.10 | 56.00 | | | F | 1 | ARRANGE FOR UPDATING OF SKADDEN DECLARATION RE: NEW PARTIES (.1) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 10/06/05 Thu | LaMaina, K 1080975-33 644 | 3.40 | 3.40 | 1,581.00 | | 1.30 | F | 1 | CONTINUE REVIEW OF JULY AND EXAMEN ISSUES RE: SAME (1.3): |
| | | | | | | 0.60 | F | 2 | CORRESPONDENCE TO P. BROWN AND K. WINTERS RE: ACCOUNTING ISSUES (.6): |
| | | | | | | 0.50 | F | 3 | ADDRESS EXAMEN ISSUE RE: AUGUST TIME (.5): |
| | | | | | | 1.00 | F | 4 | REVIEW ISSUE RE: MAY TIME FOR INTERIM FEES (1.0) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 10/07/05 Fri | Gray, R 1080975-33 1918 | 0.10 | 0.10 | 56.00 | | | F | 1 | REVIEW AND COMMENT ON DRAFT SUPPLEMENTAL DECLARATION (.1) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 10/07/05 Fri | Turetsky, D 1080975-33 1169 | 1.50 | 1.50 | 660.00 | | 0.80 | F | 1 | CONTINUE DRAFTING THIRD SUPPLEMENTAL DECLARATION OF J. BAKER (.8): |
| | | | | | C | 0.70 | F | 2 | FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (.7) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 10/10/05 Mon | Gray, R 1080975-33 1971 | 0.10 | 0.10 | 56.00 | | | F | 1 | REVIEW/COMMENT ON SKADDEN SUPPLEMENTAL DECLARATION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 10/10/05 Mon | LaMaina, K 1080975-33 2080 | 3.50 | 3.50 | 1,627.50 | | | F | 1 | REVIEW FEE STMT FOR DISTRIBUTION TO COURT (3.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 10/10/05 Mon | LaMaina, K 1080975-8 916 | 1.00 | 0.30 | 139.50 | C | 0.40 | F | 1 | REVIEW CORRESPONDENCE RE: MAY-SEPT. CASE ACTIVITIES (.4): |
| | | | | | | 0.30 | F | 2 | REVIEW U.S. TRUSTEE GUIDELINES RE: FEES (.3): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH K. WINTERS RE: ACCT'G CASE ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 10/10/05 Mon | Turetsky, D 1080975-33 734 | 1.20 | 1.20 | 528.00 | | 0.90 | F | 1 | FURTHER REVISE AND FINALIZE THIRD SUPPLEMENTAL DECLARATION OF J. BAKER FOR FILING (0.9): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JACKSON (LEFT MESSAGE) RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO C. JACKSON AND K. WARD RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 10/11/05 Tue | Bonachea, L 1080975-8 396 | 1.90 | 0.30 | 52.50 | H | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | H | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | H | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | H | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.30 | F | 5 | RESEARCH RE: FEE APPLICATIONS AND PROFESSIONALS (.3): |
| | | | | | H | 0.20 | F | 6 | UPDATE CASE CALENDAR (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH COUNSEL RE: PERSONAL INJURY CLAIMANT (.2): |
| | | | | | C | 0.20 | F | 8 | TELECONFERENCES RE: QUARTERLY PERIODS FOR CASE CALENDAR (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 10/11/05 Tue | LaMaina, K 1080975-33 443 | 5.90 | 5.90 | 2,743.50 | | 2.00 | F | 1 | CONTINUE REVIEW OF FEE STATEMENT FOR SUBMISSION TO COURT (2.0): |
| | | | | | | 1.50 | F | 2 | REVIEW THIRD FEE STMT FOR SUBMISSION TO COURT (1.5): |
| | | | | | | 0.30 | F | 3 | PREPARE EMAIL TO S. HENRY RE: FEE STATEMENTS (.3): |
| | | | | | | 0.10 | F | 4 | DISTRIBUTE DOCUMENTS TO S. HENRY RE: SAME (.1): |
| | | | | | C | 1.70 | F | 5 | CORRESPONDENCE/EDITS RE: FEE STATEMENTS (1.7): |
| | | | | | | 0.30 | F | 6 | DISTRIBUTE DOCUMENTS TO K. WINTERS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | | |
| 10/12/05 Wed | LaMaina, K 1080975-33 472 | 7.70 | 7.70 | 3,580.50 | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| | | | | | | 4.00 | F | 1 | REVIEW SEPT. BILL FOR CLIENT CONFIDENTIALITY ISSUES AND EDITS (4.0): |
| | | | | | | 2.10 | F | 2 | CONTINUE AND COMPLETE SAME (2.1): |
| | | | | | | 0.60 | F | 3 | TELECONFERENCE WITH 1 TIMER AND MAKE EDITS RE: TIME ENTRIES (.6): |
| | | | | | | 0.40 | F | 4 | ANALYZE JUNE TIME ENTRY ISSUES (.4): |
| | | | | | | 0.60 | F | 5 | MULTIPLE CORRESPONDENCE WITH K. WINTERS RE: BILLING PROCEDURES AND TIME ENTRIES (.6) |
| 10/14/05 Fri | Ravin, A 1080975-33 263 | 1.70 | 1.70 | 918.00 | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| | | | | | | 0.50 | F | 1 | REVIEW MEMORANDUM FROM K. LAMAINA RE: FEE ENTRIES, ADDRESS QUESTIONS RELATED TO FEE ENTRIES, DRAFT SUMMARY FOR SECOND INTERIM FEE APPLICATION RE: PROGRESS MADE ON PLAN RELATED ISSUES, DRAFT MEMORANDUM TO K. LAMAINA RE: SAME (.5): |
| | | | | | | 0.20 | F | 2 | ADDRESS ISSUES RELATED TO FEE APPLICATION PREPARATIONS, REVIEW MEMOS FROM R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH K. LAMAINA RE: SAME (.1): |
| | | | | | | 0.90 | F | 4 | REVIEW TIME ENTRIES RE: LEASES TO BEGIN DRAFTING INTERIM FEE APPLICATION SUMMARY (.9) |
| 10/14/05 Fri | Turetsky, D 1080975-33 655 | 3.70 | 3.70 | 1,628.00 | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| | | | | | | 1.70 | F | 1 | REVIEW TIME ENTRIES AND ATTEND TO ISSUES FOR STATUTORY COMMITTEE MATTER IN CONNECTION WITH SKADDEN FEE APPLICATION (1.7): |
| | | | | | | 2.00 | F | 2 | DRAFT SUMMARY FOR STATUTORY COMMITTEE MATTER IN CONNECTION WITH SKADDEN FEE APPLICATION (2.0) |
| 10/17/05 Mon | Bonachea, L 1080975-33 1898 | 2.70 | 2.70 | 472.50 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) RESEARCH WORK RE: LEASES FOR INTERIM FEE APPLICATION (2.7) |
| 10/17/05 Mon | Ravin, A 1080975-33 447 | 5.20 | 5.20 | 2,808.00 | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| | | | | | | 0.20 | F | 1 | REVIEW TIME ENTRIES RELATED TO PLAN OF REORGANIZATION CATEGORY FOR SECOND INTERIM FEE APPLICATION (.2): |
| | | | | | | 0.70 | F | 2 | DRAFT SUMMARY OF PLAN OF REORGANIZATION CATEGORY FOR SECOND INTERIM FEE APPLICATION (.7): |
| | | | | | | 3.70 | F | 3 | DRAFT SUMMARY OF LEASE CATEGORY FOR SECOND INTERIM FEE APPLICATION (3.7): |
| | | | | | | 0.60 | F | 4 | REVIEW TIME ENTRIES RE: SAME (.6) |
| 10/17/05 Mon | Turetsky, D 1080975-33 579 | 4.00 | 4.00 | 1,760.00 | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| | | | | | | 3.20 | F | 1 | CONTINUE REVIEWING TIME ENTRIES AND ATTENDING TO ISSUES FOR STATUTORY COMMITTEE MATTER IN CONNECTION WITH SKADDEN FEE APPLICATION (3.2): |
| | | | | | | 0.80 | F | 2 | CONTINUE DRAFTING SUMMARY FOR STATUTORY COMMITTEE MATTER IN CONNECTION WITH SKADDEN FEE APPLICATION (.8) |
| 10/18/05 Tue | Gray, R 1080975-33 1593 | 0.20 | 0.20 | 112.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW AND PROVIDE COMMENTS ON DRAFT OF COMMITTEE WORK FOR FEE APPLICATION (.2) |
| 10/18/05 Tue | Ravin, A 1080975-33 1579 | 1.90 | 1.90 | 1,026.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) DRAFT LEASE SUMMARY AND PLAN OF REORGANIZATION SUMMARY FOR INTERIM FEE APP (1.9) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/18/05 Tue | Turetsky, D 1080975-33/1062 | 2.60 | 2.60 | 1,144.00 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 CONTINUE REVIEWING TIME ENTRIES AND ATTENDING TO ISSUES FOR STATUTORY COMMITTEE MATTER IN CONNECTION WITH SKADDEN FEE APPLICATION (2.6) |
| 10/19/05 Wed | Turetsky, D 1080975-33/860 | 0.60 | 0.60 | 264.00 | | 0.30 0.30 | F F | MATTER:Retention / Fee Matters (SASM&F) 1 CONTINUE REVIEWING TIME ENTRIES AND ATTENDING TO ISSUES FOR STATUTORY COMMITTEE MATTER IN CONNECTION WITH SKADDEN FEE APPLICATION (.3); 2 E-MAIL TO K. LAMAINA RE: SAME (.3) |
| 10/21/05 Fri | LaMaina, K 1080975-33/2052 | 0.10 | 0.10 | 46.50 | C | | F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW CORRESPONDENCE RE: JULY FEE STATEMENT (.1) |
| 10/24/05 Mon | Gray, R 1080975-33/1348 | 0.10 | 0.10 | 56.00 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW AND RESPOND TO MEMORANDUM FROM K. LAMAINA RE: STUART MAUE ISSUES AND TIMEKEEPING GUIDELINES (.1) |
| 10/25/05 Tue | LaMaina, K 1080975-33/1671 | 1.70 | 1.70 | 790.50 | | 1.00 0.70 | F F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW TIME BILLS (1.0); 2 CORRESPONDENCE WITH ACCOUNTING DEPT RE: SAME (.7) |
| 10/26/05 Wed | Hart Jr., D 1080975-33/1749 | 1.40 | 1.40 | 413.00 | H | | F | MATTER:Retention / Fee Matters (SASM&F) 1 ASSEMBLE/PREPARE DOCUMENTS FOR SECOND INTERIM FEE APPLICATION (1.4) |
| 10/26/05 Wed | LaMaina, K 1080975-33/988 | 6.40 | 6.40 | 2,976.00 | | 3.50 0.90 1.40 0.40 0.20 | F F F F F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW FEE APPLICATION (3.5); 2 CONTINUE REVIEW SAME (.9); 3 REVISE CHARTS (1.4); 4 PREPARE LETTER RE: SAME (.4); 5 OVERSEE HANDLING REVISIONS TO SAME (.2) |
| 10/26/05 Wed | McDonald Henry, S 1080975-33/2016 | 0.60 | 0.60 | 438.00 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 WORK ON STATEMENTS AS REQUIRED BY INTERIM ORDER (.6) |
| 10/30/05 Sun | LaMaina, K 1080975-33/1272 | 4.00 | 4.00 | 1,860.00 | | 3.50 0.30 0.20 | F F F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW AND REVISE SEPTEMBER BILL (3.5); 2 REVISE PROCEDURES (.3); 3 PREPARE MEMORANDUM TO ACCOUNTING RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/31/05 Mon | Hart Jr., D 1080975-33 1273 | 3.90 | 3.90 | 1,150.50 | | 0.30 3.60 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) INCORPORATE FEE MATERIALS INTO SECOND INTERIM FEE APPLICATION (.3); DRAFT SECOND INTERIM FEE APPLICATION (3.6) |
| 11/01/05 Tue | Feld, S 1085917-33 1965 | 0.40 | 0.40 | 224.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) COMMENT ON UTILITY DESCRIPTION FOR FEE APPLICATION (.4) |
| 11/01/05 Tue | Hart Jr., D 1085917-33 1645 | 6.50 | 6.50 | 1,917.50 | | 6.20 0.30 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) DRAFT CASE SUMMARIES FOR FEE APPLICATION (6.2); REVIEW/REVISE SUMMARIES (.3) |
| 11/01/05 Tue | LaMaina, K 1085917-33 2133 | 3.50 | 3.50 | 1,627.50 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW SEPT. BILL RE: CONFIDENTIALITY (3.5) |
| 11/01/05 Tue | Leamy, J 1085917-33 2038 | 0.50 | 0.50 | 270.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) PREPARE SUMMARIES FOR INTERIM FEE APPLICATION (.5) |
| 11/02/05 Wed | Gray, R 1085917-33 2050 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) COORDINATE WITH J. LEAMY RE: FEE APPLICATION (.1) |
| 11/02/05 Wed | Hart Jr., D 1085917-33 2049 | 0.20 | 0.20 | 59.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) CONTINUE TO COLLECT AND REVIEW FEE DOCUMENTS (.2) |
| 11/02/05 Wed | LaMaina, K 1085917-33 1346 | 0.50 | 0.50 | 232.50 | | 0.20 0.30 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) COMMUNICATIONS WITH R. BARUSCH RE: SEPT. TIME (.2); COORDINATE WORK RE: FINALIZING FEE APPLICATION (.3) |
| 11/02/05 Wed | Turetsky, D 1085917-33 1148 | 1.50 | 1.50 | 660.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW TIME ENTRIES IN CONNECTION AND ATTEND TO ISSUES RE: EMPLOYEE MATTERS IN CONNECTION WITH SKADDEN FEE APPLICATION (1.5) |
| 11/03/05 Thu | Gray, R 1085917-33 1782 | 0.20 | 0.20 | 112.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW AND COMMENT ON FEE APPLICATION DESCRIPTION OF SERVICES (.2) |
| 11/03/05 Thu | Turetsky, D 1085917-33 517 | 3.60 | 3.60 | 1,584.00 | | 2.50 1.00 0.10 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) CONTINUE REVIEWING TIME ENTRIES IN CONNECTION AND ATTEND TO ISSUES RE: EMPLOYEE MATTERS IN CONNECTION WITH SKADDEN FEE APPLICATION (2.5); DRAFT SUMMARY FOR EMPLOYEE MATTERS IN CONNECTION WITH SKADDEN FEE APPLICATION (1.0); E-MAIL TO K. LAMAINA AND D. HART RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/04/05 Fri | Eichel, S 1085917-33 1984 | 0.10 | 0.10 | 54.00 | | | F | 1 REVIEW EMAIL FROM K. LAMAINA RE: SKADDEN INVOICES (.1) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/04/05 Fri | LaMaina, K 1085917-33 1052 | 1.20 | 1.20 | 558.00 | | 0.60 0.60 | F F | 1 REVIEW SEPT. BILL ISSUES AND DISTRIBUTE DOCUMENT TO WORKING GROUP RE: EDITS (.6): 2 REVIEW SECOND INTERIM FEE APPLICATION DRAFT PAPERS (.6) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/04/05 Fri | Turetsky, D 1085917-33 993 | 0.20 | 0.20 | 88.00 | | 0.10 0.10 | F F | 1 FURTHER REVISE SUMMARY RE: EMPLOYEE MATTERS IN CONNECTION WITH SECOND INTERIM FEE APPLICATION (.1): 2 E-MAIL TO K. LAMAINA AND D. HART RE: SAME (.1) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/05/05 Sat | LaMaina, K 1085917-33 2194 | 2.40 | 2.40 | 1,116.00 | | | F | 1 PREPARE INTERIM FEE APPLICATION (2.4) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/06/05 Sun | LaMaina, K 1085917-33 842 | 5.50 | 5.50 | 2,557.50 | | 2.30 3.20 | F F | 1 CONTINUE DRAFTING INTERIM FEE APPLICATION (2.3): 2 REVIEW TIME ENTRIES OF SPECIFIC CATEGORIES: ASSET SALES AND INSURANCE AND FINANCING AND OTHERS TO WORK ON DESCRIPTIONS (3.2) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/07/05 Mon | Eichel, S 1085917-33 626 | 4.60 | 4.60 | 2,484.00 | | 0.40 3.80 0.40 | F F F | 1 REVIEW TIME TICKETS IN CONNECTION WITH DRAFTING FEE APPLICATION (.4): 2 REVIEW AND REVISE SKADDEN FEE APPLICATION (3.8): 3 REVIEW EMAILS FROM K. LAMAINA RE: SKADDEN SECOND INTERIM FEE APPLICATION AND FEE APPLICATION PROCESS (.4) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/07/05 Mon | Feld, S 1085917-33 2051 | 0.50 | 0.50 | 280.00 | | | F | 1 REVIEW FEE APPLICATION SUMMARY RE: UTILITIES (.5) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/07/05 Mon | LaMaina, K 1085917-33 582 | 5.30 | 5.30 | 2,464.50 | | 0.10 0.40 3.20 0.20 1.40 | F F F F F | 1 INQUIRE WITH TEAM RE: STATUS OF PAYMENTS (.1): 2 CORRESPONDENCE WITH ACCOUNTING RE: SEPT. BILL (.4): 3 FINALIZE BILL FOR DISTRIBUTION (3.2): 4 INQUIRE RE: MAY AND JUNE ISSUE RE: PAYMENT (.2): 5 CONTINUE WORK ON SECOND INTERIM FEE APPLICATIONS (1.4) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/07/05 Mon | Ravin, A 1085917-33 1025 | 0.90 | 0.90 | 486.00 | | 0.70 0.20 | F F | 1 REVIEW AND REVISE 2ND INTERIM FEE APPLICATION SUMMARY RE: AFCO (.7): 2 REVIEW MEMOS FROM K. LAMAINA RE: SAME. DRAFT MEMOS TO SAME RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/08/05 | Eichel, S | 8.70 | 8.70 | 4,698.00 | | 7.80 | F | 1 | REVIEW AND REVISE SKADDEN INTERIM FEE APPLICATION (7.8); |
| Tue | 1085917-337814 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM K. LAMAINA RE: FEE APPLICATION (.1); |
| | | | | | | 0.80 | F | 3 | REVIEW TIME DETAIL IN CONNECTION WITH DRAFTING FEE APPLICATION (.8) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/08/05 | Turetsky, D | 1.20 | 1.20 | 528.00 | | 1.00 | F | 1 | FURTHER REVIEW AND COMMENT RE: SKADDEN SECOND INTERIM FEE APPLICATION (1.0); |
| Tue | 1085917-337271 | | | | | 0.20 | F | 2 | E-MAIL TO S. EICHEL RE: SAME (.2) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/09/05 | Eichel, S | 6.90 | 6.90 | 3,726.00 | | 4.20 | F | 1 | REVIEW AND REVISE SKADDEN INTERIM FEE APPLICATION (4.2); |
| Wed | 1085917-337301 | | | | | 0.70 | F | 2 | REVIEW DOCKET AND COURT PLEADINGS IN CONNECTION WITH DRAFTING FEE APPLICATION (.7); |
| | | | | | | 1.60 | F | 3 | REVIEW SKADDEN TIME TICKETS IN CONNECTION WITH DRAFTING SKADDEN FEE APPLICATION (1.6); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAILS FROM K. LAMAINA RE: SKADDEN INTERIM FEE APPLICATION (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM R. GRAY RE: SKADDEN INTERIM FEE APPLICATION (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW INTERIM COMP ORDER (.2) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/09/05 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM K. LAMAINA RE: FEE APPLICATION ISSUES (.1) |
| Wed | 1085917-337578 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/09/05 | Turetsky, D | 0.40 | 0.40 | 176.00 | | 0.30 | F | 1 | FURTHER REVISE CERTAIN SECTIONS OF SECOND INTERIM SKADDEN FEE APPLICATION (.3); |
| Wed | 1085917-337255 | | | | | 0.10 | F | 2 | E-MAIL TO J. BAKER RE: SAME (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/10/05 | Eichel, S | 0.30 | 0.30 | 162.00 | | | F | 1 | RESPOND TO ISSUES RE: NOTICE OF HEARING (.3) |
| Thu | 1085917-337121 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/10/05 | Feld, S | 2.60 | 2.60 | 1,456.00 | | | F | 1 | REVIEW AND REVISE UTILITY DESCRIPTION FOR FEE APPLICATION (2.6) |
| Thu | 1085917-337824 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/10/05 | Gray, R | 2.30 | 2.30 | 1,288.00 | | | F | 1 | REVIEW/EDIT 2ND FEE APPLICATION (2.3) |
| Thu | 1085917-337196 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/10/05 Thu | LaMaina, K 1085917-33484 | 8.10 | 8.10 | 3,766.50 | | 4.20 0.40 0.50 2.60 0.40 | F F F F F | MATTER:Retention / Fee Matters (SASM&F) 1 PREPARE EXHIBITS FOR SECOND INTERIM FEE APPLICATION (MAY - SEPT) (4.2): 2 REVIEW/REVISE PREPARED INFORMATION (.4): 3 CORRESPONDENCE WITH TEAM RE: CASE STATUS (.5): 4 REVISE APPLICATION CONSISTING OF OVER 500 PPS OF MATERIALS (2.6): 5 ADDRESS LIST OF OUTSTANDING ISSUES RE: FEE STATEMENTS (.4) |
| 11/11/05 Fri | Baker, D 1085917-332095 | 0.30 | 0.30 | 250.50 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW BILLING AND FEE APPLICATION ISSUES (.3) |
| 11/11/05 Fri | Eichel, S 1085917-33877 | 6.50 | 6.50 | 3,510.00 | | 0.10 5.80 0.30 0.10 0.20 | F F F F F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW EMAIL FROM L. BONACHEA RE: SERVICE ISSUES (.1): 2 REVIEW AND REVISE FEE APPLICATION (5.8): 3 REVIEW EXHIBITS (.3): 4 REVIEW ORDER (.1): 5 REVIEW NOTICE OF HEARING (.2) |
| 11/11/05 Fri | LaMaina, K 1085917-331703 | 2.30 | 2.30 | 1,069.50 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 REVISE INTERIM FEE APPLICATION DOCUMENTS INCLUDING PROPOSED ORDER (2.3) |
| 11/15/05 Tue | Eichel, S 1085917-33678 | 0.40 | 0.40 | 216.00 | | 0.10 0.20 0.10 | F F F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW EMAIL FROM K. LAMAINA RE: SKADDEN'S INTERIM COMPENSATION (.1): 2 REVIEW EMAILS FROM C. JACKSON RE: FILING OF SKADDEN FEE APPLICATION (.2): 3 DRAFT EMAIL TO C. JACKSON RE: FILING FUTURE FEE APPLICATIONS (.1) |
| 11/22/05 Tue | LaMaina, K 1085917-331404 | 0.40 | 0.40 | 186.00 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 RESPOND TO QUESTIONS FROM TEAM RE: FEE BILLS AND PREPARE AND DISTRIBUTE INFORMATION RE: SAME (.4) |
| 11/22/05 Tue | McDonald Henry, S 1085917-331735 | 0.60 | 0.60 | 438.00 | | | F | MATTER:Retention / Fee Matters (SASM&F) 1 WORK WITH RESPECT TO COMPLIANCE WITH INTERIM COMPENSATION ORDER (.6) |

~  See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/28/05 | Eichel, S | 4.00 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM K. LAMAINA RE: FEE HEARING (.1); |
| Mon | 1085917-3479 | | | | | 0.30 | F | 2 | PREPARE FOR FEE APPLICATION HEARING (.3); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. BARR AND M. COMERFORD RE: STATUS OF FEE APPLICATION HEARING (.1); |
| | | | | | | 0.50 | F | 4 | TELECONFERENCE WITH J. CASTLE AND L. COOPER RE: REVISIONS TO FEE EXAMINER RETENTION ENGAGEMENT (.5); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO C. JACKSON RE: HEARING WITH RESPECT TO RETENTION OF STUART MAUE (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW EMAIL FROM C. JACKSON RE: FEE ORDER AND PREPARE RESPONSE (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW EMAIL FROM K. LAMAINA RE: FEE ORDERS FOR PROFESSIONALS (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL RE: RETENTION OF WATSON & WYATT AS ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F | 9 | RESPOND TO INQUIRY FROM PROFESSIONAL RE: FEE APPLICATION HEARING (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT EMAIL TO N. BUBONVICH RE: RETENTION OF WATSON WYATT AS ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.20 | F | 11 | DRAFT EMAIL TO CREDITOR COMMITTEE (AND OTHERS) RE: PROPOSED REVISIONS TO STUART MAUE RETENTION (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM T. COPELAND RE: FEE APPLICATION ORDER (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW EMAIL FROM R. GRAY RE: WATSON WYATT ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW EMAIL FROM R. GRAY RE: COMMUNICATING REVISIONS TO APPENDIX TO STUART MAUE ENGAGEMENT LETTER (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW EMAIL FROM D. TURETSKY RESPONDING TO INTERIM FEE QUESTION (.1); |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH C. JACKSON RE: STUART MAUE RETENTION APPLICATION AND REVISIONS TO APPENDIX (.2); |
| | | | | | | 0.20 | F | 17 | REVIEW AND REVISE STUART MAUE RETENTION ORDER (.2); |
| | | | | | | 0.10 | F | 18 | DRAFT EMAIL TO C. JACKSON RE: STUART MAUE ORDER (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW EMAIL FROM C. JACKSON RE: STUART MAUE RETENTION ORDER AND HEARING (.1); |
| | | | | | | 0.10 | F | 20 | DRAFT EMAIL TO L. COOPER RE: HER ATTENDANCE AT HEARING (.1); |
| | | | | | | 0.20 | F | 21 | DRAFT EMAIL TO C. JACKSON RE: REVIEW OF LENDERS' COUNSELS' FEES BY STUART MAUE AND REVIEW RESPONSE (.2); |
| | | | | | | 0.10 | F | 22 | REVIEW EMAILS FROM L. COOPER RE: REVISED STUART MAUE APPENDIX (.1); |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE WITH M. COMERFORD RE: FEE HEARING (.1); |
| | | | | | | 0.10 | F | 24 | REVIEW EMAIL FROM N. BUBNOVICH RE: ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 25 | DRAFT EMAIL TO N. BUBNOVICH RE: HIS INQUIRY RE: ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 26 | DRAFT EMAIL TO B. COX RE: STUART MAUE RETENTION (.1); |
| | | | | | | 0.20 | F | 27 | TELECONFERENCE WITH B. COX RE: REVIEW OF FEES BY STUART MAUE (.2); |
| | | | | | | 0.10 | F | 28 | DRAFT EMAIL TO J. BAKER RE: STUART MAUE'S REVIEW OF BANK'S COUNSEL'S FEES (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/29/05 | Eichel, S | 0.10 | 0.10 | 54.00 | | | F | 1 | REVIEW EMAIL FROM D. TURETSKY RE: FEE APPLICATION HEARING AND RESPOND TO SAME (.1) |
| Tue | 1085917-3311544 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/29/05 | LaMaina, K | 0.40 | 0.40 | 186.00 | | | F | 1 | REVIEW ISSUE RE: DEBTOR PAYMENTS (.4) |
| Tue | 1085917-3312195 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/30/05 Wed | McDonald Henry, S 1085917-33 1431 | 0.50 | 0.50 | 365.00 | | 0.40 0.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) WORK RE: OCTOBER STATEMENT (.4); WORK RE: ORDER FOR FEE APPLICATION HEARING REVIEW DRAFTS (.1) |
| 12/01/05 Thu | McDonald Henry, S 1089892-33 1487 | 1.80 | 1.80 | 1,314.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW SKADDEN STATEMENT FOR WRITE OFFS, CONFIDENTIAL MATTERS AND STRATEGIC ISSUES (1.8) |
| 12/02/05 Fri | McDonald Henry, S 1089892-33 2111 | 0.90 | 0.90 | 657.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW OF FINAL WINN-DIXIE FEE STATEMENT (.9) |
| 12/02/05 Fri | Turetsky, D 1089892-33 1966 | 0.40 | 0.40 | 176.00 | C | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (.4) |
| 12/04/05 Sun | Turetsky, D 1089892-33 1938 | 0.30 | 0.30 | 132.00 | C | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) CONTINUE DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (.3) |
| 12/05/05 Mon | LaMaina, K 1089892-33 1280 | 3.80 | 3.80 | 1,767.00 | | 2.30 1.50 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW FEE STATEMENT (2.3); PREPARE AND REVISE MEMORANDUM FOR DISTRIBUTION TO COMPANY REGARDING BILLING (1.5) |
| 12/05/05 Mon | Turetsky, D 1089892-33 1967 | 0.70 | 0.70 | 308.00 | C | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (.7) |
| 12/08/05 Thu | McDonald Henry, S 1089892-33 2277 | 1.20 | 1.20 | 876.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW SKADDEN STATEMENT (1.2) |
| 12/09/05 Fri | McDonald Henry, S 1089892-33 2187 | 1.20 | 1.20 | 876.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) CONTINUE REVIEW OF NOVEMBER BILL (1.2) |
| 12/12/05 Mon | McDonald Henry, S 1089892-33 1405 | 3.60 | 3.60 | 2,628.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW SKADDEN STATEMENT RE: WRITE OFFS, CONFIDENTIALITY, ATTORNEY CLIENT PRIVILEGE MATTERS (3.6) |
| 12/13/05 Tue | LaMaina, K 1089892-33 1631 | 0.40 | 0.40 | 186.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW FEE STATEMENT AND PREPARE MEMORANDUM TO ACCOUNTING REGARDING SAME (.4) |
| 12/19/05 Mon | McDonald Henry, S 1089892-33 1715 | 2.80 | 2.80 | 2,044.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW TIME DETAIL FOR CONFIDENTIALITY, PRIVILEGE AND WRITE OFFS (2.8) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| 01/05/06 Thu | Turetsky, D 1094315-33 31968 | 0.80 | 0.80 | 352.00 | C | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (.8) |
| 01/06/06 Fri | Brown, S 1094315-33 31655 | 2.80 | 2.80 | 406.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) PREPARE DOCUMENTS TO BE SENT TO THE COURT RE: SKADDEN FEE APPLICATION (2.8) |
| 01/10/06 Tue | LaMaina, K 1094315-33 31347 | 0.70 | 0.70 | 325.50 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW EXAMINER INFORMATION TO DETERMINE COMPLIANCE OF STATEMENTS WITH REQUIREMENTS FOR SUBMISSION (.7) |
| 01/16/06 Mon | Hart Jr., D 1094315-33 32040 | 0.20 | 0.20 | 67.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) RESPOND TO INQUIRY RE: NOVEMBER FEE STATEMENT (.2) |
| 01/17/06 Tue | LaMaina, K 1094315-33 31281 | 2.30 | 2.30 | 1,069.50 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) PREPARE FEE STATEMENTS IN COMPLIANCE WITH ORDER FOR DISSEMINATION TO PROFESSIONALS REQUIRED UNDER ORDER (2.3) |
| 01/18/06 Wed | LaMaina, K 1094315-33 31825 | 2.80 | 2.80 | 1,302.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW FEE STATEMENT FOR COMPLIANCE WITH COURT PROCEDURES (2.8) |
| 01/20/06 Fri | Hart Jr., D 1094315-33 31748 | 0.80 | 0.80 | 268.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW AND REVISE TIME DETAILS TO CONFORM TO BILLING PRACTICES (.8) |
| 01/20/06 Fri | McDonald Henry, S 1094315-33 31826 | 0.90 | 0.90 | 657.00 | D | 0.80 0.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW BILL (.8); TELECONFERENCE WITH D. TURETSKY RE: SAME (.1) |
| 01/20/06 Fri | Turetsky, D 1094315-33 31498 | 0.20 | 0.20 | 88.00 | D | 0.10 0.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) TELECONFERENCE WITH S. HENRY RE: MONTHLY PRE-BILL (.1); E-MAIL TO D. HART RE: SAME (.1) |
| 01/24/06 Tue | Hart Jr., D 1094315-33 31309 | 0.70 | 0.70 | 234.50 | | 0.10 0.20 0.40 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) REVIEW STATUS OF DECEMBER BILL (.1); REVISE FEE STATEMENT LETTER (.2); FINALIZE BILL FOR DISTRIBUTION (.4) |
| 01/24/06 Tue | McDonald Henry, S 1094315-33 32039 | 3.80 | 3.80 | 2,774.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) STATEMENT REVIEW RE PRIVILEGE AND WRITE OFFS (3.8) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 01/27/06 Fri | Hart Jr., D 1094315-33 1360 | 0.90 | 0.90 | 301.50 | | 0.70 0.20 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) REVIEW FEE STATEMENT FOR COMPLIANCE WITH BILLING GUIDELINES (.7): COORDINATE FINALIZATION OF BILL (.2) |
| 01/29/06 Sun | Turetsky, D 1094315-33 1985 | 0.30 | 0.30 | 132.00 | C | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE ISSUES (.3) |
| 01/30/06 Mon | LaMaina, K 1094315-33 2015 | 0.40 | 0.40 | 186.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW FEE STATEMENT MATERIALS FOR DISTRIBUTION (.4) |
| 01/30/06 Mon | Turetsky, D 1094315-33 1939 | 1.30 | 1.30 | 572.00 | C | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (1.3) |
| 01/31/06 Tue | Turetsky, D 1094315-33 1969 | 2.80 | 2.80 | 1,232.00 | C | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE ISSUES (2.8) |
| | | | 192.60 | $93,027.00 | | | | | |

Total
Number of Entries:    97

~ See the last page of exhibit for explanation

EXHIBIT K-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 0.30 | 250.50 | 0.00 | 0.00 | 0.30 | 250.50 | 0.00 | 0.00 | 0.30 | 250.50 |
| Bonachea, L | 3.20 | 560.00 | 0.00 | 0.00 | 3.20 | 560.00 | 0.00 | 0.00 | 3.20 | 560.00 |
| Brown, S | 2.80 | 406.00 | 0.00 | 0.00 | 2.80 | 406.00 | 0.00 | 0.00 | 2.80 | 406.00 |
| Eichel, S | 27.70 | 14,958.00 | 0.00 | 0.00 | 27.70 | 14,958.00 | 0.00 | 0.00 | 27.70 | 14,958.00 |
| Feld, S | 3.50 | 1,960.00 | 0.00 | 0.00 | 3.50 | 1,960.00 | 0.00 | 0.00 | 3.50 | 1,960.00 |
| Gray, R | 3.40 | 1,904.00 | 0.00 | 0.00 | 3.40 | 1,904.00 | 0.00 | 0.00 | 3.40 | 1,904.00 |
| Hart Jr., D | 14.60 | 4,411.00 | 0.00 | 0.00 | 14.60 | 4,411.00 | 0.00 | 0.00 | 14.60 | 4,411.00 |
| LaMaina, K | 81.70 | 37,990.50 | 0.00 | 0.00 | 81.70 | 37,990.50 | 0.00 | 0.00 | 81.70 | 37,990.50 |
| Leamy, J | 0.50 | 270.00 | 0.00 | 0.00 | 0.50 | 270.00 | 0.00 | 0.00 | 0.50 | 270.00 |
| McDonald Henry, S | 17.90 | 13,067.00 | 0.00 | 0.00 | 17.90 | 13,067.00 | 0.00 | 0.00 | 17.90 | 13,067.00 |
| Ravin, A | 9.70 | 5,238.00 | 0.00 | 0.00 | 9.70 | 5,238.00 | 0.00 | 0.00 | 9.70 | 5,238.00 |
| Turetsky, D | 27.30 | 12,012.00 | 0.00 | 0.00 | 27.30 | 12,012.00 | 0.00 | 0.00 | 27.30 | 12,012.00 |
| | 192.60 | $93,027.00 | 0.00 | $0.00 | 192.60 | $93,027.00 | 0.00 | $0.00 | 192.60 | $93,027.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 0.80 | 227.00 | 0.00 | 0.00 | 0.80 | 227.00 | 0.00 | 0.00 | 0.80 | 227.00 |
| Retention / Fee Matters (SASM&F) | 191.70 | 92,746.00 | 0.00 | 0.00 | 191.70 | 92,746.00 | 0.00 | 0.00 | 191.70 | 92,746.00 |
| Retention / Fee Matters / Objections (Others) | 0.10 | 54.00 | 0.00 | 0.00 | 0.10 | 54.00 | 0.00 | 0.00 | 0.10 | 54.00 |
| | 192.60 | $93,027.00 | 0.00 | $0.00 | 192.60 | $93,027.00 | 0.00 | $0.00 | 192.60 | $93,027.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 0.80 | 668.00 |
| Bonachea, L | 1.60 | 280.00 |
| Eichel, S | 60.00 | 32,400.00 |
| Gray, R | 28.50 | 15,960.00 |
| Hart Jr., D | 10.20 | 3,009.00 |
| LaMaina, K | 47.70 | 22,180.50 |
| McDonald Henry, S | 0.90 | 657.00 |
| Ravin, A | 0.40 | 216.00 |
| Turetsky, D | 35.60 | 15,664.00 |
| | 185.70 | $91,034.50 |

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/03/05 Mon | Bonachea, L 1080975-33 1224 | 0.20 | 0.20 | 35.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) EXCHANGE EMAILS AND TELECONFERENCES WITH XROADS AND SMITH HULSEY RE: FILING OF SECOND INTERIM FEE APPLICATIONS (.2) |
| 10/03/05 Mon | Eichel, S 1080975-34 604 | 0.50 | 0.50 | 270.00 | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| | | | | | | 0.20 | F | 1 | WORK ON RETENTION OF ASSESSMENT TECHNOLOGIES (.2); |
| | | | | | | 0.10 | F | 2 | WORK ON ISSUES RE: RETENTION OF T. CHOATE (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH T. CHOATE RE: HIS RETENTION AS AN ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO HIM RE: QUESTIONNAIRE (.1) |
| 10/03/05 Mon | Gray, R 1080975-34 516 | 0.80 | 0.80 | 448.00 | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| | | | | | | 0.10 | F | 1 | TELECONFERENCE WITH J. JAMES RE: ATECH ISSUES (.1); |
| | | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH J. BAKER RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW JEFFRIES RETENTION APPLICATION (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW DELOITTE ENGAGEMENT LETTER (.2); |
| | | | | | D | 0.20 | F | 5 | CONFERENCE WITH D. TURETSKY TO REVIEW/DISCUSS CHANGES TO DELOITTE ENGAGEMENT LETTER (.2) |
| 10/03/05 Mon | LaMaina, K 1080975-34 1602 | 1.20 | 1.20 | 558.00 | C | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW AND ADDRESS CORRESPONDENCE RE: INTERIM FEE APPLICATION PROCEDURES (1.2) |
| 10/03/05 Mon | McDonald Henry, S 1080975-34 1307 | 0.90 | 0.90 | 657.00 | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| | | | | | | 0.70 | F | 1 | WORK ON SETTING UP HEARING FOR ALL PROFESSIONALS (.7); |
| | | | | | | 0.20 | F | 2 | WORK ON CALENDAR REVISIONS TO REFLECT SCHEDULE (.2) |
| 10/03/05 Mon | Turetsky, D 1080975-34 410 | 4.10 | 4.10 | 1,804.00 | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| | | | | | | 0.10 | F | 1 | TELECONFERENCE WITH J. GLEASON RE: ISSUES CONCERNING RETENTION OF DELOITTE & TOUCHE (.1); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: SAME (.1); |
| | | | | | | 2.10 | F | 3 | REVIEW AND COMMENT ON DRAFT ENGAGEMENT LETTER BETWEEN WINN-DIXIE AND DELOITTE & TOUCHE (2.1); |
| | | | | | | 0.30 | F | 4 | E-MAIL TO J. CASTLE AND J. GLEASON RE: SAME (.3); |
| | | | | | | 1.50 | F | 5 | DRAFT RETENTION APPLICATION RE: DELOITTE & TOUCHE (1.5) |
| 10/04/05 Tue | Gray, R 1080975-34 308 | 1.10 | 1.10 | 616.00 | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| | | | | | | 0.70 | F | 1 | REVIEW JEFFERIES APPLICATION, ENGAGEMENT LETTER AND AFFIDAVIT AND DRAFT MEMORANDUM TO COMPANY AND ADVISORS RE: ISSUES ON SAME (.7); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. LOGAN RE: 328 NOTICE COST (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW FOLLOWUP LETTER RE: ATECH AND DRAFT MEMORANDUM TO J. JAMES RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | FURTHER EMAIL EXCHANGE WITH J. CASTLE AND K. LOGAN RE: 328 NOTICE COST (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 10/04/05 | LaMaina, K | 5.10 | 5.10 | 2,371.50 | | 0.90 | F | 1  ADDRESS/WORK ON ISSUES RELATING TO SECOND INTERIM FEE APPLICATIONS FOR ALL PROFESSIONALS (.9); |
| Tue | 1080975-34f415 | | | | | 1.40 | F | 2  PREPARE MATERIALS AND MEMORANDUM RE: SAME TO S. HENRY (1.4); |
| | | | | | | 0.10 | F | 3  CORRESPONDENCE WITH L. BONACHEA RE: SAME (.1); |
| | | | | | | 1.40 | F | 4  REVIEW MATERIALS SENT BY ACCOUNTING RE: PROFESSIONALS FEES (1.4); |
| | | | | | | 1.30 | F | 5  PREPARE VARIOUS MEMOS RE: SAME RE: ISSUES (1.3) |
| | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 10/05/05 | Gray, R | 0.20 | 0.20 | 112.00 | | 0.10 | F | 1  REVIEW AND RESPOND TO MEMORANDUM FROM J. JAMES RE: ATECH ISSUES (.1); |
| Wed | 1080975-34f1038 | | | | | 0.10 | F | 2  DRAFT MEMORANDUM TO J. BAKER RE: TRACKING MONTHLY FEE STATEMENTS (.1) |
| | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 10/05/05 | LaMaina, K | 0.40 | 0.40 | 186.00 | | | F | 1  CONFERENCE RE: INTERIM FEE APPLICATION INCLUDING TELECONFERENCE TO K. WARD (.4) |
| Wed | 1080975-34f1590 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 10/06/05 | Eichel, S | 1.00 | 1.00 | 540.00 | | 0.10 | F | 1  WORK ON ISSUE RE: T. CHOATE RETENTION AS AN ORDINARY COURSE PROFESSIONAL (.1); |
| Thu | 1080975-34f383 | | | | | 0.10 | F | 2  REVIEW EMAIL FROM L. PRENDERGAST RE: RETENTION OF T. CHOATE AND DRAFT RESPONSE (.1); |
| | | | | | | 0.20 | F | 3  WORK ON ISSUES RE: RETENTION OF T. CHOATE AS OCP (.2); |
| | | | | | | 0.10 | F | 4  TELECONFERENCE WITH L. PRENDERGAST RE: RETENTION OF T. CHOATE AS OCP (.1); |
| | | | | | | 0.50 | F | 5  WORK ON ISSUES RE: SKADDEN FEE APPLICATION (.5) |
| | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 10/06/05 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1  REVIEW AND COMMENT ON 10TH OCP ("ORDINARY COURSE PROFESSIONAL" OR "OCP") SUBMISSION (.1) |
| Thu | 1080975-34f1482 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 10/06/05 | LaMaina, K | 1.60 | 1.60 | 744.00 | | 0.30 | F | 1  WORK ON SECOND INTERIM FEE PROCEDURES FOR ALL PROFESSIONALS (.3); |
| Thu | 1080975-34f1067 | | | | | 1.30 | F | 2  DRAFT MEMORANDUM RE: ISSUES TO BE ATTENDED TO BY PROFESSIONALS (1.3) |
| | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 10/06/05 | Turetsky, D | 3.40 | 3.40 | 1,496.00 | | 3.10 | F | 1  CONTINUE DRAFTING RETENTION APPLICATION RE: DELOITTE & TOUCHE (3.1); |
| Thu | 1080975-34f920 | | | | | 0.10 | F | 2  TELECONFERENCE WITH R. YOUNG RE: SAME (.1); |
| | | | | | | 0.20 | F | 3  TELECONFERENCE WITH J. GLEASON RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| 10/07/05 Fri | Eichel, S 1080975-34/281 | 1.30 | 1.30 | 702.00 | | 0.80 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW AND REVISE TENTH OCP SUPPLEMENT AND SUBMISSION (.8); |
| | | | | | | 0.10 | F | 2 | REVIEW EMAIL RE: UPCOMING FEE APPLICATION (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH K. WARD RE: LETTER TO PROFESSIONALS RE: FEE APPLICATIONS (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO R. GRAY RE: REVISED 10TH OCP SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. GRAY RE: 10TH OCP SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO M. RICHARD RE: DEADLINE TO FILE STATEMENT OF PAYMENTS MADE TO OCPS (.1) |
| 10/07/05 Fri | Gray, R 1080975-34/1339 | 0.80 | 0.80 | 448.00 | | 0.20 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW/COMMENT ON REVISED 10TH OCP DOCUMENTS (.2); |
| | | | | | | 0.60 | F | 2 | REVIEW AND COMMENT ON DELOITTE RETENTION PAPERS (.6) |
| 10/07/05 Fri | LaMaina, K 1080975-34/865 | 3.00 | 3.00 | 1,395.00 | | 0.50 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) DRAFT MEMORANDUM RE: INTERIM FEE APPLICATION (.5); |
| | | | | | | 2.50 | F | 2 | PREPARE AND DISTRIBUTE MATERIALS RE: SECOND INTERIM FEE APPLICATION TO OVER 30 PEOPLE INCLUDING 17 PROFESSIONALS (2.5) |
| 10/07/05 Fri | Turetsky, D 1080975-34/923 | 2.70 | 2.70 | 1,188.00 | C | 1.30 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) CONTINUE DRAFTING DELOITTE RETENTION APPLICATION (1.3); |
| | | | | | | 1.20 | F | 2 | FURTHER DILIGENCE RE: ISSUES CONCERNING SAME (1.2); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. GLEASON AND J. CASTLE RE: SAME (.2) |
| 10/09/05 Sun | Eichel, S 1080975-34/1204 | 0.10 | 0.10 | 54.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) DRAFT EMAIL TO L. BONACHEA RE: FILING OF STATEMENTS OF PAYMENTS MADE BY DEBTORS TO ORDINARY COURSE PROFESSIONALS (.1) |
| 10/10/05 Mon | Gray, R 1080975-34/1203 | 1.10 | 1.10 | 616.00 | | 0.30 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW AND COMMENT ON REVISED DELOITTE RETENTION APPLICATION (.3); |
| | | | | | | 0.80 | F | 2 | REVIEW AND MARKUP JEFFERIES ENGAGEMENT LETTER (.8) |
| 10/10/05 Mon | LaMaina, K 1080975-34/674 | 0.50 | 0.50 | 232.50 | | 0.30 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) PREPARE MEMORANDUM RE: PROFESSIONALS AND CORRESPONDENCE ON FEE APPLICATIONS (.3); |
| | | | | | | 0.10 | F | 2 | PREPARE CHART RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE FROM COUNSEL FOR CREDITORS COMMITTEE RE: PROCEDURES ON INTERIM FEE APPLICATION (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| 10/10/05 Mon | Turetsky, D 1080975-34/454 | 2.70 | 2.70 | 1,188.00 | | 1.00 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) FURTHER REVISE RETENTION APPLICATION FOR DELOITTE & TOUCHE (1.0) |
| | | | | | C | 0.60 | F | 2 | DILIGENCE RE: ISSUES CONCERNING SAME (.6) |
| | | | | | | 0.20 | F | 3 | E-MAIL TO R. YOUNG RE: SAME (.2) |
| | | | | | | 0.20 | F | 4 | E-MAIL TO J. CASTLE AND J. GLEASON RE: SAME (.2) |
| | | | | | | 0.60 | F | 5 | DRAFT PROPOSED ORDER RE: RETENTION APPLICATION FOR DELOITTE & TOUCHE (.6) |
| | | | | | | 0.10 | F | 6 | E-MAIL TO R. GRAY RE: SAME (.1) |
| 10/11/05 Tue | Eichel, S 1080975-34/49 | 3.00 | 3.00 | 1,620.00 | | 0.50 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) WORK ON ISSUES RE: STATEMENTS OF PAYMENTS MADE BY DEBTORS TO ORDINARY COURSE PROFESSIONALS (.5) |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO J. CASTLE RE: STATEMENTS MADE BY DEBTORS TO ORDINARY COURSE PROFESSIONALS (.1) |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. RICHARD RE: REVISIONS TO STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1) |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. GRAY RE: STATEMENT OF PAYMENTS MADE BY DEBTORS TO OCPS (.1) |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO J. CASTLE RE: 10TH OCP SUPPLEMENT AND SUBMISSION AND REVIEW HIS RESPONSE (.1) |
| | | | | | | 0.30 | F | 6 | WORK ON 10TH OCP SUPPLEMENT AND SUBMISSION (.3) |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH L. PRENDERGAST RE: RETENTION OF ALABAMA OCP (.2) |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO OCPS (.1) |
| | | | | | | 0.10 | F | 9 | REVIEW EMAIL FROM L. PRENDERGAST RE: INQUIRY RAISED BY T. CHOATE (ORDINARY COURSE PROFESSIONAL) AND RESPOND TO SAME (.1) |
| | | | | | | 0.20 | F | 10 | REVIEW EMAIL FROM M. RICHARD RE: STATEMENT OF PAYMENTS MADE BY DEBTORS TO ORDINARY COURSE PROFESSIONALS (.2) |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH M. RICHARD RE: STATEMENT OF PAYMENTS MADE (.1) |
| | | | | | | 0.30 | F | 12 | FINALIZE STATEMENT OF PAYMENTS MADE TO OCPS AND AMENDED STATEMENT OF PAYMENTS MADE TO OCPS (.3) |
| | | | | | | 0.20 | F | 13 | DRAFT EMAIL TO R. GRAY RE: REVIEW OF STATEMENT OF PAYMENTS AND AMENDED STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.2) |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH R. GRAY RE: STATEMENT OF PAYMENTS TO OCPS AND REVISED STATEMENT OF PAYMENTS TO OCPS (.1) |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO C. JACKSON RE: FILING STATEMENTS OF PAYMENTS MADE TO OCPS (.1) |
| | | | | | | 0.40 | F | 16 | WORK ON FEE APPLICATION ISSUES (.4) |
| 10/11/05 Tue | Gray, R 1080975-34/429 | 0.80 | 0.80 | 448.00 | | 0.20 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW/COMMENT ON DELOITTE ORDER (.2) |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. TURETSKY RE: SAME (.1) |
| | | | | | | 0.30 | F | 3 | DRAFT MEMORANDUM TO J. CASTLE AND J. JAMES RE: ATECH COORDINATION ISSUES (.3) |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO EMAIL FROM J. CASTLE RE: SAME (.1) |
| | | | | | | 0.10 | F | 5 | REVIEW/RESPOND TO MEMORANDUM FROM PAUL HASTINGS RE: JEFFERIES ENGAGEMENT LETTER (.1) |
| 10/11/05 Tue | Turetsky, D 1080975-34/1146 | 0.30 | 0.30 | 132.00 | | 0.20 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) CONTINUE DRAFTING PROPOSED ORDER RE: DELOITTE & TOUCHE RETENTION APPLICATION (.2) |
| | | | | | C | 0.10 | F | 2 | DILIGENCE RE: ISSUES CONCERNING SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 10/12/05 Wed | Gray, R 1080975-34 393 | 1.40 | 1.40 | 784.00 | | 0.40 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) MARKUP JEFFERIES LETTER AND DRAFT MEMORANDUM TO J. CASTLE AND L. APPEL RE: ISSUES ON SAME (.4); |
| | | | | | | 0.20 | F | 2 | REVIEW MEMORANDUM FROM J. CASTLE RE: JEFFERIES ISSUES AND DRAFT REPLY (.2); |
| | | | | | | 0.70 | F | 3 | PREPARE REVISED MARKUP FOR PAUL HASTINGS AND DRAFT MEMORANDUM TO SAME RE: JEFFERIES ISSUES (.7); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH D. TURETSKY RE: DELOITTE ENGAGEMENT ISSUES (.1) |
| 10/12/05 Wed | LaMaina, K 1080975-34 345 | 1.30 | 1.30 | 604.50 | | 0.30 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) PREPARE MEMORANDUM RE: SECOND INTERIM FEE APPLICATION AND DISTRIBUTE SAME (.3); |
| | | | | | | 0.30 | F | 2 | REVIEW PROFESSIONALS IN CASE FOR COMMUNICATION RE: INTERIM FEE APPLICATION AND CORRESPONDENCE WITH L. BONACHEA RE: SAME (.3); |
| | | | | | | 0.30 | F | 3 | REVISE WORKING GROUP LIST AND CORRESPONDENCE WITH L. BONACHEA RE: SAME (.3); |
| | | | | | | 0.40 | F | 4 | PREPARE MEMORANDUM RE: PROFESSIONALS IN CASE AND COMMUNICATION ON CASE ISSUES (.4) |
| 10/12/05 Wed | Turetsky, D 1080975-34 613 | 2.80 | 2.80 | 1,232.00 | C | 1.20 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) FURTHER DILIGENCE RE: ISSUES CONCERNING DELOITTE APPLICATION (1.2); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. YOUNG RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. GLEASON RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | REVISE DELOITTE ORDER (.1); |
| | | | | | | 1.20 | F | 5 | FURTHER REVISE DELOITTE APPLICATION (1.2) |
| 10/13/05 Thu | Gray, R 1080975-34 906 | 0.20 | 0.20 | 112.00 | | 0.10 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW AND RESPOND TO MEMORANDUM FROM K. LAMAINA RE: PROFESSIONALS FOR INTERIM FEE APPLICATIONS (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. BAKER RE: JEFFERIES ECONOMICS (.1) |
| 10/13/05 Thu | LaMaina, K 1080975-34 2201 | 5.50 | 5.50 | 2,557.50 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) PREPARE DEC. HEARING DOCUMENTS (5.5) |
| 10/14/05 Fri | Eichel, S 1080975-34 694 | 0.40 | 0.40 | 216.00 | | 0.20 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW EMAIL RE: SKADDEN FEE APPLICATION (.2); |
| | | | | | | 0.10 | F | 2 | REVIEW PAYMENT MADE TO OCP HOLLAND & KNIGHT IN RESPONSE TO S. NAIK'S INQUIRY (.1); |
| | | | | | | 0.10 | F | 3 | RESPOND TO INQUIRY RE: CALCULATION OF OCP PAYMENT TO HOLLAND & KNIGHT (.1) |
| 10/14/05 Fri | Gray, R 1080975-34 902 | 1.40 | 1.40 | 784.00 | | 1.20 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW/PROVIDE COMMENTS ON JULY AND AUGUST MONTHLY STATEMENTS (1.2); |
| | | | | | | 0.20 | F | 2 | REVIEW DELOITTE COMMENTS ON RETENTION APPLICATION AND CONFER WITH D. TURETSKY RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/14/05 Fri | Turetsky, D 1080975-3/#495 | 1.50 | 1.50 | 660.00 | C | 0.80 0.20 0.10 0.20 0.20 | F F F F F | 1 2 3 4 5 | MATTER: Retention / Fee Matters / Objections (Others) FURTHER DILIGENCE RE: ISSUES CONCERNING APPLICATION TO RETAIN DELOITTE & TOUCHE (.8); TELECONFERENCES WITH R. YOUNG RE: SAME (.2); TELECONFERENCE WITH C. JACKSON (LEFT VOICEMAIL) RE: SAME (.1); E-MAIL TO C. JACKSON RE: SAME (.2); E-MAIL TO J. CASTLE AND J. GLEASON RE: SAME (.2) |
| 10/15/05 Sat | Eichel, S 1080975-3/#1561 | 0.10 | 0.10 | 54.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) WORK ON ORGANIZATIONAL ISSUES RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.1) |
| 10/16/05 Sun | Turetsky, D 1080975-3/#828 | 1.00 | 1.00 | 440.00 | | 0.10 0.90 | F F | 1 2 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW COMMENTS FROM DELOITTE RE: DELOITTE & TOUCHE RETENTION APPLICATION (.1); REVIEW AND COMMENT RE: DELOITTE & TOUCHE AFFIDAVIT IN CONNECTION WITH RETENTION APPLICATION (.9) |
| 10/17/05 Mon | Turetsky, D 1080975-3/#303 | 1.50 | 1.50 | 660.00 | C | 0.30 0.10 0.40 0.20 0.20 0.10 0.20 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER: Retention / Fee Matters / Objections (Others) FURTHER DILIGENCE RE: ISSUES CONCERNING APPLICATION TO RETAIN DELOITTE & TOUCHE (.3); TELECONFERENCE WITH J. GLEASON RE: SAME (.1); FURTHER REVIEW AND COMMENT AFFIDAVIT IN CONNECTION WITH APPLICATION TO RETAIN DELOITTE & TOUCHE (.4); TELECONFERENCES WITH R. YOUNG RE: SAME (.2); E-MAILS TO R. YOUNG RE: SAME (.2); E-MAIL TO R. GRAY RE: SAME (.1); FURTHER REVISE DELOITTE & TOUCHE APPLICATION (.2) |
| 10/18/05 Tue | Gray, R 1080975-3/#887 | 0.20 | 0.20 | 112.00 | | 0.10 0.10 | F F | 1 2 | MATTER: Retention / Fee Matters / Objections (Others) DRAFT MEMORANDUM TO PAUL HASTINGS RE: JEFFERIES ISSUES (.1); DRAFT MEMORANDUM TO L. APPEL AND B. NUSSBAUM RE: JEFFERIES RETENTION AND EXCHANGE EMAILS RE: SAME (.1) |
| 10/18/05 Tue | Turetsky, D 1080975-3/#1260 | 0.50 | 0.50 | 220.00 | | 0.20 0.30 | F F | 1 2 | MATTER: Retention / Fee Matters / Objections (Others) TELECONFERENCE WITH R. YOUNG RE: DELOITTE & TOUCHE RETENTION APPLICATION (.2); E-MAIL TO R. YOUNG RE: SAME (.3) |
| 10/19/05 Wed | Gray, R 1080975-3/#1230 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: SCHEDULING OF HEARINGS ON EQUITY COMMITTEE PROFESSIONALS (.1) |
| 10/19/05 Wed | Turetsky, D 1080975-3/#1249 | 0.10 | 0.10 | 44.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) TELECONFERENCE WITH R. YOUNG (LEFT VOICEMAIL) RE: ISSUES CONCERNING APPLICATION TO RETAIN DELOITTE & TOUCHE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| 10/22/05 Sat | Eichel, S 1080975-34/1679 | 0.10 | 0.10 | 54.00 | C | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW CORRESPONDENCE RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.1) |
| 10/24/05 Mon | LaMaina, K 1080975-34/1926 | 1.50 | 1.50 | 697.50 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) PREPARE FOR SECOND INTERIM FEE APPLICATION HEARING (1.5) |
| 10/25/05 Tue | Eichel, S 1080975-34/280 | 2.60 | 2.60 | 1,404.00 | | 0.10 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW EMAIL FROM J. CASTLE REQUESTING DRAFT OF MAUE RETENTION APPLICATION (.1); |
| | | | | | | 0.20 | F | 2 | REVIEW DOCUMENTATION OF CERTAIN ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | I | 0.20 | F | 3 | RESEARCH IN CONNECTION WITH DRAFTING APPLICATION TO RETAIN FEE EXAMINER (.2); |
| | | | | | | 1.40 | F | 4 | COMMENCE DRAFTING RETENTION APPLICATION OF STUART MAUE (1.4); |
| | | | | | | 0.40 | F | 5 | COMMENCE DRAFTING RETENTION AFFIDAVIT IN CONNECTION WITH RETENTION OF STUART MAUE (.4); |
| | | | | | | 0.30 | F | 6 | COMMENCE DRAFTING STUART MAUE RETENTION ORDER (.3) |
| 10/25/05 Tue | Gray, R 1080975-34/455 | 0.30 | 0.30 | 168.00 | | 0.10 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) DRAFT MEMORANDUM TO PAUL HASTINGS RE: STATUS OF JEFFERIES ENGAGEMENT LETTER REVISIONS AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: DECISION ON ECONOMICS OF JEFFERIES (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM J. CASTLE RE: S. MAUE RETENTION APPLICATION AND COORDINATE RE: S. EICHEL HANDLING (.1) |
| 10/25/05 Tue | LaMaina, K 1080975-34/1400 | 4.80 | 4.80 | 2,232.00 | | 3.20 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) PREPARE FOR SECOND INTERIM FEE APPLICATION HEARING BY UPDATING DOCUMENTS (3.2); |
| | | | | | | 1.60 | F | 2 | REVISE SAME (1.6) |
| 10/26/05 Wed | Eichel, S 1080975-34/278 | 6.00 | 6.00 | 3,240.00 | | 3.20 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW AND REVISE APPLICATION TO RETAIN STUART MAUE AS FEE EXAMINER (3.2); |
| | | | | | | 1.60 | F | 2 | REVIEW AND REVISE AFFIDAVIT OF JAMES P. QUINN IN CONNECTION WITH RETENTION OF STUART MAUE AS FEE EXAMINER (1.6); |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISE ORDER RETAINING STUART MAUE AS FEE EXAMINER (.8); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. GRAY RE: REVISIONS TO RETENTION AFFIDAVIT OF STUART MAUE (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISE RETENTION PAPERS FOR STUART MAUE (.2); |
| | | | | | | 0.10 | F | 6 | WORK ON SKADDEN FEE APPLICATION (.1) |
| 10/26/05 Wed | Gray, R 1080975-34/624 | 0.90 | 0.90 | 504.00 | | 0.70 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW AND REVISE STUART MAUE RETENTION APPLICATION, AFFIDAVIT AND ORDER (.7); |
| | | | | | | 0.10 | F | 2 | FOLLOWUP WITH PAUL HASTINGS RE: JEFFERIES RESPONSE TO COMMENTS ON RETENTION LETTER (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH D. TURETSKY RE: DELOITTE ISSUES (.1) |
| 10/26/05 Wed | LaMaina, K 1080975-34/1730 | 0.60 | 0.60 | 279.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) COMMUNICATIONS WITH PROFESSIONALS RE: COURT HEARING IN DECEMBER (.6) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/26/05 Wed | Turetsky, D 1080975-34/563 | 1.10 | 1.10 | 484.00 | C | 0.60 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) FURTHER DILIGENCE RE: APPLICATION TO EMPLOY DELOITTE & TOUCHE (.6): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. YOUNG (LEFT VOICEMAIL) RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO R. YOUNG RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO J. CASTLE AND J. GLEASON RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO H. ETLIN RE: SAME (.1) |
| 10/27/05 Thu | Eichel, S 1080975-34/379 | 3.20 | 3.20 | 1,728.00 | | 0.10 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW EMAIL FROM J. CASTLE RE: FEE EXAMINER ORDER (.1): |
| | | | | | | 0.30 | F | 2 | REVIEW WACHOVIA'S PROPOSED FEE EXAMINER ORDER AND ANALYZE RELATED ISSUES (.3): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO J. CASTLE RE: APPLICATION TO RETAIN STUART MAUE (.1): |
| | | | | | | 2.60 | F | 4 | REVIEW AND REVISE FEE ORDER BASED ON WACHOVIA'S PROPOSED FEE EXAMINER ORDER (2.6): |
| | | | | | D | 0.10 | F | 5 | CONFERENCE WITH R. GRAY RE: STUART MAUE RETENTION (.1) |
| 10/27/05 Thu | Gray, R 1080975-34/232 | 0.80 | 0.80 | 448.00 | | 0.20 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) DRAFT MEMORANDUM TO C. CHAYAVADHADNANGKUR AND K. DENNISTON RE: JEFFERIES ISSUES AND NOTICING PROBLEM AND REVIEW REPLIES (.2): |
| | | | | | | 0.10 | F | 2 | FOLLOWUP EMAIL EXCHANGE WITH C. JACKSON RE: NOTICE ISSUES ON EQUITY COMMITTEE RETENTION APPLICATIONS (.1): |
| | | | | | D | 0.10 | F | 3 | TELECONFERENCE WITH S. EICHEL RE: STUART MAUE RETENTION ISSUES (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM J. CASTLE AND PROPOSED ORDER FROM OTTERBOURG AND COORDINATE WITH S. EICHEL RE: SAME (.1): |
| | | | | | | 0.30 | F | 5 | DRAFT MEMORANDUM TO C. JACKSON AND J. CASTLE RE: JEFFERIES ISSUES AND REVIEW REPLIES (.3) |
| 10/27/05 Thu | LaMaina, K 1080975-34/1242 | 3.20 | 3.20 | 1,488.00 | | 2.50 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) PREPARE MATERIALS FOR DISTRIBUTION RE: DEC. 1 HEARING (2.5): |
| | | | | | | 0.70 | F | 2 | PREPARE MEMORANDUM AND LETTER RE: SAME TO COMPANY (.7) |
| 10/28/05 Fri | Eichel, S 1080975-34/138 | 1.50 | 1.50 | 810.00 | | 0.10 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) TELECONFERENCE WITH R. GRAY RE: REVISED FEE EXAMINER ORDER (.1): |
| | | | | | | 0.30 | F | 2 | REVIEW AND REVISE STUART MAUE RETENTION ORDER (.3): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO J. CASTLE RE: STUART MAUE RETENTION ORDER (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM J. CASTLE RE: STUART MAUE RETENTION AND RESPOND TO SAME (.1): |
| | | | | | | 0.50 | F | 5 | WORK ON FINALIZING STUART MAUE RETENTION PAPERS TO SEND TO STUART MAUE FOR REVIEW (.5): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH OFFICE OF STUART MAUE RE: OBTAINING EMAIL ADDRESSES IN CONNECTION WITH EMAIL TO STUART MAUE RE: ITS RETENTION APPLICATION (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO J. DECKER AND L. COOPER ATTACHING DRAFT OF STUART MAUE RETENTION APPLICATION (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM L. COOPER RE: QUINN AFFIDAVIT (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT RESPONSES TO L. COOPER'S INQUIRY RE: QUINN AFFIDAVIT (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/28/05 Fri | Gray, R 1080975-34 662 | 0.40 | 0.40 | 224.00 | | 0.30 0.10 | F F | 1 2 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW AND PROVIDE COMMENTS ON REVISED FEE EXAMINER ORDER WITH COMPARISON TO WACHOVIA DRAFT AND APPENDIX (.3); REVIEW AND RESPOND TO MEMORANDUMS FROM L. COOPER AND S. EICHEL RE: STUART MAUE RETENTION AFFIDAVIT (.1) |
| 10/29/05 Sat | Eichel, S 1080975-34 380 | 0.60 | 0.60 | 324.00 | | 0.20 0.10 0.20 0.10 | F F F F | 1 2 3 4 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW AND REVISE STUART MAUE RETENTION APPLICATION PAPERS (.2); REVIEW EMAIL FROM D. TURETSKY RE: FEE EXAMINER (.1); REVIEW EMAIL FROM L. COOPER (STUART MAUE) RE: REVISIONS TO QUINN AFFIDAVIT IN CONNECTION WITH STUART MAUE RETENTION PAPERS (.2); DRAFT EMAIL TO R. GRAY RE: COMMENTS TO STUART MAUE'S ENGAGEMENT LETTER AND REVIEW RESPONSE (.1) |
| 10/31/05 Mon | Gray, R 1080975-34 1667 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW MILBANK COMMENTS TO STUART MAUE ENGAGEMENT LETTER AND APPENDIX (.1) |
| 10/31/05 Mon | LaMaina, K 1080975-34 1121 | 0.40 | 0.40 | 186.00 | | 0.30 0.10 | F F | 1 2 | MATTER: Retention / Fee Matters / Objections (Others) OVERSEE/ASSIST DISTRIBUTION OF FEE DOCUMENTS (.3); COMMUNICATION WITH M. COMERFORD OF MILBANK RE: INTERIM FEE APPLICATION (.1) |
| 11/01/05 Tue | Eichel, S 1085917-34 152 | 1.50 | 1.50 | 810.00 | | 0.10 0.10 0.10 0.10 0.10 0.10 0.50 0.40 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW EMAIL FROM R. GRAY RE: STUART MAUE RETENTION APPLICATION (.1); DRAFT EMAIL TO R. GRAY RE: COMMENTS TO STUART MAUE RETENTION PAPERS (.1); DRAFT EMAIL TO L. COOPER RE: COMMITTEE'S COMMENTS TO ENGAGEMENT LETTER AND APPENDIX (.1); TELECONFERENCE WITH P. BAIN RE: HIS RETENTION AS AN ORDINARY COURSE PROFESSIONAL (.1); DRAFT EMAIL TO P. BAIN RE: COMPLETING ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.1); REVIEW EMAIL FROM L. COOPER RE: COMMITTEE'S COMMENTS TO ENGAGEMENT LETTER AND APPENDIX (.1); REVIEW AND REVISE STUART MAUE RETENTION PAPERS (.5); TELECONFERENCE WITH L. COOPER RE: PROPOSED REVISIONS TO STUART MAUE RETENTION LETTER AND APPENDIX (.4) |
| 11/01/05 Tue | Gray, R 1085917-34 1034 | 0.20 | 0.20 | 112.00 | | 0.10 0.10 | F F | 1 2 | MATTER: Retention / Fee Matters / Objections (Others) TELECONFERENCE WITH C. CHAYAVADHANGER RE: COMMENTS ON STUART MAUE RETENTION (.1); DRAFT MEMORANDUM TO J. CASTLE AND S. EICHEL RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/02/05 | Eichel, S | 0.80 | 0.50 | 270.00 | | 0.10 | F | 1 | REVIEW EMAIL FOR L. COOPER RE: REVISIONS TO STUART MAUE ENGAGEMENT LETTER (.1); |
| Wed | 1085917-34/241 | | | | | 0.20 | F | 2 | DRAFT EMAIL TO J. CASTLE RE: REVISIONS TO STUART MAUE ENGAGEMENT LETTER AND QUINN AFFIDAVIT (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM J. CASTLE RE: ISSUE RAISED BY COMMITTEE IN CONNECTION WITH RETENTION OF STUART MAUE (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM R. GRAY RE: ISSUES RAISED BY COMMITTEE WITH RESPECT TO RETENTION OF STUART MAUE (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW R. DAMORE EMAIL RE: SCHREIBER CLAIM (.1); |
| | | | | | | 0.20 | F | 6 | ANALYZE ISSUES RE: SCHREIBER RECLAMATION CLAIM (.2) |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/02/05 | Gray, R | 0.60 | 0.60 | 336.00 | | 0.30 | F | 1 | TELECONFERENCE WITH JEFFERIES LAWYER RE: CHANGES TO ENGAGEMENT LETTER (.3); |
| Wed | 1085917-34/661 | | | | | 0.20 | F | 2 | REVIEW ISSUES RE: BILLING FOR STUART MAUE RESPONSE AND DRAFT MEMORANDUM TO J. BAKER RE: SAME (.2); |
| | | | | | C | 0.10 | F | 3 | ASSIST WITH DELOITTE STATUS ISSUES (.1) |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/02/05 | LaMaina, K | 0.20 | 0.20 | 93.00 | | | F | 1 | REVIEW CORRESPONDENCE FROM K. KIRSCHNER RE: DEC. HEARING (.2) |
| Wed | 1085917-34/1848 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/02/05 | Turetsky, D | 0.20 | 0.20 | 88.00 | C | | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING DELOITTE & TOUCHE APPLICATION (.2) |
| Wed | 1085917-34/1666 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/03/05 | Bonachea, L | 0.70 | 0.70 | 122.50 | | | F | 1 | CONDUCT RESEARCH RE: ORDINARY COURSE PROFESSIONAL SUBMISSIONS AND UPDATE CHART RE: SAME (.7) |
| Thu | 1085917-34/1446 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/03/05 | Eichel, S | 0.60 | 0.60 | 324.00 | | 0.10 | F | 1 | REVIEW EMAIL RE: CFO SERVICES (.1); |
| Thu | 1085917-34/352 | | | | | 0.20 | F | 2 | REVIEW ORDINARY COURSE PROFESSIONAL FILES TO DETERMINE WHETHER CFO SERVICES HAS BEEN RETAINED AS AN ORDINARY COURSE PROFESSIONAL (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO R. GRAY (AND OTHERS) RE: CFO SERVICES (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW ORDINARY COURSE PROFESSIONAL FILES TO DETERMINE WHETHER DAAR & VANEK WERE RETAINED AS AN ORDINARY COURSE PROFESSIONAL (.2) |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/03/05 | Gray, R | 0.10 | 0.10 | 56.00 | C | | F | 1 | ASSIST WITH DELOITTE ISSUES (.1) |
| Thu | 1085917-34/2241 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/03/05 | LaMaina, K | 0.90 | 0.90 | 418.50 | | 0.60 | F | 1 | CORRESPONDENCE WITH PROFESSIONALS RE: SECOND INTERIM FEE APPLICATION PROCEDURES (.6); |
| Thu | 1085917-34/1008 | | | | | 0.30 | F | 2 | UPDATE INFORMATION FOR NOTICE OF HEARING TO BE FILED (.3) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/03/05 Thu | Turetsky, D 1085917-34/551 | 0.90 | 0.90 | 396.00 | | 0.10 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) TELECONFERENCE WITH H. ETLIN RE: ISSUES CONCERNING DELOITTE & TOUCHE RETENTION APPLICATION (.1); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE TO J. CASTLE (LEFT VOICEMAIL) RE: SAME (.1); |
| | | | | | | 0.50 | F | 3 | E-MAIL TO J. CASTLE RE: SAME (.5); |
| | | | | | C | 0.20 | F | 4 | DILIGENCE RE: POTENTIAL RETENTION OF DEMPSEY MEYERS & CO. (.2) |
| 11/04/05 Fri | Eichel, S 1085917-34/108 | 2.10 | 2.10 | 1,134.00 | D | 0.10 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) TELECONFERENCE WITH R. GRAY RE: RETENTION OF STUART MAUE (.1); |
| | | | | | | 0.10 | F | 2 | CONFERENCE WITH J. AKER RE: STUART MAUE RETENTION (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO J. CASTLE RE: ANY OTHER COMMENTS TO STUART MAUE RETENTION PAPERS (.1); |
| | | | | | | 1.00 | F | 4 | REVIEW AND FINALIZE STUART MAUE RETENTION PAPERS (1.0); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH L. COOPER RE: APPENDIX TO STUART MAUE RETENTION LETTER (.1); |
| | | | | | | 0.10 | F | 6 | OBTAIN EMAIL ADDRESSES IN CONNECTION WITH SENDING OUT STUART MAUE RETENTION APPLICATION (.1); |
| | | | | | | 0.20 | F | 7 | DRAFT EMAIL TO COUNSEL TO COMMITTEE AND LENDERS ATTACHING STUART MAUE RETENTION APPLICATION AND ACCOMPANYING DOCUMENTS (.2); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH OFFICE OF DAAR & VANEK RE: INFORMATION TO SEND EMAIL TO H. DAAR IN CONNECTION WITH ITS RETENTION AS AN ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.20 | F | 9 | DRAFT EMAIL TO H. DAAR RE: RETENTION OF DAAR & VANEK AS ORDINARY COURSE PROFESSIONAL (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM J. HELFAT RE: STUART MAUE RETENTION APPLICATION (.1) |
| 11/04/05 Fri | Gray, R 1085917-34/1913 | 0.10 | 0.10 | 56.00 | D | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) TELECONFERENCE WITH S. EICHEL RE: STUART MAUE ISSUES (.1) |
| 11/04/05 Fri | LaMaina, K 1085917-34/985 | 1.40 | 1.40 | 651.00 | | 0.30 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) RESPOND TO REQUEST OF INFORMATION BY PROFESSIONAL RE: STUART MAUE (.3); |
| | | | | | | 1.10 | F | 2 | ADDRESS ISSUES FROM PROFESSIONALS RE: SECOND INTERIM FEE APPLICATIONS (1.1) |
| 11/05/05 Sat | LaMaina, K 1085917-34/621 | 2.60 | 2.60 | 1,209.00 | | 1.20 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW 3 PLEADINGS RE: PROFESSIONALS' FEES (1.2); |
| | | | | | | 0.40 | F | 2 | REVIEW AND ADDRESS CORRESPONDENCE FROM SEVERAL PROFESSIONALS INCLUDING DELOITTE, XROADS, SMITH HULSEY, KING & SPALDING (.4); |
| | | | | | | 1.00 | F | 3 | DIRECT AND REVIEW WORK RE: NOTICE OF HEARING (1.0) |
| 11/06/05 Sun | LaMaina, K 1085917-34/1179 | 0.40 | 0.40 | 186.00 | | 0.10 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) PREPARE AND DISTRIBUTE MEMORANDUM TO XROADS RE: DECEMBER HEARING (.1); |
| | | | | | | 0.30 | F | 2 | RESPOND TO INQUIRY FROM TEAM MEMBER RE: SAME (.3) |
| 11/07/05 Mon | Eichel, S 1085917-34/1575 | 0.10 | 0.10 | 54.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) DRAFT EMAIL (WITH ATTACHMENTS) TO E. ESCAMILLA RE: RETENTION OF STUART MAUE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/07/05 Mon | Gray, R 1085917-34/2140 | 0.10 | 0.10 | 56.00 | C | | F | 1 ASSIST WITH DELOITTE RETENTION ISSUES (.1) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/07/05 Mon | Hart Jr., D 1085917-34/14 | 5.10 | 5.10 | 1,504.50 | | 0.10 | F | 1 READ MEMORANDUM FROM K. LAMAINA RE: SMITH, GAMBRELL'S FEE APPLICATION (.1); |
| | | | | | | 0.40 | F | 2 REVIEW SMITH, GAMBRELL'S FEE APPLICATION FOR STATEMENT OF PAYMENT (.4): |
| | | | | | | 0.10 | F | 3 CHECK DOCKET FOR ENTRY OF ORDER THAT SAME RECEIVED PAYMENT FOR FIRST INTERIM FEE APPLICATION (.1); |
| | | | | | | 0.10 | F | 4 REVIEW SAME ORDER FOR PAYMENT (.1); |
| | | | | | | 0.10 | F | 5 DRAFT MEMORANDUM TO K. LAMAINA RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 REVIEW KPMG'S FEE APPLICATION AND ENTER DATA INTO NOTICE OF SECOND INTERIM FEE APPLICATION (.2); |
| | | | | | | 0.20 | F | 7 REVIEW SAME FOR SMITH GAMBRELL AND ENTER INTO SAME (.2); |
| | | | | | | 0.10 | F | 8 REVIEW SAME FOR XROADS AND ENTER INTO SAME (.1); |
| | | | | | | 0.10 | F | 9 REVIEW SAME FOR CARLTON FIELDS AND ADD NAME TO LIST OF DATA (.1); |
| | | | | | | 0.10 | F | 10 REVIEW SAME FOR KING & SPALDING AND ENTER INTO SAME (.1); |
| | | | | | | 0.10 | F | 11 REVIEW SAME FOR KIRSCHNER AND ADD NAME TO LIST OF DATA (.1); |
| | | | | | | 0.10 | F | 12 REVIEW SAME FOR PRICEWATERHOUSE AND ENTER INTO SAME (.1); |
| | | | | | | 0.20 | F | 13 REVIEW SAME FOR TOGUT, SEGAL AND ADD TO LIST OF DATA (.2); |
| | | | | | | 0.10 | F | 14 REVIEW SAME FOR MILBANK AND ENTER INTO SAME (.1); |
| | | | | | | 0.10 | F | 15 REVIEW SAME FOR HOULIHAN AND ENTER INTO SAME (.1); |
| | | | | | | 0.10 | F | 16 REVIEW SAME FOR ALVAREZ AND ENTER INTO SAME (.1); |
| | | | | | | 0.10 | F | 17 REVIEW SAME FOR SMITH HULSEY AND ENTER INTO SAME (.1); |
| | | | | | | 0.30 | F | 18 REVIEW SAME FOR DELOITTE AND ENTER INTO SAME (.3); |
| | | | | | | 0.10 | F | 19 REVIEW SAME FOR AKERMAN AND ENTER INTO SAME (.1); |
| | | | | | | 0.10 | F | 20 REVIEW SAME FOR BAIN AND ADD NAME TO LIST OF DATA (.1); |
| | | | | | | 0.30 | F | 21 DRAFT MEMORANDUM TO K. LAMAINA RE: SAME (.3); |
| | | | | | | 0.10 | F | 22 TELECONFERENCE WITH SMITH RE: PROFESSIONALS' FEE AND EXPENSE APPLICATIONS (.1); |
| | | | | | | 0.60 | F | 23 DETERMINE STATUS OF TOGUT IN RE: SECOND INTERIM FEE APPLICATION (.6); |
| | | | | | | 0.10 | F | 24 TELECONFERENCE AND LEAVE MESSAGE WITH N. BERGER AT TOGUT TO CONFIRM THAT TOGUT IS NO LONGER INCURRING FEES (.1); |
| | | | | | | 0.10 | F | 25 DETERMINE STATUS OF CARLTON IN SECOND FEE APPLICATION (.1); |
| | | | | | | 0.10 | F | 26 TELECONFERENCE WITH J. SILVERMAN AT CARLTON RE: FEE/EXPENSE AMOUNT AND TIME PERIOD (.1); |
| | | | | | | 0.10 | F | 27 DETERMINE STATUS OF AKERMAN IN RELATION TO FEES/EXPENSES (.1); |
| | | | | | | 0.10 | F | 28 TELECONFERENCE AND LEAVE MESSAGE FOR J. MACDONALD RE: SAME (.1); |
| | | | | | | 0.10 | F | 29 MEMORANDUM TO K. LAMAINA RE: CARLTON, TOGUT, AND AKERMAN (.1); |
| | | | | | | 0.50 | F | 30 DRAFT SEPTEMBER FEE STATEMENT LETTER (.5); |
| | | | | | | 0.10 | F | 31 RESPOND TO MESSAGE FROM J. SILVER RE: FEE APPLICATION DEADLINE (.1); |
| | | | | | | 0.10 | F | 32 INCORPORATE CARLTON'S FEES AND EXPENSES INTO SECOND INTERIM FEE APPLICATION NOTICE (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/07/05 Mon | LaMaina, K 1085917-34/183 | 2.20 | 2.20 | 1,023.00 | | 0.40 | F | 1 REVIEW CORRESPONDENCE FROM KPMG RE: FEE APPLICATION AND UPDATE NOTICE OF HEARING INFORMATION (.4); |
| | | | | | | 0.40 | F | 2 CORRESPONDENCE WITH COUNSEL FOR CREDITORS' COMMITTEE RE: NOTICE INFORMATION AND UPDATE NOTICE INFORMATION IN CASE BASED ON INFORMATION (.4); |
| | | | | | | 0.10 | F | 3 ADDRESS ISSUE RE: SMITH GAMBRELL APPLICATION RE: PAYMENTS (.1); |
| | | | | | | 0.10 | F | 4 CORRESPONDENCE WITH PWCS RE: FEE APPLICATION (.1); |
| | | | | | | 0.50 | F | 5 TELECONFERENCES WITH SMITH HULSEY RE: NOTICE INFORMATION (.5); |
| | | | | | | 0.30 | F | 6 REVISE NOTICE INFORMATION WITH NEW INFORMATION (.3); |
| | | | | | | 0.20 | F | 7 REVIEW CORRESPONDENCE FROM BLACKSTONE RE: SECOND INTERIM FEE APPLICATION (.2); |
| | | | | | | 0.20 | F | 8 REVIEW SAME FROM DELOITTE (.2) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/07/05 Mon | Turetsky, D 1085917-34/412 | 0.80 | 0.80 | 352.00 | | 0.10 | F | 1 TELECONFERENCE WITH R. YOUNG RE: ISSUES CONCERNING DELOITTE & TOUCHE RETENTION APPLICATION (.1); |
| | | | | | | 0.10 | F | 2 E-MAIL TO R. YOUNG RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 E-MAIL TO J. CASTLE RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 TELECONFERENCE WITH J. GLEASON RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 E-MAIL TO J. CASTLE, J. GLEASON, AND B. NUSSBAUM RE: SAME (.2) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/08/05 Tue | Eichel, S 1085917-34/181 | 1.10 | 1.10 | 594.00 | | 0.20 | F | 1 REVIEW CFO SERVICES AGREEMENT WITH RESPECT TO ITS RETENTION (.2); |
| | | | | | | 0.10 | F | 2 REVIEW EMAIL FROM R. GRAY RE: RETENTION OF CFO SERVICES AND DEMPSEY (.1); |
| | | | | | | 0.10 | F | 3 REVIEW EMAIL FROM DAAR & VANEK ATTACHING ITS COMPLETED RETENTION QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 4 REVIEW M. COMERFORD'S COMMENTS TO STUART MAUE RETENTION APPLICATION (.1); |
| | | | | | | 0.10 | F | 5 REVIEW EMAIL FROM J. CASTLE RE: RETENTION OF STUART MAUE AND RESPOND TO SAME (.1); |
| | | | | | | 0.20 | F | 6 DRAFT EMAIL TO J. CASTLE RE: U.S. TRUSTEE'S COMMENTS TO RETENTION OF STUART MAUE (.2); |
| | | | | | | 0.30 | F | 7 TELECONFERENCES WITH E. ESCAMILLA RE: COMMENTS TO STUART MAUE RETENTION PAPERS AND FILING OF FEE APPLICATION (.3) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/08/05 Tue | Gray, R 1085917-34/603 | 0.50 | 0.50 | 280.00 | | 0.20 | F | 1 REVIEW CFO AGREEMENT AND EXCHANGE EMAILS WITH S. EICHEL AND D. TURETSKY RE: PROFESSIONAL ISSUES (.2); |
| | | | | | | 0.20 | F | 2 DRAFT MEMORANDUM TO D. BITTER AND J. CASTLE RE: CFO AND DEMPSEY ISSUES (.2); |
| | | | | | | 0.10 | F | 3 REVIEW MEMOS RE: STUART MAUE RETENTION ISSUES (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|-------------|---|---|-------------|
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 11/08/05 | Hart Jr., D | 0.80 | 0.80 | 236.00 | | 0.10 | F | 1 | READ MEMORANDUM FROM J. SILVER RE: FEE APPLICATION (.1); |
| Tue | 1085917-33/349 | | | | | 0.10 | F | 2 | RESPOND TO SAME (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCES WITH MACDONALD AT AKERMAN RE: FEES AND EXPENSES (.2); |
| | | | | | | 0.10 | F | 4 | INCORPORATE AKERMAN DATA INTO NOTICE OF SECOND INTERIM FEE APPLICATION (.1); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCES WITH C. BOYLE AT BLACKSTONE RE: FEES AND EXPENSES (.2); |
| | | | | | | 0.10 | F | 6 | INCORPORATE BLACKSTONE DATA INTO NOTICE OF FEE APPLICATION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/09/05 | Eichel, S | 5.70 | 5.70 | 3,078.00 | | 0.10 | F | 1 | REVIEW EMAIL OF J. CASTLE RE: COMMENT OF U.S. TRUSTEE WITH RESPECT TO STUART MAUE RETENTION PAPERS (.1); |
| Wed | 1085917-34/35 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH M. COMERFORD RE: STUART MAUE RETENTION PAPERS (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH L. COOPER (STUART MAUE) RE: COMMENTS TO STUART MAUE RETENTION APPLICATION (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE STUART MAUE RETENTION PAPERS (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM L. COOPER RE: REVISIONS TO STUART MAUE ENGAGEMENT LETTER (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH L. COOPER RE: REVISIONS TO STUART MAUE ENGAGEMENT LETTER (.1); |
| | | | | | | 0.30 | F | 7 | DRAFT, REVIEW AND REVISE 11TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.3); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH H. DAAR RE: RETENTION OF DAAR & VANEK, P.C. AS ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND REVISE STUART MAUE'S REVISIONS TO ENGAGEMENT LETTER AND APPENDIX (.1); |
| | | | | | | 0.20 | F | 10 | DRAFT EMAIL ATTACHING REVISED DOCUMENTS TO COUNSEL TO LENDERS, COUNSEL TO CREDITORS COMMITTEE, COUNSEL TO EQUITY COMMITTEE, STUART MAUE, U.S. TRUSTEE AND J. CASTLE (.2); |
| | | | | | | 2.40 | F | 11 | DRAFT EMAIL TO R. GRAY RE: 11TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (2.4); |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM US TRUSTEE RE: STUART MAUE RETENTION PAPERS AND RESPOND TO SAME (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH K. WARD RE: SERVICE ISSUES RE: STAURT MAUE AND FEE APPLICATIONS (.1); |
| | | | | | D | 0.10 | F | 14 | TELECONFERENCE WITH R. GRAY RE: RETENTION OF DAAR & VANEK (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO J. CASTLE RE: RETENTION OF DAAR & VANEK RE: RETENTION AS ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.60 | F | 16 | TELECONFERENCE WITH B. COX AND L. COOPER (PT OF TELECONFERENCE) RE: RETENTION OF STUART MAUE (.6); |
| | | | | | | 0.10 | F | 17 | REVIEW EMAIL FROM L. COOPER RE: REVISIONS TO STUART MAUE APPENDIX (.1); |
| | | | | | | 0.40 | F | 18 | REVIEW AND REVISE STUART MAUE RETENTION PAPERS (.4); |
| | | | | | | 0.10 | F | 19 | DRAFT EMAIL TO J. CASTLE RE: REVISIONS TO STUART MAUE RETENTION PAPERS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/09/05 | Gray, R | 1.00 | 1.00 | 560.00 | | 0.30 | F | 1 | REVIEW REVISED JEFFERIES ENGAGEMENT LETTER AND DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.3); |
| Wed | 1085917-34/221 | | | | | 0.30 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM D. BITTER RE: CFO AND DEMPSEY ISSUES (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMORANDUM FROM L. APPEL RE: VALUING CERTAIN DISTRIBUTIONS UNDER ENGAGEMENT LETTER, REVIEW PROVISION IN ENGAGEMENT LETTER, AND DRAFT MEMORANDUM TO J. BAKER RE: SAME (.2); |
| | | | | | D | 0.10 | F | 4 | REVIEW 11TH ORDINARY COURSE PROFESSIONAL SUBMISSION AND TELECONFERENCE WITH S. EICHEL RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: CFO (.1) |

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/09/05 | Hart Jr., D | 2.30 | 2.30 | 678.50 | | 0.80 | F | 1 | EDIT NOTICE OF FEE APPLICATION (.8); |
| Wed | 1085917-34/231 | | | | | 0.10 | F | 2 | PREPARE MEMORANDUM TO N. BERGER AT TOGUT RE: FEES AND EXPENSES (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MESSAGE FROM C. COOPER AT XROADS RE: FEES AND EXPENSES (.1); |
| | | | | | | 0.10 | F | 4 | PREPARE MEMORANDUM TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MESSAGE FROM D. PERSON RE: FEES AND EXPENSES (.1); |
| | | | | | | 0.10 | F | 6 | PREPARE MEMORANDUM TO K. LAMAINA RE: SAME (.1); |
| | | | | | | 0.80 | F | 7 | RESOLVE SAME ISSUE (.8); |
| | | | | | | 0.10 | F | 8 | PREPARE MEMORANDUM TO D. PERSON AND N. BERGER RESPONDING TO MESSAGE RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDUM FROM C. COOPER AT XROADS RE: FEES AND EXPENSES (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/09/05 | LaMaina, K | 2.90 | 2.90 | 1,348.50 | | 0.40 | F | 1 | COMMUNICATIONS WITH PROFESSIONALS INCLUDING E. SCHULE OF SMITH HULSEY RE: DEC. HEARING (.4); |
| Wed | 1085917-34/407 | | | | | 1.50 | F | 2 | REVISE COURT DOCUMENTS FOR ALL PROFESSIONALS RE: HEARING (1.5); |
| | | | | | | 0.20 | F | 3 | COMMUNICATIONS WITH M. COMERFORD RE: HEARING (.2); |
| | | | | | | 0.50 | F | 4 | COMMUNICATIONS WITH TOGUT AND RESEARCH RE: TOGUT FEES (.5); |
| | | | | | | 0.20 | F | 5 | REVIEW U.S. TRUSTEE GUIDELINES (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW DOCKET (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/09/05 | Turetsky, D | 1.80 | 1.80 | 792.00 | | 0.20 | F | 1 | TELECONFERENCES WITH R. YOUNG RE: ISSUES CONCERNING RETENTION OF DELOITTE & TOUCHE (.2); |
| Wed | 1085917-34/930 | | | | C | 1.40 | F | 2 | FURTHER DILIGENCE RE: SAME (1.4); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO R. YOUNG RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/10/05 | Eichel, S | 3.70 | 3.70 | 1,998.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM J. CASTLE RE: REVISION TO STUART MAUE RETENTION APPLICATION (.1); |
| Thu | 1085917-34/95 | | | | | 0.90 | F | 2 | DRAFT EMAIL TO US TRUSTEE, COUNSEL TO DIP LENDERS, EQUITY COMMITTEE AND CREDITORS' COMMITTEE RE: FINAL COMMENTS TO STUART MAUE RETENTION PAPERS (.9); |
| | | | | | | 1.00 | F | 3 | FINALIZE STUART MAUE RETENTION PAPERS (1.0); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM L. COOPER RE: ENGAGEMENT LETTER (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO C. JACKSON RE: STUART MAUE REVISED ORDER (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM J. CASTLE RE: RETENTION OF DAAR & VANEK (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO L. COOPER RE: EXECUTION OF QUINN AFFIDAVIT (.1); |
| | | | | | | 0.40 | F | 8 | WORK ON SERVICE AND FILING ISSUES RE: STUART MAUE RETENTION (.4); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH M. COMERFORD RE: FILING NOTICE OF HEARING AND FEE HEARING (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH C. JACKSON RE: NOTICE OF HEARING AND FEE APPLICATION HEARING (.1); |
| | | | | | | 0.30 | F | 11 | FINALIZE 11TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (DAAR AND VANEK) (.3); |
| | | | | | | 0.40 | F | 12 | DRAFT EMAIL TO C. JACKSON RE: FILING AND SERVICE OF 11TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.4) |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/10/05 | Gray, R | 0.40 | 0.40 | 224.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: JEFFERIES SUCCESS BONUS CALCULATION (.1); |
| Thu | 1085917-34/623 | | | | | 0.10 | F | 2 | REVIEW FINAL DELOITTE APPLICATION AND APPROVE FOR FILING (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: DEMPSEY AND CFO ISSUES (.2) |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/10/05 | Hart Jr., D | 1.00 | 1.00 | 295.00 | | 0.40 | F | 1 | MULTIPLE TELECONFERENCES TO AND FROM C. COOPER AT XROADS RE: FEE APPLICATION (.4); |
| Thu | 1085917-34/772 | | | | | 0.30 | F | 2 | RESOLVE ISSUE RE: XROADS' FIRST FEE APPLICATION EXPENSE DATES (.3); |
| | | | | | | 0.30 | F | 3 | EDIT NOTICE FOR FEE APPLICATION (.3) |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/10/05 | LaMaina, K | 5.20 | 5.20 | 2,418.00 | | 0.30 | F | 1 | COMMUNICATIONS WITH COUNSEL FOR CREDITORS' COMMITTEE RE: COORDINATING FILING OF COURT DOCUMENTS (.3); |
| Thu | 1085917-34/372 | | | | | 1.20 | F | 2 | FINALIZE LOGISTICS RE: 16 PROFESSIONALS' FEE APPLICATIONS (1.2); |
| | | | | | | 1.40 | F | 3 | REVISE NOTICE DOCUMENTS AND ASSIST FILING (1.4); |
| | | | | | | 2.30 | F | 4 | PREPARE AND DISTRIBUTE CORRESPONDENCE WITH ALL PROFESSIONALS CONFIRMING INFORMATION FOR COURT DOCUMENTS AND FOLLOW UP RE: SAME (2.3) |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 11/10/05 | Turetsky, D | 2.10 | 2.10 | 924.00 | | 0.20 | F | 1 | TELECONFERENCES WITH R. YOUNG RE: FINALIZING DELOITTE & TOUCHE APPLICATION (.2); |
| Thu | 1085917-34/351 | | | | C | 1.60 | F | 2 | FURTHER DILIGENCE CONCERNING ISSUES RELATING TO DELOITTE & TOUCHE APPLICATION AND FINALIZING SAME FOR FILING (1.6); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO C. JACKSON AND K. WARD RE: FILING OF SAME (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. CASTLE AND J. GLEASON RE: FILING OF DELOITTE & TOUCHE (.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO R. YOUNG RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/11/05 Fri | Hart Jr., D 1085917-34/325 | 0.90 | 0.90 | 265.50 | | 0.40 | F | 1 RESPOND TO MEMORANDUM FROM K. LAMAINA RE: DELOITTE'S FEES AND EXPENSES (.4): |
| | | | | | | 0.10 | F | 2 TELECONFERENCE WITH C. COOPER OF XROADS RE: NOTICE OF HEARING AND DRAFT MEMORANDUM TO J. PETERSON AT DELOITTE RE: NOTICE OF HEARING (.1); |
| | | | | | | 0.20 | F | 3 REVIEW MEMOS AND RELAY INFORMATION TO K. LAMAINA FROM J. PETERSON AND T.FORCUM RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 TELECONFERENCE WITH C. COOPER RE: SAME AND FILING OF FEE APPLICATION (.2) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/11/05 Fri | LaMaina, K 1085917-34/1212 | 0.70 | 0.70 | 325.50 | | 0.30 | F | 1 REVISE NOTICE OF DEC. 1 HEARING FOR PROFESSIONALS (.3); |
| | | | | | | 0.40 | F | 2 MULTIPLE TELECONFERENCES WITH PROFESSIONALS RE: HEARING (.4) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/14/05 Mon | Gray, R 1085917-34/1589 | 0.10 | 0.10 | 56.00 | | | F | 1 DRAFT MEMORANDUM TO F. HUFFARD RE: CURRENCY ISSUE ON JEFFERIES SUCCESS FEE (.1) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/15/05 Tue | Gray, R 1085917-34/1202 | 0.20 | 0.20 | 112.00 | | | F | 1 REVIEW NOTICE OF HEARING RE: EQUITY COMMITTEE PROFESSIONALS AND DRAFT MEMORANDUM TO COMPANY RE: JEFFERIES ISSUES (.2) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/15/05 Tue | Hart Jr., D 1085917-34/1445 | 0.10 | 0.10 | 29.50 | | | F | 1 REVIEW MEMORANDUM FROM J. PETERSON RE: DELOITTE'S FEES AND EXPENSES AND RESPOND TO SAME (.1) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/16/05 Wed | Eichel, S 1085917-34/236 | 0.70 | 0.70 | 378.00 | | 0.30 | F | 1 DRAFT, REVIEW AND REVISE 12TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.3); |
| | | | | | | 0.10 | F | 2 DRAFT EMAIL TO R. GRAY RE: 12TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 3 DRAFT EMAIL TO J. CASTLE RE: 12TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 4 DRAFT EMAIL TO L. JACKSON AND K. WARD RE: FILING 12TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 5 REVIEW EMAIL FROM K. WARD RE: FILING 12TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/16/05 Wed | Gray, R 1085917-34/758 | 0.40 | 0.40 | 224.00 | | 0.10 | F | 1 REVIEW 12TH ORDINARY COURSE PROFESSIONAL FILING AND FOLLOW UP ON PENDING ORDINARY COURSE PROFESSIONAL MATTERS (.1); |
| | | | | | | 0.30 | F | 2 REVIEW AND RESPOND TO MEMOS FROM F. HUFFARD RE: JEFFERIES SUCCESS FEE (.3) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/17/05 Thu | Gray, R 1085917-34/596 | 0.80 | 0.80 | 448.00 | | 0.10 | F | 1 TELECONFERENCE WITH R. BARUSCH RE: RETENTION OF COUNSEL (.1); |
| | | | | | | 0.40 | F | 2 DRAFT MEMORANDUM TO J. CASTLE RE: DEMPSEY AND CFO SERVICES AND NONPROFESSIONAL STATUS (.4); |
| | | | | | | 0.30 | F | 3 DRAFT MEMORANDUM TO B. NUSSBAUM AND L. APPEL RE: JEFFERIES RECOMMENDATION (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/18/05 Fri | Eichel, S 1085917-34/334 | 0.40 | 0.40 | 216.00 | | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW EMAIL FROM K. WARD RE: 12TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); DRAFT EMAIL TO K. WARD RE: FILING OF 12TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); REVIEW AND REVISE 12TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); DRAFT EMAIL TO K. WARD RE: 12TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1) |
| 11/18/05 Fri | Gray, R 1085917-34/1708 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) DRAFT MEMORANDUM TO B. NUSSBAUM AND L. APPEL RE: JEFFERIES STATUS (.1) |
| 11/21/05 Mon | Gray, R 1085917-34/311 | 1.60 | 1.60 | 896.00 | | 0.10 1.20 0.10 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER: Retention / Fee Matters / Objections (Others) DRAFT MEMORANDUM TO L. APPEL ET AL. RE: JEFFERIES STATUS AND EXCHANGE EMAILS WITH SAME RE: OBJECTION (.1); DRAFT OBJECTION TO JEFFERIES RETENTION APPLICATION (1.2); FINALIZE AND SEND MEMORANDUM TO K. DENNISTON ET AL. RE: PLAN CURRENCY ISSUE (.1); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: JEFFERIES OBJECTION FOR REVIEW (.1); EXCHANGE EMAILS WITH J. BAKER RE: PROFESSIONAL RETENTION ISSUES (.1) |
| 11/22/05 Tue | Gray, R 1085917-34/514 | 0.50 | 0.50 | 280.00 | | 0.10 0.20 0.10 0.10 | F F F F | 1 2 3 4 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW MEMORANDUM FROM S. BUSEY RE: JEFFERIES OBJECTION (.1); REVISE JEFFERIES OBJECTION AND RECIRCULATE TO CLIENT (.2); TELECONFERENCE WITH C. CHAYAVADHANGAKER RE: JEFFERIES ORDER STATUS (.1); REVIEW AND PROVIDE COMMENTS ON MEMORANDUM TO CLIENT RE: DELOITTE ISSUES (.1) |
| 11/22/05 Tue | Turetsky, D 1085917-34/261 | 2.40 | 2.40 | 1,056.00 C | | 1.50 0.10 0.10 0.10 0.10 0.20 0.10 0.20 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER: Retention / Fee Matters / Objections (Others) FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH PROPOSED RETENTION OF DELOITTE & TOUCHE (1.5); TELECONFERENCE WITH M. COMERFORD RE: SAME (.1); TELECONFERENCE WITH R. GRAY RE: SAME (.1); TELECONFERENCE WITH J. GLEASON (LEFT VOICEMAIL) RE: SAME (.1); E-MAIL TO M. COMERFORD RE: SAME (.1); E-MAIL TO J. CASTLE AND J. GLEASON RE: SAME (.2); TELECONFERENCES WITH R. YOUNG RE: SAME (.1); FURTHER REVISED PROPOSED ORDER RE: DELOITTE & TOUCHE RETENTION (.2) |
| 11/23/05 Wed | Eichel, S 1085917-34/321 | 0.60 | 0.60 | 324.00 | | 0.10 0.10 0.10 0.20 0.10 | F F F F F | 1 2 3 4 5 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW EMAIL FROM R. GRAY RE: FEE EXAMINER'S REPORT (.1); DRAFT EMAIL TO J. CASTLE AND L. COOPER RE: FEE EXAMINER'S REPORT (.1); TELECONFERENCE WITH B. COX RE: REVISIONS TO APPENDIX TO STUART MAUE ENGAGEMENT LETTER (.1); REVIEW EMAIL FROM B. COX RE: CHANGES TO STUART MAUE ENGAGEMENT LETTER (.2); DRAFT EMAIL TO R. GRAY RE: EMAIL FROM B. COX RE: REVISIONS TO STUART MAUE'S RETENTION (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/23/05 | Gray, R | 2.10 | 2.10 | 1,176.00 | | 0.10 | F | 1 | REVIEW PROPOSED RETENTION ORDER FOR PAUL HASTINGS (.1); |
| Wed | 1085917-34/131 | | | | | 0.30 | F | 2 | REVIEW PROPOSED RETENTION ORDER FOR JEFFERIES (.3); |
| | | | | | | 0.70 | F | 3 | DRAFT MEMORANDUM TO PAUL HASTINGS RE: COMMENTS ON JEFFERIES ORDER (.7); |
| | | | | | | 0.20 | F | 4 | REVISE JEFFERIES OBJECTION TO REFLECT ORDER (.2); |
| | | | | | | 0.10 | F | 5 | EXCHANGE EMAILS WITH PAUL HASTINGS RE: EXTENSION OF OBJECTION DEADLINE FOR JEFFERIES (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND EDIT REVISED ORDER FOR DELOITTE (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO R. YOUNG RE: SAME AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO M. COMERFORD RE: REVISED DELOITTE ORDER (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM S. EICHEL RE: WACHOVIA ISSUE ON STUART MAUE RETENTION (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMOS FROM R. YOUNG RE: FEE APPLICATION HEARING ATTENDANCE (.1); |
| | | | | | | 0.10 | F | 11 | EXCHANGE EMAILS WITH E. ESCAMILLA RE: JEFFERIES ORDER (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/28/05 | Eichel, S | 4.00 | 3.90 | 2,106.00 | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| Mon | 1085917-34/9 | | | | | 0.10 | F | 1 | REVIEW EMAIL FROM K. LAMAINA RE: FEE HEARING (.1); |
| | | | | | | 0.30 | F | 2 | PREPARE FOR FEE APPLICATION HEARING (.3); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. BARR AND M. COMERFORD RE: STATUS OF FEE APPLICATION HEARING (.1); |
| | | | | | | 0.50 | F | 4 | TELECONFERENCE WITH J. CASTLE AND L. COOPER RE: REVISIONS TO FEE EXAMINER RETENTION ENGAGEMENT (.5); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO C. JACKSON RE: HEARING WITH RESPECT TO RETENTION OF STUART MAUE (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW EMAIL FROM C. JACKSON RE: FEE ORDER AND PREPARE RESPONSE (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW EMAIL FROM K. LAMAINA RE: FEE ORDERS FOR PROFESSIONALS (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL RE: RETENTION OF WATSON & WYATT AS ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F | 9 | RESPOND TO INQUIRY FROM PROFESSIONAL RE: FEE APPLICATION HEARING (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT EMAIL TO N. BUBONICH RE: RETENTION OF WATSON WYATT AS ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.20 | F | 11 | DRAFT EMAIL TO CREDITOR COMMITTEE (AND OTHERS) RE: PROPOSED REVISIONS TO STUART MAUE RETENTION (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM T. COPELAND RE: FEE APPLICATION ORDER (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW EMAIL FROM R. GRAY RE: WATSON WYATT ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW EMAIL FROM R. GRAY RE: COMMUNICATING REVISIONS TO APPENDIX TO STUART MAUE ENGAGEMENT LETTER (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW EMAIL FROM D. TURETSKY RESPONDING TO INTERIM FEE QUESTION (.1); |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH C. JACKSON RE: STUART MAUE RETENTION APPLICATION AND REVISIONS TO APPENDIX (.2); |
| | | | | | | 0.20 | F | 17 | REVIEW AND REVISE STUART MAUE RETENTION ORDER (.2); |
| | | | | | | 0.10 | F | 18 | DRAFT EMAIL TO C. JACKSON RE: STUART MAUE ORDER (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW EMAIL FROM C. JACKSON RE: STUART MAUE RETENTION ORDER AND HEARING (.1); |
| | | | | | | 0.10 | F | 20 | DRAFT EMAIL TO L. COOPER RE: HER ATTENDANCE AT HEARING (.1); |
| | | | | | | 0.20 | F | 21 | DRAFT EMAIL TO C. JACKSON RE: REVIEW OF LENDERS' COUNSELS' FEES BY STUART MAUE AND REVIEW RESPONSE (.2); |
| | | | | | | 0.10 | F | 22 | REVIEW EMAILS FROM L. COOPER RE: REVISED STUART MAUE APPENDIX (.1); |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE WITH M. COMERFORD RE: FEE HEARING (.1); |
| | | | | | | 0.10 | F | 24 | REVIEW EMAIL FROM N. BUBONOVICH RE: ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 25 | DRAFT EMAIL TO N. BUBONOVICH RE: HIS INQUIRY RE: ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 26 | DRAFT EMAIL TO B. COX RE: STUART MAUE RETENTION (.1); |
| | | | | | | 0.20 | F | 27 | TELECONFERENCE WITH B. COX RE: REVIEW OF FEES BY STUART MAUE (.2); |
| | | | | | | 0.10 | F | 28 | DRAFT EMAIL TO J. BAKER RE: STUART MAUE'S REVIEW OF BANK'S COUNSEL'S FEES (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/05 Mon | Gray, R 1085917-34/151 | 1.20 | 1.20 | 672.00 | | 0.20 | F | 1 | TELECONFERENCE WITH H. BAER OF LATHAM RE: JEFFERIES RETENTION ORDER (.2); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO BLACKSTONE RE: PRECEDENT ON PLAN CURRENCY (.1); |
| | | | | | | 0.10 | F | 3 | FURTHER TELECONFERENCE WITH H. BAER RE: JEFFERIES ISSUES (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDUM TO S. BUSEY RE: HEARING OPPOSITION TO APPLICATION (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW ORDINARY COURSE PROFESSIONAL ORDER AND DRAFT MEMORANDUM TO N. BUBNOVICH RE: ORDINARY COURSE PROFESSIONAL RETENTION (.2); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMORANDUM TO D. DOGAN AND J. CASTLE RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO AND TELECONFERENCE WITH S. EICHEL RE: COORDINATION WITH PROFESSIONALS ON STUART MAUE PROCEDURES (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW ISSUES RE: BANK LAWYER PARTICIPATION IN FEE EXAMINER REVIEW (.1) |
| | | | | | | | | | |
| 11/28/05 Mon | Turetsky, D 1085917-34/487 | 0.90 | 0.90 | 396.00 | C | 0.20 | F | 1 | TELECONFERENCE WITH K. MORDY AND K. CAMPBELL RE: ISSUES ARISING IN CONNECTION WITH PWC RETENTION (.2); |
| | | | | | | 0.20 | F | 2 | DILIGENCE RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO K. MORDY AND K. CAMPBELL RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO J. PETERSON RE: ISSUES CONCERNING DELOITTE RETENTION (.2); |
| | | | | | | 0.10 | F | 5 | MESSAGE FOR C. JACKSON RE: SAME (.1) |
| | | | | | | | | | |
| 11/29/05 Tue | Eichel, S 1085917-34/562 | 0.60 | 0.60 | 324.00 | | 0.20 | F | 1 | PREPARE FOR FEE APPLICATION HEARING (.2); |
| | | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM C. JACKSON RE: HEARING ON STUART MAUE RETENTION (.1); |
| | | | | | | 0.20 | F | 3 | PREPARE FOR STUART MAUE RETENTION HEARING (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH B. COX RE: STUART MAUE HEARING AND MONTHLY OPERATING REPORTS (.1) |
| | | | | | | | | | |
| 11/29/05 Tue | Gray, R 1085917-34/374 | 1.00 | 1.00 | 560.00 | | 0.20 | F | 1 | TELECONFERENCE WITH H. BAER RE: JEFFERIES PLAN CURRENCY ISSUE (.2); |
| | | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME AND REVIEW REPLIES FROM L. APPEL AND B. NUSSBAUM (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: JEFFERIES OBJECTION (.1); |
| | | | | | | 0.30 | F | 4 | REVISE AND FINALIZE JEFFERIES OBJECTION FOR FILING (.3); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMORANDUM TO E. ESCAMILLA RE: JEFFERIES UPDATE (.2) |
| | | | | | | | | | |
| 11/29/05 Tue | LaMaina, K 1085917-34/672 | 0.70 | 0.70 | 325.50 | | 0.40 | F | 1 | PREPARE FOR DECEMBER 1ST HEARING BY REVIEWING FILED DOCUMENTS AND CORRESPONDENCE FROM PROFESSIONALS (.4); |
| | | | | | | 0.30 | F | 2 | PREPARE FOR DECEMBER 1ST HEARING BY RESPONDING TO CORRESPONDENCE RE: OUTSTANDING ISSUES RE: HEARING (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/29/05 | Turetsky, D | 1.50 | 1.50 | 660.00 | | 0.20 | F | 1 | FURTHER REVISE PROPOSED RETENTION ORDER FOR DELOITTE & TOUCHE (.2); |
| Tue | 1085917-34/297 | | | | | 0.10 | F | 2 | E-MAIL TO R. YOUNG RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: ISSUES CONCERNING DELOITTE & TOUCHE RETENTION APPLICATION (.1); |
| | | | | | C | 0.60 | F | 4 | FURTHER DILIGENCE RE: SAME (.6); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCES WITH R. YOUNG RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO M. COMERFORD RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO C. JACKSON RE: PROPOSED ORDER APPROVING RETENTION OF DELOITTE & TOUCHE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 11/30/05 | Baker, D | 0.20 | 0.20 | 167.00 | | 0.10 | F | 1 | REVIEW E-MAIL WITH RESPECT TO FEE AUDITOR ISSUES (.1); |
| Wed | 1085917-34/1653 | | | | | 0.10 | F | 2 | RESPOND TO SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/30/05 | Eichel, S | 4.60 | 4.60 | 2,484.00 | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| Wed | 1085917-3473 | | | | | 0.10 | F | 1 | REVIEW EMAILS FROM J. CASTLE RE: FEE APPLICATIONS TO BE REVIEWED BY FEE EXAMINER (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO K. LAMAINA WITH RESPECT TO RESPONDING TO J. CASTLE'S INQUIRY (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT RESPONSE EMAIL TO J. CASTLE (AND OTHERS) RE: LIST OF PROFESSIONALS WHOSE FEES WILL BE SUBJECT TO REVIEW BY FEE EXAMINER (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH C. JACKSON RE: WHETHER LENDERS' COUNSEL'S FEES WILL BE REVIEWED BY FEE EXAMINER (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM B. COX RE: REVIEW OF BANKS' COUNSELS' FEES BY FEE EXAMINER (.1); |
| | | | | | | 0.50 | F | 6 | PREPARE FOR FEE APPLICATION HEARING FOR PROFESSIONALS (.5); |
| | | | | | | 0.30 | F | 7 | REVIEW EMAILS FROM C. JACKSON RE: STUART MAUE ORDER AND ENGAGEMENT LETTER (.3); |
| | | | | | | 0.30 | F | 8 | REVIEW AND REVISE STUART MAUE RETENTION ORDER (.3); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH L. COOPER RE: STUART MAUE ENGAGEMENT LETTER (.1); |
| | | | | | | 0.20 | F | 10 | DRAFT EMAILS TO C. JACKSON RE: STUART MAUE REVISED ORDER (.2); |
| | | | | | | 0.10 | F | 11 | DRAFT EMAIL TO C. JACKSON RE: STUART MAUE ENGAGEMENT PROPOSAL (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM C. JACKSON RE: STUART MAUE ORDER (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT RESPONSE EMAIL TO C. JACKSON RE: PROPOSED REVISIONS TO STUART MAUE ORDER (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT EMAIL TO L. COOPER RE: PROPOSED FEE APPLICATION ORDER (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH L. COOPER RE: ENGAGEMENT LETTER & ESTABLISHING TELECONFERENCE FOR DISCLOSURE WITH PROFESSIONALS RE: FEE APPLICATIONS (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW EMAILS FROM L. COOPER RE: (I) ENGAGEMENT PROPOSAL, (II) TELECONFERENCE WITH PROFESSIONALS AND (III) RESPONSE OF J. CASTLE RE: TELECONFERENCE WITH PROFESSIONALS (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW EMAIL FROM J. CASTLE RE: BANK COUNSELS' FEES NOT SUBJECT TO REVIEW BY FEE EXAMINER (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW EMAIL FROM B. COX RE: FINAL STUART MAUE RETENTION ORDER (.1); |
| | | | | | | 0.10 | F | 19 | DRAFT EMAIL TO B. COX RE: REVISED STUART MAUE ORDER (.1); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH L. COOPER RE: UPCOMING TELECONFERENCE WITH PROFESSIONALS (.1); |
| | | | | | | 0.50 | F | 21 | PREPARE FOR UPCOMING TELECONFERENCE WITH PROFESSIONAL IN CONNECTION WITH RETENTION OF STUART MAUE (.5); |
| | | | | | | 0.20 | F | 22 | REVIEW M. COMERFORD'S EMAILS RE: STUART MAUE RETENTION ORDER AND WHETHER BANKS' COUNSELS' FEES ARE SUBJECT TO REVIEW (.2); |
| | | | | | | 0.20 | F | 23 | REVIEW EMAIL FROM M. BARR RE: WHETHER BANKS' COUNSELS' FEES ARE SUBJECT TO REVIEW (.2); |
| | | | | | | 0.10 | F | 24 | DRAFT EMAIL RESPONSE TO M. COMERFORD RE: INQUIRY RE: STUART MAUE ORDER (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW EMAIL FROM R. GRAY RE: RESPONSE TO INQUIRY RE: WHETHER BANK'S COUNSELS' FEES ARE SUBJECT TO REVIEW BY STUART MAUE (.1); |
| | | | | | | 0.10 | F | 26 | DRAFT RESPONSE EMAIL TO R. GRAY RE: TRANSCRIPT OF HEARING RE: BANK'S COUNSELS' POSITION WITH RESPECT TO WHETHER FEES ARE SUBJECT TO REVIEW (.1); |
| | | | | | | 0.40 | F | 27 | PREPARE RESPONSE EMAIL TO CREDITORS' COMMITTEE COUNSEL RE: WHETHER BANK'S LENDERS' COUNSEL IS COVERED UNDER STUART MAUE ORDER AND WORK ON RELATED ISSUES TO ARRIVE AT RESPONSE (.4); |
| | | | | | | 0.10 | F | 28 | DRAFT EMAIL TO J. HELFAT RE: STUART MAUE HEARING (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/30/05 Wed | Gray, R 1085917-34/136 | 1.30 | 1.30 | 728.00 | | 0.10 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) TELECONFERENCE WITH C. BOYLE RE: PLAN CURRENCY ISSUE (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. BAKER RE: SAME (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW MEMORANDUM FROM PAUL HASTINGS RE: PROFESSIONAL ORDERS, REVIEW JEFFERIES ORDER AND DRAFT REPLY RE: REVISIONS PER PRIOR COMMENTS (.3); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMOS FROM J. HELFAT RE: EQUITY COMMITTEE PROFESSIONAL ORDERS (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH S. EICHEL RE: FEE EXAMINER ISSUES AND DIP LENDER AND EXCHANGE EMAILS WITH J. BAKER RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH H. BAER RE: SETTLEMENT OFFER (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH L. APPEL RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH E. ESCAMILLA RE: JEFFERIES STATUS (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO H. BAER RE: JEFFERIES HEARING (.1) |
| 11/30/05 Wed | LaMaina, K 1085917-34/919 | 0.90 | 0.90 | 418.50 | | 0.10 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW FEE ORDER (.1); |
| | | | | | | 0.50 | F | 2 | PREPARE CORRESPONDENCE TO ALL PROFESSIONALS RE: TOMORROW'S HEARING (.5); |
| | | | | | | 0.30 | F | 3 | RESPOND TO PROFESSIONAL INQUIRIES RE: HEARING PROCEDURES (.3) |
| 12/01/05 Thu | Gray, R 1089892-34/1243 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW AND RESPOND TO MEMO FROM R. BARUSCH RE: ORDINARY COURSE PROFESSIONAL ISSUES FOR POSSIBLE SALE COUNSEL (.1) |
| 12/01/05 Thu | Turetsky, D 1089892-34/1154 | 0.20 | 0.20 | 88.00 | | 0.10 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) TELECONFERENCE WITH R. YOUNG RE: ISSUES ARISING IN CONNECTION OF DELOITTE RETENTION (.1); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO S. EICHEL RE: SAME (.1) |
| 12/02/05 Fri | Eichel, S 1089892-34/539 | 0.70 | 0.70 | 378.00 | | 0.50 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) PREPARE 13TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.5); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO R. GRAY RE: 13TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO J. CASTLE RE: 13TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1) |
| 12/02/05 Fri | Turetsky, D 1089892-34/1306 | 0.20 | 0.20 | 88.00 | | 0.10 | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) E-MAIL TO J. CASTLE RE: ORDER APPROVING DELOITTE & TOUCHE RETENTION (.1); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. YOUNG RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 12/05/05 | Baker, D | 0.40 | 0.40 | 334.00 | | 0.10 | F | 1 | TELECONFERENCE WITH M. BARR REGARDING FEES TO BE PAID TO MILBANK (.1); |
| Mon | 1089892-34/947 | | | | | 0.20 | F | 2 | REVIEW EMAIL FROM M. COMERFORD REGARDING FEES (.2); |
| | | | | | | 0.10 | F | 3 | FORWARD SAME TO J. CASTLE (.1) |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 12/05/05 | Eichel, S | 0.70 | 0.70 | 378.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM J. CASTLE RE: FILING 13TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| Mon | 1089892-34/164 | | | | | 0.10 | F | 2 | DRAFT EMAIL TO C. JACKSON AND K. WARD RE: FILING AND SERVICE OF 13TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT EMAILS TO T. COPELAND RE: FILING AND SERVICE OF 13TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM T. COPELAND RE: 13TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW ORDER APPROVING FEES (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO T. COPELAND RE: UPDATE OF 13TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION FOR SERVICE AND FILING (.1) |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 12/05/05 | Turetsky, D | 0.20 | 0.20 | 88.00 | | | F | | E-MAIL TO J. CASTLE RE: ISSUES CONCERNING PWC RETENTION (.2) |
| Mon | 1089892-34/1859 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 12/06/05 | Baker, D | 0.20 | 0.20 | 167.00 | | 0.10 | F | 1 | RESPOND TO FOLLOW-UP INQUIRY FROM MILBANK REGARDING PAYMENT OF FEES (.1); |
| Tue | 1089892-34/1193 | | | | | 0.10 | F | 2 | FORWARD EMAIL FROM MILBANK TO J. CASTLE (.1) |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 12/06/05 | Eichel, S | 0.20 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM T. COPELAND RE: FILING AND SERVICE OF 13TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| Tue | 1089892-34/638 | | | | | 0.10 | F | 2 | REVIEW EMAILS FROM L. BONACHEA RE: 13TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1) |
| | | | | | | | | | MATTER:Retention / Fee Matters / Objections (Others) |
| 12/07/05 | Bonachea, L | 0.70 | 0.70 | 122.50 | H | 0.30 | F | 1 | SEARCH ORDINARY COURSE PROFESSIONALS LIST FOR REQUESTED PARTIES (.3); |
| Wed | 1089892-34/1340 | | | | H | 0.40 | F | 2 | RETRIEVE REQUESTED PLEADINGS (.4) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 12/07/05 | Eichel, S | 0.80 | 0.80 | 432.00 | | 0.10 | F 1 | REVIEW EMAIL FROM R. GRAY RE: JENNER & BLOCK AS ORDINARY COURSE PROFESSIONAL (.1); |
| Wed | 1089892-34196 | | | | | 0.10 | F 2 | AND RESPOND TO SAME (.1); |
| | | | | | | 0.10 | F 3 | REVIEW EMAIL FROM R. GRAY RE: JENNER & BLOCK (.1); |
| | | | | | | 0.10 | F 4 | AND RESPOND TO SAME (.1); |
| | | | | | | 0.10 | F 5 | REVIEW EMAIL FROM R. GRAY RE: RETENTION OF JENNER & BLOCK AS ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F 6 | TELECONFERENCE WITH J. MATHIAS RE: RETENTION OF JENNER & BLOCK AS ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F 7 | DRAFT EMAIL TO J. MATHIAS RE: RETENTION QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F 8 | DRAFT EMAIL TO R. GRAY RE: RETENTION OF WATSON WYATT AS ORDINARY COURSE PROFESSIONAL AND REVIEW RESPONSE (.1) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 12/07/05 | Gray, R | 0.20 | 0.20 | 112.00 | | 0.10 | F 1 | CHECK STATUS OF JENNER & BLOCK RETENTION AND DRAFT MEMO TO J. CASTLE RE: SAME (.1); |
| Wed | 1089892-34911 | | | | | 0.10 | F 2 | REVIEW REPLY FROM J. CASTLE AND FOLLOW UP WITH S. EICHEL RE: HANDLING (.1) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 12/08/05 | Eichel, S | 1.40 | 1.40 | 756.00 | | 0.20 | F 1 | REVIEW EMAILS FROM C. DICKINSON RE: JENNER & BLOCK QUESTIONNAIRE (.2); |
| Thu | 1089892-3496 | | | | | 0.10 | F 2 | DRAFT EMAIL TO C. DICKINSON RE: COMPLETING QUESTIONNAIRE (.1); |
| | | | | | | 0.20 | F 3 | DRAFT SUBMISSION OF COMPLETED QUESTIONNAIRE OF JENNER & BLOCK (.2); |
| | | | | | | 0.10 | F 4 | DRAFT EMAIL TO R. GRAY RE: RETENTION OF JENNER & BLOCK AS ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F 5 | DRAFT EMAIL TO J. CASTLE RE: SUBMISSION OF JENNER & BLOCK'S RETENTION QUESTIONNAIRE AND REVIEW RESPONSE (.1); |
| | | | | | | 0.10 | F 6 | REVIEW EMAIL FROM S. NAIK RE: QUESTIONS REGARDING RETENTION OF WATSON WYATT & CO. (.1); |
| | | | | | | 0.10 | F 7 | DRAFT EMAIL TO R. GRAY RE: COMMITTEE'S QUESTIONS RE: RETENTION OF WATSON WYATT (.1); |
| | | | | | | 0.10 | F 8 | DRAFT EMAIL TO C. JACKSON RE: FILING AND SERVICE OF JENNER & BLOCK'S RETENTION QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F 9 | REVIEW EMAIL FROM R. GRAY RE: COMMITTEE'S QUESTIONS WITH RESPECT TO RETENTION OF WATSON WYATT (.1); |
| | | | | | | 0.20 | F 10 | DRAFT EMAIL TO D. DOGAN AND N. BUBNOVICH RE: COMMITTEE'S QUESTIONS WITH RESPECT TO RETENTION OF WATSON WYATT (.2); |
| | | | | | | 0.10 | F 11 | DRAFT EMAIL TO T. COPELAND RE: JENNER & BLOCK'S QUESTIONNAIRE (.1) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 12/09/05 | Eichel, S | 0.50 | 0.50 | 270.00 | | 0.10 | F 1 | TELECONFERENCE WITH T. COPELAND RE: FILING OF SUBMISSION OF JENNER & BLOCK'S QUESTIONNAIRE (.1); |
| Fri | 1089892-34291 | | | | | 0.10 | F 2 | DRAFT EMAIL TO T. COPELAND RE: SERVICE OF SUBMISSION OF QUESTIONNAIRE AND REVIEW RESPONSE (.1); |
| | | | | | | 0.10 | F 3 | REVIEW EMAIL FROM T. COPELAND RE: JENNER & BLOCK QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F 4 | REVIEW AND REVISE JENNER & BLOCK SUBMISSION OF QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F 5 | DRAFT EMAIL TO T. COPELAND RE: FILING AND SERVICE OF JENNER & BLOCK QUESTIONNAIRE (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/12/05 Mon | Eichel, S 1089892-34 388 | 0.50 | 0.50 | 270.00 | | 0.10 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW EMAIL FROM N. BUBNOVICH RE: RESPONSES TO COMMITTEE'S ISSUES (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW COMMENT OF R. GRAY TO N. BUBNOVICH'S EMAIL (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW LETTER SENT TO N. BUBNOVICH IN RESPONSE TO R. GRAY'S INQUIRY RE: SCOPE OF SERVICES TO BE PROVIDED BY WATSON WYATT (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT RESPONSE EMAIL TO R. GRAY ANSWERING HER INQUIRY RE: SCOPE OF SERVICES (.2) |
| 12/12/05 Mon | Gray, R 1089892-34 1527 | 0.10 | 0.10 | 56.00 | | | F | | MATTER: Retention / Fee Matters / Objections (Others) REVIEW AND RESPOND TO MEMO FROM N. BUBNOVICH RE: SERVICES AND ENGAGEMENT LETTER (.1) |
| 12/13/05 Tue | Eichel, S 1089892-34 1623 | 0.10 | 0.10 | 54.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) TELECONFERENCE WITH M. RICHARD RE: ORDINARY COURSE PROFESSIONAL DEADLINE (.1) |
| 12/13/05 Tue | Gray, R 1089892-34 360 | 0.80 | 0.80 | 448.00 | | 0.40 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW WATSON WYATT ENGAGEMENT LETTERS AND DRAFT MEMO TO N. BUBNOVICH RE: SAME (.4); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH N. BUBNOVICH RE: RETENTION ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH N. BUBNOVICH RE: ENGAGEMENT ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. CHAGAVADHANANGKUR RE: 328 NOTICE FOR JEFFRIES AND DRAFT MEMO TO SAME FORWARDING FORM (.1) |
| 12/14/05 Wed | Eichel, S 1089892-34 1379 | 0.10 | 0.10 | 54.00 | | | F | | MATTER: Retention / Fee Matters / Objections (Others) TELECONFERENCE WITH M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1) |
| 12/15/05 Thu | Gray, R 1089892-34 356 | 1.10 | 1.10 | 616.00 | | 0.10 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) TELECONFERENCE WITH H. BAER RE: SETTLEMENT PROPOSAL ON JEFFERIES (.1); |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH C. JACKSON AND S. BUSEY RE: JEFFERIES ISSUES (.2); |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE PROPOSED ORDER FROM H. BAER (.4); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH C. JACKSON, S. BUSEY AND J. CASTLE RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMOS TO H. BAER RE: COMMENTS ON ORDER AND RE: COMPANY RESPONSE TO SETTLEMENT OFFER (.2) |
| 12/19/05 Mon | Gray, R 1089892-34 685 | 0.20 | 0.20 | 112.00 | | 0.10 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW AND RESPOND TO MEMO FROM J. MACDONALD RE: JEFFERIES ORDER, AND FOLLOW UP EMAIL EXCHANGE WITH H. BAER (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW REVISED JEFFERIES ORDER AND DRAFT MEMO TO J. MACDONALD AND E. ESCAMILLA RE: SAME (.1) |
| 12/20/05 Tue | Gray, R 1089892-34 893 | 0.30 | 0.30 | 168.00 | | 0.20 | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) TELECONFERENCE WITH C. JACKSON AND B. COX RE: JEFFERIES ORDER (.2); |
| | | | | | | 0.10 | F | 2 | REVIEW EMAILS FROM PARTIES RE: JEFFERIES ORDER AND DRAFT MEMO TO S. BUSEY ET AL. RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------|--------|-----------|------------|---|-------------|
| 12/21/05 Wed | Eichel, S 1089892-34/706 | 0.50 | 0.50 | 270.00 | | 0.20 0.10 0.20 | F 1 F 2 F 3 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW EMAILS RE: FILING OF STATEMENTS OF PAYMENTS MADE BY PROFESSIONALS (.2); DRAFT EMAIL RE: DATE WATSON & WYATT WAS RETAINED (.1); ANALYZE ISSUES RE: STATEMENTS OF PAYMENTS MADE BY PROFESSIONALS (.2) |
| 12/21/05 Wed | Gray, R 1089892-34/471 | 1.00 | 1.00 | 560.00 | | 0.30 0.20 0.40 0.10 | F 1 F 2 F 3 F 4 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW ORDINARY COURSE PROFESSIONAL REPORT AND DRAFT MEMO TO J. CASTLE ET AL. RE: HANDLING OF WATSON WYATT ISSUES (.3); REVIEW AND COMMENT ON REVISED JEFFERIES ORDER (.2); DRAFT RESPONSE TO MILBANK INQUIRY ON WATSON WYATT (.4); REVIEW AND RESPOND TO MEMO FROM H. BAER RE: JEFFERIES ORDER (.1) |
| 12/22/05 Thu | Eichel, S 1089892-34/169 | 0.90 | 0.90 | 486.00 | | 0.10 0.10 0.10 0.10 0.10 0.10 0.10 0.20 | F 1 F 2 F 3 F 4 F 5 F 6 F 7 F 8 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW EMAIL FROM R. GRAY RE: STATEMENTS OF PAYMENTS MADE TO OCPS (.1); DRAFT EMAIL TO M. RICHARD RE: STATEMENTS OF PAYMENTS MADE TO OCPS (.1); REVIEW EMAIL FROM R. GRAY RE: WATSON WYATT (.1); DRAFT EMAIL TO N. BUBNOVICH RE: RESPONDING TO COMMITTEE'S INQUIRY RE: RETENTION OF WATSON WYATT (.1); REVIEW EMAIL FROM J. CASTLE RE: FILING OF STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONAL'S (.1); REVIEW ORDINARY COURSE PROFESSIONAL ORDER IN CONNECTION WITH FILING STATEMENTS OF PAYMENTS MADE TO OCPS (.1); DRAFT EMAIL TO R. GRAY RE: SAME (.1); DRAFT EMAIL TO S. NAIK RE: WATSON WYATT INQUIRY (.2) |
| 12/22/05 Thu | Gray, R 1089892-34/1720 | 0.10 | 0.10 | 56.00 | | | F 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW AND RESPOND TO MEMO FROM J. MACDONALD RE: JEFFERIES ORDER (.1) |
| 01/04/06 Wed | Eichel, S 1094315-34/840 | 0.20 | 0.20 | 108.00 | | 0.10 0.10 | F 1 F 2 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW EMAIL FROM R. GRAY RE: RETENTION OF COUNSEL AS ORDINARY COURSE PROFESSIONAL (.1); DRAFT REPLY TO R. GRAY RE: RETENTION OF COUNSEL AS ORDINARY COURSE PROFESSIONAL (.1) |
| 01/04/06 Wed | Gray, R 1094315-34/1165 | 0.20 | 0.20 | 112.00 | | 0.10 0.10 | F 1 F 2 | MATTER:Retention / Fee Matters / Objections (Others) DRAFT MEMO TO R. BARUSCH RE: OUTSIDE COUNSEL (.1); EXCHANGE EMAILS WITH R. BARUSCH, S. EICHEL AND A. SALDANA RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 01/06/06 Fri | Gray, R 1094315-13170 | 0.90 | 0.20 | 112.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH J. BAKER RE: HANDLING OF EQUITY COMMITTEE LETTER TO SEC (.1); |
| | | | | | | 0.20 | F | 2 | DRAFT MEMO TO J. CASTLE RE: OBJECTING TO PAUL HASTINGS TIME NO SEC LETTER AND RE: COMMUNICATING TO CREDITORS COMMITTEE RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMOS FROM L. APPEL AND J. CASTLE RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW INTERIM COMPENSATION ORDER AND DRAFT FOLLOW UP MEMO TO J. CASTLE RE: MONTHLY OBJECTION PROCEDURES (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMOS TO MILBANK AND OTTERBOURG RE: PAUL HASTINGS LETTER TO SEC (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT FOLLOW UP MEMO RE: DISCOVERY REQUESTS ON EXAMINER MOTION (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. HELFAT RE: EXAMINER MOTION RESPONSE (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 01/09/06 Mon | Eichel, S 1094315-34663 | 0.40 | 0.40 | 216.00 | | 0.20 | F | 1 | REVIEW ORDINARY COURSE PROFESSIONAL LIST FOR DETERMINATION OF WHETHER CERTAIN COUNSEL IS AN ORDINARY COURSE PROFESSIONAL (.2); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO R. GRAY RE: GRAHAM THOMPSON (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAILS RE: GRAHAM THOMPSON (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 01/09/06 Mon | Gray, R 1094315-341447 | 0.10 | 0.10 | 56.00 | | | F | 1 | DRAFT MEMO TO L. APPEL ET AL. RE: ORDINARY COURSE PROFESSIONAL ISSUES ON POTENTIAL FIRM (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 01/10/06 Tue | Eichel, S 1094315-341364 | 0.10 | 0.10 | 54.00 | | | F | 1 | TELECONFERENCE WITH M. RICHARDS RE: STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONAL'S (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 01/17/06 Tue | Eichel, S 1094315-34732 | 0.20 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW LETTER FROM J. ASHTON RE: PAYMENTS FOR SERVICES RENDERED AS ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 01/18/06 Wed | Eichel, S 1094315-341155 | 0.10 | 0.10 | 54.00 | | | F | 1 | TELECONFERENCE WITH J. ASHTON AND M. RICHARD (PT OF CALL) RE: SUBMISSION OF ORDINARY COURSE PROFESSIONAL FEE STATEMENT (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 01/19/06 Thu | Eichel, S 1094315-34529 | 0.40 | 0.40 | 216.00 | | 0.20 | F | 1 | REVIEW AND REVISE STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO M. RICHARD RE STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT COVER PAGE FOR STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 01/20/06 Fri | Eichel, S 1094315-341709 | 0.10 | 0.10 | 54.00 | | | F | 1 | REVIEW STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONAL (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| 01/20/06 Fri | Ravin, A 1094315-34/464 | 0.40 | 0.40 | 216.00 | | 0.10 | F | **MATTER:** Retention / Fee Matters / Objections (Others)<br>1 REVIEW DOCUMENTS FILED ON DOCKET (.1); |
| | | | | | | 0.10 | F | 2 REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: INFORMATION REQUESTS RE: ORDER APPROVING DJM APPLICATION, DRAFT MEMOS TO S. BROWN RE: OBTAINING SAME, ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 ADDRESS ISSUES RE: CERTIFICATES OF SERVICE (.2) |
| 01/23/06 Mon | Eichel, S 1094315-34/489 | 1.10 | 1.10 | 594.00 | | 0.50 | F | **MATTER:** Retention / Fee Matters / Objections (Others)<br>1 REVIEW AND REVISE DRAFT OF STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (THE "STATEMENT") (.5); |
| | | | | | | 0.10 | F | 2 TELECONFERENCE WITH M. RICHARD RE: STATEMENT (.1); |
| | | | | | | 0.40 | F | 3 PREPARE STATEMENT AND SEND SAME TO R. GRAY FOR HER REVIEW (.4); |
| | | | | | | 0.10 | F | 4 DRAFT EMAIL TO M. RICHARD RE: INQUIRY RE: STATEMENT (.1) |
| 01/23/06 Mon | Gray, R 1094315-34/1834 | 0.10 | 0.10 | 56.00 | | | F | **MATTER:** Retention / Fee Matters / Objections (Others)<br>REVIEW AND COMMENT ON ORDINARY COURSE PROFESSIONAL FILING (.1) |
| 01/24/06 Tue | Eichel, S 1094315-34/248 | 1.90 | 1.90 | 1,026.00 | | 0.20 | F | **MATTER:** Retention / Fee Matters / Objections (Others)<br>1 REVIEW REVISED STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | | 0.10 | F | 2 TELECONFERENCE WITH M. RICHARD RE: PROPOSED REVISIONS TO STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1); |
| | | | | | | 0.20 | F | 3 REVIEW EMAILS FROM M. RICHARD RE: REVISED STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | | 0.80 | F | 4 REVIEW AND REVISE STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.8); |
| | | | | | | 0.60 | F | 5 WORK ON ISSUES RE: STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.6) |
| 01/24/06 Tue | Gray, R 1094315-34/1835 | 0.10 | 0.10 | 56.00 | | | F | **MATTER:** Retention / Fee Matters / Objections (Others)<br>REVIEW AND COMMENT ON ORDINARY COURSE PROFESSIONAL FILING (.1) |
| 01/24/06 Tue | LaMaina, K 1094315-34/979 | 0.50 | 0.50 | 232.50 | | | F | **MATTER:** Retention / Fee Matters / Objections (Others)<br>1 REVIEW ORDINARY COURSE PROFESSIONALS LITIGATION COVERAGE AT REQUEST OF CREDITORS' COMMITTEE AND PROVIDE SELECTED MATERIALS TO R. WINTER RE: SAME (.5) |
| 01/25/06 Wed | Eichel, S 1094315-34/634 | 0.30 | 0.30 | 162.00 | | 0.10 | F | **MATTER:** Retention / Fee Matters / Objections (Others)<br>1 FINALIZE STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (THE "STATEMENT") (.1); |
| | | | | | | 0.10 | F | 2 DRAFT EMAIL TO C. JACKSON AND K. WARD RE: FILING THE STATEMENT (.1); |
| | | | | | | 0.10 | F | 3 TELECONFERENCE WITH K. WARD RE: SERVICE ISSUES RE: SAME (.1) |
| 01/25/06 Wed | Gray, R 1094315-34/594 | 0.30 | 0.30 | 168.00 | | 0.10 | F | **MATTER:** Retention / Fee Matters / Objections (Others)<br>1 TELECONFERENCE WITH C. JACKSON RE: ATECH RETENTION ISSUES (.1); |
| | | | | | | 0.10 | F | 2 TELECONFERENCE WITH S. ORY RE: ASSISTING C. JACKSON RE: SAME BASED ON ATECH EXPERIENCE (.1); |
| | | | | | | 0.10 | F | 3 EMAIL EXCHANGE RE: SAME AND RE: PRECEDENT TAX OBJECTION FILED BY S. ORY (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| 01/26/06 Thu | Eichel, S 1094315-34/1365 | 0.10 | 0.10 | 54.00 | | | F | MATTER:Retention / Fee Matters / Objections (Others) 1 DRAFT EMAIL TO K. WARD RE: FILING OF STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1) |
| 01/27/06 Fri | Eichel, S 1094315-34/822 | 0.20 | 0.20 | 108.00 | | 0.10 0.10 | F F | MATTER:Retention / Fee Matters / Objections (Others) 1 REVIEW EMAIL FROM M. RICHARD RE: ADDING ORDINARY COURSE PROFESSIONAL TO LIST (.1); 2 DRAFT EMAIL TO M. RICHARD FOR ADDITIONAL INFORMATION RE: NEW ORDINARY COURSE PROFESSIONAL (.1) |
| 01/27/06 Fri | Gray, R 1094315-34/991 | 0.60 | 0.60 | 336.00 | | 0.40 0.20 | F F | MATTER:Retention / Fee Matters / Objections (Others) 1 REVIEW MEMO FROM K. DAW AND PROPOSED AGREEMENT WITH ATECH (.4); 2 DRAFT MEMO TO C. JACKSON AND TELECONFERENCE WITH SAME RE: ISSUES ON AGREEMENT (.2) |
| 01/30/06 Mon | Eichel, S 1094315-34/306 | 0.60 | 0.60 | 324.00 | | 0.10 0.20 0.10 0.10 0.10 | F F F F F | MATTER:Retention / Fee Matters / Objections (Others) 1 TELECONFERENCE WITH OFFICE OF S. MAILLOUX (LAW TECH) RE RENDERING SERVICES AS AN ORDINARY COURSE PROFESSIONAL (.1); 2 TELECONFERENCE WITH R. BUCK (LAW TECH) RE FILING AMENDED RETENTION QUESTIONNAIRE (.2); 3 REVIEW LAW TECH'S AMENDED RETENTION QUESTIONNAIRE (.1); 4 DRAFT EMAIL TO R. BUCK RE LAW TECH'S AMENDED RETENTION QUESTIONNAIRE (.1); 5 DRAFT EMAIL TO V. DESIRE RE STUART MAUE REPORT PRECEDENT (.1) |
| 01/30/06 Mon | Turetsky, D 1094315-34/1399 | 2.20 | 2.20 | 968.00 | | 2.10 0.10 | F F | MATTER:Retention / Fee Matters / Objections (Others) 1 DRAFT DISCLOSURE PARTIES CHECKLIST FOR POTENTIAL EXAMINER (2.1); 2 E-MAIL TO S. BROWN RE: SAME (.1) |
| 01/31/06 Tue | Eichel, S 1094315-34/245 | 1.40 | 1.40 | 756.00 | | 0.10 0.30 0.50 0.30 0.20 | F F F F F | MATTER:Retention / Fee Matters / Objections (Others) 1 REVIEW EMAIL FROM R. BUCK RE: AMENDED RETENTION QUESTIONNAIRE (.1); 2 ANALYZE ISSUES RE: LAW TECH'S SUBMISSION OF THEIR AMENDED RETENTION QUESTIONNAIRE (.3); 3 DRAFT, REVIEW AND REVISE SUBMISSION OF LAW TECH'S AMENDED RETENTION QUESTIONNAIRE (.5); 4 REVIEW MOTION FOR APPROVAL TO RETAIN ORDINARY COURSE PROFESSIONALS IN CONNECTION WITH ISSUES RAISED BY LAW TECH IN CONNECTION WITH ITS RETENTION (.3); 5 DRAFT EMAIL TO R. GRAY RE RETENTION OF LAW TECH AS AN ORDINARY COURSE PROFESSIONAL (.2) |
| 01/31/06 Tue | Turetsky, D 1094315-34/1066 | 0.50 | 0.50 | 220.00 | | 0.30 0.20 | F F | MATTER:Retention / Fee Matters / Objections (Others) 1 CONTINUE DRAFTING DISCLOSURE PARTIES CHECKLIST FOR POTENTIAL EXAMINER (.3); 2 E-MAIL TO J. BAKER, S. BUSEY, AND C. JACKSON RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 185.70 | $91,034.50 | | | | |

Total
Number of Entries:    168

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 0.80 | 668.00 | 0.00 | 0.00 | 0.80 | 668.00 | 0.00 | 0.00 | 0.80 | 668.00 |
| Bonachea, L | 1.60 | 280.00 | 0.00 | 0.00 | 1.60 | 280.00 | 0.00 | 0.00 | 1.60 | 280.00 |
| Eichel, S | 60.00 | 32,400.00 | 0.00 | 0.00 | 60.00 | 32,400.00 | 0.00 | 0.00 | 60.00 | 32,400.00 |
| Gray, R | 28.50 | 15,960.00 | 0.00 | 0.00 | 28.50 | 15,960.00 | 0.00 | 0.00 | 28.50 | 15,960.00 |
| Hart Jr., D | 10.20 | 3,009.00 | 0.00 | 0.00 | 10.20 | 3,009.00 | 0.00 | 0.00 | 10.20 | 3,009.00 |
| LaMaina, K | 47.70 | 22,180.50 | 0.00 | 0.00 | 47.70 | 22,180.50 | 0.00 | 0.00 | 47.70 | 22,180.50 |
| McDonald Henry, S | 0.90 | 657.00 | 0.00 | 0.00 | 0.90 | 657.00 | 0.00 | 0.00 | 0.90 | 657.00 |
| Ravin, A | 0.40 | 216.00 | 0.00 | 0.00 | 0.40 | 216.00 | 0.00 | 0.00 | 0.40 | 216.00 |
| Turetsky, D | 35.60 | 15,664.00 | 0.00 | 0.00 | 35.60 | 15,664.00 | 0.00 | 0.00 | 35.60 | 15,664.00 |
| | 185.70 | $91,034.50 | 0.00 | $0.00 | 185.70 | $91,034.50 | 0.00 | $0.00 | 185.70 | $91,034.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Creditor Meetings/Statutory Committees | 0.20 | 112.00 | 0.00 | 0.00 | 0.20 | 112.00 | 0.00 | 0.00 | 0.20 | 112.00 |
| Retention / Fee Matters (SASM&F) | 1.00 | 271.00 | 0.00 | 0.00 | 1.00 | 271.00 | 0.00 | 0.00 | 1.00 | 271.00 |
| Retention / Fee Matters / Objections (Others) | 184.50 | 90,651.50 | 0.00 | 0.00 | 184.50 | 90,651.50 | 0.00 | 0.00 | 184.50 | 90,651.50 |
| | 185.70 | $91,034.50 | 0.00 | $0.00 | 185.70 | $91,034.50 | 0.00 | $0.00 | 185.70 | $91,034.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT L-1

Travel Expenses - Airfare

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/05/05 | 1080975-40/175 | 263.40 | | 263.40 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* JM LEAMY: PHILADELPHIA TO JACKSONVILLE TO PHILADELPHIA; COACH |
| 10/06/05 | 1080975-40/176 | 275.99 | | 275.99 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* JM LEAMY: PHILADELPHIA TO JACKSONVILLE TO PHILADELPHIA; COACH |
| 11/08/05 | 1085917-40/142 | 1,002.03 | | 1,002.03 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* DJ BAKER: NEWARK TO JACKSONVILLE TO NEWARK; COACH |
| 12/15/05 | 1089892-40/149 | 522.77 | | 522.77 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* SR FELD: NEWARK TO JACKSONVILLE; COACH |
| 12/15/05 | 1089892-40/150 | -477.77 | | -477.77 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* SR FELD |
| 12/15/05 | 1089892-40/151 | 522.77 | | 522.77 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* KA LAMAINA: NEWARK TO JACKSONVILLE; COACH |
| 12/16/05 | 1089892-40/152 | 509.20 | | 509.20 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* SR FELD: JACKSONVILLE TO NYC; COACH |
| 12/16/05 | 1089892-40/153 | -509.20 | | -509.20 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* SR FELD |
| 12/16/05 | 1089892-40/154 | 509.20 | | 509.20 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* KA LAMAINA: JACKSONVILLE TO NYC; COACH |
| 12/18/05 | 1089892-40/155 | 552.70 | | 552.70 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* DV TSIROS: NYC TO JACKSONVILLE; COACH |
| 12/18/05 | 1089892-40/156 | 252.20 | | 252.20 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* KA LAMAINA: PHILADELPHIA TO JACKSONVILLE; COACH |
| 12/23/05 | 1089892-40/157 | 594.21 | | 594.21 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* DV TSIROS: JACKSONVILLE TO NYC; COACH |
| 12/23/05 | 1089892-40/158 | 252.20 | | 252.20 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* KA LAMAINA: JACKSONVILLE TO PHILADELPHIA; COACH |
| 01/18/06 | 1094315-40/191 | 158.00 | | 158.00 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* KA LAMAINA: AMTRAK: WILMINGTON TO NYC; J BUSINESS CLASS |
| 01/18/06 | 1094315-40/192 | 250.00 | | 250.00 | | MATTER: 40 - Disbursements<br>AIR/RAIL TRAVEL - VENDOR FEED<br>* DJ HART JR: AMTRAK: WILMINGTON TO NYC TO WILMINGTON; C BUSINESS CLASS |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT L-1  PAGE 1 of 2

EXHIBIT L-1
Travel Expenses - Airfare
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/20/06 | | 92.00 | | 92.00 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1094315-40/193 | | | | | * KA LAMAINA: AMTRAK: NYC TO WILMINGTON: C BUSINESS CLASS |
| | | | | | | MATTER: 40 - Disbursements |
| 01/23/06 | | 72.00 | | 72.00 | | AIR/RAIL TRAVEL (EXTERNAL) - LAMAINA KA |
| | 1094315-40/49 | | | | | * KA LAMAINA: AMTRAK: NYC TO WILMINGTON TO NYC: ECONOMY: 1/18-20/06 |
| | | | | | | MATTER: 40 - Disbursements |
| 01/27/06 | | 529.06 | | 529.06 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1094315-40/194 | | | | | * S HENRY: JACKSONVILLE TO NEWARK: COACH |
| | | $5,370.76 | | $5,370.76 | | |

EXHIBIT L-1  PAGE 2 of 2

EXHIBIT L-2

Travel Expenses - Meals

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|---------------|-------------|
| 12/18/05 | 1089892-40/167 | 15.79 | | 15.79 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TSIROS DV<br>* DV TSIROS: FOX SPORTS BAR: 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE: TRIP DATES: 12/18/05-12/23/05 |
| 12/19/05 | 1089892-40/117 | 11.33 | | 11.33 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - LAMAINA KA<br>* KA LAMAINA: SODEXHO: 1 ATTENDEE: TRIP FROM PHILADELPHIA TO JACKSONVILLE: TRIP DATES: 12/18/05-12/23/05 |
| 12/19/05 | 1089892-40/118 | 24.07 | | 24.07 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - LAMAINA KA<br>* KA LAMAINA: DENNY'S: 2 ATTENDEES - LAMAINA AND "DIONYSIAS TSTRES": TRIP FROM PHILADELPHIA TO JACKSONVILLE: TRIP DATES: 12/18/05-12/23/05 |
| 12/19/05 | 1089892-40/168 | 24.94 | | 24.94 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TSIROS DV<br>* DV TSIROS: PAPA JOHN'S: 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE: TRIP DATES: 12/18/05-12/23/05 |
| 12/19/05 | 1089892-40/119 | 119.80 | | 119.80 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - LAMAINA KA<br>* KA LAMAINA: JULIETTE'S RESTAURANT: 2 ATTENDEES - LAMAINA AND TSIROS: TRIP FROM PHILADELPHIA TO JACKSONVILLE: TRIP DATES: 12/18/05-12/23/05 |
| 12/20/05 | 1089892-40/169 | 19.07 | | 19.07 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TSIROS DV<br>* DV TSIROS: PAPA JOHN'S: 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE: TRIP DATES: 12/18/05-12/23/05 |
| 12/20/05 | 1089892-40/170 | 30.00 | | 30.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TSIROS DV<br>* DV TSIROS: WOK-N-ROLL: 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE: TRIP DATES: 12/18/05-12/23/05 |
| 12/21/05 | 1089892-40/171 | 7.46 | | 7.46 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TSIROS DV<br>* DV TSIROS: SODEXHO: 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE: TRIP DATES: 12/18/05-12/23/05 |
| 12/22/05 | 1089892-40/172 | 100.00 | | 100.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TSIROS DV<br>* DV TSIROS: JULIETTE'S RESTAURANT: 2 ATTENDEES - LAMAINA AND TSIROS: TRIP FROM NYC TO JACKSONVILLE: TRIP DATES: 12/18/05-12/23/05 |
| 12/22/05 | 1089892-40/173 | 7.33 | | 7.33 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TSIROS DV<br>* DV TSIROS: SODEXHO: 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE: TRIP DATES: 12/18/05-12/23/05 |
| 12/23/05 | 1089892-40/120 | 38.84 | | 38.84 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - LAMAINA KA<br>* KA LAMAINA: AB BREWHOUSE: 2 ATTENDEES - LAMAINA AND "DIONYSIAS TSTRES": TRIP FROM PHILADELPHIA TO JACKSONVILLE: TRIP DATES: 12/18/05-12/23/05 |
| 12/23/05 | 1094315-40/201 | 4.80 | | 4.80 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TSIROS DV<br>* DV TSIROS: OMNI HOTEL: 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE: TRIP DATES: 12/18/05-12/23/05 |
| 12/23/05 | 1089892-40/174 | 32.00 | | 32.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TSIROS DV<br>* DV TSIROS: DOO ZO: 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| 01/18/06 | 1094315-40/94 | 3.25 | | 3.25 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - HART JR. DJ<br>* DJ HART JR: AMTRAK: 1 ATTENDEE: TRIP FROM WILMINGTON TO NYC: TRIP DATES: 1/18/06-1/20/06 |

EXHIBIT L-2  PAGE 1 of 2

EXHIBIT L-2
Travel Expenses - Meals
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/18/06 | 1094315-40/141 | 7.04 | | 7.04 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - LAMAINA KA<br>* KA LAMAINA: THE WESTIN NEW YORK: 1 ATTENDEE: TRIP FROM WILMINGTON TO NYC: TRIP DATES: 1/18/06-1/20/06 |
| 01/19/06 | 1094315-40/95 | 107.46 | | 107.46 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - HART JR. DJ<br>* DJ HART JR: VIRGIL'S BBQ: 2 ATTENDEES - LAMAINA AND DANNY HART JR: TRIP FROM WILMINGTON TO NYC: TRIP DATES: 1/18/06-1/20/06 |
| 01/20/06 | 1094315-40/96 | 41.18 | | 41.18 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - HART JR. DJ<br>* DJ HART JR: CAFE EUROPA: 3 ATTENDEES - LAMAINA, DANNY HART JR AND MIKE DUSSINGER: TRIP FROM WILMINGTON TO NYC: TRIP DATES: 1/18/06-1/20/06 |
| | | $594.36 | | $594.36 | | |

EXHIBIT L-2  PAGE 2 of 2

EXHIBIT L-3

Other Travel Expenses

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/06/05 | 1080975-40/186 | 4.00 | | 4.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 10/06/05-10/07/05 |
| 10/07/05 | 1080975-40/187 | 172.74 | | 172.74 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: LODGING: 1 NIGHT: 10/6-7/05: JACKSONVILLE |
| 10/07/05 | 1080975-40/188 | 34.00 | | 34.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 10/06/05-10/07/05 |
| 10/07/05 | 1080975-40/189 | 4.50 | | 4.50 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 10/06/05-10/07/05 |
| 10/07/05 | 1080975-40/190 | 102.58 | | 102.58 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 10/06/05-10/07/05 |
| 12/18/05 | 1089892-40/104 | 37.00 | | 37.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| 12/19/05 | 1089892-40/105 | 35.00 | | 35.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| 12/19/05 | 1089892-40/106 | 25.00 | | 25.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| 12/19/05 | 1089892-40/107 | 13.00 | | 13.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| 12/20/05 | 1089892-40/108 | 36.00 | | 36.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| 12/20/05 | 1089892-40/109 | 28.00 | | 28.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| 12/21/05 | 1089892-40/79 | 14.74 | | 14.74 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LAMAINA KA<br>* KA LAMAINA: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 12/18/05-12/23/05 |
| 12/21/05 | 1089892-40/111 | 36.00 | | 36.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| 12/21/05 | 1089892-40/110 | 30.00 | | 30.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| 12/22/05 | 1089892-40/112 | 32.00 | | 32.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT L-3  PAGE 1 of 2

EXHIBIT L-3
Other Travel Expenses
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------:|--------------:|---------------:|----------------|-------------|
| 12/22/05 | 1089892-40/113 | 16.00 | | 16.00 | | OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| 12/22/05 | 1089892-40/114 | 18.00 | | 18.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| 12/22/05 | 1089892-40/115 | 27.00 | | 27.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| 12/23/05 | 1089892-40/48 | 86.20 | | 86.20 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - THE EAGLE'S NEST, INC.<br>* KA LAMAINA: THE EAGLE'S NEST: OUT OF TOWN TRAVEL: 12/16/05-12/18/05 |
| 12/23/05 | 1089892-40/80 | 649.86 | | 649.86 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LAMAINA KA<br>* KA LAMAINA: OMNI JACKSONVILLE HOTEL; 5 NIGHTS: 12/18-23/05: JACKSONVILLE |
| 12/23/05 | 1094315-40/139 | 134.47 | | 134.47 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: OMNI HOTEL; 1 NIGHT: 12/22-23/05: JACKSONVILLE |
| 12/23/05 | 1094315-40/140 | 17.00 | | 17.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| 12/23/05 | 1089892-40/116 | 40.00 | | 40.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TSIROS DV<br>* DV TSIROS: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 12/18/05-12/23/05 |
| 01/20/06 | 1094315-40/64 | 653.24 | | 653.24 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - HART JR, DJ<br>* DJ HART JR: MILLENIUM BROADWAY HOTEL; 2 NIGHTS: 1/18-20/05: NEW YORK |
| 01/20/06 | 1094315-40/93 | 753.00 | | 753.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LAMAINA KA<br>* KA LAMAINA:THE WESTIN NY-TIMES SQ: 2 NIGHTS: 1/18-20/05: NEW YORK |
| | | $2,999.33 | | $2,999.33 | | |

EXHIBIT L-3  PAGE 2 of 2

EXHIBIT M
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/06/05 | | 41.01 | | 41.01 | | WESTLAW |
| 10/10/05 | | 56.88 | | 56.88 | | WESTLAW |
| 10/14/05 | | 115.36 | | 115.36 | | WESTLAW |
| 10/15/05 | | 14.78 | | 14.78 | | WESTLAW |
| 10/19/05 | | 260.01 | | 260.01 | | WESTLAW |
| 10/19/05 | | 425.82 | | 425.82 | | WESTLAW |
| 10/19/05 | | 59.73 | | 59.73 | | WESTLAW |
| 10/20/05 | | 86.16 | | 86.16 | | WESTLAW |
| 10/21/05 | | 8.68 | | 8.68 | | WESTLAW |
| 10/21/05 | | 331.39 | | 331.39 | | WESTLAW |
| 10/23/05 | | 163.35 | | 163.35 | | WESTLAW |
| 10/24/05 | | 252.31 | | 252.31 | | WESTLAW |
| 10/25/05 | | 253.65 | | 253.65 | | WESTLAW |
| 10/26/05 | | 82.46 | | 82.46 | | WESTLAW |
| 10/27/05 | | 92.95 | | 92.95 | | WESTLAW |
| 10/29/05 | | 72.21 | | 72.21 | | LEXIS/NEXIS |
| 10/29/05 | | 272.79 | | 272.79 | | WESTLAW |
| 10/30/05 | | 483.21 | | 483.21 | | WESTLAW |
| 10/31/05 | | 66.82 | | 66.82 | | LEXIS/NEXIS |
| 10/31/05 | | 486.20 | | 486.20 | | WESTLAW |
| 11/02/05 | | 151.95 | | 151.95 | | WESTLAW |
| 11/05/05 | | 161.09 | | 161.09 | | WESTLAW |
| 11/07/05 | | 413.19 | | 413.19 | | WESTLAW |
| 11/08/05 | | 268.87 | | 268.87 | | WESTLAW |
| 11/10/05 | | 171.46 | | 171.46 | | WESTLAW |
| 11/10/05 | | 64.30 | | 64.30 | | WESTLAW |
| 11/11/05 | | 489.54 | | 489.54 | | WESTLAW |
| 11/13/05 | | 436.57 | | 436.57 | | WESTLAW |
| 11/14/05 | | 94.77 | | 94.77 | | WESTLAW |
| 11/15/05 | | 257.84 | | 257.84 | | WESTLAW |
| 11/15/05 | | 9.05 | | 9.05 | | WESTLAW |

EXHIBIT M
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/16/05 | | 244.54 | | 244.54 | | WESTLAW |
| 11/16/05 | | 72.87 | | 72.87 | | WESTLAW |
| 11/17/05 | | 281.27 | | 281.27 | | WESTLAW |
| 11/17/05 | | 102.58 | | 102.58 | | WESTLAW |
| 11/21/05 | | 81.45 | | 81.45 | | WESTLAW |
| 11/22/05 | | 230.99 | | 230.99 | | WESTLAW |
| 11/22/05 | | 16.30 | | 16.30 | | WESTLAW |
| 11/28/05 | | 29.50 | | 29.50 | | WESTLAW |
| 12/01/05 | | 27.15 | | 27.15 | | WESTLAW |
| 12/05/05 | | 443.53 | | 443.53 | | WESTLAW |
| 12/06/05 | | 204.38 | | 204.38 | | WESTLAW |
| 12/07/05 | | 22.51 | | 22.51 | | LEXIS/NEXIS |
| 12/08/05 | | 106.78 | | 106.78 | | WESTLAW |
| 12/08/05 | | 26.68 | | 26.68 | | WESTLAW |
| 12/12/05 | | 14.56 | | 14.56 | | WESTLAW |
| 12/14/05 | | 128.44 | | 128.44 | | WESTLAW |
| 12/15/05 | | 252.27 | | 252.27 | | WESTLAW |
| 12/19/05 | | 5.70 | | 5.70 | | WESTLAW |
| 12/19/05 | | 185.73 | | 185.73 | | WESTLAW |
| 12/19/05 | | 84.03 | | 84.03 | | WESTLAW |
| 12/20/05 | | 277.39 | | 277.39 | | WESTLAW |
| 12/20/05 | | 112.16 | | 112.16 | | WESTLAW |
| 12/20/05 | | 14.96 | | 14.96 | | WESTLAW |
| 12/28/05 | | 318.09 | | 318.09 | | WESTLAW |
| 12/28/05 | | 170.69 | | 170.69 | | WESTLAW |
| 12/29/05 | | 18.10 | | 18.10 | | WESTLAW |
| 12/29/05 | | 30.81 | | 30.81 | | WESTLAW |
| 01/02/06 | | 395.59 | | 395.59 | | WESTLAW |
| 01/04/06 | | 147.96 | | 147.96 | | WESTLAW |
| 01/05/06 | | 1,042.11 | | 1,042.11 | | WESTLAW |
| 01/05/06 | | 172.91 | | 172.91 | | WESTLAW |

EXHIBIT M
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/06/06 | | 152.81 | | 152.81 | | LEXIS/NEXIS |
| 01/06/06 | | 162.70 | | 162.70 | | WESTLAW |
| 01/07/06 | | 30.39 | | 30.39 | | WESTLAW |
| 01/09/06 | | 164.87 | | 164.87 | | WESTLAW |
| 01/11/06 | | 92.17 | | 92.17 | | WESTLAW |
| 01/11/06 | | 198.28 | | 198.28 | | WESTLAW |
| 01/12/06 | | 26.87 | | 26.87 | | WESTLAW |
| 01/14/06 | | 105.60 | | 105.60 | | WESTLAW |
| 01/16/06 | | 498.97 | | 498.97 | | WESTLAW |
| 01/17/06 | | 120.52 | | 120.52 | | LEXIS/NEXIS |
| 01/17/06 | | 172.38 | | 172.38 | | WESTLAW |
| 01/17/06 | | 93.41 | | 93.41 | | WESTLAW |
| 01/18/06 | | 77.22 | | 77.22 | | LEXIS/NEXIS |
| 01/18/06 | | 196.52 | | 196.52 | | WESTLAW |
| 01/19/06 | | 189.39 | | 189.39 | | LEXIS/NEXIS |
| 01/19/06 | | 331.29 | | 331.29 | | WESTLAW |
| 01/19/06 | | 25.75 | | 25.75 | | LEXIS/NEXIS |
| 01/19/06 | | 84.42 | | 84.42 | | WESTLAW |
| 01/20/06 | | 137.58 | | 137.58 | | LEXIS/NEXIS |
| 01/20/06 | | 161.81 | | 161.81 | | WESTLAW |
| 01/23/06 | | 424.69 | | 424.69 | | LEXIS/NEXIS |
| 01/24/06 | | 75.81 | | 75.81 | | LEXIS/NEXIS |
| 01/24/06 | | 99.98 | | 99.98 | | LEXIS/NEXIS |
| 01/24/06 | | 380.22 | | 380.22 | | WESTLAW |
| 01/24/06 | | 53.21 | | 53.21 | | WESTLAW |
| 01/25/06 | | 191.82 | | 191.82 | | LEXIS/NEXIS |
| 01/25/06 | | 11.58 | | 11.58 | | WESTLAW |
| 01/25/06 | | 121.97 | | 121.97 | | WESTLAW |
| 01/26/06 | | 78.24 | | 78.24 | | LEXIS/NEXIS |
| 01/26/06 | | 95.37 | | 95.37 | | WESTLAW |
| 01/27/06 | | 52.84 | | 52.84 | | LEXIS/NEXIS |

EXHIBIT M
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 01/27/06 | | 16.65 | | 16.65 | | WESTLAW |
| 01/27/06 | | 85.35 | | 85.35 | | WESTLAW |
| 01/28/06 | | 82.03 | | 82.03 | | WESTLAW |
| 01/30/06 | | 247.10 | | 247.10 | | LEXIS/NEXIS |
| 01/30/06 | | 4.34 | | 4.34 | | WESTLAW |
| 01/31/06 | | 31.10 | | 31.10 | | LEXIS/NEXIS |
| 01/31/06 | | 152.22 | | 152.22 | | LEXIS/NEXIS |
| | | $16,633.90 | | $16,633.90 | | |

EXHIBIT N

Contracted Catering - NY

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/01/05 | | 8.15 | | 8.15 | | MATTER: 40 - Disbursements |
| | 1089892-40/207 | | | | | CONTRACTED CATERING-NY |
| | | | | | | * DJ BAKER: DELIVERIES FOR 4 ATTENDEES |
| 01/11/06 | | 121.99 | | 121.99 | | MATTER: 40 - Disbursements |
| | 1094315-40/208 | | | | | CONTRACTED CATERING-NY |
| | | | | | | * S HENRY: BUFFET LUNCH FOR 4 ATTENDEES |
| 01/11/06 | | 133.95 | | 133.95 | | MATTER: 40 - Disbursements |
| | 1094315-40/209 | | | | | CONTRACTED CATERING-NY |
| | | | | | | * S HENRY |
| | | | 52.45 | | | 1   DELIVERIES FOR 20 ATTENDEES |
| | | | 40.75 | | | 2   DELIVERIES FOR 20 ATTENDEES |
| | | | 40.75 | | | 3   DELIVERIES FOR 20 ATTENDEES |
| 01/13/06 | | 239.03 | | 239.03 | | MATTER: 40 - Disbursements |
| | 1094315-40/210 | | | | | CONTRACTED CATERING-NY |
| | | | | | | * RW GRAY: BUFFET LUNCH FOR 8 ATTENDEES |
| 01/18/06 | | 194.65 | | 194.65 | | MATTER: 40 - Disbursements |
| | 1094315-40/211 | | | | | CONTRACTED CATERING-NY |
| | | | | | | * S HENRY |
| | | | 24.28 | | | 1   DELIVERIES FOR 8 ATTENDEES |
| | | | 149.39 | | | 2   BUFFET LUNCH FOR 5 ATTENDEES |
| | | | 20.98 | | | 3   DELIVERIES FOR 8 ATTENDEES |
| 01/19/06 | | 6.11 | | 6.11 | | MATTER: 40 - Disbursements |
| | 1094315-40/212 | | | | | CONTRACTED CATERING-NY |
| | | | | | | * DJ BAKER: DELIVERIES FOR 3 ATTENDEES |
| 01/19/06 | | 164.77 | | 164.77 | | MATTER: 40 - Disbursements |
| | 1094315-40/213 | | | | | CONTRACTED CATERING-NY |
| | | | | | | * S HENRY |
| | | | 24.28 | | | 1   DELIVERIES FOR 8 ATTENDEES |
| | | | 119.52 | | | 2   BUFFET LUNCH FOR 4 ATTENDEES |
| | | | 20.97 | | | 3   DELIVERIES FOR 8 ATTENDEES |
| 01/20/06 | | 12.22 | | 12.22 | | MATTER: 40 - Disbursements |
| | 1094315-40/214 | | | | | CONTRACTED CATERING-NY |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 01/20/06 | | 24.28 | | 24.28 | | MATTER: 40 - Disbursements |
| | 1094315-40/215 | | | | | CONTRACTED CATERING-NY |
| | | | | | | * S HENRY: DELIVERIES FOR 8 ATTENDEES |
| 01/24/06 | | 149.39 | | 149.39 | | MATTER: 40 - Disbursements |
| | 1094315-40/216 | | | | | CONTRACTED CATERING-NY |
| | | | | | | * DJ BAKER: BUFFET LUNCH FOR 5 ATTENDEES |
| | | $1,054.54 | | $1,054.54 | | |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 10/28/05 | | 0.21 | | 0.21 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.07 | | 0.07 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.06 | | 0.06 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.05 | | 0.05 | | TELEPHONE EXPENSE |
| 10/28/05 | | 4.14 | | 4.14 | | TELEPHONE EXPENSE |
| 10/28/05 | | 1.02 | | 1.02 | | TELEPHONE EXPENSE |
| 10/28/05 | | 4.57 | | 4.57 | | TELEPHONE EXPENSE |
| 10/28/05 | | 1.13 | | 1.13 | | TELEPHONE EXPENSE |
| 10/28/05 | | 16.68 | | 16.68 | | TELEPHONE EXPENSE |
| 10/28/05 | | 4.04 | | 4.04 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.16 | | 0.16 | | TELEPHONE EXPENSE |
| 10/28/05 | | 9.00 | | 9.00 | | TELEPHONE EXPENSE |
| 10/28/05 | | 2.01 | | 2.01 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 10/28/05 | | 1.75 | | 1.75 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.51 | | 0.51 | | TELEPHONE EXPENSE |
| 10/28/05 | | 6.14 | | 6.14 | | TELEPHONE EXPENSE |
| 10/28/05 | | 1.56 | | 1.56 | | TELEPHONE EXPENSE |
| 10/28/05 | | 1.00 | | 1.00 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.27 | | 0.27 | | TELEPHONE EXPENSE |
| 10/28/05 | | 14.17 | | 14.17 | | TELEPHONE EXPENSE |
| 10/28/05 | | 3.30 | | 3.30 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.85 | | 0.85 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.23 | | 0.23 | | TELEPHONE EXPENSE |
| 10/28/05 | | 1.60 | | 1.60 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.43 | | 0.43 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE |
| 10/28/05 | | 22.56 | | 22.56 | | TELEPHONE EXPENSE |
| 10/28/05 | | 5.00 | | 5.00 | | TELEPHONE EXPENSE |
| 10/28/05 | | 8.83 | | 8.83 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/28/05 | | 1.97 | | 1.97 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.81 | | 0.81 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.22 | | 0.22 | | TELEPHONE EXPENSE |
| 10/28/05 | | 1.68 | | 1.68 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.48 | | 0.48 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.16 | | 0.16 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.07 | | 0.07 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.14 | | 0.14 | | TELEPHONE EXPENSE |
| 10/28/05 | | 0.06 | | 0.06 | | TELEPHONE EXPENSE |
| 11/23/05 | | 2.24 | | 2.24 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.29 | | 0.29 | | TELEPHONE EXPENSE |
| 11/23/05 | | 2.18 | | 2.18 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.29 | | 0.29 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.28 | | 0.28 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.12 | | 0.12 | | TELEPHONE EXPENSE |
| 11/23/05 | | 7.48 | | 7.48 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.99 | | 0.99 | | TELEPHONE EXPENSE |
| 11/23/05 | | 6.78 | | 6.78 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.90 | | 0.90 | | TELEPHONE EXPENSE |
| 11/23/05 | | 7.21 | | 7.21 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.95 | | 0.95 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE |
| 11/23/05 | | 6.46 | | 6.46 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.88 | | 0.88 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE |
| 11/23/05 | | 5.29 | | 5.29 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.70 | | 0.70 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.87 | | 0.87 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.10 | | 0.10 | | TELEPHONE EXPENSE |
| 11/23/05 | | 3.49 | | 3.49 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/23/05 | | 0.41 | | 0.41 | | TELEPHONE EXPENSE |
| 11/23/05 | | 1.16 | | 1.16 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.14 | | 0.14 | | TELEPHONE EXPENSE |
| 11/23/05 | | 14.43 | | 14.43 | | TELEPHONE EXPENSE |
| 11/23/05 | | 2.01 | | 2.01 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 11/23/05 | | 6.76 | | 6.76 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.90 | | 0.90 | | TELEPHONE EXPENSE |
| 11/23/05 | | 32.38 | | 32.38 | | TELEPHONE EXPENSE |
| 11/23/05 | | 4.75 | | 4.75 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE |
| 11/23/05 | | 13.00 | | 13.00 | | TELEPHONE EXPENSE |
| 11/23/05 | | 1.78 | | 1.78 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.23 | | 0.23 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.28 | | 0.28 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 11/23/05 | | 2.01 | | 2.01 | | TELEPHONE EXPENSE |
| 11/23/05 | | 0.27 | | 0.27 | | TELEPHONE EXPENSE |
| 12/09/05 | | 2.25 | | 2.25 | | TELEPHONE EXPENSE |
| 12/27/05 | | 3.70 | | 3.70 | | TELEPHONE EXPENSE |
| 12/29/05 | | 3.78 | | 3.78 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.62 | | 0.62 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.32 | | 0.32 | | TELEPHONE EXPENSE |
| 12/29/05 | | 17.62 | | 17.62 | | TELEPHONE EXPENSE |
| 12/29/05 | | 2.96 | | 2.96 | | TELEPHONE EXPENSE |
| 12/29/05 | | 1.40 | | 1.40 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.05 | | 0.05 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.16 | | 0.16 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/29/05 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE |
| 12/29/05 | | 7.87 | | 7.87 | | TELEPHONE EXPENSE |
| 12/29/05 | | 1.34 | | 1.34 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.70 | | 0.70 | | TELEPHONE EXPENSE |
| 12/29/05 | | 5.46 | | 5.46 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.95 | | 0.95 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.48 | | 0.48 | | TELEPHONE EXPENSE |
| 12/29/05 | | 3.77 | | 3.77 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.62 | | 0.62 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.31 | | 0.31 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE |
| 12/29/05 | | 8.97 | | 8.97 | | TELEPHONE EXPENSE |
| 12/29/05 | | 1.52 | | 1.52 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.76 | | 0.76 | | TELEPHONE EXPENSE |
| 12/29/05 | | 5.88 | | 5.88 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.99 | | 0.99 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.49 | | 0.49 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.99 | | 0.99 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.16 | | 0.16 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.09 | | 0.09 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.67 | | 0.67 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.10 | | 0.10 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.09 | | 0.09 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 12/29/05 | | 13.05 | | 13.05 | | TELEPHONE EXPENSE |
| 12/29/05 | | 2.18 | | 2.18 | | TELEPHONE EXPENSE |
| 12/29/05 | | 1.04 | | 1.04 | | TELEPHONE EXPENSE |
| 12/29/05 | | 35.24 | | 35.24 | | TELEPHONE EXPENSE |
| 12/29/05 | | 5.84 | | 5.84 | | TELEPHONE EXPENSE |
| 12/29/05 | | 2.67 | | 2.67 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/29/05 | | 3.58 | | 3.58 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.60 | | 0.60 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.31 | | 0.31 | | TELEPHONE EXPENSE |
| 12/29/05 | | 4.77 | | 4.77 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.82 | | 0.82 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.41 | | 0.41 | | TELEPHONE EXPENSE |
| 12/29/05 | | 5.04 | | 5.04 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.85 | | 0.85 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.44 | | 0.44 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.58 | | 0.58 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.09 | | 0.09 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.06 | | 0.06 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.17 | | 0.17 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE |
| 12/29/05 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE |
| 01/27/06 | | 1.26 | | 1.26 | | TELEPHONE EXPENSE |
| 01/27/06 | | 1.86 | | 1.86 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.54 | | 0.54 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.29 | | 0.29 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.30 | | 0.30 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.13 | | 0.13 | | TELEPHONE EXPENSE |
| 01/27/06 | | 2.80 | | 2.80 | | TELEPHONE EXPENSE |
| 01/27/06 | | 4.07 | | 4.07 | | TELEPHONE EXPENSE |
| 01/27/06 | | 1.10 | | 1.10 | | TELEPHONE EXPENSE |
| 01/27/06 | | 6.08 | | 6.08 | | TELEPHONE EXPENSE |
| 01/27/06 | | 9.36 | | 9.36 | | TELEPHONE EXPENSE |
| 01/27/06 | | 2.26 | | 2.26 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.51 | | 0.51 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.67 | | 0.67 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.23 | | 0.23 | | TELEPHONE EXPENSE |
| 01/27/06 | | 5.53 | | 5.53 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/27/06 | | 8.38 | | 8.38 | | TELEPHONE EXPENSE |
| 01/27/06 | | 2.05 | | 2.05 | | TELEPHONE EXPENSE |
| 01/27/06 | | 2.78 | | 2.78 | | TELEPHONE EXPENSE |
| 01/27/06 | | 4.06 | | 4.06 | | TELEPHONE EXPENSE |
| 01/27/06 | | 1.09 | | 1.09 | | TELEPHONE EXPENSE |
| 01/27/06 | | 1.92 | | 1.92 | | TELEPHONE EXPENSE |
| 01/27/06 | | 2.84 | | 2.84 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.74 | | 0.74 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.28 | | 0.28 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.29 | | 0.29 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.12 | | 0.12 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.40 | | 0.40 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.51 | | 0.51 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.19 | | 0.19 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 01/27/06 | | 4.78 | | 4.78 | | TELEPHONE EXPENSE |
| 01/27/06 | | 7.21 | | 7.21 | | TELEPHONE EXPENSE |
| 01/27/06 | | 1.84 | | 1.84 | | TELEPHONE EXPENSE |
| 01/27/06 | | 1.06 | | 1.06 | | TELEPHONE EXPENSE |
| 01/27/06 | | 1.57 | | 1.57 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.46 | | 0.46 | | TELEPHONE EXPENSE |
| 01/27/06 | | 9.96 | | 9.96 | | TELEPHONE EXPENSE |
| 01/27/06 | | 16.24 | | 16.24 | | TELEPHONE EXPENSE |
| 01/27/06 | | 3.40 | | 3.40 | | TELEPHONE EXPENSE |
| 01/27/06 | | 1.05 | | 1.05 | | TELEPHONE EXPENSE |
| 01/27/06 | | 1.56 | | 1.56 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.45 | | 0.45 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.67 | | 0.67 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.90 | | 0.90 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.28 | | 0.28 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.07 | | 0.07 | | TELEPHONE EXPENSE |

EXHIBIT O
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/27/06 | | 0.08 | | 0.08 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.07 | | 0.07 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.37 | | 0.37 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.38 | | 0.38 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.16 | | 0.16 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE |
| 01/27/06 | | 2.29 | | 2.29 | | TELEPHONE EXPENSE |
| 01/27/06 | | 3.30 | | 3.30 | | TELEPHONE EXPENSE |
| 01/27/06 | | 0.86 | | 0.86 | | TELEPHONE EXPENSE |
| | | $519.82 | | $519.82 | | |