## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

In re:                                )   Case No. 05-03817-3F1
                                      )
WINN-DIXIE STORES, INC., et al., )   *Chapter 11*
                                      )
Debtors. [1]                          )   Jointly Administered
                                      )

### ORDER (A) RECLASSIFYING MISCLASSIFIED CLAIMS, (B) REDUCING OVERSTATED CLAIMS AND (C) REDUCING AND RECLASSIFYING OVERSTATED MISCLASSIFIED CLAIMS, AS SET FORTH IN THE DEBTORS' SIXTEENTH OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on August 31, 2006,

upon the Sixteenth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc.

and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the

proofs of claim listed on Exhibits A through C (the "Disputed Claims").[2] Several

formal and informal objections to the Objection were raised or filed, as a result of

which the Debtors have agreed to continue the Objection with respect to (i) claim no.

10305 filed by Aronov Realty Co., (ii) claim no. 10949 filed by Bonner's Point LLC,

(iii) claim no. 8218 filed by Cadbury Adams USA LLC, (iv) claim no. 13004 filed

by Capx Realty, LLC, (v) claim no. 11787 filed by Catamount Atlanta, LLC, (vi)

claim no. 11892 filed by Catamount Rockingham, LLC, (vii) claim no. 12859 filed

by Catamount LS-KY, LLC, (viii) claim no. 9643 filed by Daniel G. Kamin

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

Clarksville Crossing, LLC, (ix) claim no. 9648 filed by Daniel G. Kamin Zachary

Enterprises, (x) claim no. 286 filed by Dell Marketing, LP, (xi) claim no. 12073

filed by KIR Augusta II, LP, (xii) claim nos. 12194 and 11550 filed by New Plan

Excel Realty Trust, Inc., (xiii) claim no. 12155 filed by Principal Life Insurance,

(xiv) claim no. 8951 filed by ReddyIce Group, (xv) claim no. 11836 filed by Xerox

Capital Services, LLC, (xvi) claim no. 10131 filed by Corporate Property Associates

9, LP, (xvii) claim no. 12009 filed by Ocean 505 Associates, LLC, and (xviii) claim

no. 10019 filed by Slim Fast Foods - Unilever (collectively, the "Unresolved

Objections"), which claims have been removed from Exhibits A through C.  The

Debtors have withdrawn without prejudice their objection to (i) claim no. 12080 filed

by Ebinport Associates, and (ii) claim no. 11959 filed by Glimcher Properties LP,

which claims have been removed from Exhibits A through C.  Upon consideration, it

is

ORDERED AND ADJUDGED:

1.     The Objection is sustained as set forth below.

2.     The asserted class status alleged for each of the Misclassified

Claims listed on Exhibit A is denied; and the Misclassified Claims are reclassified as

specified on Exhibit A under the heading "Modified Class Status."

3.     The Overstated Claims listed on Exhibit B are reduced to the

amounts set forth on Exhibit B under the heading Reduced Claim Amount and the

amounts exceeding the Reduced Claim Amount are disallowed.

4.     The Overstated Misclassified Claims listed on Exhibit C are

reduced to the amounts set forth on Exhibit C under the heading Reduced Claim

Amount and the amounts exceeding the Reduced Claim Amount are disallowed.  The

asserted class status alleged for each of the Overstated Misclassified Claims listed on

Exhibit C is denied; and the Overstated Misclassified Claims are reclassified as specified on Exhibit C under the heading "Modified Class Status."

5. Claim no. 11966 filed by Westland Plaza Associates, LP in the amount of $225,217.96 is disallowed, having been amended by claim no. 13454.

6. Claim no. 12110 filed by Commercial Net Lease Realty, Inc. is fixed in the amount of $972,396.17.

7. Claim no. 12085 filed by RP Barren River is fixed in the amount of $261,274.00.

8. Other than the Unresolved Objections, those objections that have not yet been withdrawn are overruled.

9. The hearing to consider the Objection with respect to the Unresolved Objections is continued until further order of the Court upon the motion of any party in interest.

10. Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order is deemed a separate Order with respect to each claim. Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

11. Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

3

12.     This Order is without prejudice to the Debtors' right to file any
further objection they may have to the Disputed Claims, including objections on the
ground that a Disputed Claim was filed against the incorrect Debtor or that the
Debtor against which the Disputed Claim was filed should be modified.

Dated this 31 day of August, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 279332**<br>A DUDA & SONS, INC<br>C/O MEUERS LAW FIRM, PI<br>ATTN LAWRENCE H MEUERS, ESQ<br>5395 PARK CENTRAL COURT<br>NAPLES FL 34109 | 9766 | $91,430.49 | Multiple Classes | Multiple Classes | MISCLASSIFIED IN PART. CLAIM FILED AS SECURED AND UNSECURED NON-PRIORITY. RECLASSIFY $24,397.05 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $67,033.44 TO UNSECURED NON-PRIORITY. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 242523**<br>AGAPION, BILL DBA ARCO REALTY CO<br>625 S ELM STREET<br>GREENSBORO, NC 27406-1327 | 2413 | $2,246.50 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 398023**<br>ALLEN NORTON & BLUE, PA<br>ATTN ROBERT LARKIN/R NORTON<br>121 MAJORCA AVENUE<br>CORAL GABLES FL 33134 | 7637 | $45,350.11 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 279338**<br>ASSOCIATED BRANDS, INC<br>ATTN BECKY L RATH, CR MGR<br>PO BOX 788<br>MEDINA NY 14103 | 1502 | $8,996.33 | Unsecured Non-Priority | Multiple Classes | MISCLASSIFIED IN PART. RECLASSIFY $1,903.35 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $7,018.10 REMAINS UNSECURED NON-PRIORITY. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 381991**<br>BAR-S FOODS CO<br>ATTN M KACHALUBA OR M SURIANO<br>3838 N CENTRAL AVE SUITE 1900<br>PHOENIX AZ 85012 | 1051 | $84,102.18 | Multiple Classes | Multiple Classes | MISCLASSIFIED IN PART. CLAIM FILED AS $194.40 UNSECURED NON-PRIORITY AND $83,907.78 ADMINISTRATIVE PRIORITY. RECLASSIFY $3,550.71 TO UNSECURED NON-PRIORITY AND $80,551.47 REMAINS ADMINISTRATIVE PRIORITY (RECLAMATION). |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN PETER J RATHWELL, ESQ | | | | | |
| **Creditor Id: 381769**<br>BERNEY, INC<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 | 160 | $10,004.47 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 381769 BERNEY, INC ATTN STEVEN L LOUVAR 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52405 | 161 | $3,003.06 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Asserted Debtor: | | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 381769 BERNEY, INC ATTN STEVEN L LOUVAR 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52405 | 182 | $1,465.38 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Asserted Debtor: | | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 381769 BERNEY, INC ATTN STEVEN L LOUVAR 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52405 | 163 | $18,316.53 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Asserted Debtor: | | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 243825 BLOSSMAN GAS INC 2221 S HORNER BLVD SANFORD, NC 27330 | 1996 | $274.71 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Asserted Debtor: | | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 12796 BURGI, ANTONIO E 2040 SPOONBILL STREET JACKSONVILLE FL 32224 | 5949 | $10,000.00 | Priority | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| Asserted Debtor: | | WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 123 CITY OF BEDFORD ATTN JOANNE CALDWELL, TREAS 215 EAST MAIN STREET BEDFORD VA 24523 | 1309 | $10,796.33 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM, |
| Asserted Debtor: | | WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 410776** | 10957 | $22,890.05 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| CITY OF BIRMINGHAM, AL | | | | | |
| C/O DEPARTMENT OF LAW | | | | | |
| ATTN JACINDA ANDERSON | Asserted | WINN-DIXIE STORES, INC. | | | |
| 710 NORTH 20TH STREET | Debtor: | | | | |
| BIRMINGHAM AL 35203-2216 | | | | | |
| **Creditor Id: 240009** | 10169 | $391.13 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. PREMISES WHERE SERVICES WERE PROVIDED WERE LEASED BY DEBTOR. |
| CITY OF DANIA BEACH | | | | | |
| C/O WEISS SEROTA HELFMAN | Asserted | WINN-DIXIE STORES, INC. | | | |
| ATTN DOUGLAS R GONZALES, ESQ | Debtor: | | | | |
| 3107 STIRLING ROAD, SUITE 300 | | | | | |
| FORT LAUDERDALE FL 33312 | | | | | |
| Transferee: DEBT ACQUISITION COMPANY OF AMERICA | | | | | |
| **Creditor Id: 381011** | 12946 | $86,652.60 | Priority | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| CITY OF FAYETTEVILLE PUBLIC WORKS | | | | | |
| ATTN BEVAN E GRICE | Asserted | WINN-DIXIE STORES, INC. | | | |
| PO BOX 7000 | Debtor: | | | | |
| FAYETTEVILLE, NC 28302 | | | | | |
| **Creditor Id: 267391** | 11190 | $200.00 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. PREMISES WHERE SERVICES WERE PROVIDED WERE LEASED BY DEBTOR. |
| CITY OF FORT LAUDERDALE, FL | | | | | |
| ATTN CITY ATTORNEY'S OFFICE | Asserted | WINN-DIXIE STORES, INC. | | | |
| 100 N ANDREWS AVENUE, 7TH FLOOR | Debtor: | | | | |
| FORT LAUDERDALE FL 33301 | | | | | |
| **Creditor Id: 267391** | 11192 | $6,961.88 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. PREMISES WHERE SERVICES WERE PROVIDED WERE LEASED BY DEBTOR. |
| CITY OF FORT LAUDERDALE, FL | | | | | |
| ATTN CITY ATTORNEY'S OFFICE | Asserted | WINN-DIXIE STORES, INC. | | | |
| 100 N ANDREWS AVENUE, 7TH FLOOR | Debtor: | | | | |
| FORT LAUDERDALE FL 33301 | | | | | |
| **Creditor Id: 404031** | 1950 | $5,122.68 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. PREMISES WHERE SERVICES WERE PROVIDED WERE LEASED BY DEBTOR. |
| CITY OF HOLLYWOOD PUBLIC WORKS DEPT | | | | | |
| C/O CITY ATTORNEY | | | | | |
| ATTN TRACY A LYONS, ESQ | Asserted | WINN-DIXIE STORES, INC. | | | |
| 2600 HOLLYWOOD BLVD, SUITE 407 | Debtor: | | | | |
| HOLLYWOOD FL 33020 | | | | | |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 245851** CITY OF HOMESTEAD C/O WEISS SEROTA HELFMAN ATTN DOUGLAS R GONZALES, ESQ 3107 STIRLING ROAD, SUITE 300 FORT LAUDERDALE FL 33312 | 10170 | $62,970.78 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. PREMISES WHERE SERVICES WERE PROVIDED WERE LEASED BY DEBTOR. |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 955** CITY OF MADISON WATER & WASTEWATER ATTN BERNARD L BRESSETTE, GM PO BOX 197 MADISON AL 35758 | 2306 | $427.70 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. THERE IS NO SECURITY BOND. |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 245987** CITY OF MIRAMAR FINANCE DEPT 6700 MIRAMAR PARKWAY MIRAMAR, FL 33023 | 10171 | $9,578.55 | Secured | Unsecured Non-Priority | MISCLASSIFIED CLAIM. PREMISES WHERE SERVICES WERE PROVIDED WERE LEASED BY DEBTOR. |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| Counsel: ATTN DOUGLAS R GONZALES, ESQ. | | | | | |
| **Creditor Id: 975** CITY OF WILLISTON ATTN MARK SCHIEFER, FIN DIR PO DRAWER 160 WILLISTON FL 32696-0160 | 3464 | $29,658.94 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 110532** COLLINS, MARYLOU 4699 PEACHWOOD COURT SOCASTEE SC 29588 | 10548 | $392.00 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | | Asserted Debtor: | WINN-DIXIE RALEIGH, INC. | | |
| **Creditor Id: 406116** COUNTY OF PASCO BD OF COMMISSIONERS C/O PASCO COUNTY ATTORNEY'S OFFICE ATTN ANTHONY M SALZANO, ESQ 7530 LITTLE ROAD, SUITE 340 NEW PORT RICHEY FL 34654 | 3269 | $5,191.57 | Priority | Unsecured Non-Priority | MISCLASSIFIED CLAIM. PREMISES WHERE SERVICES WERE PROVIDED WERE LEASED BY DEBTOR. |
| | | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 113192**<br>CRAMER, BRADLEY M JR<br>1442 CACAO LANE<br>PENSACOLA FL 32507 | 10645 | $217.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted<br>Debtor: | WINN-DIXIE SUPERMARKETS, INC. | | | |
| **Creditor Id: 406060**<br>DAHLEM ENTERPRISES, INC<br>C/O FROST BROWN TODD LLC<br>ATTN KYLE R GRUBBS, ESQ<br>2200 PNC CENTER<br>201 EAST FIFTH STREET<br>CINCINNATI OH 45202 | 3012 | $200,235.75 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 279485**<br>D L LEE & SONS, INC<br>C/O WORMSER KIELY GALEF & JACOBS<br>ATTN G R VON STANGE<br>825 THIRD AVENUE<br>NEW YORK NY 10022-7519 | 7659 | $138,948.55 | Unsecured<br>Non-Priority | Multiple Classes | MISCLASSIFIED IN PART. RECLASSIFY $24,620.71 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $114,327.84 REMAINS UNSECURED NON-PRIORITY. |
| | Asserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN LOUIS G MCBRYAN, ESQ | | | | | |
| **Creditor Id: 411234**<br>DOLPHIN CAPITAL CORPORATION<br>PO BOX 56<br>MOBERLY MO 65270 | 11527 | $6,995.76 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 248304**<br>DON MICHAEL CIGARS CLASSICS<br>ATTN ADRIAN GADD, PRES<br>4 BAYS CENTER, SUITE F<br>303 SOUTH TAMIAMI TRAIL<br>NOKOMIS, FL 34275 | 344 | $17,068.88 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 22886** DUHE, CLINT PO BOX 534 GARYVILLE LA 70051 | 7029 | $355.83 | Priority | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 1295** EIG GORDON VILLAGE LLC C/O EQUITY INVESTMENT GROUP ATTN RENEE DILLON 111 E WAYNE STREET, SUITE 500 FORT WAYNE, IN 46804 | 11871 | $407,461.97 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN: BRADLEY S SHRAIBERG, ESQ | | | | | |
| **Creditor Id: 123813** ELLIOTT, ASHLEY E 114 CHANDLER CIRCLE PO BOX 313 CHURCH HILL TN 37642 | 1338 | $222.00 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 126542** FERMIN, KELLYS L 420 JACKSON AVE GREENACRES FL 33463 | 2787 | $150.00 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 249964** FOSTER FARMS DEPT 33334 PO BOX 39000 SAN FRANCISCO, CA 94139-3334 | 8898 | $85,479.84 | Unsecured Non-Priority | Multiple Classes | MISCLASSIFIED IN PART. RECLASSIFY $4,857.59 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $80,622.25 REMAINS UNSECURED NON-PRIORITY. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 394041** GAUNT, PRATT, RADFORD & METHE, PA ATTN KENT S PRATT, PRES 1401 FORUM WAY, SUITE 500 WEST PALM BEACH, FL 33401 | 3076 | $41,076.05 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**SIXTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 410975**<br>GE COMMERCIAL FIN BUS PROP CORP<br>C/O MORRITT HOCK HAMROFF & HOROWITZ<br>ATTN LESLIE A BERKOFF, ESQ<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | 10250 | $214,374.96 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted<br>Debtor: | WINN-DIXIE RALEIGH, INC. | | | |
| **Creditor Id: 1386**<br>GOTTLIEB FAMILY TRUST HOUMA, LLC<br>ATTN LYNN KIRK, MGR<br>24 E COTA STREET<br>SANTA BARBARA, CA 93101 | 12283 | $783,247.50 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| *Counsel: ATTN ANDREW J CAVANAUGH, ESQ* | | | | | |
| **Creditor Id: 250959**<br>GRIMBALL & CABANISS CHARLESTON<br>PO BOX 816<br>CHARLESTON SC 29407 | 2267 | $8,850.30 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted<br>Debtor: | WINN-DIXIE STORES, INC. | | | |
| *Counsel: ATTN WARREN MOISE, ESQ* | | | | | |
| **Creditor Id: 252787**<br>HELGESTAD, JASON<br>4163 REDOAK LANE<br>IRONSTATION NC 28080 | 4651 | $382.82 | Secured | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted<br>Debtor: | WINN-DIXIE SUPERMARKETS, INC. | | | |
| **Creditor Id: 410522**<br>HILLCREST GDS, LLC<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 12890 | $364,765.80 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted<br>Debtor: | WINN-DIXIE RALEIGH, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| **Creditor Id:  147262**<br>HOLLAND, YASMIN<br>389 ENOTA PLACE<br>ATLANTA  GA  30310-1258 | 2283 | $248.48 | Priority | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | DEBTOR IS UNIDENTIFIABLE | | | |
| **Creditor Id:  452132**<br>IRON OUT, INC<br>ATTN TAMARA A MAYER, ACCT MGR<br>1515 DIVIDEND ROAD<br>FORT WAYNE  IN  46808 | 13249 | $10,703.52 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:  252506**<br>JACKS RESTAURANT<br>ATTN WALKER MEAD, OWNER<br>1593 COUNTY ROAD 437A<br>CULLMAN  AL  35055 | 2158 | $139.46 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:  253319**<br>JOHNSONVILLE SAUSAGE, LLC<br>ATTN JOY KRUGEL, CREDIT MGR<br>PO BOX 786<br>SHEBOYGAN  WI  53082-0786 | 3001 | $179,449.40 | Unsecured Non-Priority | Multiple Classes | MISCLASSIFIED IN PART. RECLASSIFY $172,271.42 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $7,177.98 REMAINS UNSECURED NON-PRIORITY. |
| | Asserted Debtor: | WINN-DIXIE PROCUREMENT, INC. | | | |
| **Creditor Id:  452206**<br>KAHN AND ASSOCIATES<br>ATTN MORRIS KAHN, OWNER<br>1000 NORTH RAMPART STREET<br>NEW ORLEANS  LA  70116 | 13268 | $11,680.00 | Priority | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id:  255331**<br>MAJESTIC DRUG COMPANY, INC<br>ATTN NILDA L OYOLA<br>PO BOX 490<br>4996 MAIN STREET<br>SOUTH FALLSBURG, NY  12779 | 538 | $456.00 | Multiple Classes | Unsecured Non-Priority | MISCLASSIFIED CLAIM. |
| | Asserted Debtor: | WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 407724**<br>NANCY LANE COMMERCIAL REALTY, INC<br>C/O BENNETT LOTTERHOS SULSER ET AL<br>ATTN MARCUS M WILSON, ESQ<br>PO BOX 98<br>JACKSON  MS  39205-0098 | 5392 | $832.07 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Asserted Debtor:** | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 405305**<br>ORALABS INC<br>ATTN DEAN GRAVES, CONTROLLER<br>18685 E PLAZA DR<br>PARKER  COQ  80134-9061 | 8937 | $7,914.24 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Asserted Debtor:** | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 256983**<br>PROJECT ASSISTANTS, INC<br>ATTN ROBERT KIRKPATRICK<br>1409 FOULK ROAD, SUITE 200<br>WILMINGTON, DE  19803 | 11039 | $41,677.37 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Asserted Debtor:** | | WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN: ROBERT DEHNEY, ESQ | | | | | |
| **Creditor Id: 200059**<br>RISO, MARIE C<br>PO BOX 5322<br>FORT LAUDERDALE  FL  33310 | 2837 | $2,500.00 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Asserted Debtor:** | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 403355**<br>SHELL FLEMING DAVIS & MENGE, PA<br>ATTN R MARK DITTO, ADMINISTRATOR<br>PO BOX 1831<br>PENSACOLA  FL  32591-1831 | 11061 | $21,000.48 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Asserted Debtor:** | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 209557**<br>SHELLEY, RONNIE L<br>10 UNIVERSITY PL<br>VALDOSTA  GA  31602 | 10362 | $10,241.20 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| **Asserted Debtor:** | | CRACKIN' GOOD, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 263343**<br>TOWN OF LAKE PLACID<br>ATTN JACQUELINE HAYNES<br>51 PARK DRIVE<br>LAKE PLACID, FL 33852 | 1164 | $332.14 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Asserted Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 410925**<br>WCL FIVE, LLC<br>ATTN W CLARKE LINDLEY, MEMBER MGR<br>PO BOX 341<br>BURLINGTON NC 27216 | 10103 | $36,960.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Asserted Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 410925**<br>WCL FIVE, LLC<br>ATTN W CLARKE LINDLEY, MEMBER MGR<br>PO BOX 341<br>BURLINGTON NC 27216 | 10104 | $5,060.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Asserted Debtor: | WINN-DIXIE STORES, INC. | | | | |
| **Creditor Id: 264281**<br>WE BASSETT COMPANY, INC, THE<br>ATTN BEVERLY KAMAITIS CREDIT MGR<br>100 TRAP FALLS ROAD EXTENSION<br>SHELTON CT 06484 | 10338 | $6,676.20 | Unsecured<br>Non-Priority | Multiple Classes | MISCLASSIFIED IN PART. RECLASSIFY $687.66 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $5,988.54 REMAINS UNSECURED NON-PRIORITY. |
| Asserted Debtor: | WINN-DIXIE STORES, INC. | | | | |

Total Claims to be Reclassified:    56

Total Amount to be Reclassified:    $3,122,117.64    Plus Unliquidated Amounts, If Any

# EXHIBIT B

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 241285**<br>99 EGLIN LTD<br>ATTN MARK PORTER, DIRECTOR<br>PO BOX 1735<br>DESTIN, FL 32540<br><br>Counsel: ATTN JOHN R DOWD, ESQ | 7325<br>Debtor: | $281,430.00<br>WINN-DIXIE MONTGOMERY, INC. | $26,306.29 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. CLAIMANT ALSO FILED CLAIM NUMBER 7324 IN THE AMOUNT OF $5,300.22 THAT DEBTOR AGREES TO ALLOW. |
| **Creditor Id: 410534**<br>ALBION PACIFIC PROP RESOURCES, LLC<br>ATTN MARIA AHEDO<br>1438 GOWER STREET, BLDG 42, STE 401<br>BOX 11<br>LOS ANGELES CA 90028<br><br>Transferee: LIQUIDITY SOLUTIONS INC<br>Counsel: ATTN I M GOLDIN B WARANOFF | 12313<br>Debtor: | $1,491,998.47<br>WINN-DIXIE MONTGOMERY, INC. | $1,444,403.47 | REDUCED AMOUNT REFLECTS REMOVAL OF $47,595.00 FOR POSTPETITION REAL ESTATE TAXES. ADMINISTRATIVE CLAIM FOR POSTPETITION AMOUNTS NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |
| **Creditor Id: 415977**<br>ALLARD, LLC<br>C/O FISHER & SAULS, PA<br>ATTN THOMAS H MCLAIN, JR, ESQ<br>100 SECOND AVENUE S, SUITE 701<br>PO BOX 387<br>ST PETERSBURG FL 33731 | 12012<br>Debtor: | $699,432.02<br>WINN-DIXIE STORES, INC. | $676,634.25 | REDUCED AMOUNT REFLECTS PAYMENT OF $22,797.77 FOR PREPETITION RENT BY CHECK NUMBER 00744047D WHICH CLEARED 2/10/05. |
| **Creditor Id: 410841**<br>AMEGY MORTGAGE COMPANY, LLC FKA<br>MITCHELL MORTGAGE COMPANY, LLC<br>ATTN: DALE H AMBREDS<br>4576 RESEARCH FOREST DRIVE<br>THE WOODLANDS TX 77381<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 1<br>Counsel: ATTN BRUCE M BADGER, ESQ. | 10181<br>Debtor: | $1,858,299.52<br>WINN-DIXIE STORES, INC. | $1,716,975.79 | REDUCED AMOUNT REFLECTS REMOVAL OF $117,351.97 AND $23,971.76 FOR 2003 REAL ESTATE TAXES AND INSURANCE AS DEBTOR PAID SUCH TAXES AND INSURANCE IN THE AMOUNT OF $124,504.02 AND $29,969.11 BY CHECK NUMBERS 007059019 AND 007073534 WHICH CLEARED 11/26/03 AND 12/11/03, RESPECTIVELY. |
| **Creditor Id: 242578**<br>ARS INVESTMENT CORPORATION<br>C/O HARDING & ASSOCS INC<br>ATTN DOUG MAREK, ESQ<br>5006 MONUMENT AVE<br>RICHMOND VA 23230<br><br>Counsel: ATTN THOMAS E CARR, ESQ | 12477<br>Debtor: | $746,013.75<br>WINN-DIXIE RALEIGH, INC. | $297,907.75 | REDUCED AMOUNT REFLECTS ADDITION OF $64,616.84 FOR CALCULATION ERROR IN PROOF OF CLAIM FORM (CHARGES ATTACHED AS DOCUMENTATION BUT NOT INCLUDED IN ASSERTED AMOUNT) AND REMOVAL OF $494,835.40 FOR OVERSTATED REJECTION DAMAGES AND $12,286.24, $5,911.31, AND $9,909.89 FOR OVERSTATED 2005 PREPETITION REAL ESTATE TAXES, INSURANCE, AND COMMON AREA MAINTENANCE CHARGES, RESPECTIVELY. |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 410763**<br>ARTESIA MEDICAL DEVELOPMENT CO<br>C/O BEN-EZRA & KATZ, PA<br>ATTN M MORALES & M BEN-EZRA, ESQS<br>2901 STIRLING RD, STE 300<br>FT LAUDERDALE  FL  33312 | 12436<br>**Debtor:** | $1,480,384.84<br>**WINN-DIXIE STORES, INC.** | $1,280,834.84 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 416262**<br>ASHY-BROWN GONZALES PARTNERSHIP<br>C/O HERBERT G BROWN<br>17757 US HIGHWAY 19 NORTH, STE 325<br>CLEARWATER  FL  33764<br><br>Counsel: ATTN THOMAS D FAZIO, ESQ. | 12209<br>**Debtor:** | $273,001.15<br>**WINN-DIXIE STORES, INC.** | $256,945.99 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,212.55 AND $9,890.16 FOR OVERSTATED REJECTION DAMAGES AND 2005 PREPETITION REAL ESTATE TAXES, RESPECTIVELY, AND $2,952.45 FOR 2005 INSURANCE AS DEBTOR IS SELF-INSURED. |
| **Creditor Id: 1148**<br>BT MARIETTA, LLC<br>C/O BET INVESTMENTS, MANAGING AGENT<br>2600 PHILMONT AVENUE<br>HUNTINGDON VALLEY, PA  19006<br><br>Transferee: DELLACAMERA CAPITAL MASTER FUND LTD<br>Counsel: ATTN JEFFREY KURTZMAN, ESQ | 1536<br>**Debtor:** | $224,283.65<br>**WINN-DIXIE RALEIGH, INC.** | $196,349.77 | REDUCED AMOUNT REFLECTS REMOVAL OF $11,175.36 AND $16,768.73 FOR 2003 AND 2004 COMMON AREA MAINTENANCE CHARGES, RESPECTIVELY, AS CLAIMANT INCLUDED MANAGEMENT FEES, OVERNIGHT MAIL COST'S, PERMITS, FEES, AND MISCELLANEOUS ITEMS THAT ARE NOT DEBTOR'S OBLIGATIONS UNDER LEASE. |
| **Creditor Id: 410454**<br>CAROLINA ENTERPRISES, INC<br>ATTN JAMES T SCHOFIELD, PRESIDENT<br>PO BOX 13559<br>FLORENCE  SC  29504 | 8211<br>**Debtor:** | $443,767.62<br>**WINN-DIXIE RALEIGH, INC.** | $377,234.35 | REDUCED AMOUNT REFLECTS REMOVAL OF $66,533.27 FOR POSTPETITION CHARGES. ADMINISTRATIVE CLAIM FOR POSTPETITION AMOUNTS NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 1197**<br>CIVIC CENTER STATION LTD<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH  46242<br><br>Transferee: LCH OPPORTUNITIES LLC | 8039<br>**Debtor:** | $576,695.29<br>**WINN-DIXIE RALEIGH, INC.** | $556,803.42 | REDUCED AMOUNT REFLECTS REMOVAL OF $19,891.87 FOR POSTPETITION CHARGES. ADMINISTRATIVE CLAIM FOR POSTPETITION AMOUNTS NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 382485**<br>CROSSMEDIA SERVICES, INC<br>ATTN MARY VANKOEVERING, CFO<br>225 N MICHIGAN AVENUE, STE 1500<br>CHICAGO, IL  60601<br><br>Counsel: ATTN BOB TEDESCO, ESQ | 11521<br>**Debtor:** | $47,975.00<br>**WINN-DIXIE STORES, INC.** | $28,619.00 | REDUCED AMOUNT REFLECTS AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 408328**<br>DEAN MILK COMPANY, INC.<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | 6987<br>**Debtor:** | $7,961.11<br>**WINN-DIXIE STORES, INC.** | $6,611.89 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,349.22 FOR LACK OF SUPPORTING DOCUMENTATION DESPITE REPEATED INQUIRIES. |
| **Creditor Id: 278458**<br>ELIZABETHTON PLAZA LTD<br>BETSYTOWN TN REALTY, LLC<br>C/O TLM REALTY CORP<br>ATTN LAURA HACKEL<br>485 MADISON AVE, 24TH FLOOR<br>NEW YORK NY 10022 | 9560<br>**Debtor:** | $287,229.88<br>**WINN-DIXIE RALEIGH, INC.** | $254,041.56 | REDUCED AMOUNT REFLECTS REMOVAL OF $29,093.76 FOR 2004 RENT FOR LACK OF SUPPORTING DOCUMENTATION, $3,448.34 AND $449.85 FOR OVERSTATED 2004 AND 2005 INSURANCE, RESPECTIVELY, AND $295.78 FOR OVERSTATED 2005 PREPETITION REAL ESTATE TAXES, AND ADDITION OF $99.41 FOR UNDERSTATED PREPETITION 2005 COMMON AREA MAINTENANCE CHARGES. |
| **Creditor Id: 279290**<br>FATHER'S TABLE COMPANY, THE<br>ATTN BARRY J VOODRE, CONTROLLER<br>2100 COUNTRY CLUB ROAD<br>SANFORD FL FL 32771<br><br>Counsel: ATTN MATTHEW H MATHENEY, ESQ. | 8474<br>**Debtor:** | $78,639.36<br>**WINN-DIXIE STORES, INC.** | $65,586.08 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $490.72 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $12,562.55. |
| **Creditor Id: 411103**<br>FRITO-LAY, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN D M NEFF & B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO IL 60601-1293 | 11047<br>**Debtor:** | $7,654,394.86<br>**WINN-DIXIE MONTGOMERY, INC.** | $1,785,260.41 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $62,410.15, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $3,301,842.86 AND $362,256.84, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $1,997,124.60.  REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 250724**<br>GOOD HUMOR BREYERS ICE CREAM<br>ATTN CRAIG STARGARDT, CREDIT MGR<br>909 PACKERLAND DRIVE<br>GREEN BAY WI 54303<br><br>Transferee: DK ACQUISITION PARTNERS LP | 10861<br>**Debtor:** | $1,794,371.43<br>**WINN-DIXIE STORES, INC.** | $1,335,460.53 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $12,739.31, ACCOUNTS PAYABLE CREDIT OF $38,513.93, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $407,657.66. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |

WINN-DIXIE STORES, INC., ET AL.,
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 410368**<br>GREENWOOD PLAZA, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | 12579<br>Debtor: | $439,611.75<br>WINN-DIXIE MONTGOMERY, INC. | $358,214.20 | REDUCED AMOUNT REFLECTS REMOVAL OF $20,401.12 FOR OVERSTATED REJECTION DAMAGES, $911.49 AND $84.94 FOR OVERSTATED 2004 AND 2005 REAL ESTATE TAXES, RESPECTIVELY, AND $60,000 FOR ESTIMATED REPAIRS LACKING SUPPORTING DOCUMENTATION.<br><br>ALLOWED AMOUNT TO BE $388,719.71 PER B GASTON |
| Transferee: FUCMS 1999-C1 MERIDIAN GROCERY LLC | | | | |
| **Creditor Id: 410908**<br>JDN REALTY AL, INC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | 12167<br>Debtor: | $30,453.10<br>WINN-DIXIE STORES, INC. | $8,943.92 | REDUCED AMOUNT REFLECTS ADDITION OF $1.51 FOR CALCULATION ERROR AND REMOVAL OF $3,212.59 FOR 2002 COMMON AREA MAINTENANCE CHARGES (DEBTOR PAID $3,174.60 FOR ACTUAL BILL), $5,520.10 FOR 2003 COMMON AREA MAINTENANCE CHARGES (CLAIMANT FAILED TO REFLECT REVISED INVOICE), AND $12,778 FOR OVERSTATED 2004 COMMON AREA MAINTENANCE CHARGES. |
| Counsel: ATTN: ROBERT LEHANE, ESQ | | | | |
| **Creditor Id: 416266**<br>LAFAYETTE LIFE INSURANCE COMPANY<br>C/O LEATHERWOOD WALKER TODD & MANN<br>ATTN EARLE PREVOST, ESQ<br>300 EAST MCBEE AVENUE, SUITE 500<br>GREENVILLE SC 29601 | 12288<br>Debtor: | $732,057.34<br>WINN-DIXIE RALEIGH, INC. | $695,024.00 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 255235**<br>MACRO 4, INC<br>PO BOX 19157<br>NEWARK, NJ 07195-0157 | 1367<br>Debtor: | $15,533.20<br>WINN-DIXIE STORES, INC. | $7,766.60 | REDUCED AMOUNT REFLECTS AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 410537**<br>MARSHALL PLANING MILL, INC<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | 12840<br>Debtor: | $391,473.34<br>WINN-DIXIE STORES, INC. | $377,745.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $13,728.34 FOR OVERSTATED REJECTION DAMAGES. |
| **Creditor Id: 394063**<br>MCCONNAUGHHAY DUFFY COONROD ET AL<br>ATTN MARY L WAKEMAN, CORP SECRETARY<br>PO DRAWER 229<br>TALLAHASSEE, FL 32302-0229 | 4975<br>Debtor: | $60,203.98<br>WINN-DIXIE STORES, INC. | $56,922.42 | REDUCED AMOUNT REFLECTS REMOVAL OF $138.80 FOR CLAIM 81121527T AS DUPLICATIVE OF CLAIM PAID TO INJURED WORKERS' COMPENSATION CLAIMANT AND PAYMENTS OF $150.20 ON 10/19/05 FOR INVOICE NUMBERS 61621 AND 61285 BY CHECK NUMBER 008118439, $20.00 ON 3/16/06 FOR INVOICE NUMBER 62399 BY CHECK NUMBER 08304443, AND $2,972.56 ON 7/5/05 FOR INVOICE NUMBERS 61602, 61624, 61601, 61623, 60927, 60875, 60926, 61622, 61603 BY CHECK NUMBER 008068576. ALL INVOICES REFLECT POSTPETITION WORK. |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 399444**<br>MCNEIL NUTRITIONALS, LLC<br>C/O PATTERSON BELKNAP WEBB & TYLER<br>ATTN DAVID W DYKHOUSE, ESQ<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036-6710 | 646<br>**Debtor:** | $418,522.47<br>WINN-DIXIE PROCUREMENT, INC. | $156,562.29 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $7,250.98, ACCOUNTS PAYABLE CREDITS AND ACCOUNTS RECEIVABLE BALANCE OF $12,112.90 AND $2,094.61 RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $232,031.22, AND REMOVAL OF $8,470.47 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 256145**<br>MEYERCORD REVENUE COMPANY<br>ATTN VINCE MUGLIA, CONTROLLER<br>PO BOX 95598<br>CHICAGO, IL 60694-5598 | 1581<br>**Debtor:** | $1,540.80<br>WINN-DIXIE STORES, INC. | $856.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $684.80 FOR POSTPETITION CHARGES. |
| **Creditor Id: 417086**<br>NATIONWIDE LIFE INSURANCE COMPANY<br>C/O SCOGGINS GOODMAN, PC<br>ATTN RANDALL W MAY, ESQ<br>ONE NATIONWIDE PLAZA<br>COLUMBUS OH 43215-2220<br><br>Transferee: LCH OPPORTUNITIES LLC | 12860<br>**Debtor:** | $553,050.00<br>WINN-DIXIE STORES, INC. | $535,050.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $18,000 FOR TRANSPOSITION ERROR IN ASSERTED AMOUNT. |
| **Creditor Id: 260289**<br>SADDLE FUND I LLP<br>C/O WINTHROP INVESTMENT GROUP<br>ATTN HANS J SCHMIDT, GP<br>PO BOX 327<br>MCLEAN VA 22101<br><br>Counsel: ATTN: DANIEL W SKLAR, ESQ | 12011<br>**Debtor:** | $239,779.25<br>WINN-DIXIE STORES, INC. | $221,158.79 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 395730**<br>SUNCOAST PARKING LOT SERVICES INC<br>ATTN WILLIAM B KNAPP, PRES<br>11709 106TH AVENUE N<br>SEMINOLE, FL 33778<br><br>Transferee: ASM CAPITAL LP | 949<br>**Debtor:** | $4,125.16<br>WINN-DIXIE STORES, INC. | $3,000.11 | REDUCED AMOUNT REFLECTS 4/25/05 PAYMENTS OF $1,125.05 FOR INVOICE NUMBERS 2013, 2014, AND 2015 BY CHECK NUMBER 9901555 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DKT NO. 429). |
| **Creditor Id: 410538**<br>TEACHERS RETIREMENT SYSTEM OF THE STATE OF KENTUCKY<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | 8513<br>**Debtor:** | $486,741.36<br>WINN-DIXIE STORES, INC. | $485,498.00 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 269369** TSCA 6, LP C/O QUINE & ASSOCIATES, INC PO BOX 833009 RICHARDSON, TX 75083-3009 | 8157 **Debtor:** | $142,323.76 WINN-DIXIE STORES, INC. | $132,323.76 | REDUCED AMOUNT REFLECTS PAYMENT OF $10,000 FOR FEBRUARY 2005 RENT BY CHECK WHICH CLEARED 2/8/05. |
| Counsel: ATTN ERIC SPETT/SCOTT ELLIS, ESQS | | | | |
| **Creditor Id: 377697** UNILEVER HOME & PERSONAL CARE 1 JOHN STREET CLINTON, CT 06413 | 10347 **Debtor:** | $1,587,552.45 WINN-DIXIE PROCUREMENT, INC. | $522,048.65 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $25,490.98, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,248.48 AND $223,052.96, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $815,711.38. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| Transferee: DK ACQUISITION PARTNERS LP | | | | |
| **Creditor Id: 416937** WATERS, INC ATTN K MARTIN WATERS JR, CHAIRMAN 301 S MCDOWELL STREET, SUITE 210 CHARLOTTE NC 28204 | 12885 **Debtor:** | $779,253.53 WINN-DIXIE RALEIGH, INC. | $764,942.44 | REDUCED AMOUNT REFLECTS REMOVAL OF $7,239.01 FOR OVERSTATED REJECTION DAMAGES AND $7,072.08 FOR LATE- FILED REAL ESTATE TAXES. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| **Creditor Id: 405885** WOLFCHASE ASSOCIATES LLC C/O JOHNSTON CONWELL & DONOVAN LLC ATTN WH DONOVAN III OR AM DAUGHERTY 813 SHADES CREEK PKWY, STE 200 BIRMINGHAM AL 35209 | 2563 **Debtor:** | $48,583.27 WINN-DIXIE STORES, INC. | $31,823.62 | REDUCED AMOUNT REFLECTS PAYMENT OF $16,759.65 FOR 2005 POSTPETITION INSURANCE INCLUDED IN ASSERTED AMOUNT BY CHECK NUMBER 008055458 WHICH CLEARED 6/10/05. |
| Counsel: ATTN EDWIN W HELD JR, ESQ | | | | |
| **Creditor Id: 415978** WOLFCHASE ASSOCIATES, LLC C/O HELD & ISRAEL ATTN EDWIN W HELD JR, ESQ. 1301 RIVERPLACE BLVD, SUITE 1916 JACKSONVILLE FL 32207 | 12013 **Debtor:** | $1,538,990.31 WINN-DIXIE STORES, INC. | $1,536,490.31 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,500.00 FOR ATTORNEY FEES. |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id: 416284 | 12293 | $539,457.41 | $505,043.37 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. REDUCED |
| WTH, II, LLC | Debtor: WINN-DIXIE RALEIGH, INC. | | | AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| C/O WILES & WILES | | | | |
| ATTN JOHN J WILES, ESQ. | | | | |
| 800 KENNESAW AVENUE, SUITE 400 | | | | |
| MARIETTA GA 30060-7946 | | | | |

| | | |
|---|---|---|
| Total Claims to be Reduced: | 34 | |
| Total Amount to be Reduced: | $25,955,130.43 Plus Unliquidated Amounts, if Any | |
| Total Reduced Amount: | $16,705,388.87 | |

**EXHIBIT C**

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| AMERICAN ITALIAN PASTA COMPANY ATTN CARA VANDEL, CR MGR 4100 N MULBERRY DRIVE, SUITE 200 KANSAS CITY MO 64116 | 9828 | $232,604.15 | Multiple Classes Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | $210,542.25 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED IN PART. CLAIM ASSERTED AS $88,832.37 UNSECURED NON-PRIORITY AND $143,771.78 ADMINISTRATIVE PRIORITY. RECLASSIFY $116,415.15 TO UNSECURED NON-PRIORITY AND $94,127.10 REMAINS ADMINISTRATIVE PRIORITY (RECLAMATION). |
| APPLEWOOD SHOPPING CENTER C/O KENNEDY, COVINGTON, ET AL ATTN AMY PRITCHARD WILLIAMS, ESQ HEARST TOWER 47TH FLOOR 214 NORTH TRYON STREET CHARLOTTE, NC 28202 | 12207 | $389,498.59 | Multiple Classes Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $376,101.64 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
| BLANKENBAKER PLAZA I, LLC C/O HOGAN DEVELOPMENT CO 420 W LIBERTY STREET LOUISVILLE KY 40202 | 12830 | $934,177.36 | Multiple Classes Debtor: WINN-DIXIE RALEIGH, INC. | Unsecured Non-Priority | $846,987.65 | REDUCED AMOUNT REFLECTS PAYMENTS AGGREGATING $63,082.59 FOR 2005 POSTPETITION REAL ESTATE TAXES BY CHECK NUMBERS 008177641 AND 008155401 AND REMOVAL OF $14,731.55 FOR REPAIRS AND $9,375.57 FOR POSTPETITION CHARGES. ADMINISTRATIVE CLAIM FOR POSTPETITION AMOUNTS NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. ALSO, MISCLASSIFIED CLAIM. |
| BOREN, FRANK D AND GAIL F 9169 GREAT BLUE HERON LANE BLAINE WA 98250 | 12055 | $737,330.21 | Multiple Classes Debtor: WINN-DIXIE RALEIGH, INC. | Unsecured Non-Priority | $655,633.71 | REDUCED AMOUNT REFLECTS ADDITION OF $2,000 FOR CALCULATION ERROR IN PROOF OF CLAIM FORM AND REMOVAL OF $50,000 FOR ALLEGED DAMAGES LACKING SUPPORTING DOCUMENTATION, $26,463 FOR OVERSTATED TAXES, AND $7,233.50 FOR POSTPETITION RENT AS SUCH RENT AROSE AFTER DEBTOR VACATED PREMISES ON 9/30/05. ALSO, MISCLASSIFIED CLAIM. |
| CARGILL MEAT SOLUTIONS CORP ATTN JENNIFER HENDERSON, LAW 151 N MAIN STREET WICHITA KS 67202 | 9703 | $766,481.48 | Multiple Classes Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | $713,869.23 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $16,970.07 AND REMOVAL OF $7,901.51 FOR LACK OF SUPPORTING DOCUMENTATION AND $27,740.67 FOR POSTPETITION INVOICE NUMBER 24398160. ALSO, MISCLASSIFIED CLAIM. CLAIM ASSERTED AS SECURED, ADMINISTRATIVE PRIORITY, AND UNSECURED NON-PRIORITY. RECLASSIFY $94,775.44 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $619,093.79 TO UNSECURED NON-PRIORITY. |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| CRIIMI MAE SVCS LLP, SERIES 1998-D6 HOLDERS NOMURA ASSET SECURITIES C/O VENABLE LLP ATTN G A CROSS & H D FOLEY, ESQS TWO HOPKINS PLAZA, STE 1800 BALTIMORE MD 21201 | 10605 | $115,394.97 | Multiple Classes | Unsecured Non-Priority | $101,811.98 | REDUCED AMOUNT REFLECTS REMOVAL OF $13,582.99 FOR POSTPETITION CHARGES. ADMINISTRATIVE CLAIM FOR POSTPETITION AMOUNTS NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. ALSO, MISCLASSIFIED CLAIM. |
|  |  |  | Debtor: WINN-DIXIE MONTGOMERY, INC. |  |  |  |
| EAS C/O ABBOTT LABORATORIES C/O KOHNER MANN & KAILAS, SC ATTN MATTHEW J STICKEL, ESQ WA BLDG, BARNABAS BUSINESS CENTER 4650 N PORT WASHINGTON ROAD MILWAUKEE WI 53212-1059 | 7383 | $112,475.03 | Multiple Classes | Multiple Classes | $42,941.81 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $53.28 AND $69,479.94, RESPECTIVELY. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $4,503.86 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $38,437.95 TO UNSECURED NON-PRIORITY. |
|  |  |  | Debtor: WINN-DIXIE STORES, INC. |  |  |  |
| GBN HICKORT NC, LLC PO BOX 1929 EASLEY SC 29690 | 12309 | $333,609.80 | Multiple Classes | Unsecured Non-Priority | $165,078.73 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
|  |  |  | Debtor: WINN-DIXIE RALEIGH, INC. |  |  |  |
| GENERAL MILLS/LLOYDS BARBECUE CC 6769 ATTN MARK PENDER, CR MGR ONE GENERAL MILLS BLVD MINNEAPOLIS MN 55426 | 6769 | $5,070,761.83 | Multiple Classes | Unsecured Non-Priority | $667,259.23 | REDUCED AMOUNT REFLECTS ADDITIONAL RECLAMATION CLAIM OF $12,460.30, NET CONSUMPTION WAIVER OF $79,886.93, ACCOUNTS PAYABLE CREDITS AND ACCOUNTS RECEIVABLE BALANCE OF $91,847.22 AND $1,054,887.68, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $2,483,341.22, PACA PAYMENT OF $275,000.00 ON 4/26/05 BY CHECK NUMBER 8028396 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER PERISHABLE AGRICULTURAL COMMODITIES ACT (DKT 77), AND REMOVAL OF $430,999.85 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED CLAIM. |
|  |  |  | Debtor: WINN-DIXIE PROCUREMENT, INC. |  |  |  |
| GWALTNEY OF SMITHFIELD, LTD C/O MCGUIREWOODS, LLP ATTN ROBERT A COX, JR ESQ 100 N TRYON STREET, SUITE 2900 CHARLOTTE NC 28202-4011 | 10940 | $1,095,362.13 | Multiple Classes | Unsecured Non-Priority | $20,970.02 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $31,918.71, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $26,389.91 AND $40.72, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $1,016,042.77. ALSO, MISCLASSIFIED CLAIM. |
|  |  |  | Debtor: WINN-DIXIE STORES, INC. |  |  |  |
| HILLANDALE FARMS, INC ATTN JO N WARD PO BOX 2109 LAKE CITY, FL 32056-2109 | 7770 | $772,767.15 | Multiple Classes | Unsecured Non-Priority | $269,735.44 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $12,431.44, RECLAMATION PAYMENTS IN PROCESS TOTALING $397,806.00, AND APPLICATION OF PREPETITION CERTIFICATE OF DEPOSIT OF $92,794.27. ALSO, MISCLASSIFIED CLAIM. |
|  |  |  | Debtor: WINN-DIXIE PROCUREMENT, INC. |  |  |  |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| NALLEY, G B JR & GARRETT BP JR, TTE<br>PO BOX 1929<br>EASLEY SC 29641 | 12307 | $223,681.88 | Multiple Classes<br>Debtor: WINN-DIXIE RALEIGH, INC. | Unsecured Non-Priority | $167,757.18 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
| NEWELL RUBBERMAID INC (W15246)<br>ATTN GARY POPP, SR CR MGR<br>29 E STEPHENSON STREET<br>FREEPORT IL 61032 | 7311 | $404,128.00 | Multiple Classes<br>Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | $217,815.82 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $147.24 AND REMOVAL OF $186,164.94 FOR CHARGEBACKS OF PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED IN PART. CLAIM FILED AS UNSECURED NON-PRIORITY. SECURED, AND ADMINISTRATIVE PRIORITY. RECLASSIFY $45,508.11 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $172,307.71 TO UNSECURED NON-PRIORITY. |
| OTIS SPUNKMEYER INC<br>ATTN KATHY SOLIZ<br>7090 COLLECTION DR<br>CHICAGO, IL 60693 | 4016 | $28,853.58 | Unsecured Non-Priority<br>Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | $23,232.35 | REDUCED AMOUNT REFLECTS REMOVAL OF $5,621.23 FOR CHARGES LACKING SUPPORTING DOCUMENTATION. MISCLASSIFIED IN PART, RECLASSIFY $9,547.76 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $13,684.59 REMAINS UNSECURED NON-PRIORITY. |
| PARAMOUNT FARMS, INC<br>PO BOX 200937<br>DALLAS TX 75320-0937 | 10266 | $29,121.18 | Multiple Classes<br>Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | $21,585.18 | REDUCED AMOUNT REFLECTS REMOVAL OF $7,536.00 FOR INVOICE NUMBER 27208000 AS CHARGE LACKS ADEQUATE SUPPORTING DOCUMENTATION DESPITE REPEATED INQUIRIES. ALSO, MISCLASSIFIED IN PART. CLAIM FILED AS UNSECURED NON-PRIORITY AND UNSECURED PRIORITY. RECLASSIFY $8,960.06 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $12,625.12 REMAINS UNSECURED NON-PRIORITY. |
| ROSS PRODS DIV ABBOTT LABS INC<br>C/O KOHNER MANN & KAILAS SC<br>ATTN MATTHEW J STICKEL ESQ<br>WA BLDG BARNABAS BUSINESS CENTER<br>4650 N PORT WASHINGTON ROAD<br>MILWAUKEE WI 53212-1059<br>Transferee: JPMORGAN CHASE BANK NA<br>ATTN ANDREW OPEL<br>270 PARK AVE 17TH FLR<br>NEW YORK, NY 10017 | 11 | $1,316,295.00 | Unsecured Non-Priority<br>Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | $1,307,004.45 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO MISCLASSIFIED IN PART. RECLASSIFY $259,756.45 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $1,047,248.00 REMAINS UNSECURED NON-PRIORITY. |

WINN-DIXIE STORES, INC., ET AL.
SIXTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| SAF-T-GARD INTERNATIONAL INC ATTN: SHERRY CARLIN, CR MGR 205 HUEHL ROAD NORTHBROOK IL 60062 Transferee: ATRADIUS TRADE CREDIT INSURANCE INC CLAIMS DEPARTMENT ATTN DANA SANTILLI 5026 CAMPBELL BLVD STE A-D BALTIMORE, MD 21236 | 3465 | $11,651.00 | Multiple Classes Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | $11,509.40 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $141.60. ALSO, MISCLASSIFIED IN PART. CLAIM FILED AS UNSECURED NON-PRIORITY AND UNSECURED PRIORITY. RECLASSIFY $3,719.10 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $7,790.30 REMAINS UNSECURED NON-PRIORITY. |
| STOCKMAN & NALLEY PARTNERSHIP 1142 REYNOLDS AVENUE GREENWOOD, SC 29649 | 12304 | $412,954.00 | Multiple Classes Debtor: WINN-DIXIE RALEIGH, INC. | Unsecured Non-Priority | $355,913.01 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
| TOWN N COUNTRY REALTY OF EASLEY PO BOX 1929 EASLEY SC 29641-1929 | 12177 | $409,319.19 | Multiple Classes Debtor: WINN-DIXIE RALEIGH, INC. | Unsecured Non-Priority | $373,375.27 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
| TOWN SQUARE DEVELOPMENT ATTN: JAMES M SIMPSON 29 PELZER AVENUE WILLIAMSTON, SC 29697-1023 Transferee: MADISON INVESTMENT TRUST - SERIES 1 ATTN KRISTY STARK 6310 LAMAR AVE STE 120 OVERLAND PARK, KS 66202 | 13066 | $469,844.61 | Administrative Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | $358,424.90 | REDUCED AMOUNT REFLECTS REMOVAL OF $44,560.77 FOR OVERSTATED REJECTION DAMAGES AND $66,858.94 FOR OVERSTATED PREPETITION CHARGES. ALSO, MISCLASSIFIED CLAIM. |

Total Claims to be Reduced & Reclassified:        20

Total Amount to be Reduced & Reclassified:    $13,866,311.14    Plus Unliquidated Amounts, If Any

Total Reduced & Reclassified Amount:    $6,907,549.25