## UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

|  |  |
|---|---|
| In re:<br><br>**WINN-DIXIE STORES, INC., <u>et al.</u>,**<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 05-03817-3F1<br><br>(Jointly Administered) |

### CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.   I am of legal age and I am not a party to this action.

2.   I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims and Noticing Agent for the above-captioned Debtors.

3.   On or about September 5, 2006 I caused copies of:

- the **Notice of Hearing**
- the **Debtors' Twentieth Omnibus Objection to (A) Duplicate Different Debtor Claims and (B) Duplicate Liability Claims**

to be served by first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. A copy of the served Notice and Motion as listed above is attached hereto as Exhibit B.

Dated: September 7, 2006

_____
Kathleen M. Logan

---

[1]   In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

# EXHIBIT A
# SERVICE LIST

SERVICE LIST
Notice of Hearing
Debtors' Twentieth Omnibus Objection
to (A) Duplicative Different Debtor Claims
and (B) Duplicative Liability Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 410534-15
ALBION PACIFIC PROP RESOURCES, LLC
C/O ALLEN, MATKINS, LECK, ET AL
ATTN I M GOLD/N B WARANOFF
THREE EMBARCADERO CENTER, 12TH FL
SAN FRANCISCO CA 94111-4105

CREDITOR ID: 410534-15
ALBION PACIFIC PROP RESOURCES, LLC
ATTN MARIA AHEDO
1438 GOWER STREET, BLDG 42, STE 401
BOX 11
LOS ANGELES CA 90028

CREDITOR ID: 411177-15
ALLIED CAPITAL CORP CLASSES ABC
ACGS 2004, LLC
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410780-15
ALLIED CAPITAL CORP, SVCER
ACGS 2004 LLC SECURED NOTES
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY ESQS
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 410699-15
CAFFERY CENTER, LLC
C/O PLATZER SWERGOLD KARLIN ET AL
ATTN SHERRI D LYDELL, ESQ
1065 AVE OF THE AMERICAS, 18TH FL
NEW YORK NY 10018

CREDITOR ID: 452414-15
CAPMARK SERVICES, INC, AGENT
SWISS RE ASSET MANAGEMENT
ATTN CHARLOTTE A KOLLIN
THREE RAVINIA DRIVE SUITE 200
ATLANTA GA 30346

CREDITOR ID: 1197-07
CIVIC CENTER STATION LTD
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242

CREDITOR ID: 410817-15
CRIIMI MAE SVCS LLP, SERIES 1998-D6
HOLDERS NOMURA ASSET SECURITIES
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410811-15
CRIIMI MAE SVCS LP, SERIES 1997-C1
HOLDERS MERRILL LYNCH MORTGAGE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 416237-98
FIRST COMMERCIAL BANK
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN: JAY R BENDER
1819 FIFTH AVENUE NORTH, ONE FEDERAL PLACE
BIRMINGHAM AL 35203-2104

CREDITOR ID: 1395-07
GREENVILLE GROCERY LLC
C/O JP METZ CO, INC
ATTN DANIEL MELROD, GP
6931 ARLINGTON ROAD
SUITE 510
BETHESDA MD 20815

CREDITOR ID: 1395-07
GREENVILLE GROCERY LLC
C/O WOMBLE CARLYLE SANDRIDGE & RICE
ATTN JEFFREY L TARKENTON, ESQ
1401 EYE STREET NW, 7TH FL
WASHINGTON DC 20005

CREDITOR ID: 1442-07
HOMEWOOD ASSOCIATES INC
2595 ATLANTA HIGHWAY
ATHENS, GA 30606-1232

CREDITOR ID: 1442-07
HOMEWOOD ASSOCIATES INC
C/O MORGAN & MORGAN
ATTN LEE P MORGAN, ESQ
PO BOX 48359
ATHENS GA 30604

CREDITOR ID: 416285-15
HOMEWOOD ASSOCIATES, INC.
C/O WILES & WILES
ATTN JOHN J WILES, ESQ.
800 KENNESAW AVENUE, SUITE 400
MARIETTA GA 30060-7946

CREDITOR ID: 403382-99
JULA TRUST, LLC
C/O PLATZER SWERGOLD KARLIN ET AL
ATTN T SADUTTO/S LYDELL, ESQS
1065 AVENUE OF THE AMERICAS, 18TH F
NEW YORK NY 10018

CREDITOR ID: 2371-07
LASSITER PROPERTIES INC
ATTN HERMAN KOOYMANS, CFO
3000 CORPORATE CENTER DR, SUITE 300
MORROW GA 30260

CREDITOR ID: 2371-07
LASSITER PROPERTIES INC
C/O CHAMBERLAIN, HRDLICKA, ET AL
ATTN JAMES L PAUL, ESQ
191 PEACHTREE STREET NE, 9TH FL
ATLANTA GA 30303

CREDITOR ID: 452118-98
LCH OPPORTUNITIES LLC
ATTN JOSEPH M O'CONNOR
315 PARK AVE S 20TH FLR
NEW YORK NY 10010

CREDITOR ID: 417080-98
LIQUIDITY SOLUTIONS INC
DEFINED BENEFIT
ATTN JEFFREY CARESS
ONE UNIVERSITY PLAZA SUITE 312
HACKENSACK NJ 07601

CREDITOR ID: 452049-98
LONGACRE MASTER FUND LTD
ATTN VLADIMIR JELISAVCIC
810 SEVENTH AVENUE 22ND FLOOR
NEW YORK NY 10019

CREDITOR ID: 416843-15
LPI MILLEDGEVILLE INC
C/O CHAMBERLAIN HRDLICKA ET AL
ATTN JAMES L PAUL, ESQ
191 PEACHTREE STREET, NINTH FLOOR
ATLANTA GA 30303

CREDITOR ID: 492849-97
MASON SHOPPING CENTER PARTNERSHIP
C/O TOWN CENTER COMPANY
ATTN: JAMES R HUESING, GP
7452 JAGER COURT
CINCINNATI OH 45230

CREDITOR ID: 2396-07
MASON SHOPPING CENTER PARTNERSHIP
C/O TOWN CENTER COMPANY
ATTN PAUL E GRANICK, GP
7452 JAGER COURT
CINCINNATI, OH 45230

CREDITOR ID: 411431-98
MERRILL LYNCH PIERCE FENNER & SMITH
ATT NICK GRIFFITHS/GABRIEL CALVETTI
4 WORLD FINANCIAL CENTER
250 VESSEY ST 7TH FLR
NEW YORK NY 10080

CREDITOR ID: 278523-24
MIDWEST CENTERS LTD
ATTN ALVIN LIPSON, MANAGING MEMBER
3307 CLIFTON AVENUE
CINCINNATI OH 45220

CREDITOR ID: 1602-07
MILFORD STATION, LTD
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242

**SERVICE LIST**
**Notice of Hearing**
**Debtors' Twentieth Omnibus Objection**
**to (A) Duplicative Different Debtor Claims**
**and (B) Duplicative Liability Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1671-RJ<br>OLD 97, INC<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 | CREDITOR ID: 2515-07<br>PALMER, ROBERT H JR<br>C/O HERNDON COLEMAN BRADING & MCKEE<br>ATTN EDWARD T BRADING, ESQ<br>PO BOX 1160<br>JOHNSON CITY TN 37605-1160 | CREDITOR ID: 2515-07<br>PALMER, ROBERT H JR<br>PO BOX 3146<br>JOHNSON CITY, TN 37602 |
| CREDITOR ID: 533712-15<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O PRINCIPAL FINANCIAL GROUP<br>ATTN DARIN BENNIGSDORF<br>801 GRAND AVENUE<br>DES MOINES IA 50392 | CREDITOR ID: 410511-15<br>PRINCIPAL LIFE INSURANCE CO FKA<br>C/O DUANE MORRIS LLP<br>ATTN MARGERY N REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103 4196 | CREDITOR ID: 533712-15<br>PRINCIPAL LIFE INSURANCE CO FKA<br>C/O DUANE MORRIS, LLP<br>ATTN MARGERY N REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 |
| CREDITOR ID: 410511-15<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001 | CREDITOR ID: 416931-15<br>SALEM CROSSING SHOPPING CENTER LLC<br>C/O SEARROW REALTY<br>C/O BALCH & BINGHAM, LLP<br>ATTN CHRISTIE L DOWLING, ESQ<br>PO BOX 306<br>BIRMINGHAM AL 35201-0306 | CREDITOR ID: 452218-15<br>SBZ MORTGAGE ASSOCIATES, LLC<br>ATTN DAVID SAMBER<br>ONE HOLLOW  LANE, SUITE 304<br>LAKE SUCCESS NY 10042 |
| CREDITOR ID: 452218-15<br>SBZ MORTGAGE ASSOCIATES, LLC<br>C/O DUANE MORRIS, LLP<br>ATTN MARGERY N REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 | CREDITOR ID: 408217-15<br>SINGER, HERBERT<br>C/O PLATZER SWERGOLD KARLIN, ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | CREDITOR ID: 1885-RJ<br>SPRINGDALE STATION LTD<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 |
| CREDITOR ID: 1904-RJ<br>SULPHUR SPRINGS PARTNERS LLP<br>801 NE 167TH STREET, 2ND FL<br>NORTH  MIAMI  BEACH, FL 33162 | CREDITOR ID: 403490-15<br>SULPHUR SPRINGS PARTNERS, LLLP<br>C/O RICE PUGATCH ROBINSON ET AL<br>ATTN LISA M SCHILLER, ESQ<br>848 BRICKELL AVENUE, SUITE 1100<br>MIAMI FL 33131 | CREDITOR ID: 410917-15<br>SWISS RE ASSET MGMT (AMERICAS) INC<br>C/O DUANE MORRIS LLP<br>ATTN MARGERY N REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103 4196 |
| CREDITOR ID: 410916-15<br>SWISS RE ASSET MGMT (AMERICAS) INC<br>C/O DUANE MORRIS LLP<br>ATTN MARGERY N REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103 4196 | CREDITOR ID: 410917-15<br>SWISS RE ASSET MGMT (AMERICAS) INC<br>BY CAPMARK SERVICES, INC, AGENT<br>C/O GMAC COMMERCIAL MORTGAGE CORP<br>ATTN SUSAN C TARNOWER<br>THREE RAVINIA DRIVE, STE 200<br>ATLANTA GA 30346 | CREDITOR ID: 410916-15<br>SWISS RE ASSET MGMT (AMERICAS) INC<br>BY CAPMARK SERVICES, INC, AGENT<br>C/O GMAC COMMERCIAL MORTGAGE CORP<br>ATTN SUSAN C TARNOWER<br>THREE RAVINIA DRIVE, STE 200<br>ATLANTA GA 30346 |
| CREDITOR ID: 410544-15<br>TAPPAN PROPERTIES, LP<br>ATTN CHARLES S TAPPAN, PRESIDENT<br>1150 W 8TH STREET, SUITE 255<br>CINCINNATI OH 45203 | CREDITOR ID: 416279-15<br>THC LLC, ASSIGNEE FM DEVELOPMENTS<br>C/O BALCH & BINGHAM LLP<br>ATTN CHRISTIE L DOWLING, ESQ.<br>1901 SIXTH AVENUE N, SUITE 2600<br>PO BOX 306<br>BIRMINGHAM AL 35201 | CREDITOR ID: 1934-RJ<br>TIMBERLAKE STATION LLC<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 |
| CREDITOR ID: 416847-15<br>WELLS FARGO BANK NORTHWEST NA FKA<br>FIRST SECURITY BANK, NA<br>C/O BALCH & BINGHAM LLP<br>ATTN CHRISTIE L DOWLING, ESQ<br>PO BOX 306<br>BIRMINGHAM AL 35201 | CREDITOR ID: 410482-15<br>WELLS FARGO BANK NORTHWEST NA, TTEE<br>C/O VINSON & ELKINS LLP<br>ATTN STEVEN M ABRAMOWITZ, ESQ<br>666 5TH AVE, 26TH FLOOR<br>NEW YORK NY 10103-0040 | CREDITOR ID: 410482-15<br>WELLS FARGO BANK NORTHWEST NA, TTEE<br>ATTN VAL T ORTON, VP<br>MAC U1228-120<br>299 SOUTH MAIN STREET, 12TH FLOOR<br>SALT LAKE CITY UT 84111 |
| CREDITOR ID: 405930-99<br>WTH, II, LLC<br>2405 WEST BROAD ST, STE 200<br>ATHENS GA 30606 | CREDITOR ID: 405930-99<br>WTH, II, LLC<br>C/O MORGAN & MORGAN<br>ATTN LEE P MORGAN, ESQ<br>PO BOX 48359<br>ATHENS GA 30604 | CREDITOR ID: 416284-15<br>WTH, II, LLC<br>C/O WILES & WILES<br>ATTN JOHN J WILES, ESQ.<br>800 KENNESAW AVENUE, SUITE 400<br>MARIETTA GA 30060-7946 |

**Total:    54**

# EXHIBIT B

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No.  05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| Debtors.[1] | ) | Jointly Administered |

## <u>NOTICE OF HEARING</u>

TO PARTIES IN INTEREST:

PLEASE TAKE NOTICE that a hearing is scheduled for **October 5, 2006, at 1:00 p.m. (prevailing Eastern Time)**, before the Honorable Jerry A. Funk, United States Bankruptcy Court for the Middle District of Florida, 300 North Hogan Street, Courtroom 4D, Jacksonville, Florida 32202, to consider the Debtors' Twentieth Omnibus Objection to (A) Duplicate Different Debtor Claims and (B) Duplicate Liability Claims.

Only objections filed with the Court so as to be received by **September 28, 2006** and served on D. J. Baker at <u>djbaker@skadden.com</u>, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, will be considered by the Bankruptcy Court at the hearing.

You are reminded that Local Rule 5072(b)(16) requires that all persons appearing in Court should dress in appropriate business attire consistent with their financial abilities.

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

Among other things, a coat and tie are appropriate for a man; a dress or pants suit is appropriate

for a woman.

You are further reminded that pursuant to Local Rule 5073-1 cellular telephones

are prohibited in the Courthouse as are computers, absent a specific order by the Court

authorizing the use of a computer.  Please take notice that as an additional security measure a

photo ID is required for entry into the Courthouse.

Dated: September 5, 2006


SKADDEN, ARPS, SLATE, MEAGHER          SMITH HULSEY & BUSEY
& FLOM LLP

By ___*s/ D. J. Baker*___               By ___*s/ James H. Post*_____
      D. J. Baker                              Stephen D. Busey
      Sally McDonald Henry                     James H. Post
      Rosalie Walker Gray                      Cynthia C. Jackson,
      Jane M. Leamy                            Florida Bar Number 175460
Four Times Square                       225 Water Street, Suite 1800
New York, New York 10036                Jacksonville, Florida  32202
(212) 735-3000                          (904) 359-7700
(212) 735-2000 (facsimile)              (904) 359-7708 (facsimile)
djbaker@skadden.com                     jpost@smithhulsey.com

Co-Attorneys for Debtors                Co-Attorneys for Debtors

Hearing Date:  October 5, 2006 at 1:00 p.m.
Obj. Deadline:  September 28, 2006 at 4:00 p.m.

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |
| | ) | |

## DEBTORS' TWENTIETH OMNIBUS OBJECTION TO (A) DUPLICATE DIFFERENT DEBTOR CLAIMS AND (B) DUPLICATE LIABILITY CLAIMS

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), object under 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 and 9014 (the "Objection") to the claims listed on the attached Exhibits A and B (the "Disputed Claims") and, for the reasons set forth below, seek entry of an order (the "Proposed Order") disallowing the Disputed Claims, contingent upon the confirmation and effectiveness of the Debtors' joint plan of reorganization.[2] In support of this Objection, the Debtors respectfully represent as follows:

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    By order dated September 1, 2005, this Court approved notice and service procedures regarding omnibus claim objections (the "Claim Objection Procedures Order"). This Objection is filed pursuant to the Claim Objection Procedures Order.

# BACKGROUND

A.    The Chapter 11 Filings

1.    On February 21, 2005 (the "Petition Date"), the Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330 as amended (the "Bankruptcy Code"). The Debtors' cases are being jointly administered for procedural purposes only.

2.    The Debtors are grocery and pharmaceutical retailers operating in the southeastern United States, primarily under the "Winn-Dixie" and "Winn-Dixie Marketplace" banners. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.    On March 1, 2005, pursuant to section 1102 of the Bankruptcy Code, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors Committee") to serve in these cases. An official committee of equity security holders appointed by the U.S. Trustee on August 17, 2005 was subsequently disbanded by the U.S. Trustee by notice dated January 11, 2006.

4.    On June 29, 2006, the Debtors filed a proposed Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors, together with a proposed Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan"). The hearing to consider confirmation of the Plan is scheduled to commence on October 13, 2006.

5.    The Court has jurisdiction over this matter under 28 U.S.C. §§ 157 and 1334. Venue is proper under 28 U.S.C. §§ 1408 and 1409. This is a core proceeding under 28 U.S.C. § 157(b)(2).

6.   The statutory predicates for the relief requested are section 502 of the Bankruptcy Code and Rules 3007 and 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.    Proofs of Claim

7.   By Order dated April 28, 2005 (the "Claims Bar Date Order"), this Court set August 1, 2005 as the last date for all parties who have or assert (or believe they may have or assert) prepetition claims against one or more of the Debtors to file and serve a written proof of claim with respect to any such claim. The bar date applicable to governmental units was August 22, 2005. To date, over 13,400 proofs of claim (the "Proofs of Claim") have been filed against the Debtors in these cases. Notice of the Claims Bar Date Order and the applicable bar date was provided by mail and publication in accordance with the procedures outlined in the Claims Bar Date Order.

8.   In the ordinary course of business, the Debtors maintain books and records (the "Books and Records") that reflect, among other things, the Debtors' liabilities and the amounts owed to their creditors. The Debtors and their advisors are conducting a review of the Proofs of Claim filed in these cases (including supporting documentation) and a comparison of the claims asserted in the Proofs of Claim with the Books and Records to determine the validity of the asserted claims. In the process, the Debtors have identified a number of Proofs of Claim that are objectionable, as more particularly described below.

## RELIEF REQUESTED

9.   By this Objection, the Debtors object to the Disputed Claims and, for the reasons described below, seek entry of the Proposed Order, pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rules 3007 and 9014, disallowing the Disputed Claims, contingent upon the confirmation and effectiveness of the Debtors' joint plan of reorganization.

10.    In the event, however, that the Plan is not confirmed or does not become effective, nothing in this Objection or in any order entered pursuant to this Objection will prejudice the position of either the claimants or the Debtors with respect to the issue of which of the several Debtors named as obligor on the claims is the actual obligor for the alleged liability or with respect to any other issue relating to the Disputed Claims or the remaining claims.

## BASIS FOR RELIEF

A.    Duplicate Different Debtor Claims

11.    As a result of their review of the Proofs of Claim, the Debtors have identified 219 Disputed Claims that appear to be duplicative of other claims filed against the Debtors (the "Duplicate Different Debtor Claims").  A list of the Duplicate Different Debtor Claims is attached as Exhibit A.  Adjacent to the identified Duplicate Different Debtor Claim on Exhibit A, the Debtors have identified the related claim that will remain if the Court grants this Objection (the "Remaining Claim").[3]

12.    The creditors whose claims are listed on Exhibit A have filed two or more claims, each against a different Debtor, asserting the same liability.  Many of the Duplicate Different Debtor Claims were filed against Winn-Dixie Stores, Inc. asserting liability under guarantees issued by Winn-Dixie Stores, Inc. in favor of one or more of the other Debtors under real property leases that have been rejected.  Such Duplicate Different Debtor Claims duplicate the liability of the Remaining Claims filed against the other Debtors for damages under those real property leases.

---

[3]    The Remaining Claims may be subject to further objections.  The Debtors reserve their rights to object to such claims upon notice to the claimants.

4

13.    As set forth more fully below, the Debtors' Plan provides for the substantive consolidation of the Debtors' estates, whereby all claims against each estate shall be deemed to be claims against the consolidated estates, any claim filed against one or more of the Debtors shall be deemed a single claim filed against the consolidated estates, duplicate claims filed against more than one Debtor shall be expunged and pre-petition unsecured guarantees issued by one Debtor in favor of any other of the Debtors (other than guarantees existing under assumed executory contracts or unexpired leases) or other basis of co-Debtor liability shall be eliminated.

14.    Section 2.2 of the Plan provides in pertinent part that:

As a result of the compromise and settlement of substantive consolidation issues contained in the Plan, and only for purposes of distribution under the Plan, except as otherwise provided in the Plan, . . . (c) all Claims against each Estate shall be deemed to be Claims against the consolidated Estates, any Proof of Claim filed against one or more of the Debtors shall be deemed to be a single claim filed against the consolidated Estates, and all duplicate Proofs of Claim for the same claim filed against more than one Debtor shall be deemed expunged; (d) except as otherwise provided in the Plan, no distributions under the Plan shall be made on account of Intercompany Claims; (e) except as provided by the compromise treatment of Unsecured Claims in Section 4.3(f) through 4.3(j) of the Plan, all Claims based upon pre-petition unsecured guarantees by one Debtor in favor of any other of the Debtors (other than guarantees existing under assumed executory contracts or unexpired leases) or other basis of co-Debtor liability shall be eliminated, and no separate distributions under the Plan shall be made on account of Claims based upon such guarantees or other basis of co-Debtor liability; and (f) no distributions under the Plan shall be made on account of any Subsidiary Interests.

15.    Provided that the Plan is confirmed and becomes effective, and the estates are substantively consolidated as set forth in the Plan, the Debtors seek to disallow the Duplicate Different Debtor Claims in their entirety, leaving only one surviving claim against the Debtors identified under the heading "Remaining Claim No." The claims identified on Exhibit A as Remaining Claims shall survive subject to the Debtors' further objections on any other grounds and the later allowance or disallowance of such Remaining Claims by the Court.

16.    Accordingly, the Debtors (a) object to the Duplicate Different Debtor Claims listed on Exhibit A as duplicating the liability of the claims listed in the remaining claim column and (b) seek entry of the Proposed Order disallowing the Duplicate Different Debtor Claims.  Claimants may elect, by not timely responding to this Objection, to permit their Duplicate Different Debtor Claims listed on Exhibit A to be disallowed contingent upon the confirmation and effectiveness of the Plan.  In the absence of a Response (as defined in paragraph 23 below), the Debtors will present to the Court the Proposed Order disallowing the Duplicate Different Debtor Claims, contingent upon the confirmation and effectiveness of the Plan.

B.    Duplicate Liability Claims

17.    As a result of their review, the Debtors have identified 40 claims that appear to duplicate all or part of the liability set forth in another claim filed against the Debtors (the "Duplicate Liability Claims").  The Duplicate Liability Claims are listed on Exhibit B.  Adjacent to the identified Duplicate Liability Claim on Exhibit B, the Debtors have identified the related claim that will remain if the Court grants this Objection (the "Remaining Claim").[4]

18.    The Duplicate Liability Claims duplicate all or part of the liability set forth in another claim filed by the claimant or by another party on behalf of the claimant.  Because the claims appear to duplicate all or a portion of the liability set forth in the related Remaining Claims, the Duplicate Liability Claims should be disallowed.  As set forth in paragraphs 13-14 above, because the Debtors' Plan provides for the substantive consolidation of the Debtors' estates, the Debtors seek to disallow the Duplicate Liability Claims in their entirety, leaving only one surviving claim against the Debtors identified under the heading "Remaining Claim No.,"

---

[4]    The Remaining Claims may be subject to further objections.  The Debtors reserve their rights to object to such claims upon notice to the claimants.

provided that the Plan is confirmed and becomes effective, and the estates are substantively

consolidated as set forth in the Plan. The claims identified on Exhibit B as Remaining Claims

shall survive subject to the Debtors' further objections on any other grounds and the later

allowance or disallowance of such Remaining Claims by the Court.

19.     The Debtors (a) object to the Duplicate Liability Claims listed on Exhibit

B as duplicating the liability of the claims listed in the remaining claim column and (b) seek

entry of the Proposed Order disallowing the Duplicate Liability Claims. Claimants may elect, by

not timely responding to this Objection, to permit the Duplicate Liability Claims listed on

Exhibit B to be disallowed, contingent upon the confirmation and effectiveness of the Plan. In

the absence of a Response (as defined in paragraph 23 below), the Debtors will present to the

Court the Proposed Order disallowing the Duplicate Liability Claims, contingent upon the

confirmation and effectiveness of the Plan.

## SEPARATE CONTESTED MATTERS

20.     Each of the Disputed Claims and the Debtors' objections asserted below

constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. The Debtors

request that any order entered by the Court with respect to an objection asserted in this Objection

shall be deemed a separate order with respect to each Disputed Claim.

## RESERVATION OF RIGHTS

21.     The Debtors expressly reserve the right to amend, modify, or supplement

these objections and to file additional objections to the Disputed Claims or any other claims

(filed or not) which may be asserted against the Debtors. In particular, if the Plan is not

confirmed or does not become effective, the Disputed Claims may be subject to objection on the

ground that they were filed against the incorrect Debtor. Therefore, subject to the final

resolution of substantive consolidation issues, pursuant to the Plan, the Debtors reserve the right

to seek to modify the Debtor against which each of the Disputed Claims has been filed to reflect that each Claim is filed against the Debtor believed to be liable for the amounts asserted in the Claims.

22.    The Debtors reserve their rights with respect to potential preference and avoidance actions under chapter 5 of the Bankruptcy Code (the "Avoidance Actions") against any Claimant, and this Objection does not constitute a waiver of the Debtors' right to pursue such Avoidance Actions.

## RESPONSES TO THE OBJECTION

A.    Filing and Service of Responses

23.    Pursuant to the Claim Objection Procedures Order, to contest an Objection a claimant must file a written response to the Objection (a "Response") with the United States Bankruptcy Court for the Middle District of Florida (the "Court"), via the Court's electronic filing procedures (electronic filing is mandatory for all attorneys), or by delivery of a hard copy to the Clerk of the Court, United States Courthouse, 300 North Hogan St., Suite 3-350, Jacksonville, Florida 32202 no later than **September 28, 2006, at 4:00 p.m. (Eastern time)** (the "Response Deadline"). In addition, a copy of the Response must be served on the following party on or before the Response Deadline:

Counsel for the Debtors:

D. J. Baker Esq.
Skadden, Arps, Slate, Meagher
& Flom LLP
Four Times Square
New York, New York 10036
(212) 735-2000 (facsimile)
djbaker@skadden.com

B.    Timely Response Required; Hearing; Replies

24.    If a Response is properly and timely filed and served in accordance with the above procedures, the Debtors will endeavor to reach a consensual resolution with the claimant. If no consensual resolution is reached, a hearing has been noticed for **October 5, 2006, at 1:00 p.m. (Eastern Time)**, or such other date and time as parties filing responses may be notified. Only those Responses made in writing and timely filed and received will be considered by the Court at any such hearing. The Debtors reserve the right to seek to adjourn a hearing with respect to a specific objection and any Response to such objection.

25.    If a claimant whose claim is subject to the Objection, and who is served with the Objection, fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors will present to the Court an appropriate order disallowing the claim, contingent upon the confirmation and effectiveness of the Plan, without further notice to the claimant.

## NOTICE

26.    As authorized by the Claim Objection Procedures Order, the Debtors will serve a special notice of filing of the Objection informing claimants in bold lettering that, as a result of the Objection, their claims may be disallowed (the "Affected Parties Notice"), by first-class, United States mail, postage prepaid, upon each of the claimants identified in Exhibits A and B. Copies of this Objection will be served with a standard notice of filing, but not an Affected Parties Notice, upon the United States Trustee, counsel for the Debtors' postpetition secured lender, counsel for the Creditors Committee, and, in an abundance of caution, upon the other parties in interest named on the Official Service List maintained in these cases. The Debtors submit that no other or further notice need be given.

WHEREFORE the Debtors respectfully request that the Court (i) grant the relief requested by this Objection, (ii) enter the Proposed Order attached as Exhibit C disallowing the Duplicate Different Debtor Claims and the Duplicate Liability Claims, contingent upon the confirmation and effectiveness of the Plan, and (iii) grant such other and further relief as is just and proper.

Dated: September 5, 2006

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By    s/ D. J. Baker
      D. J. Baker
      Sally McDonald Henry
      Rosalie Walker Gray
      Jane M. Leamy
Four Times Square
New York, New York 10036
(212) 735-3000
(212) 735-2000 (facsimile)
djbaker@skadden.com

Co-Attorneys for Debtors

SMITH HULSEY & BUSEY

By    s/ James H. Post
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson,
      Florida Bar Number 175460
225 Water Street, Suite 1800
Jacksonville, Florida  32202
(904) 359-7700
(904) 359-7708 (facsimile)
jpost@smithhulsey.com

Co-Attorneys for Debtors

## **Declaration**

I, David M. Young, Division Support Manager, Winn-Dixie Stores, Inc., declare under the penalty of perjury, pursuant to 28 U.S.C. § 1746, that the facts stated in the foregoing Debtors' Twentieth Omnibus Objection to (A) Duplicate Different Debtor Claims and (B) Duplicate Liability Claims are true and correct to the best of my knowledge, information and belief.

David M. Young
Division Support Manager
Winn-Dixie Stores, Inc.

# EXHIBIT A

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

Page: 1 of 43
Date: 09/01/2006

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 278401**<br>1997 PROPERTIES LLC<br>C/O ROGER P FRIOU, MANAGING MEMBER<br>PO BOX 55416<br>JACKSON MS 39296<br><br>Transferee: LCH OPPORTUNITIES LLC<br>Counsel: ATTN SUSANNA BAKER, ESQ | 5063<br>Debtor: | 5062<br>WINN-DIXIE STORES, INC. | $99,482.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410886**<br>59 WEST PARTNERS, LTD/BESSEMER<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, STE 1800<br>NASHVILLE TN 37238 | 12339<br>Debtor: | 12338<br>WINN-DIXIE STORES, INC. | $543,177.02 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 241522**<br>ACHILLES REALTY COMPANY<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10884<br>Debtor: | 10833<br>WINN-DIXIE STORES, INC. | $50,655.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 533710**<br>ALEC ASHTON RICHMOND, LLC & COMPASS<br>CAPITAL RICHMOND BY COLEMAN GROUP<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN MARY FULLINGTON, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | 13408<br>Debtor: | 13407<br>WINN-DIXIE STORES, INC. | $815,353.21 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408295**<br>ALVIN LAPIDUS & LOIS LAPIDUS, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207<br><br>Transferee: IB PROPERTY HOLDINGS LLC | 8284<br>Debtor: | 8283<br>WINN-DIXIE STORES, INC. | $35,599.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  408295**<br>ALVIN LAPIDUS & LOIS LAPIDUS, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE  FL  32207 | 12296<br>Debtor: | 12295<br>WINN-DIXIE STORES, INC. | $535,027.48 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: IB PROPERTY HOLDINGS LLC | | | | |
| **Creditor Id:  399385**<br>AMERICAN KB PROPERTIES I LP<br>C/O LAMONICA HERBST & MANISCALCO<br>ATTN SALVATORE LAMONICA, ESQ<br>3305 JERUSALEM AVENUE<br>WANTAGH  NY  11803 | 12845<br>Debtor: | 12844<br>WINN-DIXIE STORES, INC. | $436,606.14 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  408198**<br>ARNOBO ASSOCIATES PARTNERSHIP<br>C/O HSSW, LLP<br>ATTN SAMUEL R ARDEN, ESQ<br>6400 POWERS FERRY ROAD NW, STE 400<br>ATLANTA  GA  30339 | 9963<br>Debtor: | 6161<br>WINN-DIXIE STORES, INC. | $156,301.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  408198**<br>ARNOBO ASSOCIATES PARTNERSHIP<br>C/O HSSW, LLP<br>ATTN SAMUEL R ARDEN, ESQ<br>6400 POWERS FERRY ROAD NW, STE 400<br>ATLANTA  GA  30339 | 9962<br>Debtor: | 6162<br>WINN-DIXIE STORES, INC. | $3,901.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  1080**<br>ARS INVESTMENT CORPORATION<br>C/O HARDING & ASSOCS INC<br>ATTN DOUG MAREK, ESQ<br>5006 MONUMENT AVENUE<br>RICHMOND, VA  23230 | 9957<br>Debtor: | 9958<br>WINN-DIXIE STORES, INC. | $61,843.83 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN THOMAS E CARR, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 1080**<br>ARS INVESTMENT CORPORATION<br>C/O HARDING & ASSOCS INC<br>ATTN DOUG MAREK, ESQ<br>5006 MONUMENT AVENUE<br>RICHMOND, VA 23230 | 12477<br>Debtor: | 12476<br>WINN-DIXIE STORES, INC. | $746,013.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN THOMAS E CARR, ESQ | | | | |
| **Creditor Id: 251266**<br>BAGWELL, HAROLD G<br>PO BOX 1700<br>GARNER, NC 27529 | 12136<br>Debtor: | 12135<br>WINN-DIXIE STORES, INC. | $496,398.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JEFFREY T KUCERA, ESQ | | | | |
| **Creditor Id: 2079**<br>BANK OF AMERICA, NA, TRUSTEE<br>FOR BETTY G HOLLAND<br>C/O CNM ASSOC<br>950 EAST PACES FERRY ROAD<br>ATLANTA GA 30326 | 12217<br>Debtor: | 11839<br>WINN-DIXIE STORES, INC. | $321,761.91 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARK A KELLEY, ESQ | | | | |
| **Creditor Id: 410556**<br>BLANKENBAKER PLAZA I, LLC<br>C/O HOGAN DEVELOPMENT CO<br>420 W LIBERTY STREET<br>LOUISVILLE KY 40202 | 12830<br>Debtor: | 12883<br>WINN-DIXIE STORES, INC. | $934,177.36 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JOHN W HARRISON JR, ESQ | | | | |
| **Creditor Id: 1141**<br>BROAD STREET STATION SC, LLC<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE, NC 28202 | 12232<br>Debtor: | 12206<br>WINN-DIXIE STORES, INC. | $440,766.61 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 492939**<br>BROOKSHIRE GROCERY CO<br>ATTN RUSSELL COOPER, CORP COUNSEL<br>1600 WEST SOUTHWEST LOOP 323<br>TYLER TX 75701 | 13366<br>Debtor: | 13365<br>WINN-DIXIE STORES, INC. | $456,100.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN C. LUCKEY MCDOWELL, ESQ | | | | |
| **Creditor Id: 2099**<br>BUNKIE INVESTMENT CO, LLC<br>ATTN CHRISTOPHER A SARPY<br>3621 RIDGELAKE DRIVE, SUITE 203<br>METAIRIE LA 70002-1739 | 12375<br>Debtor: | 12374<br>WINN-DIXIE STORES, INC. | $1,661,545.21 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: CSFB 1998-C1 SHIRLEY ROAD LLC<br>Counsel: ATTN LAUREL M ISICOFF, ESQ | | | | |
| **Creditor Id: 278549**<br>CAPLAN, R J & FLEDER, E, TRUSTEES<br>LITTLE CREEK SQUARE SHOPPING CENTER<br>500 MAIN PLAZA EAST<br>1324 CRESTAR BANK BUILDING<br>NORFOLK VA 23510 | 5071<br>Debtor: | 5070<br>WINN-DIXIE STORES, INC. | $948,788.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN DAVID A GREER ESQ | | | | |
| **Creditor Id: 410393**<br>CAPSTONE ADVISORS - CARRINGTON DEV<br>ASSOCIATES<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>ATTN THOMAS J LEANSE, ESQ<br>2029 CENTURY PARK EAST, SUITE 2600<br>LOS ANGELES CA 90067 | 11964<br>Debtor: | 11963<br>WINN-DIXIE STORES, INC. | $321,954.09 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410454**<br>CAROLINA ENTERPRISES, INC<br>ATTN JAMES T SCHOFIELD, PRESIDENT<br>PO BOX 13559<br>FLORENCE SC 29504 | 8211<br>Debtor: | 8212<br>WINN-DIXIE STORES, INC. | $443,767.62 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410586**<br>CATAMOUNT ATLANTA, LLC, ASSIGNEE<br>OF HELENE FUNK & PETER W MERNER<br>C/O KRIEG DEVAULT LLP<br>ATTN C DANIEL MOTSINGER, ESQ<br>ONE INDIANA SQUARE, SUITE 2800<br>INDIANAPOLIS IN 46204-2079<br><br>Counsel: ATTN CRAIG E ETEM, ESQ | 11787<br>**Debtor:** | 11786<br>**WINN-DIXIE STORES, INC.** | $310,150.47 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410585**<br>CATAMOUNT LS-KY, LLC, ASSIGNEE<br>OF H FUNK & P MERNER<br>C/O KRIEG DEVAULT LLP<br>ATTN C DANIEL MOTSINGER, ESQ<br>ONE INDIANA SQUARE, SUITE 2800<br>INDIANAPOLIS IN 46204-2079<br><br>Counsel: ATTN CRAIG E ETEM, ESQ | 11852<br>**Debtor:** | 11851<br>**WINN-DIXIE STORES, INC.** | $267,960.49 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408297**<br>CATAMOUNT ROCKINGHAM, LLC, ASSIGNEE<br>H FUNK & PW MERNER<br>C/O KRIEG DEVAULT LLP<br>ATTN C DANIEL MOTSINGER, ESQ<br>ONE INDIANA SQUARE, STE 2800<br>INDIANAPOLIS IN 46204-2079<br><br>Counsel: ATTN CRAIG E ETEM, ESQ | 11892<br>**Debtor:** | 11891<br>**WINN-DIXIE STORES, INC.** | $287,939.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 415960**<br>CC REALTY INTERMEDIATE FUND, LTD<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN: MARK A KELLEY, ESQ<br>PIEDMONT CTR, BLDG 11, SUITE 900<br>3495 PIEDMONT ROAD NE<br>ATLANTA GA 30305<br><br>Transferee: REDROCK CAPITAL PARTNERS LLC<br>Counsel: ATTN: HEATHER D DAWSON ESQ | 12213<br>**Debtor:** | 11875<br>**WINN-DIXIE STORES, INC.** | $448,090.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244836**<br>CEDAR CREEK CROSSING ASSOCIATES LLC<br>C/O PERRIE WHEELER REAL ESTATE CO<br>PO BOX 3578<br>NORFOLK, VA 23514<br><br>Counsel: ATTN DENNIS T LEWANDOWSKI, ESQ | 12344<br>**Debtor:** | 12343<br>**WINN-DIXIE STORES, INC.** | $911,212.22 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 406141<br>CENTRE STAGE LIMITED PARTNERSHIP<br>C/O BREGMAN BERBERT ET AL<br>ATTN LAURENCE H BERBERT, ESQ<br>7315 WINSCONSIN AVE, SUITE 800 WEST<br>BETHESDA MD 20814 | 12092<br>Debtor: | 12091<br>WINN-DIXIE STORES, INC. | $304,800.58 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 2134<br>CHESTER DIX FORT CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 7695<br>Debtor: | 7696<br>WINN-DIXIE STORES, INC. | $3,623,260.98 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 408401<br>CHESTER DIX HURST CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 7715<br>Debtor: | 7714<br>WINN-DIXIE STORES, INC. | $2,884,053.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 2135<br>CHESTER DIX JEFFERSONTOWN CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 7711<br>Debtor: | 7710<br>WINN-DIXIE STORES, INC. | $4,165,305.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 408400<br>CHESTER DIX LAKE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 7697<br>Debtor: | 7698<br>WINN-DIXIE STORES, INC. | $3,622,145.51 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A -- DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 416271**<br>CIRIGNANO FAMILY LP<br>ATTN ALBERT J CIRIGNANO<br>17 OAK POINT DRIVE NORTH<br>BAYVILLE NY 11709 | 12251<br>Debtor: | 12250<br>WINN-DIXIE STORES, INC. | $448,893.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MATTHEW DOLLINGER, ESQ | | | | |
| **Creditor Id: 410418**<br>COMMERCIAL NET LEASE REALTY, INC<br>NKA: NATIONAL RETAIL PROPERTIES INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO FL 32802-2809 | 12110<br>Debtor: | 12109<br>WINN-DIXIE STORES, INC. | $972,396.17 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410418**<br>COMMERCIAL NET LEASE REALTY, INC<br>NKA: NATIONAL RETAIL PROPERTIES INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO FL 32802-2809 | 12112<br>Debtor: | 12111<br>WINN-DIXIE STORES, INC. | $983,539.63 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2163**<br>CORPORATE PROPERTY ASSOCS 9, LP<br>C/O W P CAREY & CO, LLC<br>ATTN THOMAS LEWIS, VP<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020 | 10131<br>Debtor: | 10132<br>WINN-DIXIE STORES, INC. | $479,266.56 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN ALAN J LIPKIN, ESQ | | | | |
| **Creditor Id: 247147**<br>CPM ASSOCIATES, LP<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREET STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10835<br>Debtor: | 10885<br>WINN-DIXIE STORES, INC. | $29,259.79 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 247187**<br>CREDIT SUISSE FIRST BOSTON, LLC<br>COLLATERAL ASSIGNEE OF MYSTIC, LLC<br>ATTN WENDY BEER<br>11 MADISON AVE, 5TH FLOOR<br>NEW YORK, NY 10010-3629<br><br>Counsel: ATTN TARA HANNON, ESQ | 11415<br>Debtor: | 11414<br>**WINN-DIXIE STORES, INC.** | $2,795,892.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410816**<br>CRIIMI MAE SVCS LP, SERIES 1996-D3<br>HOLDERS ASSET SECURITIZATION CORP<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10611<br>Debtor: | 10610<br>**WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408206**<br>CROSSROADS CENTER, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104<br><br>Transferee: LCH OPPORTUNITIES LLC | 11903<br>Debtor: | 11904<br>**WINN-DIXIE STORES, INC.** | $184,874.46 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410823**<br>DANIEL G KAMIN & DANIEL G KAMIN<br>BRYNN MARR ENTERPRIZES<br>C/O KAMIN REALTY CO<br>ATTN DANIEL G KAMIN, TRUSTEE<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURGH PA 15206<br><br>Counsel: ATTN SARA E LORBER, ESQ | 9642<br>Debtor: | 9641<br>**WINN-DIXIE STORES, INC.** | $402,234.49 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410824**<br>DANIEL G KAMIN CLARKSVILLE<br>CROSSING, LLC<br>C/O KAMIN REALTY CO<br>ATTN DANIEL G KAMIN, MGR<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURGH PA 15206<br><br>Counsel: ATTN SARA E LORBER, ESQ | 9643<br>Debtor: | 9644<br>**WINN-DIXIE STORES, INC.** | $328,208.33 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A – DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410826**<br>DANIEL G KAMIN ZACHARY ENTERPRIZES<br>C/O KAMIN REALTY CO<br>ATTN DANIEL G KAMIN, TRUSTEES<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURGH PA 15206<br><br>Counsel: ATTN SARA E LORBER, ESQ | 9648<br>Debtor: | 9647<br>WINN-DIXIE STORES, INC. | $519,993.39 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410825**<br>DBT PORCUPINE WD1 DE BUSINESS TRUST<br>C/O KAMIN REALTY CO<br>ATTN DANIEL G KAMIN, MGR<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURGH PA 15206<br><br>Counsel: ATTN SARA E LORBER, ESQ | 9645<br>Debtor: | 9646<br>WINN-DIXIE STORES, INC. | $5,533,905.92 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411096**<br>DEERFOOT MARKETPLACE, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN EDWARD J ASHTON, ESQ<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203<br><br>Transferee: FIRST COMMERCIAL BANK | 11037<br>Debtor: | 11036<br>WINN-DIXIE STORES, INC. | $23,109.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411096**<br>DEERFOOT MARKETPLACE, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN EDWARD J ASHTON, ESQ<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203<br><br>Transferee: FIRST COMMERCIAL BANK | 11890<br>Debtor: | 11889<br>WINN-DIXIE STORES, INC. | $1,644,921.94 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279308**<br>DEUTSCHE BANK TRUST CO AMERICA<br>AS PASS THROUGH & INDENTURE TTEG<br>ATTN BRENDON MEYER, VP<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK NY 10005-2858<br><br>Counsel: ATTN JOHN M. ROSENTHAL, ESQ | 8882<br>Debtor: | 8868<br>WINN-DIXIE STORES, INC. | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A – DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410981**<br>DPJ LIMITED PARTNERSHIP<br>C/O ROSENBERG & WEINBERG<br>ATTN HERBERT WEINBERG, ESQ<br>805 TURNPIKE STREET<br>NORTH ANDOVER MA 01845 | 10263<br>Debtor: | 10260<br>WINN-DIXIE STORES, INC. | $339,536.53 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| **Creditor Id: 410981**<br>DPJ LIMITED PARTNERSHIP<br>C/O ROSENBERG & WEINBERG<br>ATTN HERBERT WEINBERG, ESQ<br>805 TURNPIKE STREET<br>NORTH ANDOVER MA 01845 | 10262<br>Debtor: | 10261<br>WINN-DIXIE STORES, INC. | $380,308.78 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 452135**<br>E&A SOUTHEAST LP<br>C/O KITCHENS KELLY GAYNES, PC<br>ATTN MARK A KELLY, ESQ<br>PIEDMONT CENTER , BLDG 11, STE 900<br>3495 PIEDMONT ROAD, NE<br>ATLANTA GA 30305 | 13253<br>Debtor: | 13254<br>WINN-DIXIE STORES, INC. | $9,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 383208**<br>E&A SOUTHEAST LP DBA<br>RESERVOIR SQUARE BRANDON, MS<br>C/O KITCHENS KELLEY GAYNES PC<br>ATTN MARK A KELLEY, ESQ<br>3495 PIEDMONT RD NE BLDG 11 STE 900<br>ATLANTA GA 30305 | 4684<br>Debtor: | 493<br>WINN-DIXIE STORES, INC. | $271,434.57 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ROBERT LEHANE, ESQ | | | | |
| **Creditor Id: 1294**<br>E&A SOUTHEAST, LP<br>C/O RESERVOIR SQUARE<br>PO BOX 528<br>COLUMBIA, SC 29202 | 12225<br>Debtor: | 12224<br>WINN-DIXIE STORES, INC. | $8,971.23 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARK A KELLEY, ESQ | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410397**<br>EBINPORT ASSOCIATES<br>C/O ROBINSON BRADSHAW & HINSON, PA<br>ATTN DAVID M SCHILLI, ESQ<br>101 N TRYON STREET, SUITE 1900<br>CHARLOTTE  NC  28246 | 7406<br>**Debtor:** | 7407<br>**WINN-DIXIE STORES, INC.** | $3,761.55 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| **Creditor Id: 410397**<br>EBINPORT ASSOCIATES<br>C/O ROBINSON BRADSHAW & HINSON, PA<br>ATTN DAVID M SCHILLI, ESQ<br>101 N TRYON STREET, SUITE 1900<br>CHARLOTTE  NC  28246 | 12080<br>**Debtor:** | 12079<br>**WINN-DIXIE STORES, INC.** | $733,827.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| **Creditor Id: 248782**<br>EDENS & AVANT PROPERTIES LP DBA<br>MAGEE SHOPPING CENTER<br>PO BOX 528<br>COLUMBIA  SC  29202 | 12221<br>**Debtor:** | 12220<br>**WINN-DIXIE STORES, INC.** | $150,870.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARK A KELLEY, ESQ | | | | |
| **Creditor Id: 278458**<br>ELIZABETHTON PLAZA LTD<br>BETSYTOWN TN REALTY, LLC<br>C/O TLM REALTY CORP<br>ATTN LAURA HACKEL<br>485 MADISON AVE, 24TH FLOOR<br>NEW YORK NY  10022 | 9560<br>**Debtor:** | 9561<br>**WINN-DIXIE STORES, INC.** | $287,229.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1299**<br>ELKMONT ASSOCIATES<br>C/O JAMES POINDEXTER<br>PO BOX 28<br>ELKIN, NC  28621-0028 | 7011<br>**Debtor:** | 7012<br>**WINN-DIXIE STORES, INC.** | $306,281.36 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: MADISON INVESTMENT TRUST - SERIES 1 | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410394**<br>EQUITY ASSOCIATES<br>C/O ROBINSON BRADSHAW & HINSON, PA<br>ATTN DAVID M SCHILLI, ESQ<br>101 N TRYON STREET, SUITE 1900<br>CHARLOTTE NC 28246<br><br>Transferee: LCH OPPORTUNITIES LLC | 7401<br>Debtor: | 7400<br>WINN-DIXIE STORES, INC. | $12,047.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410394**<br>EQUITY ASSOCIATES<br>C/O ROBINSON BRADSHAW & HINSON, PA<br>ATTN DAVID M SCHILLI, ESQ<br>101 N TRYON STREET, SUITE 1900<br>CHARLOTTE NC 28246<br><br>Transferee: LCH OPPORTUNITIES LLC | 12082<br>Debtor: | 12081<br>WINN-DIXIE STORES, INC. | $296,466.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410555**<br>FORD'S CROSSING<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY AL 36104-1149 | 10824<br>Debtor: | 10823<br>WINN-DIXIE STORES, INC. | $5,337.91 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410450**<br>FRANKFORD DALLAS LLC<br>C/O HAYNES & BOONE, LLP<br>ATTN SCOTT EVERETT, ESQ<br>901 MAIN STREET, SUITE 3100<br>DALLAS TX 75202 | 8183<br>Debtor: | 8182<br>WINN-DIXIE STORES, INC. | $2,477,083.38 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1320**<br>FRO LLC VII<br>C/O JAMES M HASTINGS, CPA<br>305 PIPING ROCK DRIVE<br>SILVER SPRINGS, MD 20905<br><br>Counsel: ATTN MARY JOANNE DOWD, ESQ. | 12137<br>Debtor: | 12138<br>WINN-DIXIE STORES, INC. | $1,180,406.87 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410406**<br>GBN HICKORT NC, LLC<br>PO BOX 1929<br>EASLEY SC 29690<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 12309<br>Debtor: | 12308<br>WINN-DIXIE STORES, INC. | $333,609.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 375028**<br>GEM NICKERSON, LLC<br>C/O ELLIS-GIBSON DEVELOPMENT GROUP<br>ATTN JOHN L GIBSON III<br>1081 19TH STREET, SUITE 203<br>VIRGINIA BEACH, VA  23451-5600<br><br>Transferee: LOH OPPORTUNITIES LLC<br>Counsel: ATTN KELLY M BARNHART, ESQ | 12853<br>Debtor: | 12852<br>WINN-DIXIE STORES, INC. | $1,009,705.41 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 278470**<br>GEM WARWICK LLC<br>C/O ELLIS-GIBSON DEVELOPMENT GROUP<br>ATTN JOHN L GIBSON III<br>1081 19TH STREET, SUITE 203<br>VIRGINIA BEACH, VA  23451-5600<br><br>Transferee: LOH OPPORTUNITIES LLC<br>Counsel: ATTN KELLY M BARNHART, ESQ | 12851<br>Debtor: | 12850<br>WINN-DIXIE STORES, INC. | $1,017,085.67 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2255**<br>GENOA ASSOCIATES LLC<br>PO BOX 919<br>GOLDSBORO, NC  27533<br><br>Counsel: ATTN K SINK/G CRAMPTON, ESQS | 12319<br>Debtor: | 12318<br>WINN-DIXIE STORES, INC. | $1,000,984.87 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410943**<br>GRE PROPERTIES, LLC<br>C/O HELD & ISRAEL<br>ATTN E HELD, JR & A FRISCH, ESQS<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE  FL  32207 | 10188<br>Debtor: | 10189<br>WINN-DIXIE STORES, INC. | $22,071.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410943**<br>GRE PROPERTIES, LLC<br>C/O HELD & ISRAEL<br>ATTN E HELD, JR & A FRISCH, ESQS<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE  FL  32207 | 12261<br>Debtor: | 12260<br>WINN-DIXIE STORES, INC. | $786,664.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410943**<br>GRE PROPERTIES, LLC<br>C/O HELD & ISRAEL<br>ATTN E HELD, JR & A FRISCH, ESQS<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 13286<br>**Debtor:** | 13287<br>WINN-DIXIE STORES, INC. | $23,022.26 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410368**<br>GREENWOOD PLAZA, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104<br><br>Transferee: FUCMS 1999-C1 MERIDIAN GROCERY LLC | 12579<br>**Debtor:** | 12578<br>WINN-DIXIE STORES, INC. | $439,611.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 315830**<br>GREER PLAZA, INC<br>ATTN STANLEY TATE, PRESIDENT<br>1175 NE 125TH STREET, SUITE 102<br>NORTH MIAMI, FL 33161<br><br>Transferee: SIERRA LIQUIDITY FUND<br>Counsel: ATTN IAN J KUKOFF, ESQ. | 12448<br>**Debtor:** | 12447<br>WINN-DIXIE STORES, INC. | $258,467.44 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 493111**<br>HAIN CAPITAL HOLDINGS LLC, ASSIGNEE<br>OF PROTECTIVE LIFE INSURANCE CO<br>ATTN GANNA LIBERCHUK<br>301 STATE ROUTE 17, 6TH FLOOR<br>RUTHERFORD NJ 07070<br><br>Transferee: HAIN CAPITAL HOLDINGS LLC | 13388<br>**Debtor:** | 13387<br>WINN-DIXIE STORES, INC. | $656,957.13 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2291**<br>HARTWELL PARTNERSHIP<br>PO BOX 1929<br>EASLEY SC 29641<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 12306<br>**Debtor:** | 12305<br>WINN-DIXIE STORES, INC. | $580,656.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A – DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 1416** | 11867 | 11866 | $957,250.02 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| HASCO PROPERTIES | Debtor: | WINN-DIXIE STORES, INC. | | |
| PO BOX 681 | | | | |
| MC COMB MS 39648-0681 | | | | |
| | | | | |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| Counsel: ATTN RANDY ROUSSEL, ESQ | | | | |
| **Creditor Id: 2296** | 8364 | 8363 | $334,881.35 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| HAZEL PARK ASSOCIATES | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O I REISS & SON | | | | |
| ATTN ROBERTA MILLER | | | | |
| 200 EAST 61 STREET, STE 29F | | | | |
| NEW YORK NY 10021 | | | | |
| **Creditor Id: 408226** | 6732 | 6444 | $29,175.54 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| HIDDEN HILLS, LP | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O BLANCHARD & CALHOUN COMMERCIAL | | | | |
| ATTN VICTOR J MILLS, MGG PARTNER | | | | |
| BLDG 100, SUITE 370 | | | | |
| 2745 PERIMETER PKWY | | | | |
| AUGUSTA GA 30909 | | | | |
| | | | | |
| Counsel: ATTN JAY M SAWILOWSKY, ESQ | | | | |
| **Creditor Id: 408226** | 12130 | 12131 | $264,542.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| HIDDEN HILLS, LP | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O BLANCHARD & CALHOUN COMMERCIAL | | | | |
| ATTN VICTOR J MILLS, MGG PARTNER | | | | |
| BLDG 100, SUITE 370 | | | | |
| 2745 PERIMETER PKWY | | | | |
| AUGUSTA GA 30909 | | | | |
| | | | | |
| Counsel: ATTN JAY M SAWILOWSKY, ESQ | | | | |
| **Creditor Id: 410522** | 12890 | 12889 | $364,765.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| HILLCREST GDS, LLC | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O MILLER & MARTIN, PLLC | | | | |
| ATTN CATHERINE A HARRISON, ESQ | | | | |
| 1170 PEACHTREE STREET NE, STE 800 | | | | |
| ATLANTA GA 30309-7706 | | | | |

WINN-DIXIE STORES, INC., ET AL.,
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 416281**<br>INDEPENDENCE CROSSING, LLC<br>C/O PARKER POE ADAMS & BERNSTEIN<br>ATTN WILLIAM L ESSER IV, ESQ<br>401 SOUTH TRYON STREET, SUITE 3000<br>CHARLOTTE NC 28202 | 12291<br>Debtor: | 12290<br>WINN-DIXIE STORES, INC. | $686,138.18 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 252126**<br>INDIAN TRAIL SQUARE LLC<br>C/O DAHLEM REALTY<br>1020 INDUSTRY ROAD, STE 40<br>LEXINGTON KY 40505<br><br>Transferee: LIQUIDITY SOLUTIONS, INC<br>Counsel: ATTN NICOLE S BIDDLE, ESQ | 12834<br>Debtor: | 12835<br>WINN-DIXIE STORES, INC. | $482,630.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1475**<br>IVEY ELECTRIC COMPANY<br>ATTN JAMES W IVEY, PRESIDENT<br>PO BOX 211<br>SPARTANBURG SC 29304<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 13282<br>Debtor: | 13283<br>WINN-DIXIE STORES, INC. | $69,711.46 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1475**<br>IVEY ELECTRIC COMPANY<br>ATTN JAMES W IVEY, PRESIDENT<br>PO BOX 211<br>SPARTANBURG SC 29304<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 12067<br>Debtor: | 13284<br>WINN-DIXIE STORES, INC. | $500,744.52 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416286**<br>JACKSON I-55, LLC<br>C/O CENTEX CONCORD PROPERTY MGMT<br>ATTN FRAN E JONES<br>1151 N STATE STREET<br>JACKSON MS 39202<br><br>Counsel: ATTN DOUGLAS C NOBLE, ESQ | 12317<br>Debtor: | 12316<br>WINN-DIXIE STORES, INC. | $472,794.50 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:   410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>PO BOX 21008<br>GREENSBORO  NC  27420 | 8569<br>**Debtor:** | 8572<br>**WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id:   410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>PO BOX 21008<br>GREENSBORO  NC  27420 | 8574<br>**Debtor:** | 8573<br>**WINN-DIXIE STORES, INC.** | $382,219.95 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id:   410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>PO BOX 21008<br>GREENSBORO  NC  27420 | 8576<br>**Debtor:** | 8575<br>**WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id:   410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>PO BOX 21008<br>GREENSBORO  NC  27420 | 8578<br>**Debtor:** | 8577<br>**WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id:   410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>PO BOX 21008<br>GREENSBORO  NC  27420 | 8579<br>**Debtor:** | 8580<br>**WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id:   410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>PO BOX 21008<br>GREENSBORO  NC  27420 | 8581<br>**Debtor:** | 8586<br>**WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420 | 8639<br>**Debtor:** | 8602<br>**WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id: 411293**<br>KEMOR PROPERTIES, INC<br>ATTN MARK HORNSTEIN<br>1550 DE MAISONNEUVE WEST, SUITE 8<br>MONTREAL, QUEBEC H3G1N2 CANADA | 9833<br>**Debtor:** | 9834<br>**WINN-DIXIE STORES, INC.** | $1,498,272.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ERIC D SCHWARTZ ESQ | | | | |
| **Creditor Id: 410447**<br>KILLEN MARKETPLACE, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN C ELLIS BRAZEAL, III, ESQ<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 | 8180<br>**Debtor:** | 8179<br>**WINN-DIXIE STORES, INC.** | $65,588.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 415956**<br>KILLEN MARKETPLACE, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN EDWARD J ASHTON, ESQ.<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 | 11888<br>**Debtor:** | 11887<br>**WINN-DIXIE STORES, INC.** | $906,548.27 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416270**<br>KIRKLAND FINANCIAL, LLC<br>C/O WALSTON WELLS & BIRCHALL LLP<br>ATTN C ELLIS BRAZEAL III, ESQ.<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 | 12246<br>**Debtor:** | 12247<br>**WINN-DIXIE STORES, INC.** | $321,096.23 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JAIME A O'BRIEN | | | | |
| **Creditor Id: 416286**<br>LAFAYETTE LIFE INSURANCE COMPANY<br>C/O LEATHERWOOD WALKER TODD & MANN<br>ATTN EARLE PREVOST, ESQ<br>300 EAST MCBEE AVENUE, SUITE 500<br>GREENVILLE SC 29601 | 12286<br>**Debtor:** | 12285<br>**WINN-DIXIE STORES, INC.** | $732,057.34 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 2365**<br>LANCASTER COMMUNITY INVESTORS LC<br>ATTN THOMAS A GOSSE, MGR<br>PO BOX 1582<br>KILMARNOCK, VA 22482 | 9291<br>Debtor: | 9292<br>WINN-DIXIE STORES, INC. | $3,167,850.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407463**<br>LASALLE BANK NATL ASSOC, AS TTEE<br>HOLDERS OF BEAR STEARNS COMM MORTG<br>C/O MCKENNA LONG & ALDRIDGE LLP<br>ATTN: B SUMMER CHANDLER<br>303 PEACHTREE ST, STE 5300<br>ATLANTA GA 30308 | 10816<br>Debtor: | 10815<br>WINN-DIXIE STORES, INC. | $838,708.34 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410375**<br>LEC PROPERTIES, INC & PC PROPERTIES<br>420 WEST BEACH BLVD<br>PASS CHRISTIAN MS 38571<br><br>Counsel: ATTN SALLY BUSSELL FOX, ESQ | 12408<br>Debtor: | 12409<br>WINN-DIXIE STORES, INC. | $73,161.67 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408168**<br>LIF REALTY TRUST<br>C/O SMITH ANDERSON LAW FIRM<br>ATTN AMOS U PRIESTER, IV, ESQ<br>PO BOX 2611<br>RALEIGH NC 27602-2611 | 8103<br>Debtor: | 6043<br>WINN-DIXIE STORES, INC. | $158,316.61 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 404023**<br>LIQUIDITY SOLUTIONS, INC, ASSIGNEE<br>SCOTLAND MALL, INC<br>ATTN JEFFREY CARESS<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK NJ 07601<br><br>Transferee: LIQUIDITY SOLUTIONS, INC<br>Counsel: ATTN DAVID BUCHBINDER, ESQ | 11103<br>Debtor: | 1933<br>WINN-DIXIE STORES, INC. | $452,731.93 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A -- DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 278516**<br>LN PIEDMONT VILLAGE LLC<br>ATTN AL JOHNSTON, LEASING MGR<br>4475 RIVER GREEN PARKWAY, SUITE 100<br>DULUTH GA 30096 | 9709 | 9708 | $348,877.08 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | Debtor: | WINN-DIXIE STORES, INC. | | |
| Transferee: LIQUIDITY SOLUTIONS, INC<br>Counsel: ATTN J CHRISTOPHER MILLER, ESQ | | | | |
| **Creditor Id: 416943**<br>LNR PARTNERS, INC FOR LASALLE BANK<br>TTEE STRUCTURED ASSET SERIES 2002C2<br>C/O KOZYAK TROPIN & THROCKMORTON PA<br>ATTN JOHN W KOZYAK, ESQ<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLES FL 33134 | 12422 | 12421 | $115,641.32 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | Debtor: | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 452383**<br>LPI CALHOUN, INC<br>C/O CHAMBERLAIN, HRDLICKA, ET AL<br>ATTN JAMES L PAUL, ESQ<br>191 PEACHTREE STREET NE, 9TH FLOOR<br>ATLANTA GA 30303 | 13306 | 13305 | $383,652.48 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | Debtor: | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 452383**<br>LPI CALHOUN, INC<br>C/O CHAMBERLAIN, HRDLICKA, ET AL<br>ATTN JAMES L PAUL, ESQ<br>191 PEACHTREE STREET NE, 9TH FLOOR<br>ATLANTA GA 30303 | 13380 | 13379 | $380,431.91 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | Debtor: | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 255262**<br>MADISON STATION PROPERTIES LLC<br>ATTN JOHN STRATTON II<br>6960 I-55 NORTH, SUITE 210<br>JACKSON, MS 39211 | 12234 | 12233 | $448,864.86 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | Debtor: | WINN-DIXIE STORES, INC. | | |
| Transferee: MADISON INVESTMENT TRUST - SERIES 1<br>Counsel: ATTN DOUGLAS C NOBLE, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 1570** | 8630 | 8631 | $426,452.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MAIN STREET MARKETPLACE, LLC | Debtor: | WINN-DIXIE STORES, INC. | | |
| ATTN E PAUL STREMPEL, JR | | | | |
| III RIVERCHASE OFFICE PLAZA, STE 10 | | | | |
| BIRMINGHAM, AL 35244 | | | | |
| Counsel: ATTN MARJORIE O DABBS, ESQ | | | | |
| **Creditor Id: 1570** | 12483 | 12488 | $942,595.84 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MAIN STREET MARKETPLACE, LLC | Debtor: | WINN-DIXIE STORES, INC. | | |
| ATTN E PAUL STREMPEL, JR | | | | |
| III RIVERCHASE OFFICE PLAZA, STE 10 | | | | |
| BIRMINGHAM, AL 35244 | | | | |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| Counsel: ATTN MARJORIE O DABBS, ESQ | | | | |
| **Creditor Id: 1929** | 8847 | 8846 | $71,005.36 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MARKET AT BYRAM LLC, THE | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O SOUTHGATE REALTY, LLC | | | | |
| PO BOX 16615 | | | | |
| HATTIESBURG, MS 39402 | | | | |
| Counsel: ATTN MARCUS M WILSON, ESQ | | | | |
| **Creditor Id: 1929** | 12335 | 12334 | $277,590.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MARKET AT BYRAM LLC, THE | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O SOUTHGATE REALTY, LLC | | | | |
| PO BOX 16615 | | | | |
| HATTIESBURG, MS 39402 | | | | |
| Counsel: ATTN MARCUS M WILSON, ESQ | | | | |
| **Creditor Id: 410940** | 10180 | 10179 | $160,955.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MCALESTER VENTURE, INC | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O H J TAYLOR & ASSOCIATES, INC | | | | |
| ATTN HARVE J TAYLOR, PRESIDENT | | | | |
| PO BOX 640 | | | | |
| BENTONVILLE AR 72712 | | | | |
| Transferee: LONGACRE MASTER FUND LTD | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A – DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 1583**<br>MCDONOUGH MARKETPLACE PARTNERS<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY AL 36101-1149 | 10826<br>**Debtor:** | 10825<br>**WINN-DIXIE STORES, INC.** | $53,457.46 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| *Transferee:* LIQUIDITY SOLUTIONS INC | | | | |
| **Creditor Id: 416256**<br>MCDONOUGH MARKETPLACE PARTNERS<br>C/O WALSTON WELLS & BIRCHALL, LLP<br>ATTN EDWARD J ASHTON, ESQ.<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 | 12149<br>**Debtor:** | 12148<br>**WINN-DIXIE STORES, INC.** | $521,253.55 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| *Transferee:* LIQUIDITY SOLUTIONS INC | | | | |
| **Creditor Id: 408260**<br>MCW-RC GA PEACHTREE PKWY PLAZA, LLC<br>C/O HELD & ISRAEL<br>ATTN A FRISCHIE W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 8717<br>**Debtor:** | 8716<br>**WINN-DIXIE STORES, INC.** | $121,445.26 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408260**<br>MCW-RC GA PEACHTREE PKWY PLAZA, LLC<br>C/O HELD & ISRAEL<br>ATTN A FRISCHIE W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 13303<br>**Debtor:** | 13304<br>**WINN-DIXIE STORES, INC.** | $125,561.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410587**<br>MERRILL LYNCH LP HOLDINGS, INC<br>ATTN M MCINERNEY/N GRIFFINS<br>4 WORLD FINANCIAL CENTER<br>NEW YORK NY 10080 | 9816<br>**Debtor:** | 9814<br>**WINN-DIXIE STORES, INC.** | $1,755,977.38 | DUPLICATES AGGREGATE OF CLAIM LISTED IN REMAINING CLAIM COLUMN AND CLAIM NUMBER 9815. |
| *Counsel:* ATTN LARREN M NASHELSKY, ESQ | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410587**<br>MERRILL LYNCH LP HOLDINGS, INC<br>ATTN M MCINERNEY/N GRIFFINS<br>4 WORLD FINANCIAL CENTER<br>NEW YORK NY 10080 | 13188<br>Debtor: | 13186<br>WINN-DIXIE STORES, INC. | $8,421,391.99 | DUPLICATES AGGREGATE OF CLAIM LISTED IN REMAINING CLAIM COLUMN AND CLAIM NUMBER 13187. |
| Counsel: ATTN LARREN M NASHELSKY, ESQ | | | | |
| **Creditor Id: 279122**<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>ATTN: NICHOLAS GRIFFTHS<br>4 WORLD FINANCIAL CENTER<br>NEW YORK NY 1080 | 9817<br>Debtor: | 9819<br>WINN-DIXIE STORES, INC. | $1,755,977.38 | DUPLICATES AGGREGATE OF CLAIM LISTED IN REMAINING CLAIM COLUMN AND CLAIM NUMBER 9818. |
| Counsel: ATTN: ALEXANDRA STEINBERG BARRAGE | | | | |
| **Creditor Id: 279122**<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>ATTN: NICHOLAS GRIFFTHS<br>4 WORLD FINANCIAL CENTER<br>NEW YORK NY 1080 | 13298<br>Debtor: | 13297<br>WINN-DIXIE STORES, INC. | $717,829.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALEXANDRA STEINBERG BARRAGE | | | | |
| **Creditor Id: 417107**<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>C/O CAPITAL CROSSING BANK, AGENT<br>ATTN CHRISTOPHER P HICKEY, SR VP<br>101 SUMMER STREET<br>BOSTON MA 02110 | 12920<br>Debtor: | 12921<br>WINN-DIXIE STORES, INC. | $717,829.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN ROBERT A. ZIOGAS, ESQ | | | | |
| **Creditor Id: 410382**<br>MORRO PALMS SHOPPING CENTER, GP<br>C/O COOLEY GODWARD LLP<br>ATTN J MICHAEL KELLY, ESQ<br>ONE MARITIME PLAZA<br>101 CALIFORNIA STREET<br>SAN FRANCISCO CA 94111 | 12315<br>Debtor: | 12314<br>WINN-DIXIE STORES, INC. | $349,305.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  410382**<br>MORRO PALMS SHOPPING CENTER, GP<br>C/O COOLEY GODWARD LLP<br>ATTN J MICHAEL KELLY, ESQ<br>ONE MARITIME PLAZA<br>101 CALIFORNIA STREET<br>SAN FRANCISCO  CA  94111 | 13101<br>Debtor: | 13100<br>**WINN-DIXIE STORES, INC.** | $370,329.89 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410396**<br>MUSEUM ASSOCIATES<br>C/O ROBINSON BRADSHAW & HINSON, PA<br>ATTN DAVID M SCHILLI, ESQ<br>101 N TRYON STREET, SUITE 1900<br>CHARLOTTE  NC  28246<br><br>Transferee: LCH OPPORTUNITIES LLC | 7405<br>Debtor: | 7404<br>**WINN-DIXIE STORES, INC.** | $40,309.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410396**<br>MUSEUM ASSOCIATES<br>C/O ROBINSON BRADSHAW & HINSON, PA<br>ATTN DAVID M SCHILLI, ESQ<br>101 N TRYON STREET, SUITE 1900<br>CHARLOTTE  NC  28246<br><br>Transferee: LCH OPPORTUNITIES LLC | 12084<br>Debtor: | 12083<br>**WINN-DIXIE STORES, INC.** | $293,214.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410728**<br>NFLC 1998-2 CHARLESTON MARKET, LLC<br>C/O LNR PARTNERS, INC<br>ATTN DANNY VANDER REIS<br>1601 WASHINGTON AVE, SUITE 700<br>MIAMI  FL  33139<br><br>Counsel: ATTN LAUREL M ISICOFF, ESQ | 9496<br>Debtor: | 9497<br>**WINN-DIXIE STORES, INC.** | $290,885.10 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410421**<br>NORFAM, LLC, SUCCESSOR<br>CAROLINA DEVELOPMENT CO<br>C/O KENNEDY COVINGTON, ET AL #300<br>ATTN MARGARET R WESTBROOK, ESQ<br>4350 LASSITER AT NORTH HILLS AVE<br>RALEIGH  NC  27609 | 11861<br>Debtor: | 11814<br>**WINN-DIXIE STORES, INC.** | $199,625.18 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410588**<br>NORTH AMERICAN CO LIFE & HEALTH INS<br>BY MIDLAND ADVISORS CO, AS AGENT<br>ATTN ERIC SILVERGOLD<br>135 EAST 57TH STREET<br>NEW YORK NY 10022 | 9813<br>Debtor: | 9812<br>WINN-DIXIE STORES, INC. | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN TED SMITH, ESQ | | | | |
| **Creditor Id: 257461**<br>NORTHWEST JUNCTION PARTNERS<br>C/O NANCY M LANE<br>1855 LAKELAND DRIVE, SUITE G-10<br>JACKSON, MS 39216 | 8255<br>Debtor: | 8257<br>WINN-DIXIE STORES, INC. | $106,890.93 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARCUS M WILSON, ESQ | | | | |
| **Creditor Id: 415976**<br>OCEAN 505 ASSOCIATES, LLC. &<br>GRANDECKS ASSOCIATES, LLC.<br>C/O ECKSTEIN PROPERTIES LLC, AGENT<br>ATTN SHIMON ECKSTEIN<br>60 BROAD STREET, SUITE 3503<br>NEW YORK NY 10004 | 12009<br>Debtor: | 12008<br>WINN-DIXIE STORES, INC. | $342,417.38 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: WILLIAM J MAFFUCCI, ESQ | | | | |
| **Creditor Id: 411180**<br>ORIX CAPITAL MKTS, SERIES 1998-C2<br>HOLDERS OF FIRST UNION-LEHMAN ET AL<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLLEY, ESQS<br>TWO HOPKINS PLAZA, SUITE 1800<br>BALTIMORE MD 21201 | 11259<br>Debtor: | 11260<br>WINN-DIXIE STORES, INC. | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410445**<br>OSCHIN, SAMUEL, TRUSTEE<br>BARBARA OSCHIN PRIMICERIO TRUST<br>ATTN PATRICIA WHITELEY<br>400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES CA 90071-2806 | 8176<br>Debtor: | 8175<br>WINN-DIXIE STORES, INC. | $104,735.89 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN DAVID S KUPETZ, ESQ. | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A – DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 533711** PALM LAKES, LLC BY COLEMAN GROUP C/O WYATT TARRANT & COMBS, LLP ATTN MARY L FULLINGTON, ESQ 250 WEST MAIN STREET, SUITE 1600 LEXINGTON KY 40507 | 13409 Debtor: | 13410 WINN-DIXIE STORES, INC. | $358,356.41 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 384279** PAMALEE PLAZA ASSOCIATION C/O SWAIN MANAGEMENT LLC 1111 MILITARY CUTOFF ROAD, STE 251 WILMINGTON, NC 28405 Counsel: ATTN GENE B TARR, ESQ | 8184 Debtor: | 8185 WINN-DIXIE STORES, INC. | $110,850.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410887** PASCAGOULA PROPERTIES, LTD C/O HARWELL HOWARD HYNE ET AL ATTN DAVID P CANAS, ESQ 315 DEADERICK STREET, STE 1800 NASHVILLE TN 37238 | 12337 Debtor: | 12336 WINN-DIXIE STORES, INC. | $538,690.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407609** PG-1 DEVELOPMENT COMPANY C/O ROBINSON BARTON MCCARTHY ET AL ATTN W E CALLOWAY, ESQ PO BOX 12287 COLUMBIA SC 29211-2287 Counsel: ATTN RICHARD R THAMES | 4583 Debtor: | 4582 WINN-DIXIE STORES, INC. | $217,399.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2478** PICKENS NALLEY, LP GARRET PICKENS PARTNERSHIP, LP PO BOX 1929 EASLEY SC 29641 Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 12302 Debtor: | 12301 WINN-DIXIE STORES, INC. | $670,879.31 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 1715**<br>PINSON VALLEY LTD<br>C/O HELMS-ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY, AL 36101-1149 | 10831<br>Debtor: | 10832<br>WINN-DIXIE STORES, INC. | $29,509.28 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEPHEN W ROSENBLATT, ESQ | | | | |
| **Creditor Id: 410937**<br>PLUNKETT, ESTATE OF HC<br>C/O ANGELA HEALY<br>PO BOX 13492<br>JACKSON MS 39236-3492 | 12292<br>Debtor: | 12193<br>WINN-DIXIE STORES, INC. | $1,104,476.18 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 258660**<br>PMT PARTNERS V LLC<br>C/O BELL MOORE GROUP INC<br>ATTN LYNN MOORE, VP<br>5200 PARK ROAD, SUITE 120<br>CHARLOTTE, NC 28209 | 12387<br>Debtor: | 12388<br>WINN-DIXIE STORES, INC. | $872,544.61 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JOHN S BRANNON, ESQ. | | | | |
| **Creditor Id: 410762**<br>PORCUPINE WD5, LLC<br>C/O KAMIN REALTY CO<br>ATTN DANIEL G KAMIN, MGR<br>490 SOUTH HIGHLAND AVE<br>PITTSBURGH PA 15206 | 13422<br>Debtor: | 13421<br>WINN-DIXIE STORES, INC. | $946,409.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN SARA E LORBER, ESQ | | | | |
| **Creditor Id: 2481**<br>PREMIER PLAZA ASSOCIATES LLC<br>ATTN STEPHEN B SWARTZ, MGG MEMBER<br>3060 PEACHTREE ROAD, SUITE 1850<br>ATLANTA, GA 30305 | 7840<br>Debtor: | 7839<br>WINN-DIXIE STORES, INC. | $10,932,176.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A -- DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410511** | 8820 | 8821 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| PRINCIPAL LIFE INSURANCE CO FKA | Debtor: | WINN-DIXIE STORES, INC. | | |
| PRINCIPAL MUTUAL LIFE INSURANCE CO | | | | |
| C/O THE PRINCIPAL FINANCIAL GROUP | | | | |
| ATTN STEPHEN G SKRIVANEK, ESQ | | | | |
| 711 HIGH STREET | | | | |
| DES MOINES IA 50392-0001 | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| **Creditor Id: 408375** | 7037 | 7117 | $831,482.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| PROTECTIVE LIFE INSURANCE CO | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O HOLLAND & KNIGHT LLP | | | | |
| ATTN CHARLES S MCCALL, ESQ | | | | |
| PO BOX 52687 | | | | |
| JACKSONVILLE FL 32201-2687 | | | | |
| **Creditor Id: 408375** | 12098 | 12097 | $629,831.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| PROTECTIVE LIFE INSURANCE CO | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O HOLLAND & KNIGHT LLP | | | | |
| ATTN CHARLES S MCCALL, ESQ | | | | |
| PO BOX 52687 | | | | |
| JACKSONVILLE FL 32201-2687 | | | | |
| Transferee: HAIN CAPITAL HOLDINGS LLC | | | | |
| **Creditor Id: 408375** | 13229 | 13230 | $271,083.09 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| PROTECTIVE LIFE INSURANCE CO | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O HOLLAND & KNIGHT LLP | | | | |
| ATTN CHARLES S MCCALL, ESQ | | | | |
| PO BOX 52687 | | | | |
| JACKSONVILLE FL 32201-2687 | | | | |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| **Creditor Id: 408299** | 8286 | 8287 | $8,477.10 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| RIVER OAKS PARTNERSHIP | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O HELD & ISRAEL | | | | |
| ATTN EDWIN W HELD, JR, ESQ | | | | |
| 1301 RIVERPLACE BLVD, SUITE 1916 | | | | |
| JACKSONVILLE FL 32207 | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 408299**<br>RIVER OAKS PARTNERSHIP<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 12069<br>**Debtor:** | 12068<br>WINN-DIXIE STORES, INC. | $388,235.32 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2496**<br>ROARK, RANDY<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY, AL 36101-1149 | 10822<br>**Debtor:** | 10821<br>WINN-DIXIE STORES, INC. | $28,378.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: JEFFERSON-PILOT INVESTMENTS INC | | | | |
| **Creditor Id: 416257**<br>ROARK, RANDY<br>C/O WALSTON WELLS & BIRCHALL, LLP<br>ATTN EDWARD J ASHTON, ESQ.<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 | 12151<br>**Debtor:** | 12150<br>WINN-DIXIE STORES, INC. | $482,602.19 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: JEFFERSON-PILOT INVESTMENTS INC | | | | |
| **Creditor Id: 1786**<br>ROCKBRIDGE PLACE<br>C/O EDENS & AVANT FINANCING II<br>PO BOX 528<br>COLUMBIA, SC 29202<br><br>Counsel: ATTN MARK A KELLEY, ESQ | 12218<br>**Debtor:** | 12219<br>WINN-DIXIE STORES, INC. | $405,539.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2521**<br>ROSEMYR CORPORATION, THE<br>ATTN GEORGE M HARVIN, PRESIDENT<br>PO BOX 108<br>HENDERSON, NC 27536-0108 | 11940<br>**Debtor:** | 11939<br>WINN-DIXIE STORES, INC. | $520,835.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416922**<br>RUSSELL CROSSING PARTNERS, LTD<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, SUITE 1800<br>NASHVILLE TN 37238 | 12341<br>**Debtor:** | 12340<br>WINN-DIXIE STORES, INC. | $308,100.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  260327**<br>SALEM CROSSING SHOPPING CENTER LLC<br>C/O SPECTRUM REALTY ADVISORS INC<br>5871 GLENRIDGE DRIVE, SUITE 400<br>ATLANTA, GA  30328 | 6196<br>**Debtor:** | 6195<br>**WINN-DIXIE STORES, INC.** | $47,809.64 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN CHRISTIE L DOWLING, ESQ | | | | |
| **Creditor Id:  410481**<br>SAM DEVELOPMENT ASSOCIATES, LLC<br>C/O BROWN RAYSMAN MILLSTEIN ET AL<br>ATTN JAMES J VINCEQUERRA, ESQ<br>900 THIRD AVENUE<br>NEW YORK  NY  10022 | 8158<br>**Debtor:** | 8486<br>**WINN-DIXIE STORES, INC.** | $454,857.51 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410519**<br>SARAN, LTD<br>C/O FULBRIGHT & JAWORSKI LLP<br>ATTN J BOLTON & K NEWSOME, ESQS<br>1301 MCKINNEY, SUITE 5100<br>HOUSTON  TX  77010-3095 | 8477<br>**Debtor:** | 8478<br>**WINN-DIXIE STORES, INC.** | $318,500.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410519**<br>SARAN, LTD<br>C/O FULBRIGHT & JAWORSKI LLP<br>ATTN J BOLTON & K NEWSOME, ESQS<br>1301 MCKINNEY, SUITE 5100<br>HOUSTON  TX  77010-3095 | 13437<br>**Debtor:** | 13436<br>**WINN-DIXIE STORES, INC.** | $463,314.90 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  260495**<br>SAWICKI REALTY CO<br>ATTN HENRY J SAWICKI, III, PRES<br>118 W WAYNE ST<br>MAUMEE, OH  43537<br><br>Transferee: SAWICKI REALTY CO<br>Counsel: ATTN: THOMAS A GIBSON, ESQ | 11982<br>**Debtor:** | 11981<br>**WINN-DIXIE STORES, INC.** | $1,093,475.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  252605**<br>SELL, JAMES W & CAROLYN R<br>449 FAIRRIDGE ROAD<br>JOHNSON CITY  TN  37604 | 12786<br>**Debtor:** | 12780<br>**WINN-DIXIE STORES, INC.** | $6,552,767.10 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN EDWARD T BRADING, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A – DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410589**<br>SFP, LLC<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER, 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28202 | 12405<br>**Debtor:** | 12406<br>**WINN-DIXIE STORES, INC.** | $759,397.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN EDWIN W HELD JR, ESQ | | | | |
| **Creditor Id: 1835**<br>SHEPHERDSVILLE MALL ASSOCIATES, LP<br>C/O CENTER SERVICES INC<br>ATTN MARCIA E SPANGLER<br>6200 CRESTWOOD STATION<br>CRESTWOOD, KY 40014 | 7842<br>**Debtor:** | 8159<br>**WINN-DIXIE STORES, INC.** | $201,960.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1838**<br>SHIELDS PLAZA, INC<br>E&A SOUTHEAST LP<br>PO BOX 528<br>COLUMBIA, SC 29202 | 12215<br>**Debtor:** | 12214<br>**WINN-DIXIE STORES, INC.** | $596,736.07 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARK A KELLEY, ESQ | | | | |
| **Creditor Id: 410479**<br>SHOALS MARKETPLACE, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN EDWARD J ASHTON, ESQ<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203 | 8487<br>**Debtor:** | 8155<br>**WINN-DIXIE STORES, INC.** | $1,042,137.41 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LIQUIDITY SOLUTIONS INC | | | | |
| **Creditor Id: 1863**<br>SOUTH WIN LIMITED PARTNERSHIP<br>ATTN VICTOR J MILLS<br>BUILDING 100, SUITE 370<br>2743 PERIMETER PARKWAY<br>AUGUSTA, GA 30909 | 6729<br>**Debtor:** | 6728<br>**WINN-DIXIE STORES, INC.** | $52,166.32 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JAY M SAWILOWSKY, ESQ | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A – DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 1863**<br>SOUTH WIN LIMITED PARTNERSHIP<br>ATTN VICTOR J MILLS<br>BUILDING 100, SUITE 370<br>2743 PERIMETER PARKWAY<br>AUGUSTA, GA 30909 | 12133<br>Debtor: | 12132<br>WINN-DIXIE STORES, INC. | $449,500.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JAY M SAWILOWSKY, ESQ | | | | |
| **Creditor Id: 1872**<br>SOUTHGATE ASSOCIATES II LP<br>C/O THE COVINGTON CO<br>ATTN JAMES E COVINGTON JR, PRES<br>PO BOX 8510<br>RICHMOND, VA 23226 | 9381<br>Debtor: | 9382<br>WINN-DIXIE STORES, INC. | $628,859.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408321**<br>SOUTHLAND-MANSFIELD WD<br>DELAWARE BUSINESS TRUST<br>C/O NEAL, GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 N LASALLE STREET, SUITE 2300<br>CHICAGO IL  60602 | 10864<br>Debtor: | 10863<br>WINN-DIXIE STORES, INC. | $1,171,570.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 261482**<br>SOUTHMARK PROPERTIES, LLC<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY, AL  36101-1149 | 10830<br>Debtor: | 10829<br>WINN-DIXIE STORES, INC. | $67,240.36 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416272**<br>SOUTHMARK PROPERTIES, LLC<br>C/O KING DRUMMOND & DABBS, PC<br>ATTN MARJORIE O DABBS, ESQ.<br>100 CENTERVIEW DRIVE, SUITE 180<br>BIRMINGHAM AL  35216 | 12259<br>Debtor: | 12258<br>WINN-DIXIE STORES, INC. | $917,021.74 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A – DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 278567**<br>SPECTRUM/GRANDVIEW PINES LLC<br>C/O SPECTRUM DEVELOPMENT CO, LLC<br>ATTN EDGAR H FATZINGER, III, MEMBER<br>PO BOX 11045<br>MONTGOMERY AL 36111 | 6159<br>**Debtor:** | 6158<br>**WINN-DIXIE STORES, INC.** | $206,363.58 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411055**<br>SR-JLB/JAB, LLC & SR-TCS, LLC<br>C/O BELMONT INVESTMENT CORP<br>ATTN B BELMONT/S HARNER/P MARDINLY<br>600 HAVERFORD ROAD, SUITE G101<br>HAVERFORD PA 19041 | 12401<br>**Debtor:** | 12402<br>**WINN-DIXIE STORES, INC.** | $1,014,201.19 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2597**<br>STOCKMAN & NALLEY PARTNERSHIP<br>1142 REYNOLDS AVENUE<br>GREENWOOD, SC 29649<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 12304<br>**Debtor:** | 12303<br>**WINN-DIXIE STORES, INC.** | $412,954.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410916**<br>SWISS RE ASSET MGMT (AMERICAS) INC<br>BY CAPMARK SERVICES, INC, AGENT<br>C/O GMAC COMMERCIAL MORTGAGE CORP<br>ATTN SUSAN C TARNOWER<br>THREE RAVINIA DRIVE, STE 200<br>ATLANTA GA 30346<br><br>Counsel: ATTN MARGERY N REED, ESQ | 10089<br>**Debtor:** | 10088<br>**WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411421**<br>VILLA RICA RETAIL PROPERTIES, LC<br>C/O KITCHENS KELLY GAYNES, PC<br>ATTN MARK A KELLEY, ESQ<br>3495 PIEDMONT ROAD NE, SUITE 900<br>ATLANTA GA 30305-1753 | 12226<br>**Debtor:** | 11844<br>**WINN-DIXIE STORES, INC.** | $1,176,838.91 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 407786**<br>W/D LEXINGTON, LLC<br>C/O KRUG INVESTMENTS, LLC<br>ATTN: DAVID KRUG, MGR.<br>131 PROVIDENCE ROAD<br>CHARLOTTE  NC 28207 | 8567<br>**Debtor:** | 5594<br>**WINN-DIXIE STORES, INC.** | $287,149.56 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: ASM CAPITAL LP<br>Counsel: ATTN JAMES H PULLIAM, ESQ | | | | |
| **Creditor Id: 278595**<br>WALKER CHAPEL PLAZA LLC<br>C/O SPECTRUM DEVELOPMENT CO, LLC<br>ATTN EDGAR H FATZINGER, III, MEMBER<br>PO BOX 11045<br>MONTGOMERY  AL 36111 | 6157<br>**Debtor:** | 6156<br>**WINN-DIXIE STORES, INC.** | $187,240.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 264351**<br>WALKER LA COMMERCIAL<br>PROPERTIES DEVELOPMENT CO LLC<br>ATTN C MORTON OR C MARTIN ESQ<br>5630 BANKERS AVENUE<br>BATON ROUGE, LA  70808 | 3897<br>**Debtor:** | 3898<br>**WINN-DIXIE STORES, INC.** | $73,543.28 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN PAUL SILVERMAN, ESQ | | | | |
| **Creditor Id: 416937**<br>WATERS, INC<br>ATTN K MARTIN WATERS JR, CHAIRMAN<br>301 S MCDOWELL STREET, SUITE 210<br>CHARLOTTE  NC 28204 | 12885<br>**Debtor:** | 12884<br>**WINN-DIXIE STORES, INC.** | $779,253.53 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| **Creditor Id: 411429**<br>WBFV, INC<br>C/O KENNEDY COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER, 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE  NC 28202 | 11862<br>**Debtor:** | 11863<br>**WINN-DIXIE STORES, INC.** | $177,182.44 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410882** | 8371 | 8370 | $1,228,781.51 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WD FAYETTEVILLE GA LLC | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O I REISS & COMPANY | | | | |
| ATTN LINDA REISS HEFFNER, MEMBER | | | | |
| 200 EAST 61ST STREET, SUITE 29F | | | | |
| NEW YORK NY 10021 | | | | |
| **Creditor Id: 410763** | 13435 | 13434 | $1,071,155.37 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WD MT CARMEL, LLC | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O KAMIN REALTY CO | | | | |
| ATTN DANIEL G KAMIN, MGR | | | | |
| 490 SOUTH HIGHLAND AVE | | | | |
| PITTSBURGH PA 15206 | | | | |
| Counsel: ATTN SARA E LORBER, ESQ | | | | |
| **Creditor Id: 278598** | 8365 | 8366 | $961,642.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WD ROANOKE LLC | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O I REISS & COMPANY | | | | |
| ATTN LINDA REISS HEFFNER | | | | |
| 200 EAST 61ST STREET, SUITE 29F | | | | |
| NEW YORK NY 10021 | | | | |
| **Creditor Id: 2666** | 8367 | 8368 | $606,626.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WD ROCKY MOUNT VA PARTNERS LLC | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O I REISS & SON | | | | |
| ATTN LINDA REISS HEFFNER | | | | |
| 200 EAST 61ST STREET, SUITE 29F | | | | |
| NEW YORK NY 10021 | | | | |
| **Creditor Id: 416847** | 12331 | 12333 | $1,774,446.52 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WELLS FARGO BANK NORTHWEST NA FKA | Debtor: | WINN-DIXIE STORES, INC. | | |
| FIRST SECURITY BANK, NA | | | | |
| C/O BALCH & BINGHAM LLP | | | | |
| ATTN CHRISTIE L DOWLING, ESQ | | | | |
| PO BOX 306 | | | | |
| BIRMINGHAM AL 35201 | | | | |
| Transferee: MERRILL LYNCH PIERCE FENNER & SMITH | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 2001**<br>WEST ECK PARTNERS LP<br>ATTN VICTOR J MILLS<br>BUILDING 100, SUITE 370<br>2743 PERIMETER PARKWAY<br>AUGUSTA, GA  30909 | 6731<br>Debtor: | 6730<br>WINN-DIXIE STORES, INC. | $10,979.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JAY M SAWILOWSKY, ESQ | | | | |
| **Creditor Id: 415957**<br>WEST RIDGE, LLC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN MARK A KELLEY, ESQ.<br>PIEDMONT CTR, BLDG 11, SUITE 900<br>3495 PIEDMONT ROAD NE<br>ATLANTA GA  30305 | 12216<br>Debtor: | 12077<br>WINN-DIXIE STORES, INC. | $1,372,241.82 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN J DAVID FORSYTH, ESQ. | | | | |
| **Creditor Id: 415966**<br>WESTLAND PLAZA ASSOCIATES, LP<br>C/O STIRLING PROPERTIES<br>ATTN DONNA TAYLOR<br>109 NORTHPARK BLVD, SUITE 300<br>COVINGTON LA  70433 | 4196<br>Debtor: | 4195<br>WINN-DIXIE STORES, INC. | $28,654.43 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN J DAVID FORSYTH, ESQ. | | | | |
| **Creditor Id: 415966**<br>WESTLAND PLAZA ASSOCIATES, LP<br>C/O STIRLING PROPERTIES<br>ATTN DONNA TAYLOR<br>109 NORTHPARK BLVD, SUITE 300<br>COVINGTON LA  70433 | 11966<br>Debtor: | 11965<br>WINN-DIXIE STORES, INC. | $225,217.96 | DUPLICATE DIFFERENT DEBTOR OF CLAIM LISTED IN REMAINING CLAIM COLUMN, WHICH CLAIM WAS AMENDED BY CLAIM NUMBER 13454. |
| Counsel: ATTN J DAVID FORSYTH, ESQ. | | | | |
| **Creditor Id: 415966**<br>WESTLAND PLAZA ASSOCIATES, LP<br>C/O STIRLING PROPERTIES<br>ATTN DONNA TAYLOR<br>109 NORTHPARK BLVD, SUITE 300<br>COVINGTON LA  70433 | 13454<br>Debtor: | 13453<br>WINN-DIXIE STORES, INC. | $214,551.29 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN J DAVID FORSYTH, ESQ. | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  408298**<br>WESTSIDE CITY, INC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE  FL  32207 | 8289<br>**Debtor:** | 8288<br>**WINN-DIXIE STORES, INC.** | $2,977.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  408298**<br>WESTSIDE CITY, INC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE  FL  32207 | 12071<br>**Debtor:** | 12070<br>**WINN-DIXIE STORES, INC.** | $454,665.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  416941**<br>WIGGS REALTY COMPANY OF KENTUCKY<br>ATTN HARRY SINGER, PRESIDENT<br>11012 AURORA HUDSON ROAD<br>STREETSBORO  OH  44241-1629<br><br>Counsel: ATTN PAUL J SINGERMAN, ESQ | 12415<br>**Debtor:** | 12414<br>**WINN-DIXIE STORES, INC.** | $882,604.42 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890-1615<br><br>Counsel: ATTN STEVEN REISMAN/ANDREW THAU | 8393<br>**Debtor:** | 8394<br>**WINN-DIXIE RALEIGH, INC.** | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890-1615<br><br>Counsel: ATTN STEVEN REISMAN/ANDREW THAU | 8393<br>**Debtor:** | 8395<br>**DEEP SOUTH PRODUCTS, INC.** | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 47** | 8393 | 8396 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | DIXIE PACKERS, INC. | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE  19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8397 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | WINN-DIXIE MONTGOMERY, INC. | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE  19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8398 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | WINN-DIXIE LOGISTICS, INC. | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE  19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8399 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | WINN-DIXIE PROCUREMENT, INC. | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE  19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8400 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | WINN-DIXIE SUPERMARKETS, INC. | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE  19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A – DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>**Debtor:** | 8401<br>**CRACKIN' GOOD, INC.** | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>**Debtor:** | 8402<br>**ASTOR PRODUCTS, INC.** | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>**Debtor:** | 8753<br>**SUPERIOR FOOD COMPANY** | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>**Debtor:** | 8754<br>**ECONOMY WHOLESALE DISTRIBUTORS, INC.** | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>**Debtor:** | 8755<br>**DIXIE-HOME STORES, INC.** | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 47** | 8393 | 8756 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | **Debtor:** | **DIXIE SPIRITS, INC.** | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8757 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | **Debtor:** | **TABLE SUPPLY FOOD STORES CO., INC.** | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8758 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | **Debtor:** | **DEEP SOUTH DISTRIBUTORS, INC.** | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8759 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | **Debtor:** | **DIXIE STORES, INC.** | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8760 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | **Debtor:** | **DIXIE DARLING BAKERS, INC.** | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890-1615 | 8393<br>**Debtor:** | 8761<br>**WD BRAND PRESTIGE STEAKS, INC.** | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW  THAU | | | | |
| **Creditor Id:  47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890-1615 | 8393<br>**Debtor:** | 8762<br>**SUNDOWN SALES, INC.** | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW  THAU | | | | |
| **Creditor Id:  47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890-1615 | 8393<br>**Debtor:** | 8763<br>**SUNBELT PRODUCTS, INC.** | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW  THAU | | | | |
| **Creditor Id:  47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890-1615 | 8393<br>**Debtor:** | 8764<br>**KWIK CHEK SUPERMARKETS, INC.** | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW  THAU | | | | |
| **Creditor Id:  47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890-1615 | 8393<br>**Debtor:** | 8765<br>**FOODWAY STORES, INC.** | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW  THAU | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>**Debtor:** | 8766<br>**WINN-DIXIE HANDYMAN, INC.** | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 407473**<br>WILMINGTON TRUST COWADE, WJ, TTEES<br>SOUTHLAND-JONESBORO WD DE BUS TRUST<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, SUITE 2300<br>CHICAGO IL 60602 | 12162<br>**Debtor:** | 12161<br>**WINN-DIXIE STORES, INC.** | $513,042.87 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LASALLE BANK NA AS TRUSTEE FOR | | | | |
| **Creditor Id: 407489**<br>WILMINGTON TRUST COWADE, WJ, TTEES<br>SOUTHLAND-POWDER SPRINGS WD DE BUS<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN: THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | 12164<br>**Debtor:** | 12163<br>**WINN-DIXIE STORES, INC.** | $425,046.09 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407479**<br>WILMINGTON TRUST COMPANY, TTEE<br>SOUTHLAND-WACO WD DEL BUS TRUST<br>C/O NEAL GERBER EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | 13404<br>**Debtor:** | 13403<br>**WINN-DIXIE STORES, INC.** | $282,155.07 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410584**<br>WILMINGTON TRUST COMPANY, TTEE<br>SOUTHLAND-ARLINGTON WD DE BUS TRUST<br>C/O NEAL, GERBER & EISENBERG<br>ATTN THOMAS C WOLFORD, ESQ<br>2 N LASALLE STREET, SUITE 2200<br>CHICAGO IL 60602 | 13415<br>**Debtor:** | 13416<br>**WINN-DIXIE STORES, INC.** | $659,244.66 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 264940**<br>WINDWARD PARTNERS IV LP<br>C/O COLDWELL BANKER CAINE REAL ESTA<br>ATTN: HENRY HOROWITZ, PRES<br>111 WILLIAMS STREET<br>PO BOX 2287<br>GREENVILLE,  SC  29602 | 6822<br>**Debtor:** | 6821<br>WINN-DIXIE STORES, INC. | $41,737.90 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: ASM CAPITAL II, LP<br>Counsel: ATTN ANDREW J WHITE, ESQ | | | | |
| **Creditor Id: 265010**<br>WOODBERRY PLAZA E&A LLC<br>C/O WOODBERRY PLAZA<br>PO DRAWER B<br>COLUMBIA,  SC  29202 | 12223<br>**Debtor:** | 12222<br>WINN-DIXIE STORES, INC. | $434,028.35 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: MARK A KELLEY, ESQ | | | | |
| **Creditor Id: 452127**<br>WOODLAND HARTFORD ASSOCIATES, LLC<br>C/O OFFICES OF JOEL SHAFFERMAN, LLC<br>ATTN JOEL SHAFFERMAN, ESQ<br>80 WALL STREET, SUITE 910<br>NEW YORK NY  10005 | 13240<br>**Debtor:** | 13241<br>WINN-DIXIE STORES, INC. | $1,045,218.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410403**<br>ZAMIAS, GEORGE D<br>300 MARKET STREET<br>JOHNSTOWN  PA  15901 | 7451<br>**Debtor:** | 7450<br>WINN-DIXIE STORES, INC. | $3,328,209.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN PAULA A SCHMECK, ESQ | | | | |

| | | | |
|---|---|---|---|
| **Total Claims to be Disallowed:** | 219 | | |
| **Total Amount to be Disallowed:** | $7,281,726,848.92 | Plus Unliquidated Amounts, If Any | |

# EXHIBIT B

WINN-DIXIE STORES, INC., ET AL.,
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - DUPLICATE LIABILITY DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410534** ALBION PACIFIC PROP RESOURCES, LLC ATTN MARIA AHEDO 1438 GOWER STREET, BLDG 42, STE 401 BOX 11 LOS ANGELES CA 90028 Counsel: ATTN I M GOLD/N B WARANOFF | 12313 Debtor: | 12312 WINN-DIXIE STORES, INC. | $1,491,998.47 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411177** ALLIED CAPITAL CORP CLASSES ABC ACGS 2004, LLC C/O VENABLE LLP ATTN G CROSS/H FOLEY, ESQS TWO HOPKINS PLAZA, STE 1800 BALTIMORE MD 21201 | 10952 Debtor: | 11246 WINN-DIXIE STORES, INC. | $2,986,835.15 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410699** CAFFERY CENTER, LLC C/O PLATZER SWERGOLD KARLIN ET AL ATTN SHERRI D LYDELL, ESQ 1065 AVE OF THE AMERICAS, 18TH FL NEW YORK NY 10018 | 9550 Debtor: | 9551 WINN-DIXIE STORES, INC. | $5,061,055.17 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1197** CIVIC CENTER STATION LTD C/O PHILLIPS EDISON & CO, LTD ATTN R MARK ADDY, MANAGING AGT 11690 GROOMS ROAD CINCINNATI, OH 45242 Transferee: LCH OPPORTUNITIES LLC | 8039 Debtor: | 8040 WINN-DIXIE STORES, INC. | $576,695.29 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410817** CRIMI MAE SVCS LLP, SERIES 1998-D6 HOLDERS NOMURA ASSET SECURITIES C/O VENABLE LLP ATTN G A CROSS & I H D FOLEY, ESQS TWO HOPKINS PLAZA, STE 1800 BALTIMORE MD 21201 | 10605 Debtor: | 10604 WINN-DIXIE STORES, INC. | $370,328.30 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - DUPLICATE LIABILITY DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  410811**<br>CRIIMI MAE SVCS LP, SERIES 1997-C1<br>HOLDERS MERRILL LYNCH MORTGAGE<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10607<br>Debtor: | 10608<br>WINN-DIXIE STORES, INC. | $1,844,123.89 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  1395**<br>GREENVILLE GROCERY LLC<br>C/O JP METZ CO, INC<br>ATTN DANIEL MELROD, GP<br>6931 ARLINGTON ROAD<br>SUITE 510<br>BETHESDA MD 20815<br><br>Counsel: ATTN JEFFREY L TARKENTON, ESQ | 12174<br>Debtor: | 7269<br>WINN-DIXIE STORES, INC. | $631,113.77 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  1442**<br>HOMEWOOD ASSOCIATES INC<br>2595 ATLANTA HIGHWAY<br>ATHENS, GA 30606-1232<br><br>Counsel: ATTN LEE P MORGAN, ESQ | 12294<br>Debtor: | 4531<br>WINN-DIXIE STORES, INC. | $49,131.47 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  403382**<br>JULA TRUST, LLC<br>C/O PLATZER SWERGOLD KARLIN ET AL<br>ATTN T SADUTTO/S LYDELL, ESQS<br>1065 AVENUE OF THE AMERICAS, 18TH F<br>NEW YORK NY 10018 | 6218<br>Debtor: | 6219<br>WINN-DIXIE STORES, INC. | $1,569,357.01 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  2371**<br>LASSITER PROPERTIES INC<br>ATTN HERMAN KOOYMANS, CFO<br>3000 CORPORATE CENTER DR, SUITE 300<br>MORROW GA 30260<br><br>Counsel: ATTN JAMES L PAUL, ESQ | 12326<br>Debtor: | 12328<br>WINN-DIXIE STORES, INC. | $2,746,594.08 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 2396**<br>MASON SHOPPING CENTER PARTNERSHIP<br>C/O TOWN CENTER COMPANY<br>ATTN PAUL E GRANICK, GP<br>7452 JAGER COURT<br>CINCINNATI, OH 45230 | 7931<br>**Debtor:** | 7932<br>**WINN-DIXIE STORES, INC.** | $4,951,426.10 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LONGACRE MASTER FUND LTD | | | | |
| **Creditor Id: 278523**<br>MIDWEST CENTERS LTD<br>ATTN ALVIN LIPSON, MANAGING MEMBER<br>3307 CLIFTON AVENUE<br>CINCINNATI OH 45220 | 8241<br>**Debtor:** | 8240<br>**WINN-DIXIE STORES, INC.** | $1,913,705.70 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1602**<br>MILFORD STATION, LTD<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 | 8031<br>**Debtor:** | 8030<br>**WINN-DIXIE STORES, INC.** | $1,008,762.93 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| **Creditor Id: 1671**<br>OLD 97, INC<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 | 8037<br>**Debtor:** | 8036<br>**WINN-DIXIE STORES, INC.** | $3,276,103.97 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| **Creditor Id: 2515**<br>PALMER, ROBERT H JR<br>PO BOX 3146<br>JOHNSON CITY, TN 37602 | 12089<br>**Debtor:** | 12088<br>**WINN-DIXIE STORES, INC.** | $2,005,581.13 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN EDWARD T BRADING, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - DUPLICATE LIABILITY DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 410511<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001 | 10086<br>**Debtor:** | 10085<br>WINN-DIXIE STORES, INC. | $1,914,038.00 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| **Creditor Id:** 410511<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001 | 12155<br>**Debtor:** | 12152<br>WINN-DIXIE STORES, INC. | $3,958,933.00 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| **Creditor Id:** 410511<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001 | 12156<br>**Debtor:** | 12158<br>WINN-DIXIE STORES, INC. | $10,597,780.20 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| **Creditor Id:** 533712<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O PRINCIPAL FINANCIAL GROUP<br>ATTN DARIN BENNIGSDORF<br>801 GRAND AVENUE<br>DES MOINES IA 50392 | 13412<br>**Debtor:** | 13411<br>WINN-DIXIE STORES, INC. | $2,438,135.00 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| **Creditor Id:** 416931<br>SALEM CROSSING SHOPPING CENTER LLC<br>C/O SEARROW REALTY<br>C/O BALCH & BINGHAM, LLP<br>ATTN CHRISTIE L DOWLING, ESQ<br>PO BOX 306<br>BIRMINGHAM AL 35201-0306 | 12370<br>**Debtor:** | 12369<br>WINN-DIXIE STORES, INC. | $903,299.84 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - DUPLICATE LIABILITY DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 452218 | 13291 | 13292 | $7,414,134.25 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| SBZ MORTGAGE ASSOCIATES, LLC | **Debtor:** | **WINN-DIXIE STORES, INC.** | | |
| ATTN DAVID SAMBER | | | | |
| ONE HOLLOW LANE, SUITE 304 | | | | |
| LAKE SUCCESS NY 10042 | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| **Creditor Id:** 408217 | 6223 | 6225 | $809,762.79 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| SINGER, HERBERT | **Debtor:** | **WINN-DIXIE STORES, INC.** | | |
| C/O PLATZER SWERGOLD KARLIN, ET AL | | | | |
| ATTN SHERRI D LYDELL, ESQ | | | | |
| 1065 AVE OF THE AMERICAS, 18TH FL | | | | |
| NEW YORK NY 10018 | | | | |
| **Creditor Id:** 408217 | 12444 | 12446 | $768,653.17 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| SINGER, HERBERT | **Debtor:** | **WINN-DIXIE STORES, INC.** | | |
| C/O PLATZER SWERGOLD KARLIN, ET AL | | | | |
| ATTN SHERRI D LYDELL, ESQ | | | | |
| 1065 AVE OF THE AMERICAS, 18TH FL | | | | |
| NEW YORK NY 10018 | | | | |
| **Creditor Id:** 408217 | 13278 | 13275 | $809,861.05 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| SINGER, HERBERT | **Debtor:** | **WINN-DIXIE STORES, INC.** | | |
| C/O PLATZER SWERGOLD KARLIN, ET AL | | | | |
| ATTN SHERRI D LYDELL, ESQ | | | | |
| 1065 AVE OF THE AMERICAS, 18TH FL | | | | |
| NEW YORK NY 10018 | | | | |
| **Creditor Id:** 408217 | 13276 | 13277 | $779,796.61 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| SINGER, HERBERT | **Debtor:** | **WINN-DIXIE STORES, INC.** | | |
| C/O PLATZER SWERGOLD KARLIN, ET AL | | | | |
| ATTN SHERRI D LYDELL, ESQ | | | | |
| 1065 AVE OF THE AMERICAS, 18TH FL | | | | |
| NEW YORK NY 10018 | | | | |
| **Creditor Id:** 1885 | 8028 | 8029 | $559,376.20 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| SPRINGDALE STATION LTD | **Debtor:** | **WINN-DIXIE STORES, INC.** | | |
| C/O PHILLIPS EDISON & CO, LTD | | | | |
| ATTN R MARK ADDY, MANAGING AGT | | | | |
| 11690 GROOMS ROAD | | | | |
| CINCINNATI, OH 45242 | | | | |
| Transferee: LCH OPPORTUNITIES LLC | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 403490** | 1176 | 1175 | $8,938,771.99 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| SULPHUR SPRINGS PARTNERS, LLLP | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O RICE PUGATCH ROBINSON ET AL | | | | |
| ATTN LISA M SCHILLER, ESQ | | | | |
| 848 BRICKELL AVENUE, SUITE 1100 | | | | |
| MIAMI FL 33131 | | | | |
| Transferee: FIRST COMMERCIAL BANK | | | | |
| **Creditor Id: 410916** | 10087 | 10075 | $1,879,128.18 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| SWISS RE ASSET MGMT (AMERICAS) INC | Debtor: | WINN-DIXIE STORES, INC. | | |
| BY CAPMARK SERVICES, INC, AGENT | | | | |
| C/O GMAC COMMERCIAL MORTGAGE CORP | | | | |
| ATTN SUSAN C TARNOWER | | | | |
| THREE RAVINIA DRIVE, STE 200 | | | | |
| ATLANTA GA 30346 | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| **Creditor Id: 410917** | 13307 | 13308 | $2,243,674.44 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| SWISS RE ASSET MGMT (AMERICAS) INC | Debtor: | WINN-DIXIE STORES, INC. | | |
| BY CAPMARK SERVICES, INC, AGENT | | | | |
| C/O GMAC COMMERCIAL MORTGAGE CORP | | | | |
| ATTN SUSAN C TARNOWER | | | | |
| THREE RAVINIA DRIVE, STE 200 | | | | |
| ATLANTA GA 30346 | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| **Creditor Id: 410544** | 13319 | 8523 | $4,691,550.00 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| TAPPAN PROPERTIES, LP | Debtor: | WINN-DIXIE STORES, INC. | | |
| ATTN CHARLES S TAPPAN, PRESIDENT | | | | |
| 1150 W 8TH STREET, SUITE 255 | | | | |
| CINCINNATI OH 45203 | | | | |
| **Creditor Id: 416279** | 12288 | 12287 | $4,406,171.90 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| THC LLC, ASSIGNEE FM DEVELOPMENTS | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O BALCH & BINGHAM LLP | | | | |
| ATTN CHRISTIE L DOWLING, ESQ. | | | | |
| 1901 SIXTH AVENUE N, SUITE 2600 | | | | |
| PO BOX 306 | | | | |
| BIRMINGHAM AL 35201 | | | | |
| Transferee: LCH OPPORTUNITIES LLC | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 1934**<br>TIMBERLAKE STATION LLC<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 | 8033<br>Debtor: | 8032<br>WINN-DIXIE STORES, INC. | $3,878,022.10 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| **Creditor Id: 416847**<br>WELLS FARGO BANK NORTHWEST NA FKA<br>FIRST SECURITY BANK, NA<br>C/O BALCH & BINGHAM LLP<br>ATTN CHRISTIE L DOWLING, ESQ<br>PO BOX 306<br>BIRMINGHAM AL 35201 | 12332<br>Debtor: | 12330<br>WINN-DIXIE STORES, INC. | $1,535,287.00 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: MERRILL LYNCH PIERCE FENNER & SMITH | | | | |
| **Creditor Id: 405930**<br>WTH, II, LLC<br>2405 WEST BROAD ST, STE 200<br>ATHENS GA 30606 | 12293<br>Debtor: | 4530<br>WINN-DIXIE STORES, INC. | $56,727.94 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN LEE P MORGAN, ESQ | | | | |
| **Total Claims to be Disallowed:** | **34** | | | |
| **Total Amount to be Disallowed:** | **$89,065,916.09** | **Plus Unliquidated Amounts, If Any** | | |

**EXHIBIT C**

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |

## ORDER DISALLOWING (A) DUPLICATE DIFFERENT DEBTOR CLAIMS AND (B) DUPLICATE LIABILITY CLAIMS, AS SET FORTH IN THE DEBTORS' TWENTIETH OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on October 5, 2006,

upon the Twentieth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc.

and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the

proofs of claim listed on Exhibits A and B (the "Disputed Claims").[2] Upon

consideration, it is

ORDERED AND ADJUDGED:

1. The Objection is sustained.

2. The Duplicate Different Debtor Claims listed on Exhibit A are

disallowed in their entirety, contingent upon (i) the confirmation and effectiveness of

the Plan and (ii) substantive consolidation of the Debtors' estates as provided for in

the Plan.

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]     All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

3.     The Duplicate Liability Claims listed on Exhibit B are disallowed in their entirety, contingent upon (i) the confirmation and effectiveness of the Plan and (ii) substantive consolidation of the Debtors' estates as provided for in the Plan.

4.     In the event, however, that the Plan is not confirmed or does not become effective, nothing in the Objection or this Order will prejudice the position of either the claimants or the Debtors with respect to the issue of which of the several Debtors named as obligor on the claims is the actual obligor for the alleged liability or with respect to any other issue relating to the Disputed Claims or the Remaining Claims.

5.     Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

6.     Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

7.     This Order is without prejudice to the Debtors' right to file any further objection they may have to the Disputed Claims or the Remaining Claims,

including objections on the ground that a Disputed Claim was filed against the

incorrect Debtor or that the Debtor against which the Disputed Claim was filed

should be modified.

Dated this _____ day of October, 2006 in Jacksonville, Florida.


_____
Jerry A. Funk
United States Bankruptcy Judge


James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

**THE EXHIBITS TO BE ATTACHED TO THE ORDER WHEN ENTERED WILL BE THE SAME EXHIBITS THAT ARE ATTACHED TO THE OBJECTION, WITH ANY NECESSARY MODIFICATIONS TO ADDRESS RESPONSES TO THE OBJECTION**

4