<div align="center">

**UNITED STATES BANKRUPTY COURT**
**FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

</div>

| | |
|---|---|
| In re: | **Chapter 11** |
| **WINN-DIXIE STORES, INC., <u>et al.</u>,** | **Case No. 05-03817-3F1** |
| Debtors.[1] | **(Jointly Administered)** |

<div align="center">

**CERTIFICATE OF SERVICE**

</div>

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.  I am of legal age and I am not a party to this action.

2.  I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims, Noticing and Tabulation Agent for the above-captioned Debtors.

3.  Commencing on August 10, 2006 through August 15, 2006 I caused the following to be served, in the manner set forth in the Solicitation and Tabulation Procedures Order entered on August 4, 2006:

- the **Ballot(s) and Voting Instructions for Classes 7 through 17;**
- the **Claim Reduction Form for Classes 13 through 16 and in limited instances Class 11;**
- the **Confirmation Hearing Notice;**
- the **Solicitation Letter from the Debtor;**
- the **Solicitation Letter from the Creditors' Committee;**
- the **Disclosure Statement [Refer to Docket No. 10057];**
- the **Plan [Refer to Docket No. 10058]; and,**
- a **Business Reply Envelope,**

to be inserted (as appropriate) in first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service Lists attached hereto as Exhibit A. A copy of the served documents as listed above (excluding the Disclosure Statement and Plan) is attached hereto as Exhibit B.

Dated: September 13, 2006

Kathleen M. Logan

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

EXHIBIT A – SERVICE LIST

CLAIMANTS IN CLASS 7
AMSOUTH BANK COLLATERALIZED LETTER OF CREDIT CLAIMS

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 7**
**Amsouth Bank Collateralized Letter of Credit Claims**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:**   **05-03817-3F1**

CREDITOR ID: 410783-15
AMSOUTH BANK
C/O WINDERWEEDLE HAINES WARD ET AL
ATTN RYAN E DAVIS, ESQ
1500 BANK OF AMERICA CENTER
390 N ORANGE AVENUE
ORLANDO FL 32801

CREDITOR ID: 410783-15
AMSOUTH BANK
ATTN: WILLIAM HOOG
PO BOX 179
BLDG 1 STE 525
13535 FEATHER SOUND DRIVE
CLEARWATER FL 33762

   **Total:   2**

EXHIBIT A – SERVICE LIST

CLAIMANTS IN CLASS 8
THRIVENT/LUTHERANS LEASEHOLD MORTGAGE CLAIM

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 8**
**Thrivent/Lutherans Leashold Mortgage Claim**

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:**  **05-03817-3F1**

CREDITOR ID: 403186-15
THRIVENT FINANCIAL
C/O FOLEY & MANSFIELD PLLP
ATTN THOMAS J LALLIER, ESQ
250 MARQUETTE, SUITE 1200
MINNEAPOLIS MN 55401


        **Total:    1**

EXHIBIT A – SERVICE LIST

CLAIMANTS IN CLASS 9
NCR PURCHASE MONEY SECURITY INTEREST CLAIM

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 9**
**NCR Purchase Money Security Interest Claim**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                                                  **CASE:**   **05-03817-3F1**

CREDITOR ID: 407713-15
NCR CORPORATION
C/O HANGLEY ARONCHICK SEGAL & PUDIN
ATTN ASHELY M CHAN, ESQ
ONE LOGAN AVENUE, 27TH FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 407713-15
NCR CORPORATION
ATTN M FREIBERGER, SR ANALYST
1611 SOUTH MAIN STREET - SDC 3
DAYTON OH 45479-0001

        **Total:   2**

EXHIBIT A – SERVICE LIST

CLAIMANTS IN CLASS 10
SECURED TAX CLAIMS

EXHIBIT A - SERVICE LIST
Claimants in Class 10
Secured Tax Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 246136-12
CITY OF ROCKINGHAM
ATTN LISA Y MOORE
514 ROCKINGHAM ROAD
ROCKINGHAM, NC 28379-3605

CREDITOR ID: 246140-12
CITY OF ROCKY MOUNT, NC
ATTN AUDREY FRIEDRICH, COLL DIV
PO BOX 1180
ROCKY MOUNT, NC 27802-1180

CREDITOR ID: 243204-12
COUNTY OF BEAUFORT TREASURER
ATTN H J EVANS, JR
PO DRAWER 487
BEAUFORT SC 29901-0487

CREDITOR ID: 266221-14
COUNTY OF BREVARD
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 266221-14
COUNTY OF BREVARD
ATTN ROD NORTHCUTT
400 SOUTH STREET, 6TH FLOOR
PO BOX 2500
TITUSVILLE FL 32781-2500

CREDITOR ID: 266221-14
COUNTY OF BREVARD
C/O MATEER & HARBERT,  PA
ATTN: MICHAEL A PAASCH
225 EAST ROBINSON STREET, SUITE 600
PO BOX 2854
ORLANDO FL 32802-2854

CREDITOR ID: 244325-12
COUNTY OF CABARRUS TAX COLLECTOR
ATTN DAWN E JOSIAH, TAX COLLECTOR
PO BOX 580347
CHARLOTTE NC 28258-0347

CREDITOR ID: 407538-15
COUNTY OF CHARLESTON BANKR DEPT
ATTN JANICE PORTER, BANKRUPTCY TECH
4045 BRIDGEVIEW DRIVE
NORTH CHARLESTON SC 29405

CREDITOR ID: 266146-14
COUNTY OF CRAVEN TAX COLLECTN DEPT
ATTN RONALD ANTRY OR C JOHNSON
226 POLLOCK STREET
NEW BERN NC 28560-4943

CREDITOR ID: 381930-15
COUNTY OF DEKALB TAX COMMISSION, GA
COUNTY OF DEKALB, LAW DEPT
ATTN MARK THOMPSON, ESQ
THE MALOOF CENTER, 5TH FLOOR
1300 COMMERCE DRIVE
DECATUR GA 30030

CREDITOR ID: 381930-15
COUNTY OF DEKALB TAX COMMISSION, GA
ATTN HACKWIN L DEVOE
PO BOX 100004
DECATUR GA 30031-7004

CREDITOR ID: 248926-12
COUNTY OF ELMORE REVENUE COMMISS
PROPERTY TAX
ATTN WM M HARPER
PO BOX 1147
WETUMPKA AL 36092-0020

CREDITOR ID: 263463-12
COUNTY OF FLOYD TREASURER
ATTN DARLENE S MCCOY, TREASURER
311 WEST FIRST STREET
NEW ALBANY IN 47150

CREDITOR ID: 403430-15
COUNTY OF FULTON TAX COMMISSIONER
ATTN W RESPRESS/DAMIKA MCCLINTON
141 PRYOR STREET SW, ROOM 1113
ATLANTA GA 30303

CREDITOR ID: 250998-12
COUNTY OF GUILFORD, NC TAX DEPT
ATTN JAMES E ROLAND, TAX COLLECTOR
330 N EUGENE STREET
PO BOX 3328
GREENSBORO NC 27402

CREDITOR ID: 406108-15
COUNTY OF GUILFORD, NC, TAX DEPT
ATTN JAMES E ROLAND, ASST TAX COLL
PO BOX 3138
GREENSBORO NC 27402

CREDITOR ID: 318006-42
COUNTY OF LIMESTONE REVENUE COMM
ATTN G BRIAN PATTERSON
100 S CLINTON STREET, SUITE A
ATHENS, AL 35611

CREDITOR ID: 407680-15
COUNTY OF MADISON
ATTN LYNDA HALL, TAX COLLECTOR
MADISON COUNTY COURTHOUSE
100 NORTHSIDE SQUARE
HUNTSVILLE AL 35801

CREDITOR ID: 240570-06
COUNTY OF MIAMI DADE, FL TAX COLL
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 240570-06
COUNTY OF MIAMI DADE, FL TAX COLL
ATTN BANKR UNIT
140 W FLAGER STREET, SUITE 1403
MIAMI FL 33130

CREDITOR ID: 318790-43
COUNTY OF MOBILE, AL
ATTN MARILYN E WOOD, REVENUE COMM
PO BOX 1169
MOBILE, AL 36633-1169

CREDITOR ID: 256662-12
COUNTY OF MORGAN REV COMMISSIONER
ATTN AMANDA G SCOTT, CPA
PO BOX 696
DECATUR AL 35602

CREDITOR ID: 257571-12
COUNTY OF OCONEE TREASURER
ATTN ANNE C DODD, TREASURER
PO BOX 429
WALHALLA SC 29691-0429

CREDITOR ID: 258194-12
COUNTY OF PAULDING TAX COMMISSIONER
PROPERTY TAX
ATTN J W WATSON, III
25  COURTHOUSE SQUARE, ROOM 203
DALLAS GA 30132-4133

CREDITOR ID: 258543-12
COUNTY OF PIKE REVENUE COMMISSIONER
PROPERTY TAX
ATTN CURTIS BLAIR
PIKE COUNTY COURTHOUSE
TROY, AL 36081

CREDITOR ID: 262154-12
COUNTY OF SUMTER, GA TAX COMM
ATTN BETTY J STORY, TAX COMM
PO BOX 1044
AMERICUS GA 31709-1044

CREDITOR ID: 381958-15
COUNTY OF TUSCALOOSA TAX COLL
ATTN PEYTON C COCHRANE
714 GREENSBORO AVENUE, ROOM 124
TUSCALOOSA AL 35401

CREDITOR ID: 416969-15
FLORIDA TAX COLLECTORS
C/O HILLSBOROUGH CO ATTY'S OFFICE
ATTN BRIAN T FITZGERALD, ESQ
601 E KENNEDY BLVD, 27TH FLOOR
TAMPA FL 33602

CREDITOR ID: 397259-70
INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
ATTN T BLAND, SBSE CS INSOLVENCY
STOP 5730, GROUP 4, TERRITORY 5
400 WEST BAY STREET, SUITE 35045
JACKSONVILLE, FL 32202-4437

CREDITOR ID: 397259-70
INTERNAL REVENUE SERVICE
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 10**
**Secured Tax Claims**

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 397259-70
INTERNAL REVENUE SERVICE
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 251990-12
PARISH OF IBERIA, LA  SHERIFF
C/O TAX DEPARTMENT
ATTN RAY BIEUVENU, DPTY TAX COLL
300 IBERIA ST, SUITE 120
NEW IBERIA, LA 70560-4584

CREDITOR ID: 261896-12
STATE OF SOUTH CAROLINA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: HENRY MCMASTER, ESQ
REMBERT C DENNIS OFFICE BLDG 519
PO BOX 11549
COLUMBIA SC 29211-1549

CREDITOR ID: 261896-12
STATE OF SOUTH CAROLINA REV DEPT
ATTN JOE S DUSENBURY JR, ESQ
301 GERVAIS ST
PO BOX 125
COLUMBIA SC 29214

**Total:   34**

EXHIBIT A – SERVICE LIST

CLAIMANTS IN CLASS 11
OTHER SECURED CLAIMS

EXHIBIT A - SERVICE LIST
Claimants in Class 11
Other Secured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 381768-15
ASCOM HASLER/GE CAP PROG
ATTN STEVEN L LOUVAR
1010 THOMAS EDISON BLVD SW
CEDAR RAPIDS IA 52405

CREDITOR ID: 391532-55
BOYKIN, JEFFERY
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 103261-09
CAINION, REGINALD B
162 SOLOMON ROAD
KATHLEEN GA 31047

CREDITOR ID: 411140-15
CARDTRONICS, INC
ATTN MICHAEL E KELLER, ESQ
3110 HAYES ROAD, SUITE 300
HOUSTON TX 77082

CREDITOR ID: 411140-15
CARDTRONICS, INC
C/O POYNER & SPRUILL, LLP
ATTN JUDY D THOMPSON, ESQ
ONE WACHOVIA CENTER
301 SOUTH COLLEGE ST, STE 2300
CHARLOTTE NC 28202

CREDITOR ID: 246106-12
CITY OF QUINCY
ATTN SHELLY ROBINSON, DIR CUST SVCE
404 WEST JEFFERSON STREET
QUINCY, FL 32351-2328

CREDITOR ID: 246135-12
CITY OF ROCK HILL
C/O SPENCER & SPENCER, PA
ATTN SUSAN E DRISCOLL, ESQ
226 EAST MAIN STREET, STE 200
PO BOX 790
ROCK HILL SC 29731-0790

CREDITOR ID: 246135-12
CITY OF ROCK HILL
ATTN DAVID VEHAUN, FINANCE DIRECTOR
PO BOX 11646
ROCK HILL, SC 29731-1164

CREDITOR ID: 407679-15
COUNTY OF DEKALB, GA
TREASURY & ACCOUNTING DIVISION
ATTN ROMEO KELLER
PO BOX 1088
DECATUR GA 30031

CREDITOR ID: 407562-15
DEL MONTE CORPORATION DBA
DEL MONTE FOODS
ATTN PATRICK E MURTHA, DIR
1075 PROGRESS STREET
PITTSBURGH PA 15212-5922

CREDITOR ID: 247440-12
DL PETERSON TRUST
5924 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 22180-05
DONAHUE, MAUREEN
C/O MAUREEN HEALEY KENNON PA
ATTN MAUREEN HEALEY KENNON, ESQ
TOWN EXECUTIVE CENTER
6100 GLADES ROAD, SUITE 210
BOCA RATON FL 33434

CREDITOR ID: 22180-05
DONAHUE, MAUREEN
710 SW 81 TER
N LAUDERDALE FL 33068

CREDITOR ID: 2223-07
ESROG REALTY LLC
C/O DAVID GOLD, ESQ
840 GRAND CONCOURSE, SUITE 1 B
BRONX NY 10451

CREDITOR ID: 417051-15
FIRST FEDERAL BANK FOR SAVINGS
SUCCESSOR TO ROWELL SHEET METAL
ATTN JACK B EZELLE, SVP/CCO
PO BOX 268
COLUMBIA MS 39429

CREDITOR ID: 410478-15
FLORIDA KEYS AQUEDUCT AUTHORITY
ATTN ACELIA PLANS
1100 KENNEDY DRIVE
KEY WEST FL 33040

CREDITOR ID: 410478-15
FLORIDA KEYS AQUEDUCT AUTHORITY
C/O ZORRILLA & ASSOCIATES, PL
ATTN JUAN C ZORRILL, ESQ.
1401 BRICKELL AVENUE, SUITE 570
MIAMI FL 33131

CREDITOR ID: 381767-15
GE CAPITAL
ATTN STEVEN L LOUVAR
1010 THOMAS EDISON BLVD SW
CEDAR RAPIDS IA 52405

CREDITOR ID: 2013-07
HALL, WILLIAM H
2358 RIVERSIDE AVE
SUITE 701
JACKSONVILLE FL 33204

CREDITOR ID: 2013-07
HALL, WILLIAM H
C/O ROBERT A HECKIN LAW OFFICE
ATTN ROBERT A HECKIN, ESQ
1 SLEIMAN PARKWAY, STE 280
JACKSONVILLE FL 32216

CREDITOR ID: 408188-15
HUSSMANN CORPORATION
ATTN BILL BUTLER, CREDIT ANALYST
12999 ST CHARLES ROCK ROAD
BRIDGETON MO 63044

CREDITOR ID: 254788-12
INGRAM, LINDA & CALVIN
3804 AMMONS STREET
ANNISTON AL 36201-1436

CREDITOR ID: 411094-15
INLAND SOUTHEAST ST CLOUD LP
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 411094-15
INLAND SOUTHEAST ST CLOUD LP
C/O INLAND REAL ESTATE GROUP, INC
LAW DEPARTMENT
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 39124-05
JOHNSON, ANGELA S
RT 1 149G
HARDEEVILLE SC 29927

CREDITOR ID: 381733-15
KEY EQUIPMENT FINANCE, DIV OF
KEY CORPORATE CAPITAL INC
ASSIGNEE OF STORAGETEK
ATTN SAL BOSCIA
1000 SOUTH MCCASLIN BLVD
SUPERIOR CO 80027

CREDITOR ID: 417080-98
LIQUIDITY SOLUTIONS INC
DEFINED BENEFIT
ATTN JEFFREY CARESS
ONE UNIVERSITY PLAZA SUITE 312
HACKENSACK NJ 07601

CREDITOR ID: 1610-07
MOHATRA INC
6500 W 4TH AVE OFC 39
HIALEAH FL 33012-6670

CREDITOR ID: 1610-07
MOHATRA INC
RICARDO A GONZALEZ & ASSOC, PA
ATTN RICARDO A GONZALEZ, ESQ
7270 NW 12ST, PENTHOUSE 9
MIAMI FL 33126

CREDITOR ID: 256832-12
MYSTIC, LLC
C/O DUVAL FUNDERBURK SUNDBERY ET AL
ATTN CLAYTON E LOVELL, ESQ.
101 WILSON AVENUE
PO BOX 3017
HOUMA LA 70361

EXHIBIT A - SERVICE LIST
Claimants in Class 11
Other Secured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 256832-12
MYSTIC, LLC
ATTN LEO D STERNFELS, MGR
PO BOX 100
PLATTENVILLE, LA 70393

CREDITOR ID: 2458-07
OCALA NORTH SHOPPING CENTER
C/O CHARLES WAYNE PROPERTIES, INC
ATTN LINDA WHEELER, SR PROP MGR
444 SEABREEZE BLVD, STE 1000
DAYTONA BEACH FL 32118

CREDITOR ID: 2244-07
PS FRANKLIN, LTD
ATTN FRED CHIKOVSKY, GP
1720 HARRISON STREET, SUITE 7-A
HOLLYWOOD FL 33020

CREDITOR ID: 411105-15
QUAKER SALES & DISTRIBUTION, INC
C/O DLA PIPER RUDNICK ET AL
ATTN B M NEFF/B A AUDETTE, ESQS
203 N LASALLE STREET, SUITE 1900
CHICAGO IL 60601-1293

CREDITOR ID: 407577-98
REDROCK CAPITAL PARTNERS LLC
ATTN CRAIG KLEIN
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

CREDITOR ID: 403519-93
SALES FINANCE INC
C/O MACEY WILENSKY COHEN ET AL
ATTN ROBERT A WINTER, ESQ
STE 600, MARQUIS TWO TOWER
285 PEACHTREE CENTER AVE, NE
ATLANTA GA 30303-1229

CREDITOR ID: 399449-15
SIMMONS ALLIED PET FOOD CO, INC
ATTN WILLIAM B SMITH
PO BOX 430
SILOAM SPRINGS AR 72761

CREDITOR ID: 399449-15
SIMMONS ALLIED PET FOOD CO, INC
C/O CONNER & WINTERS, LLP
ATTN ANDREW R TURNER, ESQ
3700 FIRST PLACE TOWER
15 EAST FIFTH STREET
TULSA OK 74103-4344

CREDITOR ID: 213965-09
SMITH, TROVOUS A
2723 NW 13 CT, APT B
FORT LAUDERDALE FL 33311

CREDITOR ID: 410942-15
SOUTHEAST ATLANTIC BEVERAGE
C/O NELSON, MULLINS, RILEY, ET AL
ATTN LINDA K BARR, ESQ
PO BOX 11070
COLUMBIA SC 29211-1070

CREDITOR ID: 410942-15
SOUTHEAST ATLANTIC BEVERAGE
6001 BOWDENDALE AVE
PO BOX 17999
JACKSONVILLE FL 32245

CREDITOR ID: 1926-07
TED GLASRUD ASSOCIATES INC
C/O LEONARD RUTLAND JR LAW OFFICES
ATTN LEONARD RUTLAND JR, ESQ
759 SOUTH FEDERAL HIGHWAY, STE 303
STURAT FL 34994

CREDITOR ID: 1926-07
TED GLASRUD ASSOCIATES INC
ATTN DANA A CHRISTENSON
759 S FEDERAL HWY, STE 217
STUART FL 34994

CREDITOR ID: 384398-47
TOWN OF VINTON
ATTN BARRY W THOMPSON, TREAS
311 S POLLARD STREET
VINTON, VA 24179

CREDITOR ID: 411028-15
US BANK NA, IND TEE
WALLER LANSDEN DORTCH & DAVIS, PLLC
ATTN DAVID LEMKE, ESQ
511 UNION STREET, STE 2700
NASHVILLE TN 37219

CREDITOR ID: 411028-15
US BANK NA, IND TEE
CORPORATE TRUSTEE SERVICES
ATTN PATRICIA J KAPSCH, ASST VP
PO BOX 70870
ST PAUL MN 55170-9705

CREDITOR ID: 410982-15
VIRTUAL REALTY ENTERPRISES, INC
C/O DICKINSON FINANCIAL CORP
ATTN DOUGLAS M NEEB, ESQ
1100 MAIN, SUITE 350
KANSAS CITY MO 64105

CREDITOR ID: 228319-09
WALKER, CARLNELL J
2346 WOOD HILL LANNE
EASTPOINT GA 30344

CREDITOR ID: 403489-15
WEINACKER'S SHOPPING CENTER LLC
ATTN BARRY A FRIEDMAN
3809 CLARIDGE ROAD NORTH
MOBILE AL 36608

CREDITOR ID: 408213-15
WORLD OF SLEEP OUTLETS, LLC
C/O MORRIS, MANNING & MARTIN, LLP
ATTN DANIEL P SINAIKO, ESQ
1600 ATLANTA FINANCIAL CENTER
3343 PEACHTREE ROAD, NE
ATLANTA GA 30326-1044

CREDITOR ID: 408213-15
WORLD OF SLEEP OUTLETS, LLC
ATTN CLAUDIA TIMCO/ROSE THOMAS
ONE CONCOURSE PKWY, STE 800
ATLANTA GA 30328

CREDITOR ID: 407527-15
ZIONS FIRST NATIONAL BANK
ATTN ANGELA STEPHENSON
DEPARTMENT 232-K5
PO BOX 30709
SALT LAKE CITY UT 84130

CREDITOR ID: 383146-99
ZUBI ADVERTISING SERVICES, INC
C/O MARKOWITZ DAVIS RINGEL & TRUSTY
ATTN J MARKOWITZ & R RUBIO, ESQS
9130 SO DADELAND BLVD, STE 1225
MIAMI  FL 33156

**Total:   53**

EXHIBIT A – SERVICE LIST

BANKS & BROKERS IN CLASS 12
8.875% NOTES DUE 2008
CUSIP NO. 974280

EXHIBIT A - SERVICE LIST
Banks and Brokers in Class 12
Beneficial and Master Ballots
8.875% Notes Due 2008 - Cusip No. 974280-AB5

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 533606-DT<br>A.G. EDWARDS & SONS, INC.<br>ATTN: PEGGY HUBBS<br>2801 CLARK STREET<br>ST. LOUIS MO 63103 | CREDITOR ID: 533587-DT<br>ADP COSI<br>ATTN: KATHY GUILLOU<br>26 BROADWAY, 12TH FL.<br>NEW YORK NY 10004 | CREDITOR ID: 417116-DT<br>ADP INVESTOR COMMUNICATION SERVICES<br>ATTN DAMIAN RODRIGUEZ<br>51 MERCEDES WAY<br>EDGEWOOD NY 11747 |
| CREDITOR ID: 533588-DT<br>AMERICAN ENTERPRISES INVESTMENT SERVICES, INC.<br>ATTN: REBECCA STRAND<br>2178 APX FINANCIAL CENTER<br>MINNEAPOLIS MN 55474 | CREDITOR ID: 533589-DT<br>AMERITRADE, INC.<br>ATTN: TODD GOLDEN<br>4211 S. 102ND STREET<br>OMAHA NE 68137 | CREDITOR ID: 533595-DT<br>BANC OF AMERICA SECURITIES LLC<br>BANK OF AMERICA NA, LONDON BRANCH<br>ATTN: SCOTT REIFER<br>300 HARMON MEADOW BLVD.<br>SECAUCUS NJ 07094 |
| CREDITOR ID: 533590-DT<br>BANC OF AMERICA SECURITIES, LLC<br>ATTN: SCOTT REIFER<br>300 HARMON MEADOW BLVD.<br>SECAUCUS NJ 07094 | CREDITOR ID: 533593-DT<br>BANK OF AMERICA NATIONAL ASSOC.<br>ATTN: CARLA V. BROOKS<br>411 N. AKARD, 5TH FLOOR<br>DALLAS TX 75201 | CREDITOR ID: 533591-DT<br>BANK OF NEW YORK (THE)<br>ATTN: MITCHEL SOBEL<br>ONE WALL STREET, 6TH FLOOR<br>NEW YORK NY 10286 |
| CREDITOR ID: 533594-DT<br>BANK ONE TRUST COMPANY,N.A.<br>ATTN: BRENDA NEAL<br>340 SOUTH CLEVELAND AVENUE<br>BUILDING 350<br>COLUMBUS OH 43240 | CREDITOR ID: 533592-DT<br>BEAR STEARNS SECURITIES CORP.<br>ATTN: VINCENT MARZELLA<br>ONE METROTECH CENTER NORTH, 4TH FLOOR<br>BROOKLYN NY 11201-3862 | CREDITOR ID: 533596-DT<br>BROWN BROTHERS HARRIMAN & CO.<br>ATTN: BERNARD HAMILTON<br>NEW PORT TOWERS<br>525 WASHINGTON BLVD.<br>JERSEY CITY NJ 07302 |
| CREDITOR ID: 533597-DT<br>CHARLES SCHWAB & CO., INC.<br>ATTN: RONNIE FUIAVA<br>PROXY DEPARTMENT<br>211 MAIN STREET<br>SAN FRANCISCO CA 94105 | CREDITOR ID: 533598-DT<br>CIBC WORLD MARKETS INC/CDS<br>ATTN: NICASTRO JERRY<br>161 BAY STREET<br>10TH FLOOR<br>TORONTO ON M5J 2S8<br>CANADA | CREDITOR ID: 533599-DT<br>CITIBANK, N.A.<br>ATTN: DAVID A. LESLIE<br>3800 CITIBANK CENTER  B3-12<br>TAMPA FL 33610 |
| CREDITOR ID: 533600-DT<br>CITIBANK/PRIVATE BANKING DIVISION<br>ATTN: RUSSELL ZALE<br>333 WEST 34TH STREET<br>5TH FLOOR<br>NEW YORK NY 10001 | CREDITOR ID: 533601-DT<br>CITIGROUP GLOBAL MARKETS INC.<br>ATTN: PAT HALLER<br>333 W. 34TH STREET<br>NEW YORK NY 10001 | CREDITOR ID: 533602-DT<br>CITY NATIONAL BANK<br>ATTN: EMILY WUNDERLICH<br>400 NORTH ROXBURY DRIVE,  SUITE 700<br>BEVERLY HILLS CA 90210 |
| CREDITOR ID: 533603-DT<br>CREDIT SUISSE SEC USA<br>ATTN: BARBARA ADORNETTO<br>ASSET SERVICING 2ND FLOOR<br>1 MADISON AVENUE<br>NEW YORK NY 10010 | CREDITOR ID: 533604-DT<br>CUSTODIAL TRUST COMPANY<br>ATTN: DAWN EIKE<br>101 CARNEGIE CENTER<br>PRINCETON NJ 08540 | CREDITOR ID: 533654-DT<br>DEPOSITORY TRUST COMPANY<br>ATTN: KATHY CAZIARC<br>55 WATER STREET<br>NEW YORK NY 10041-009 |
| CREDITOR ID: 533605-DT<br>E TRADE CLEARING LLC<br>ATTN: BRIAN LEMARGIE<br>10951 WHITE ROCK ROAD<br>RANCHO CORDOVA CA 95670 | CREDITOR ID: 533621-DT<br>EDWARD D JONES & CO.<br>ATTN: HEDY GETZ<br>200 MARYVILLE CENTER DRIVE<br>ST. LOUIS MO 63141 | CREDITOR ID: 533607-DT<br>FERRIS BAKER WATTS, INC.<br>ATTN: GEORGE ANTHONY<br>8403 COLESVILLE ROAD, SUITE 900<br>SILVER SPRING MO 20910 |
| CREDITOR ID: 533608-DT<br>FIDUCIARY SSB<br>ATTN: STEPHEN M. MORAN<br>225 FRANKLIN STREET<br>MAO-3<br>BOSTON MA 02110 | CREDITOR ID: 533610-DT<br>FIRST CLEARING, LLC<br>ATTN: WANDA DAVIS<br>901 E. BYRD STREET<br>RICHMOND VA 23219 | CREDITOR ID: 533611-DT<br>FIRST SOUTHWEST COMPANY<br>ATTN: JAMES FURINO<br>1700 PACIFIC AVENUE, SUITE 500<br>DALLAS TX 75201 |

**Banks and Brokers in Class 12**
**Beneficial and Master Ballots**
**8.875% Notes Due 2008 - Cusip No. 974280-AB5**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 533609-DT<br>FISERV TRUST COMPANY/DATALYNX<br>717 17TH STREET<br>DENVER CO 80202 | CREDITOR ID: 533612-DT<br>GOLDMAN SACHS & CO.<br>ATTN: PATRICIA BALDWIN<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | CREDITOR ID: 533613-DT<br>GOLDMAN SACHS EXECUTION & CLEARING<br>ATTN: ANTHONY BRUO<br>30 HUDSON STREET<br>JERSEY CITY NJ 7302-4699 |
| CREDITOR ID: 533614-DT<br>H & R BLOCK FINANCIAL ADVISORS, INC.<br>ATTN: MIKE KOHLER<br>751 GRISWOLD STREET<br>DETROIT MI 48226 | CREDITOR ID: 533615-DT<br>HAZLETT, BURT & WATSON, INC.<br>ATTN: TARINA OLSON<br>1300 CHAPLINE STREET,  SUITE 900<br>WHEELING WV 26003 | CREDITOR ID: 533617-DT<br>HSBC BANK USA, N.A./IPB<br>ATTN: MARGARET DIRSCHELD<br>ONE HANSON PLACE, LOWER LEVEL<br>BROOKLYN NY 11243 |
| CREDITOR ID: 533618-DT<br>HSBC SECURITIES (CANADA) INC/CDS<br>ATTN: JAEGAR BARRYMORE<br>105 ADELAIDE STREET, WEST<br>SUITE 1200<br>TORONTO ON M5H 1P9<br>CANADA | CREDITOR ID: 533619-DT<br>HUNTINGON NATIONAL BANK<br>ATTN: ALLAN BURKHART<br>7 EASTON OVAL  -  EA4 E78<br>COLUMBUS OH 43219 | CREDITOR ID: 533616-DT<br>J.J.B. HILLIARD, W.L. LYONS, INC.<br>ATTN: KEVIN MEDICO<br>HILLIARD LYONS CENTER<br>FOURTH AVENUE & MUHAMMAH ALI BLVD.<br>LOUISVILLE KY 40202 |
| CREDITOR ID: 533620-DT<br>JANNEY MONTGOMERY SCOTT INC.<br>ATTN: REGINA LUTZ<br>1801 MARKET STREET, 9TH FLOOR<br>PHILADELPHIA PA 19103-1675 | CREDITOR ID: 533622-DT<br>JPMORGAN CHASE BANK<br>ATTN: ARTHUR DANIEL<br>PROXY SERVICES<br>14201 DALLAS PARKWAY, SUITE 121<br>DALLAS TX 75254 | CREDITOR ID: 533623-DT<br>JPMORGAN CHASE BANK NA<br>ATTN: ARTHUR DANIEL<br>PROXY SERVICES<br>14201 DALLAS PARKWAY, SUITE 121<br>DALLAS TX 75254 |
| CREDITOR ID: 533624-DT<br>LAZARD FRERES & CO.<br>ATTN: RICHARD WEISBERG<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10020 | CREDITOR ID: 533625-DT<br>LEGENT CLEARING CORP.<br>9300 UNDERWOOD AVE., SUITE 400<br>OMAHA NE 68114 | CREDITOR ID: 533626-DT<br>LEHMAN BROTHERS, INC.<br>ATTN: EDWARD CALDERON<br>REORG<br>70 HUDSON<br>JERSEY CITY NJ 07302 |
| CREDITOR ID: 533627-DT<br>LINSCO/PRIVATE LEDGER CORP.<br>ATTN: ROSANN TANNER<br>9785 TOWNE CTR DRIVE<br>SAN DIEGO CA 92121-1968 | CREDITOR ID: 533628-DT<br>MCDONALD INVESTMENTS, INC.<br>ATTN: JOE WALLACE & ELLEN GALLAGHER<br>4900 TIEDEMAN<br>MAIL CODE OH-01-49-0230<br>BROOKLYN OH 44114 | CREDITOR ID: 533553-DT<br>MERRIL LYNCH PIERCE FENNER & SMITH<br>ATTN: VERONICA E. O'NEILL<br>4 CORPORATE PLACE<br>PISCATAWAY NJ 08854 |
| CREDITOR ID: 533554-DT<br>MORGAN KEEGAN & COMPANY, INC.<br>ATTN: CAROL ANTLEY<br>50 NORTH FRONT STREET<br>MEMPHIS TN 38103 | CREDITOR ID: 533555-DT<br>MORGAN STANLEY & CO., INC.<br>ATTN: DAN SPADACCINI & GARY DIAMOND<br>901 SOUTH BOND STREET, 6TH FLOOR<br>BALTIMORE MD 21231 | CREDITOR ID: 533556-DT<br>MORGAN STANLEY DW INC.<br>ATTN: ROGER PEREZ<br>4TH FLOOR BOND INT. DEPT.<br>75 VARICK STREET<br>NEW YORK NY 10013 |
| CREDITOR ID: 533557-DT<br>NATIONAL CITY BANK<br>ATTN: BARBARA SHAFFER, ASSET CTRL<br>4100 WEST 150TH STREET<br>CLEVELAND OH 44135 | CREDITOR ID: 533560-DT<br>NATIONAL FINANCIAL SERVICES, LLC<br>ATTN: MOLLY CARTER<br>200 LIBERTY STREET<br>NEW YORK NY 10281 | CREDITOR ID: 533558-DT<br>NATIONAL INVESTOR SERVICES CORP.<br>ATTN: ALBERTO HOOK<br>901 SOUTH BOND STREET, 6TH FLOOR<br>BALTIMORE MD 21231 |
| CREDITOR ID: 533559-DT<br>NBC SECURITIES, INC.<br>ATTN: PENNIE NASH<br>1927 FIRST AVENUE NORTH<br>BIRMINGHAM AL 35203 | CREDITOR ID: 533561-DT<br>NORTHERN TRUST COMPANY, THE<br>ATTN: KAREN GREENE<br>801 S. CANAL C-IN<br>CHICAGO IL 60607 | CREDITOR ID: 533562-DT<br>OPPENHEIMER & CO., INC.<br>ATTN: JOE CALDER<br>128 BROAD STREET, 15TH FLOOR<br>NEW YORK NY 10004 |

EXHIBIT A - SERVICE LIST
Banks and Brokers in Class 12
Beneficial and Master Ballots
8.875% Notes Due 2008 - Cusip No. 974280-AB5

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 533563-DT<br>PENSION FINANCIAL SERVICES, LLC<br>ATTN: JAMES MCGRATH<br>1700 PACIFIC AVENUE, SUITE 1400<br>DALLAS TX 75201 | CREDITOR ID: 533564-DT<br>PERSHING, LLC<br>ATTN: AL HERNANDEZ<br>SECURITIES CORP.<br>1 PERSHING PLAZA<br>JERSEY CITY NJ 07399 | CREDITOR ID: 533565-DT<br>PIPER JAFFRAY & CO.<br>ATTN: KYLE FRISK<br>800 NICOLLET AMLL<br>J2012087, RCON CTL<br>MINNEAPOLIS MN 55402 |
| CREDITOR ID: 533566-DT<br>PRIMEVEST FINANCIAL SERVICES, INC.<br>ATTN: MARK SOHOUVILLER<br>400 1ST STREET SOUTH<br>ST. CLOUD MN 56301 | CREDITOR ID: 533567-DT<br>RAYMOND JAMES & ASSOCIATES, INC.<br>ATTN: DEE BRYD<br>880 CARILION PARKWAY<br>PO BOX 12749<br>ST. PETERSBURG FL 33716 | CREDITOR ID: 533568-DT<br>RBC DAIN RAUSCHER, INC.<br>ATTN: STEVE SCHAFER, SR.<br>510 MARQUETTE AVENUE SOUTH<br>MINNEAPOLIS MN 55402 |
| CREDITOR ID: 533569-DT<br>RICHARDS, MERRILL & PETERSON, INC.<br>ATTN: THOMAS MCDONALD<br>ONE SKYWALK,  US BK BUILDING<br>422 WEST RIVERSIDE AVENUE<br>SPOKANE WA 99201-0367 | CREDITOR ID: 533570-DT<br>SCOTT & STRINGFELLOW, INC.<br>ATTN: LINDA MILLER<br>7401 BEAUFONT SPRINGS DRIVE<br>SUITE 401<br>RICHMOND VA 23225 | CREDITOR ID: 533571-DT<br>SCOTTRADE, INC.<br>ATTN: TERRI LOSCHE<br>12855 FLUSHING MEADOWS DRIVE<br>ST. LOUIS MO 63131 |
| CREDITOR ID: 533572-DT<br>SEI PRIVAT<br>ATTN: STEVE NATUR<br>1 FREEDOM VALLEY DRIVE<br>OAKS PA 19456 | CREDITOR ID: 533573-DT<br>SOUTHWEST SECURITIES, INC.<br>ATTN: CHRISTINA FINZEN<br>1201 ELM STREET, SUITE 3700<br>DALLAS TX 75270 | CREDITOR ID: 533574-DT<br>STATE STREET BANK AND TRUST CO.<br>ATTN: PAUL DESHARNAIS<br>1776 HERITAGE DRIVE<br>NORTH QUINCY MA 02171 |
| CREDITOR ID: 533575-DT<br>STEPHENS, INC.<br>ATTN: VEOLETTE PENNINGTON<br>111 CENTER STREET, 4TH FLOOR<br>LITTLE ROCK AR 72201-4402 | CREDITOR ID: 533576-DT<br>STERNE AGEE & LEACH, INC.<br>ATTN: CAREY THOMSON<br>813 SHADES CREEK PARKWAY, SUITE 100-B<br>BIRMINGHAM AL 35209 | CREDITOR ID: 533577-DT<br>STIFEL NICHOLAUS & COMPANY, INC.<br>ATTN: CHRIS WIEGAND<br>STOCK RECORD DEPT.<br>501 N. BROADWAY, 7TH FLOOR<br>ST. LOUIS MO 63102 |
| CREDITOR ID: 533578-DT<br>SWISS AMERICAN SECURITIES<br>ATTN: GLENN PIZER<br>12 EAST 49TH STREET<br>41ST FLOOR<br>NEW YORK NY 10017 | CREDITOR ID: 533579-DT<br>UBS FINANCIAL SERVICES, LLC<br>ATTN: JANE FLOOD<br>1200 HARBOR BLVD.<br>WEEHAWKEN NJ 07086 | CREDITOR ID: 533580-DT<br>UBS SECURITIES L.L.C.<br>ATTN:  JEFF SCOTT<br>677 WASHINGTON BLVD., 9TH FLOOR<br>STAMFORD CT 06901 |
| CREDITOR ID: 533581-DT<br>UNION BANK OF CALIFORNIA, N.A.<br>ATTN: REBECCA LUCAS<br>530 B STREET,  SUITE 242<br>SAN DIEGO CA 92101 | CREDITOR ID: 533582-DT<br>US BANK NA<br>ATTN: KEITH FROHLICHER<br>SECURITIES CONTROL.<br>1555 N. RIVERCENTER DRIVE, SUITE 300<br>MILWAUKEE WI 53212 | CREDITOR ID: 533583-DT<br>USAA INVES<br>ATTN: JOYCE WILSON<br>PO BOX 659453<br>SAN ANTONIO TX 78265-9825 |
| CREDITOR ID: 533584-DT<br>WEDBUSH MORGAN SECURITIES, INC.<br>ATTN: ALICIA GONZALES<br>1000 WILSHIRE BLVD.<br>LOS ANGELES CA 90017 | CREDITOR ID: 533585-DT<br>WELLS FARGO BANK NA<br>ATTN: JANET BUECHLER<br>733 MARQUETTE AVE.<br>MINNEAPOLIS MN 55479 | CREDITOR ID: 533586-DT<br>WELLS, LLC<br>ATTN: KELLY METZ<br>625 MARQUETTE AVE.<br>MINNEAPOLIS MN 55402-2308 |
| CREDITOR ID: 47-08<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>C/O BERGER SINGERMAN, PA<br>ATTN ARTHYR J SPECTOR, ESQ<br>305 E LAS OLAS BLVD, SUITE 1000<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 47-08<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>C/O CURTIS MALLET-PREVOST COLT & MOSLE<br>ATTN STEVEN REISMAN/ANDREW  THAU<br>101 PARK AVENUE<br>NEW YORK NY 10178-0061 | CREDITOR ID: 47-08<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 |

**Total:   81**

EXHIBIT A – SERVICE LIST

CLAIMANTS IN CLASS 13
LANDLORD CLAIMS

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 241233-12
11010 SEVENTH AVE INVESTMENTS
C/O 11010 LAND COMPANY LLC
PO BOX 601551
CHARLOTTE, NC 28260-1551

CREDITOR ID: 2029-07
12TH STREET & WASHINGTON ASSOCS, LP
C/O MARK D SVEJDA LAW OFFICE
ATTN MARK D SVEJDA, ESQ
6909 E GREENWAY PARKWAY
SCOTTSDALE AZ 85254

CREDITOR ID: 2029-07
12TH STREET & WASHINGTON ASSOCS, LP
8698 EAST SAN ALBERTO DRIVE
SCOTTSDALE AZ 85258

CREDITOR ID: 241234-12
145 ASSOCIATES LTD
PO BOX 460
VALLEY STREAM, NY 11582

CREDITOR ID: 241234-12
145 ASSOCIATES LTD
C/O MITCHELL & SHAPIRO LLP
ATTN KENNETH A SHAPIRO, ESQ
3490 PIEDMONT ROAD, SUITE 650
ATLANTA GA 30305

CREDITOR ID: 278401-25
1997 PROPERTIES LLC
WELLS MOORE SIMMONS & HUBBARD, PLLC
ATTN SUSANNA BAKER, ESQ
HIGHLAND BLUFF NORTH
4450 OLD CANTON ROAD, STE 200
JACKSON MS 39215-1970

CREDITOR ID: 278401-25
1997 PROPERTIES LLC
C/O ROGER P FRIOU, MANAGING MEMBER
PO BOX 55416
JACKSON MS 39296

CREDITOR ID: 241247-12
2525 EAST HILLSBOROUGH AVE LLC
PO BOX 530496
ATLANTA, GA 30353-0496

CREDITOR ID: 410477-15
40-59 HAMPTON STREET LLC
C/O PROVIDENT OPERATING CORP
ATTN RUTH MAZUREK, MGR
98-11 QUEENS BLVD
REGO PARK NY 11374

CREDITOR ID: 410477-15
40-59 HAMPTON STREET LLC
STUBBS & PERDUE, PA
ATTN RODNEY A CURRIN, ESQ
310 CRAVEN STREET
PO BOX 1654
NEW BERN NC 28563-1654

CREDITOR ID: 410886-15
59 WEST PARTNERS, LTD/BESSEMER
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 241280-12
7595 CENTURION PARKWAY LLC
C/O MCGUIREWOODS, LLP
ATTN: ROBERT A COX, JR., ESQ
BANK OF AMERICA CORP CENTER
100 NORTH TYRON ST, STE 2900
CHARLOTTE NC 28202

CREDITOR ID: 241280-12
7595 CENTURION PARKWAY LLC
C/O PHOENIX REALTY GROUP INC
ATTN JAMES J SEBESTA
10739 DEERWOOD PARK BLVD, SUITE 103
JACKSONVILLE, FL 32256-2873

CREDITOR ID: 241285-12
99 EGLIN LTD
C/O DOWD LAW FIRM, PA
ATTN JOHN R DOWD, ESQ
285 HARBOUR BLVD, SUITE A
DESTIN FL 32541

CREDITOR ID: 241285-12
99 EGLIN LTD
ATTN MARK PORTER, DIRECTOR
PO BOX 1735
DESTIN, FL 32540

CREDITOR ID: 241286-12
99 ELGIN LTD
C/O DOWD LAW FIRM, PA
ATTN JOHN R DOWD, ESQ
285 HARBOUR BLVD, SUITE A
DESTIN FL 32541

CREDITOR ID: 241286-12
99 ELGIN LTD
ATTN MARK PORTER, DIRECTOR
PO BOX 1735
DESTIN, FL 32540

CREDITOR ID: 411020-15
9SC ASSOCIATES LTD TA
MATLOCK OAKS SHOPPING CTR ARLINGTON
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 241477-12
ACADIAN MANAGEMENT
ATTN BARBARA KIZER, OWNER
PO BOX 1268
MADISONVILLE, LA 70447-9998

CREDITOR ID: 241522-12
ACHILLES REALTY COMPANY
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 800
ATLANTA GA 30309-7706

CREDITOR ID: 407791-15
ACORN ASSOCIATES, INC
ATTN EDWARD PEARLSTEIN, VP
140 GLENLAWN AVENUE
SEA CLIFF NY 11579

CREDITOR ID: 410737-15
AEI NET LEASE INCOME & GROWTH ET AL
ON BEHALF OF THE OWNERS
C/O FREDRICKSON & BYRON, PA
ATTN JOHN M KONECK, ESQ
200 S SIXTH STREET, SUITE 4000
MINNEAPOLIS MN 55402

CREDITOR ID: 242523-12
AGAPION, BILL DBA ARCO REALTY CO
625 S ELM STREET
GREENSBORO, NC 27406-1327

CREDITOR ID: 241727-12
AGREE LIMITED PARTNERSHIP
ATTN KENNETH R HOWE, VP
31850 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

CREDITOR ID: 452151-15
AIB DELTONA, INC
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ
6817 SOUTHPORT PARKWAY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 452151-15
AIB DELTONA, INC
ATTN ANNELIE MENKE, ESQ
1980 POST OAK BLVD, SUITE 720
HOUSTON TX 77056

CREDITOR ID: 415977-15
ALLARD, LLC
C/O FISHER & SAULS, PA
ATTN THOMAS H MCLAIN, JR, ESQ
100 SECOND AVENUE S, SUITE 701
PO BOX 387
ST PETERSBURG FL 33731

CREDITOR ID: 410780-15
ALLIED CAPITAL CORP, SVCER
ACGS 2004 LLC SECURED NOTES
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY ESQS
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 407606-15
ALTAMONTE SSG, INC
C/O TRENAM KEMKER SCHARF ET AL
ATTN R MCINTYRE/L R FERNANDEZ, ESQS
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 315726-40
ALVYN L WOODS, INC
C/O MARTIN HIMEL PEYTAVIN & NOBILE
ATT MALCOLM J PEYTAVIN
2295 TEXAS STREET SUITE B
PO BOX 278
LUTCHER LA 70071-0278

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 13**
**Landlord Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 315726-40
ALVYN L WOODS, INC
ATTN LEWIS WOODS, PRESIDENT
PO BOX 396
LUTCHER, LA 70071-0396

CREDITOR ID: 410852-15
AMERICAN FEDERAL PROPERTIES, LTD
ATTN BERNARD E SMITH, VP
1 SLEIMAN PARKWAY, SUITE 210
JACKSONVILLE FL 32216-8046

CREDITOR ID: 399385-99
AMERICAN KB PROPERTIES I LP
C/O LAMONICA HERBST & MANISCALCO
ATTN SALVATORE LAMONICA, ESQ
3305 JERUSALEM AVENUE
WANTAGH NY 11803

CREDITOR ID: 417090-15
AMERICAN PAPER BOX COMPANY INC
C/O GREENBERG TRAURIG, LLP
ATTN SUSAN SIMONE, ESQ
ONE INTERNATIONAL PLACE
BOSTON MA 02110

CREDITOR ID: 417090-15
AMERICAN PAPER BOX COMPANY INC
ATTN LINDA RICH, DIRECTOR
17 HOPEWELL FARM ROAD
NATICK MA 01760

CREDITOR ID: 1076-07
APPLEWOOD SHOPPING CENTER
C/O KENNEDY, COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE, NC 28202

CREDITOR ID: 408198-15
ARNOBO ASSOCIATES PARTNERSHIP
C/O HSSW, LLP
ATTN SAMUEL R ARDEN, ESQ
6400 POWERS FERRY ROAD NW, STE 400
ATLANTA GA 30339

CREDITOR ID: 411004-15
ARONOV REALTY CO & F M JOHNSON TA
WIREGRASS PLAZA, DOTHAN, AL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411009-15
ARONOV REALTY CO & F M JOHNSON TA
SATTERFIELD PLAZA, SELMA, AL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 242578-12
ARS INVESTMENT CORPORATION
THOMAS E CARR & ASSOCIATES, PC
ATTN THOMAS E CARR, ESQ
1100 BOULDERS PARKWAY, STE 650
RICHMOND VA 23225

CREDITOR ID: 242578-12
ARS INVESTMENT CORPORATION
C/O HARDING & ASSOCS INC
ATTN DOUG MAREK, ESQ
5006 MONUMENT AVE
RICHMOND VA 23230

CREDITOR ID: 242578-12
ARS INVESTMENT CORPORATION
C/O METTLER SHELTON RANDOLPH ET AL
340 ROYAL POINCIANA WAY, SUITE 340
PALM BEACH FL 33480

CREDITOR ID: 410753-15
ARTESIA MEDICAL DEVELOPMENT CO
C/O BEN-EZRA & KATZ, PA
ATTN M MORALES & M BEN-EZRA, ESQS
2901 STIRLING RD, STE 300
FT LAUDERDALE FL 33312

CREDITOR ID: 416262-15
ASHY-BROWN GONZALES PARTNERSHIP
C/O MCCOLLISTER MCCLEARY & FAZIO
ATTN THOMAS D FAZIO, ESQ.
PO BOX 40686
BATON ROUGE LA 70835

CREDITOR ID: 416262-15
ASHY-BROWN GONZALES PARTNERSHIP
C/O HERBERT G BROWN
17757 US HIGHWAY 19 NORTH, STE 325
CLEARWATER FL 33764

CREDITOR ID: 452136-98
ASM CAPITAL II, LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TURNPIKE SUITE 302
WOODBURY NY 11797

CREDITOR ID: 399729-98
ASM CAPITAL LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TPK STE 302
WOODBURY NY 11797

CREDITOR ID: 406062-15
AUGUST URBANEK FAMILY REVOCABLE
TRUST, AMENDED AND RESTATED
4800 N FEDERAL HIGHWAY, SUITE 209A
BOCA RATON FL 33431

CREDITOR ID: 406062-15
AUGUST URBANEK FAMILY REVOCABLE
C/O WALSH & KEATING, SC
ATTN DAVID C KEATING, ESQ
1505 WAUWATOSA AVENUE
WAUWATOSA WI 53213

CREDITOR ID: 242861-12
AVON SQUARE LTD
PO BOX 5252
LOAN# 015 802 347
LAKELAND, FL 33807-5252

CREDITOR ID: 315733-99
AVONDALE SQUARE LP
C/O FAVRET DEMAREST RUSSO ET AL
ATTN THOMAS J LUTKEWITTE, ESQ
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CREDITOR ID: 315733-99
AVONDALE SQUARE LP
100 CONTI ST
NEW ORLEANS, LA 70130

CREDITOR ID: 242886-12
AZALEA MANAGEMENT AND LEASING
PO BOX 9527
ASHEVILLE, NC 28815

CREDITOR ID: 251266-12
BAGWELL, HAROLD G
PO BOX 1700
GARNER, NC 27529

CREDITOR ID: 251266-12
BAGWELL, HAROLD G
C/O KIRKPATRICK & LOCKHART ET AL
ATTN JEFFREY T KUCERA, ESQ
201 S BISCAYNE BLVD, SUITE 2000
MIAMI FL 33131-2399

CREDITOR ID: 411266-15
BAILEY & ASSOCIATES, INC
C/O LANIER & FOUNTAIN
ATTN KEITH E FOUNTAIN, ESQ
114 OLD BRIDGE STREET
JACKSONVILLE NC 28540

CREDITOR ID: 242944-12
BAKER & BAKER
PO BOX 12397
COLUMBIA, SC 29211-2397

CREDITOR ID: 2079-07
BANK OF AMERICA, NA, TRUSTEE
FOR BETTY G HOLLAND
C/O CNM ASSOC
950 EAST PACES FERRY ROAD
ATLANTA GA 30326

CREDITOR ID: 2079-07
BANK OF AMERICA, NA, TRUSTEE
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 2079-07
BANK OF AMERICA, NA, TRUSTEE
C/O KITCHENS KELLEY GAYNES PC
ATTN:  HEATHER D DAWSON ESQ
STE 900, 11 PIEMONT CENTER
3495 PIEMONT ROAD NE
ATLANTA GA 30305

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 399344-15
BARD, ERVIN R & SUSANNE
C/O ISRAEL FRIEDBERG & KORBATOV LLP
ATTN JAMES A FRIEDBERG ESQ
11601 WILSHIRE BLVD SUITE 2200
LOS ANGELES CA 90025

CREDITOR ID: 399361-15
BARDSTOWN SC, LLC, SUCCESSOR TO
KHS DEVELOPMENT CO
C/O FROST BROWN TODD LLC
ATTN KYLE R GRUBBS, ESQ
201 EAST FIFTH ST, 2200 PNC CENTER
CINCINNATI OH 45202

CREDITOR ID: 416258-15
BARRAN, E L & G M & EYSTER, J&M
C/O CHENAULT HAMMOND AND HALL, PC
ATTN HEATHER R MORGAN, SECRETARY
117 SECOND AVENUE NE
PO BOX 1906
DECATUR AL 35602

CREDITOR ID: 416258-15
BARRAN, E L & G M & EYSTER, J&M
C/O CHENAULT, HAMMOND & HALL, PC
ATTN WILLIAM L CHENAULT, ESQ
PO BOX 1906
DECATUR AL 35602-1906

CREDITOR ID: 416258-15
BARRAN, E L & G M & EYSTER, J&M
C/O JOHN C EYSTER
PO BOX 1189
DECATUR AL 35602-1189

CREDITOR ID: 243093-12
BARRETT CROSSING SHOPPING CTR, LLC
C/O MIMMS ENTERPRISES
ATTN R C MIMMS/T MIMMS JR
85-A MILL STREET, SUITE 100
ROSWELL GA 30075-4910

CREDITOR ID: 410443-15
BAUMGARDNER-HOGAN LLC
C/O HOGAN DEVELOPMENT CO
420 W LIBERTY STREET
LOUISVILLE KY 40202

CREDITOR ID: 410443-15
BAUMGARDNER-HOGAN LLC
C/O KAREM & KAREM LAW OFFICES
ATTN JOHN W HARRISON, JR, ESQ
333 GUTHRIE GREEN, SUITE 312
LOUISVILLE KY 40202

CREDITOR ID: 410444-15
BAUMGARDNER-HOGAN REAL ESTATE LLC
C/O HOGAN DEVELOPMENT CO
420 W LIBERTY STREET
LOUISVILLE KY 40202

CREDITOR ID: 410444-15
BAUMGARDNER-HOGAN REAL ESTATE LLC
C/O KAREM & KAREM LAW OFFICES
ATTN JOHN W HARRISON, JR, ESQ
333 GUTHRIE GREEN, SUITE 312
LOUISVILLE KY 40202

CREDITOR ID: 399732-15
BAY LANDING I, INC
ATTN PAUL J MARINELLI, PRESIDENT
2600 GOLDEN GATE PARKWAY
NAPLES FL 34105

CREDITOR ID: 410590-15
BAYVIEW FINANCIAL, LP
C/O GEBHARDT & SMITH, LLP
ATTN KENNETH R RHOAD, ESQ
401 E PRATT ST, 9TH FLOOR
BALTIMORE MD 21202

CREDITOR ID: 410377-15
BEACHWALK CENTRE II, LLC
130 SCENIC HWY
DESTIN FL 32507

CREDITOR ID: 410377-15
BEACHWALK CENTRE II, LLC
C/O EMMANUEL, SHEPPARD & CONDON
ATTN SALLY BUSSELL FOX, ESQ
30 S SPRING STREET
PENSACOLA FL 32502

CREDITOR ID: 243236-12
BEIL PROPERTIES INC
ATTN WALTER BEIL
247 OCEAN VIEW
NEWPORT BEACH CA 92663

CREDITOR ID: 243249-12
BELK INVESTMENTS
4508 E INDEPENCE BLVD, SUITE 207
CHARLOTTE, NC 28205

CREDITOR ID: 408349-15
BELLOTTO PROPERTIES, LLC
C/O HOLLAND & KNIGHT, LLP
ATTN NOEL R BOEKE, ESQ
PO BOX 1288
TAMPA FL 33601-1288

CREDITOR ID: 269363-16
BEN TOBIN COMPANIES, LTD, THE
C/O SALOMON KANNER DAMIAN ET AL
ATTN VINCENT E. DAMIAN JR, ESQ
80 SOUTHWEST 8TH STREET, SUITE 2550
MIAMI, FL 33130

CREDITOR ID: 410954-99
BENDERSON 85-1 TRUST & RONALD
C/O BENDERSON DEVELOPMENT CO LLC
ATTN: JOEL E SCHOLSBERG, ESQ
8441 COOPER CREEK BLVD
UNIVERSITY PARK FL 34201

CREDITOR ID: 410954-99
BENDERSON 85-1 TRUST & RONALD
BENDERSON 1995 TRUST
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVENUE
BUFFALO NY 14202

CREDITOR ID: 416259-15
BENTLEY, FRED D SR
C/O FURR AND COHEN, PA
ATTN ALVIN S GOLDSTEIN, ESQ
2255 GLADES ROAD, SUITE 337W
BOCA RATON FL 33431

CREDITOR ID: 410927-15
BERGERON PROPERTIES & INVES CORP
C/O GARY J ROTELLA & ASSOCIATES, PA
ATTN GARY J ROTELLA, ESQ
NEW RIVER CENTER, STE 1850
200 EAST LAS OLAS BLVD
FT LAUDERDALE FL 33301-2276

CREDITOR ID: 410912-15
BG HIGHLANDS, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 243464-12
BHBS INC
1910 ROSS MILL RD
HENDERSON, NC 27536

CREDITOR ID: 1122-07
BIG PINE SHOPPING CENTER LLC
C/O RUSSO & KAVULICH PL
ATTN REX RUSSO, ESQ
2655 LEJEUNE ROAD, PH-1D
CORAL CABLES FL 33134

CREDITOR ID: 1122-07
BIG PINE SHOPPING CENTER LLC
PO BOX 431944
BIG PINE KEY FL 33043

CREDITOR ID: 1122-07
BIG PINE SHOPPING CENTER LLC
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ
6817 SOUTHPORT PARKWAY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 416846-15
BIRMINGHAM REALTY COMPANY
C/O SIROTE & PERMUTT PC
ATTN STEPHEN B PORTERFIELD, ESQ
PO BOX 55727
BIRMINGHAM AL 35255-5727

CREDITOR ID: 415973-15
BLACKWELL, SHARRON O
C/O ROE CASSIDY COATES & PRICE, PA
ATTN JAMES H CASSIDY, ESQ
PO BOX 10529
GREENVILLE SC 29603

CREDITOR ID: 410556-15
BLANKENBAKER PLAZA I, LLC
C/O KAREM & KAREM
ATTN JOHN W HARRISON JR, ESQ
2100 GARDINER LANE, SUITE 103-B
LOUISVILLE KY 40205

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

CREDITOR ID: 410556-15
BLANKENBAKER PLAZA I, LLC
C/O HOGAN DEVELOPMENT CO
420 W LIBERTY STREET
LOUISVILLE KY 40202

CREDITOR ID: 243718-12
BOGALUSA SHOPPING CENTER CO
C/O JW PROPERTIES
PO BOX 16146
MOBILE, AL 36616-0146

CREDITOR ID: 243720-12
BOGGY CREEK MARKETPLACE, INC
PO BOX 320219
COCOA BEACH, FL 32932-0219

CREDITOR ID: 243720-12
BOGGY CREEK MARKETPLACE, INC
C/O GRAYROBINSON, PA
ATTN DONALD A NOHRR, ESQ
PO BOX 1870
MELBOURNE FL 32902

CREDITOR ID: 1131-07
BONNER'S POINT LLC
C/O HELMSING, LEACH, HERLONG ET AL
ATTN JEFFERY J HARTLEY, ESQ
LACLEDE BLDG, SUITE 2000
150 GOVERNMENT STREET
MOBILE AL 36602

CREDITOR ID: 1131-07
BONNER'S POINT LLC
C/O RETAIL MANAGEMENT GROUP INC
ATTN JULIE BEAL, COO
PO BOX 11407
BIRMINGHAM, AL 35246-1036

CREDITOR ID: 1351-07
BOREN, FRANK D AND GAIL F
9169 GREAT BLUE HERON LANE
BLAINE WA 98250

CREDITOR ID: 383216-15
BOSQUE RIVER ASSOCIATES
C/O ROBINSON BROG LEINWAND ET AL
ATTN FRED B RINGEL, ESQ
1345 AVENUE OF THE AMERICAS, FL 31
NEW YORK NY 10105-0143

CREDITOR ID: 411414-15
BRADLEY OPERATING LP
HERITAGE PROP INVESTMENT TRUST INC
C/O EDWARD W VALANZOLA, ESQ
131 DARTMOUTH STREET
BOSTON MA 02116

CREDITOR ID: 243998-12
BRIGHT-MEYERS DUBLIN ASSOCS, LP
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 800
ATLANTA GA 30309-7706

CREDITOR ID: 243998-12
BRIGHT-MEYERS DUBLIN ASSOCS, LP
C/O MILLER & MARTIN PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 60
ATLANTA GA 30309-7706

CREDITOR ID: 1141-07
BROAD STREET STATION SC, LLC
C/O KENNEDY, COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE, NC 28202

CREDITOR ID: 492939-15
BROOKSHIRE GROCERY CO
ATTN RUSSELL COOPER, CORP COUNSEL
1600 WEST SOUTHWEST LOOP 323
TYLER  TX 75701

CREDITOR ID: 492939-15
BROOKSHIRE GROCERY CO
C/O BAKER BOTTS, LLP
ATTN C. LUCKEY MCDOWELL, ESQ
2001 ROSS AVENUE
DALLAS TX 75201-2980

CREDITOR ID: 244039-12
BROOKSIDE PROPERTIES, INC
ATTN DAVID P CRABTREE
2002 RICHARD JONES ROAD, STE 200-A
NASHVILLE TN 37215

CREDITOR ID: 244039-12
BROOKSIDE PROPERTIES, INC
C/O BOULT, CUMMINGS, ET AL
ATTN WILLIAM L NORTON III, ESQ
1600 DIVISION STREET, SUITE 700
PO BOX 340025
NASHVILLE TN 37203

CREDITOR ID: 2096-07
BROOKWOOD SHOPPING CENTER
C/O STIRLING PROPERTIES, INC
109 NORTHPARK BLVD, SUITE 300
COVINGTON LA 70433

CREDITOR ID: 2096-07
BROOKWOOD SHOPPING CENTER
C/O FRANSEN & HARDIN APLC
ATTN ALLAIN F HARDIN, ESQ
PO BOX 52676
NEW ORLEANS LA 70152-2676

CREDITOR ID: 278420-24
BROWN, NOLTEMEYER COMPANY
ATTN CHARLES A BROWN JR
2424 EAGLES EYRIE COURT
LOUISVILLE KY 40206

CREDITOR ID: 410950-99
BUFFALO-LOL ASSOCIATES, LTD/
BUFFALO-WD ASSOCIATES, LTD
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVE
BUFFALO NY 14202

CREDITOR ID: 410950-99
BUFFALO-LOL ASSOCIATES, LTD/
C/O BENDERSON DEVELOPMENT CO LLC
ATTN: JOEL E SCHOLSBERG, ESQ
8441 COOPER CREEK BLVD
UNIVERSITY PARK FL 34201

CREDITOR ID: 1149-07
BUNDY NEW ORLEANS CO LLC
C/O BENENSON CAPITAL PARTNERS LLC
ATTN LLOYD D STABINER, CFO
708 THIRD AVENUE, 28TH FLOOR
NEW YORK, NY 10017

CREDITOR ID: 244238-12
BUTLER INVESTMENT I LC
C/O PERRINE & WHEELER
PO BOX 3578
NORFOLK, VA 23514

CREDITOR ID: 244238-12
BUTLER INVESTMENT I LC
C/O KAUFMAN & CANOLES
ATTN DENNIS T LEWANDOWSKI, ESQ
150 W MAIN STREET, SUITE 2100
NORFOLK VA 23510

CREDITOR ID: 244248-12
BW TREASURE, INC
C/O DAVID NOVAK, TREAS
849 20TH STREET
VERO BEACH, FL 32960

CREDITOR ID: 244251-12
BY-PASS PARTNERSHIP
ATTN ANDRE G COUDRAIN ESQ
PO BOX 1075
HAMMOND, LA 70404-1075

CREDITOR ID: 417419-98
CADLEROCK LLC
ATTN VIC BUENTE
100 NORTH CENTER STREET
NEWTON FALLS OH 44444

CREDITOR ID: 410699-15
CAFFERY CENTER, LLC
C/O PLATZER SWERGOLD KARLIN ET AL
ATTN SHERRI D LYDELL, ESQ
1065 AVE OF THE AMERICAS, 18TH FL
NEW YORK NY 10018

CREDITOR ID: 2109-07
CAIRO SUN PROPERTIES, LTD LLLP
C/O HELD & ISRAEL
ATTN ADAM N FRISCH, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 415975-15
CALDWELL REALTY & INVESTMENT CO
ATTN MICHELE L VINES/JASON HENSLEY
PO BOX 740
LENOIR NC 28645

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 244473-12
CAPITAL PROPERTIES ASSOCIATES
ATTN CHARLES W WEST, MGR
PO BOX 2169
TUSCALOOSA, AL 35403

CREDITOR ID: 278549-24
CAPLAN, R J & FLEDER, E, TRUSTEES
LITTLE CREEK SQUARE SHOPPING CENTER
500 MAIN PLAZA EAST
1324 CRESTAR BANK BUILDING
NORFOLK VA 23510

CREDITOR ID: 278549-24
CAPLAN, R J & FLEDER, E, TRUSTEES
C/O WILLIAMS MULLEN HOFHEIMER ET AL
ATTN DAVID A GREER ESQ
PO BOX 3460
NORFOLK VA 23514-3460

CREDITOR ID: 410393-15
CAPSTONE ADVISORS - CARRINGTON DEV
ASSOCIATES
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN THOMAS J LEANSE, ESQ
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES CA 90067

CREDITOR ID: 423154-98
CAPX REALTY LLC
101 SUMMER STREET
BOSTON MA 02110

CREDITOR ID: 244498-12
CARDINAL ENTITIES COMPANY LLC
C/O MATTITUCK SHOPPING CT
PO BOX 77
MATTITUCK, NY 11952

CREDITOR ID: 399295-15
CARNEGIE COMPANIES, INC
C/O JAVITCH BLOCK & RATHBONE LLC
ATTN MARC A MELAMED, ESQ
1300 EAST 9TH STREET, 14TH FLOOR
CLEVELAND OH 44114

CREDITOR ID: 410454-15
CAROLINA ENTERPRISES, INC
ATTN JAMES T SCHOFIELD, PRESIDENT
PO BOX 13559
FLORENCE SC 29504

CREDITOR ID: 244681-12
CARR FARMS, LLP
ATTN C H CARR AND BARRY D CARR
3199 PALMYRA ROAD
ALBANY GA 31707

CREDITOR ID: 244681-12
CARR FARMS, LLP
C/O GARDNER, WILLIS, ET AL
ATTN DEENA PLAIRE-HAAS, ESQ
2408 WESTGATE DRIVE
ALBANY GA 31707

CREDITOR ID: 316026-41
CARRINGTON, FRANCIS
ATTN RICHARD DEEMS
PO BOX 1328
EUREKA, CA 95502

CREDITOR ID: 247561-12
CASE, DANIEL H & CAROL H
2040 AHUALANI PLACE
HONOLULU, HI 96822

CREDITOR ID: 410743-15
CASSELSQUARE, LLC
C/O SOUTHERN MGMT & DEV LTD
ATTN STEVEN LEVIN, MANAGER
21301 POWERLINE ROAD, STE 312
BOCA RATON FL 33433

CREDITOR ID: 410743-15
CASSELSQUARE, LLC
C/O RICE PUGATCH ROBINSON ET AL
ATTN CRAIG A PUGATCH, ESQ
101 NE THIRD AVENUE, STE 1800
FORT LAUDERDALE FL 33301

CREDITOR ID: 410586-99
CATAMOUNT ATLANTA, LLC, ASSIGNEE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410586-99
CATAMOUNT ATLANTA, LLC, ASSIGNEE
C/O LIONEL SAWYER & COLLINS
ATTN CRAIG E ETEM, ESQ
BANK OF AMERICA PLAZA
50 WEST LIBERTY STREET, SUITE 1100
RENO NV 89501

CREDITOR ID: 410586-99
CATAMOUNT ATLANTA, LLC, ASSIGNEE
OF HELENE FUNK & PETER W MERNER
C/O KRIEG DEVAULT LLP
ATTN C DANIEL MOTSINGER, ESQ
ONE INDIANA SQUARE, SUITE 2800
INDIANAPOLIS IN 46204-2079

CREDITOR ID: 410585-99
CATAMOUNT LS-KY, LLC, ASSIGNEE
OF H FUNK & P MERNER
C/O KRIEG DEVAULT LLP
ATTN C DANIEL MOTSINGER, ESQ
ONE INDIANA SQUARE, SUITE 2800
INDIANAPOLIS IN 46204-2079

CREDITOR ID: 410585-99
CATAMOUNT LS-KY, LLC, ASSIGNEE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410585-99
CATAMOUNT LS-KY, LLC, ASSIGNEE
C/O LIONEL SAWYER & COLLINS
ATTN CRAIG E ETEM, ESQ
BANK OF AMERICA PLAZA
50 WEST LIBERTY STREET, SUITE 1100
RENO NV 89501

CREDITOR ID: 408297-99
CATAMOUNT ROCKINGHAM, LLC, ASSIGNEE
H FUNK & PW MERNER
C/O KRIEG DEVAULT LLP
ATTN C DANIEL MOTSINGER, ESQ
ONE INDIANA SQUARE, STE 2800
INDIANAPOLIS IN 46204-2079

CREDITOR ID: 408297-99
CATAMOUNT ROCKINGHAM, LLC, ASSIGNEE
C/O LIONEL SAWYER & COLLINS
ATTN CRAIG E ETEM, ESQ
BANK OF AMERICA PLAZA
50 WEST LIBERTY STREET, SUITE 1100
RENO NV 89501

CREDITOR ID: 408297-99
CATAMOUNT ROCKINGHAM, LLC, ASSIGNEE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410561-15
CCP EMPLOYEE PROFIT SHARING PLAN
& TRUST
C/O HIERSCHE HAYWARD DRAKELEY ET AL
ATTN RUSSELL W MILLS, ESQ
15303 DALLAS PARKWAY, SUITE 700
ADDISON TX 75001

CREDITOR ID: 244836-12
CEDAR CREEK CROSSING ASSOCIATES LLC
C/O PERRIE WHEELER REAL ESTATE CO
PO BOX 3578
NORFOLK, VA 23514

CREDITOR ID: 244836-12
CEDAR CREEK CROSSING ASSOCIATES LLC
C/O KAUFMAN & CANOLES
ATTN DENNIS T LEWANDOWSKI, ESQ
150 W MAIN STREET, SUITE 2100
NORFOLK VA 23510

CREDITOR ID: 244838-12
CEDAR HILLS CONSOLIDATED, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 244838-12
CEDAR HILLS CONSOLIDATED, LLC
C/O VICTORY COMMERCIAL REAL ESTATE
506 45TH STREET, SUITE B-5
COLUMBUS, GA 31904

CREDITOR ID: 2124-07
CEDAR SPRINGS CENTER ASSOC, LLC
ATTN D BENJAMIN GRAVES, ESQ
PO BOX 3524
SPARTANBURG, SC 29304-3524

CREDITOR ID: 244911-12
CENTRAL TEXAS SHOPPING
CENTER GROUP LTD
ATTN M A PHELA II
PO BOX 1390
BEAUMONT, TX 77704

**EXHIBIT A - SERVICE LIST**
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 406141-15
CENTRE STAGE LIMITED PARTNERSHIP
C/O BREGMAN BERBERT ET AL
ATTN LAURENCE H BERBERT, ESQ
7315 WINSCONSIN AVE, SUITE 800 WEST
BETHESDA MD 20814

CREDITOR ID: 1191-07
CHAPEL TRAIL ASSOCIATES LTD
21011 JOHNSON STREET, SUITE 101
PEMBROKE PINES, FL 33029

CREDITOR ID: 1191-07
CHAPEL TRAIL ASSOCIATES LTD
C/O ROBERT C MEYER, PA
ATTN ROBERT MEYER, ESQ
2223 CORAL WAY
MIAMI FL 33145

CREDITOR ID: 1196-07
CHARLOTTE CITY VIEW LP DBA
CITY VIEW LLC
ATTN KATHKEEN HULL, CONTROLLER
PO BOX 78145
CHARLOTTE, NC 28271

CREDITOR ID: 1196-07
CHARLOTTE CITY VIEW LP DBA
C/O NEXSEN PRUET ADAMS KLEEMEIER
ATTN JULIO E MENDOZA JR, ESQ
PO DRAWER 2426
COLUMBIA SC 29202

CREDITOR ID: 2130-99
CHESTER DIX ALEXANDRIA CORPORATION
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 2130-99
CHESTER DIX ALEXANDRIA CORPORATION
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2131-99
CHESTER DIX CRAWFORDVILLE CORPORATI
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 2131-99
CHESTER DIX CRAWFORDVILLE CORPORATI
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2132-99
CHESTER DIX CRESCENT CORPORATION
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 2132-99
CHESTER DIX CRESCENT CORPORATION
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2133-99
CHESTER DIX FLORENCE CORPORATION
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2133-99
CHESTER DIX FLORENCE CORPORATION
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 2134-99
CHESTER DIX FORT CORPORATION
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 2134-99
CHESTER DIX FORT CORPORATION
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 408401-99
CHESTER DIX HURST CORPORATION
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 408401-99
CHESTER DIX HURST CORPORATION
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 2136-99
CHESTER DIX LABELLE CORPORATION
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2136-99
CHESTER DIX LABELLE CORPORATION
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408400-99
CHESTER DIX LAKE CORPORATION
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408400-99
CHESTER DIX LAKE CORPORATION
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2138-99
CHESTER DIX PIKEVILLE CORPORATION
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 2138-99
CHESTER DIX PIKEVILLE CORPORATION
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY, NY 11590

CREDITOR ID: 2139-99
CHESTER DIX WAUCHULA CORPORATION
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 2139-99
CHESTER DIX WAUCHULA CORPORATION
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 2140-99
CHESTER DIX WILLISTON CORPORATION
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 2140-99
CHESTER DIX WILLISTON CORPORATION
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY NY 11590

CREDITOR ID: 416271-15
CIRIGNANO FAMILY LP
ATTN ALBERT J CIRIGNANO
17 OAK POINT DRIVE NORTH
BAYVILLE NY 11709

CREDITOR ID: 416271-15
CIRIGNANO FAMILY LP
C/O DOLLINGER GONSKI & GROSSMAN
ATTN MATTHEW DOLLINGER, ESQ
ONE OLD COUNTRY ROAD
PO BOX 9010
CARLE PLACE NY 11514-9010

CREDITOR ID: 410456-15
CLAY PLAZA INVESTORS, LLC
PO BOX 4767
COLUMBUS GA 31914

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 410456-15
CLAY PLAZA INVESTORS, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 411074-15
CLIFFDALE CORNER, INC TA CLIFFDALE
CORNER, FAYETTEVILLE, NC
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 246681-12
COLUMBIA MARKETPLACE LLC
C/O TERRELL, BAUGH, ET AL
ATTN BRADLEY J SALMON, ESQ
700 S GREEN RIVER ROAD, STE 2000
EVENSVILLE IN 47715

CREDITOR ID: 423063-15
COMMONWEALTH FOREST EDGE, LLC
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500 EAST PRATT STREET
BALTIMORE MD 21202

CREDITOR ID: 2163-07
CORPORATE PROPERTY ASSOCS 9, LP
C/O W P CAREY & CO, LLC
ATTN THOMAS LEWIS, VP
50 ROCKEFELLER PLAZA
NEW YORK NY 10020

CREDITOR ID: 1224-07
COUNTRY CLUB CENTRE LLC
CO RETAIL MANAGEMENT GROUP INC
ATTN JULIE BEALL, COO
PO BOX 11407
BIRMINGHAM, AL 35246-1036

CREDITOR ID: 247187-12
CREDIT SUISSE FIRST BOSTON, LLC
C/O MANDEL KATZ, ET AL
ATTN TARA HANNON, ESQ
THE LAW BUILDING
210 ROUTE 303
VALLEY COTTAGE NY 10989

CREDITOR ID: 410845-15
CRESCENT CENTER ASSOCIATES, LLC
C/O HINSON & RHYNE, PA
ATTN WALTER L HINSON, ESQ.
2401-G WOOTEN BLVD
PO BOX 7479
WILSON NC 27895-7479

CREDITOR ID: 410378-15
CRESTVIEW, LLC
C/O EMMANUEL, SHEPPARD & CONDON
ATTN SALLY BUSSELL FOX, ESQ
30 S SPRING STREET
PENSACOLA FL 32502

CREDITOR ID: 410811-15
CRIIMI MAE SVCS LP, SERIES 1997-C1
HOLDERS MERRILL LYNCH MORTGAGE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411126-15
CLEVELAND MARKETPLACE, LTD
LEATHERWOOD WALKER TODD & MANN, PC
ATTN SEANN GRAY TZOUVELEKAS, ESQ
PO BOX 87
GREENVILLE SC 29602-0087

CREDITOR ID: 246651-12
COLONIAL PROPERTIES SERVICES
ATTN CASHIER
ACCT NO 2063-63001
PO BOX 11687
BIRMINGHAM, AL 35202-1687

CREDITOR ID: 246681-12
COLUMBIA MARKETPLACE LLC
C/O REGENCY PROPERTY SERVICES
ATTN JEFF HOWELL, PROP MGMT DIR
330 CROSS POINTE BOULEVARD
EVANSVILLE, IN 47715

CREDITOR ID: 246843-12
CONCORD ADVANTAGE II LP
C/O MILESTONE PROPERTIES INC
ATTN JOSEPH OTTO, VP
200 CONGRESS PARK DRIVE, SUITE 205
DELRAY BEACH FL 33445

CREDITOR ID: 2163-07
CORPORATE PROPERTY ASSOCS 9, LP
C/O WILLKIE FARR & GALLAGHER
ATTN ALAN J LIPKIN, ESQ
787 SEVENTH AVENUE
NEW YORK NY 10019-6373

CREDITOR ID: 247147-12
CPM ASSOCIATES, LP
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREET STREET NE, STE 800
ATLANTA GA 30309-7706

CREDITOR ID: 2167-RJ
CRENSHAW-SINGLETON PROPERTIES
SPOTTS FAIN
ATTN JENNIFER J WEST, ESQ
PO BOX 1555
RICHMOND VA 23218

CREDITOR ID: 410845-15
CRESCENT CENTER ASSOCIATES, LLC
1912 EASTCHESTER DRIVE, SUITE 204
HIGH POINT NC 27265

CREDITOR ID: 410378-15
CRESTVIEW, LLC
NORTH FERDON BLVD & HWY 85 NORTH
CRESTVIEW FL 32536

CREDITOR ID: 407681-15
CROSSINGS OF ORLANDO, LTD
C/O BELL BOYD & LLOYD, LLC
ATTN C LONSTEIN & A SCHAEFFER, ESQS
70 W MADISON STREET, SUITE 3300
CHICAGO IL 60602

CREDITOR ID: 411126-15
CLEVELAND MARKETPLACE, LTD
PO BOX 1806
GREENVILLE SC 29602

CREDITOR ID: 407769-15
COLONIAL REALTY LP
C/O FOSTER, LINDEMAN & KLINKBEIL,PA
ATTN W LINDEMAN/T FOSTER, ESQS
PO BOX 3108
ORLANDO FL 32802

CREDITOR ID: 410418-15
COMMERCIAL NET LEASE REALTY, INC
C/O LOWNDES, DROSDICK, ET AL
ATTN ZACHARY J BANCROFT, ESQ
PO BOX 2809
ORLANDO FL 32802-2809

CREDITOR ID: 403201-99
CONCORD-FUND IV RETAIL LP
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKONVILLE FL 32207

CREDITOR ID: 1224-07
COUNTRY CLUB CENTRE LLC
C/O HELMSING, LEACH, HERLONG ET AL
ATTN JEFFERY J HARTLEY, ESQ
LACLEDE BLDG, SUITE 2000
150 GOVERNMENT STREET
MOBILE AL 36602

CREDITOR ID: 247187-12
CREDIT SUISSE FIRST BOSTON, LLC
COLLATERAL ASSIGNEE OF MYSTIC, LLC
ATTN WENDY BEER
11 MADISON AVE, 5TH FLOOR
NEW YORK, NY 10010-3629

CREDITOR ID: 2167-RJ
CRENSHAW-SINGLETON PROPERTIES
1011 EAST MAIN STREET, SUITE 206
RICHMOND, VA 23219

CREDITOR ID: 399723-15
CRESCENT CENTER ASSOCIATES, LLC
ATTN DAVID KIRK
556-M ARBOR HILL ROAD
KERNERSVILLE NC 27284

CREDITOR ID: 410817-15
CRIIMI MAE SVCS LLP, SERIES 1998-D6
HOLDERS NOMURA ASSET SECURITIES
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 407681-15
CROSSINGS OF ORLANDO, LTD
C/O COURTELIS COMPANY
ATTN V STOSIK/W D PITTS, PRES
703 WATERFORD WAY, SUITE 800
MIAMI FL 33126

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 13**
**Landlord Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:  05-03817-3F1**

CREDITOR ID: 247252-12
CRT PROPERTIES INC FKA
KOGER EQUITY
ATTN DAVID W FOSTER, GM
PO BOX 538266
ATLANTA, GA 30353-8266

CREDITOR ID: 247252-12
CRT PROPERTIES INC FKA
C/O SHUTTS & BOWEN LLP
ATTN JOEY E SCHLOSBERG, ESQ
201 SOUTH BISCAYNE BLVD STE 1500
MIAMI FL 33131

CREDITOR ID: 1238-07
CRYSTAL LAKE AT ORLANDO
C/O REALVEST PARTNERS INC
2200 LUCIEN WAY, SUITE 350
MAITLAND, FL 32751-7019

CREDITOR ID: 452057-98
CSFB 1998-C1 SHIRLEY ROAD LLC
C/O LNR PARTNERS, INC
ATTN MR ARNE SHULKIN
1601 WASHINGTON AVENUE SUITE 700
MIAMI BEACH FL 33139

CREDITOR ID: 410600-15
DADE CITY LAND TRUST, SUCCESSOR
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

CREDITOR ID: 410600-15
DADE CITY LAND TRUST, SUCCESSOR
DILORENZO PROPERTIES CO COMPANY
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVENUE, 14TH FLOOR
NEW YORK NY 10019-4107

CREDITOR ID: 406060-15
DAHLEM ENTERPRISES, INC
C/O FROST BROWN TODD LLC
ATTN KYLE R GRUBBS, ESQ
2200 PNC CENTER
201 EAST FIFTH STREET
CINCINNATI OH 45202

CREDITOR ID: 1244-07
DALRAIDA PROPERTIES INC
ATTN JAMES W RUTLAND, JR PRESIDENT
PO BOX 230758
MONTGOMERY, AL 36123-0758

CREDITOR ID: 1244-07
DALRAIDA PROPERTIES INC
ATTN JAMES W RUTLAND, JR PRESIDENT
PO BOX 230758
MONTGOMERY, AL 36123-0758

CREDITOR ID: 410823-15
DANIEL G KAMIN & DANIEL G KAMIN
BRYNN MARR ENTERPRIZES
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, TRUSTEE
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410823-15
DANIEL G KAMIN & DANIEL G KAMIN
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410824-15
DANIEL G KAMIN CLARKSVILLE
CROSSING, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410824-15
DANIEL G KAMIN CLARKSVILLE
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410822-15
DANIEL G KAMIN MANDEVILLE, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410822-15
DANIEL G KAMIN MANDEVILLE, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 S HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410826-15
DANIEL G KAMIN ZACHARY ENTERPRIZES
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410826-15
DANIEL G KAMIN ZACHARY ENTERPRIZES
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, TRUSTEES
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 415972-15
DAUKSCH FAMILY PARTNERSHIP
C/O STUTSMAN & THAMES, PA
ATTN NINA M LAFLEUR, ESQ
121 W FORSYTH STREET, SUITE 600
JACKSONVILLE FL 32202

CREDITOR ID: 2180-99
DAY PROPERTIES LLC
C/O MCELWEE FIRM PLLC
ATTN ROBERT P LANEY, ESQ
906 MAIN STREET
NORTH WILKESBORO NC 08659

CREDITOR ID: 2180-99
DAY PROPERTIES LLC
119 SANDWEDGE ROAD
WILKESBORO NC 28697

CREDITOR ID: 407738-99
DBR ASSET MGMT, LLC AGENT FOR
BEDFORD AVENUE REALTY INC
C/O GLATTER & ASSOCIATES PA
ATTN ERIC S GLATTER, ESQ
1489 WEST PALMETTO PARK RD, STE 420
BOCA RATON FL 33486

CREDITOR ID: 407739-99
DBR ASSET MGMT, LLC AGENT FOR
NORTHWAY INVESTMENTS LLC
C/O GATTER & ASSOCIATES PA
ATTN ERIC S GLATTER, ESQ
1489 WEST PALMETTO PARK RD, STE 420
BOCA RATON FL 33486

CREDITOR ID: 410825-15
DBT PORCUPINE WD1 DE BUSINESS TRUST
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410825-15
DBT PORCUPINE WD1 DE BUSINESS TRUST
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410901-15
DDR DOWNREIT, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 2181-07
DDR MDT CARILLON PLACE LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 410696-15
DECATUR REALTY, SUCCESSOR TO
BAUMGARDNER-HOGAN, INC
ATTN DAVID N ESKENAZI, MEMBER
2220 N MERIDIAN STREET
INDIANAPOLIS IN 46208

CREDITOR ID: 410536-15
DEERFIELD COMPANY, INC
C/O WYATT TARRANT & COMBS LLP
ATTN JOHN P BRICE, ESQ
250 WEST MAIN STREET, SUITE 1600
LEXINGTON KY 40507-1746

CREDITOR ID: 411265-15
DEL FAIR INC
C/O COHEN TODD KITE & STANFORD LLC
ATTN D RAFFERTY/M KINDT, ESQS
250 EAST FIFTH STREET, SUITE 1200
CINCINNATI OH 45202

CREDITOR ID: 452148-98
DELLACAMERA CAPITAL MASTER FUND LTD
C/O DELLACAMERA CAPITAL MGMT LLC
ATTN JEFFREY KAPLAN
237 PARK AVE SUITE 900
NEW YORK NY 10017

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 452126-98
DELLACAMERA CAPITAL MASTER FUND LTD
C/O MERIDIAN CORPORATE SERVICES LTD
73 FRONT STREET
PO BOX HM 528
HAMILTON  HM 12
BERMUDA

CREDITOR ID: 247926-12
DELNICE CORP NV
ATTN QUINZIO SPAGGIARI, PRESIDENT
PO BOX 016727
MIAMI, FL 33101

CREDITOR ID: 247926-12
DELNICE CORP NV
C/O BERGER SINGERMAN, PA
ATTN JORDI GUSO, ESQ
200 S BISCAYNE BLVD, SUITE 1000
MIAMI FL 33131-5308

CREDITOR ID: 411188-15
DELTA INVESTMENTS
PO BOX 1806
GREENVILLE SC 29602

CREDITOR ID: 411188-15
DELTA INVESTMENTS
LEATHERWOOD WALKER TODD & MANN, PC
ATTN SEANN GRAY TZOUVELEKAS, ESQ
PO BOX 87
GREENVILLE SC 29602-0087

CREDITOR ID: 1265-07
DELTONA ASSOC LTD
TABAS FREEDMAN SOLOFF & MILLER PA
ATTN JOEL L. TABAS, ESQ
25 SE 2ND AVENUE, STE. 919
MIAMI FL 33131

CREDITOR ID: 1265-07
DELTONA ASSOC LTD
C/O BRUCE STRUMPF INC
314 S MISSOURI AVENUE, STE 305
CLEARWATER FL 33756

CREDITOR ID: 250438-12
DEWRELL, GEORGE
ATTN RAY DEWRELL
PO BOX 642
FORT WALTON BEACH FL 32549

CREDITOR ID: 2196-07
DIXIE LAND SC, LLC
C/O FORMAN HOLT & ELIADES LLC
ATTN DANIEL M ELIADES, ESQ
218 ROUTE 17 NORTH
ROCHELLE PARK NJ 07662

CREDITOR ID: 2196-07
DIXIE LAND SC, LLC
C/O PARKWAY ASSET MANAGEMENT CORP
ATTN PAUL J GINGRAS, PRESIDENT
235 MOORE STREET, SUITE 102
HACKENSACK NJ 07601

CREDITOR ID: 410911-15
DPG FIVE FORKS VILLAGE, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 410981-15
DPJ LIMITED PARTNERSHIP
C/O ROSENBERG & WEINBERG
ATTN HERBERT WEINBERG, ESQ
805 TURNPIKE STREET
NORTH ANDOVER MA 01845

CREDITOR ID: 492853-15
DRA CRT JTB CENTER, LLC
C/O SHUTTS & BOWEN, LLP
ATTN PETER E SHAPIRO, ESQ
200 E BROWARD BLVD, SUITE 2100
FORT LAUDERDALE FL 33301

CREDITOR ID: 407668-93
DURHAM PLAZA ASSOCIATES, LLC
C/O HARBOR GROUP MANAGEMENT
999 WATERSIDE DRIVE, SUITE 2300
NORFOLK VA 23501

CREDITOR ID: 407668-93
DURHAM PLAZA ASSOCIATES, LLC
C/O KAUFMAN & CANOLES
ATTN PAUL K. CAMPSEN, ESQ.
150 W MAIN STREET, SUITE 2100
NORFOLK VA 23510

CREDITOR ID: 381778-15
E&A ACQUISITION TWO LP DBA
OAKWOOD SQUARE
C/O KITCHENS KELLEY GAYNES PC
ATTN MARK A KELLEY, ESQ
3495 PIEDMONT ROAD NE, STE 900
ATLANTA GA 30305-1753

CREDITOR ID: 381778-15
E&A ACQUISITION TWO LP DBA
C/O KELLEY DRYE & WARREN LLP
ATTN: ROBERT LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178-0002

CREDITOR ID: 381778-15
E&A ACQUISITION TWO LP DBA
C/O KITCHENS KELLEY GAYNES PC
ATTN:  HEATHER D DAWSON ESQ
STE 900, 11 PIEMONT CENTER
3495 PIEMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 452135-15
E&A SOUTHEAST LP
C/O KITCHENS KELLY GAYNES, PC
ATTN MARK A KELLY, ESQ
PIEDMONT CENTER , BLDG 11, STE 900
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 383208-15
E&A SOUTHEAST LP DBA
RESERVOIR SQUARE BRANDON, MS
C/O KITCHENS KELLEY GAYNES PC
ATTN MARK A KELLEY, ESQ
3495 PIEDMONT RD NE BLDG 11 STE 900
ATLANTA GA 30305

CREDITOR ID: 383208-15
E&A SOUTHEAST LP DBA
C/O KELLEY DRYE & WARREN LLP
ATTN: ROBERT LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178-0002

CREDITOR ID: 383208-15
E&A SOUTHEAST LP DBA
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 1294-07
E&A SOUTHEAST, LP
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A. KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 1294-07
E&A SOUTHEAST, LP
C/O RESERVOIR SQUARE
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 248637-12
EAGLE HARBOR INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 248637-12
EAGLE HARBOR INVESTORS LLC
506 45TH ST, SUITE B-5
COLUMBUS, GA 31904

CREDITOR ID: 248687-12
EAST PARTNERS LTD
3838 OAKLAWN SUITE 810
DALLAS TX 75219

CREDITOR ID: 248687-12
EAST PARTNERS LTD
C/O GRAHAM, BRIGHT & SMITH
ATTN R SPENCER SHYTLES, ESQ
TWO LINCOLN CENTRE
5420 LBJ FREEWAY, SUITE 300
DALLAS TX 75240-2384

CREDITOR ID: 411008-15
EASTDALE SQUARE, LLC TA
EASTDALE SQUARE MONTGOMERY AL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 248713-12
EASTGATE INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 248713-12
EASTGATE INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 248782-12
EDENS & AVANT PROPERTIES LP DBA
MAGEE SHOPPING CENTER
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 248782-12
EDENS & AVANT PROPERTIES LP DBA
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 269364-16
EDNA HILL MEEKER TRUST
FOR LIFETIME BENEFIT OF L H MEEKER
C/O RAY & WILSON
ATTN DONALD H RAY, ESQ
6115 CAMP BOWIE BLVD, SUITE 200
FORT WORTH, TX 76116-5500

CREDITOR ID: 1295-07
EIG GORDON VILLAGE LLC
C/O KLUGER PERETZ KAPLAN & BERLINE
ATTN: BRADLEY S SHRAIBERG, ESQ
2385 NW EXECUTIVE CTR DR, STE 300
BOCA RATON FL 33431

CREDITOR ID: 1295-07
EIG GORDON VILLAGE LLC
C/O EQUITY INVESTMENT GROUP
ATTN RENEE DILLON
111 E WAYNE STREET, SUITE 500
FORT WAYNE, IN 46804

CREDITOR ID: 248837-12
EIG HAMPTON SQUARE LLC
C/O KLUGER PERETZ KAPLAN & BERLINE
ATTN: BRADLEY S SHRAIBERG, ESQ
2385 NW EXECUTIVE CTR DR, STE 300
BOCA RATON FL 33431

CREDITOR ID: 248837-12
EIG HAMPTON SQUARE LLC
C/O EQUITY INVESTMENT GROUP
ATTN RENEE DILLON
PO BOX 13228
FT WAYNE IN 46867-3228

CREDITOR ID: 1297-07
ELFERS SQUARE CENTER INC
10912 N 56TH STREET
TEMPLE TERRACE FL 33617-3004

CREDITOR ID: 1297-07
ELFERS SQUARE CENTER INC
C/O MORSE & GOMEZ, PA
ATTN ALBERTO F GOMEZ JR, ESQ
119 S DAKOTA AVENUE
TAMPA FL 33606

CREDITOR ID: 278458-24
ELIZABETHTON PLAZA LLC
C/O TML REALTY CORP
ATTN LAURA HACKEL
485 MADISON AVE, 24TH FLOOR
NEW YORK NY 10022

CREDITOR ID: 249004-12
ENGLISH VILLAGE, LLC
ATTN MIKE PETERS, OWNER/MGR
2906 NORTH STATE STREET, SUITE 201
JACKSON, MS 39216

CREDITOR ID: 249004-12
ENGLISH VILLAGE, LLC
C/O BUTLER SNOW O'MARA ET AL
ATTN STEPHEN W ROSENBLATT, ESQ
210 E CAPITAL STREET, 17TH FLOOR
PO BOX 22567
JACKSON MS 39225-2567

CREDITOR ID: 410789-15
EQUITY ONE (ALPHA) CORP
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 410787-15
EQUITY ONE (COMMONWEALTH) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 410790-15
EQUITY ONE (DELTA) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 411171-15
EQUITY ONE (HUNTER'S CREEK) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 410791-15
EQUITY ONE (LANTANA) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 410792-15
EQUITY ONE (LOUISIANA PORTFOLIO)
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI` FL 33131

CREDITOR ID: 410793-15
EQUITY ONE (MONUMENT) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 411173-15
EQUITY ONE (POINT ROYALE) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 410794-15
EQUITY ONE (SUMMERLIN) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 411165-15
EQUITY ONE (WEST LAKE) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKEL AVENUE
MIAMI FL 33131

CREDITOR ID: 410786-15
EQUITY ONE, INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BROWN, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 2211-07
ERBS/ELLIS PROPERTIES
ATTN EDWARD C ELLIS
709 DEVON AVENUE
LOS ANGELES CA 90024

CREDITOR ID: 2211-07
ERBS/ELLIS PROPERTIES
C/O COX CASTLE & NICHOLSON LLP
ATTN RANDALL W BLACK, ESQ
2049 CENTURY PARK EAST, SUITE 2800
LOS ANGELES CA 90067

CREDITOR ID: 249222-12
EVANGELINE LIFE INSURANCE CO
C/O PITMAN BROUSSARD
ATTN LEWIS H PITMAN, JR
209 W MAIN STREET, SUITE 300
NEW IBERIA LA 70560

CREDITOR ID: 249222-12
EVANGELINE LIFE INSURANCE CO
ATTN DAVID L LANDRY, VP
PO BOX 13098
NEW IBERIA, LA 70562-3098

CREDITOR ID: 315804-40
EVANGELINE LIFE INSURANCE CO
C/O PITMAN BROUSSARD
ATTN LEWIS H PITMAN, JR
209 W MAIN STREET, SUITE 300
NEW IBERIA LA 70560

CREDITOR ID: 315804-40
EVANGELINE LIFE INSURANCE CO
ATTN DAVID L LANDRY, VP
PO BOX 13098
NEW IBERIA, LA 70562-3098

**Claimants in Class 13**
**Landlord Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 416237-98<br>FIRST COMMERCIAL BANK<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN: JAY R BENDER<br>1819 FIFTH AVENUE NORTH, ONE FEDERAL PLACE<br>BIRMINGHAM AL 35203-2104 | CREDITOR ID: 416237-98<br>FIRST COMMERCIAL BANK<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN: JAY R BENDER<br>1819 FIFTH AVENUE NORTH, ONE FEDERAL PLACE<br>BIRMINGHAM AL 35203-2104 | CREDITOR ID: 410528-15<br>FIRST NATIONAL BANK OF GRANBURY<br>PO BOX 400<br>GRANBURY TX 76048 |
| CREDITOR ID: 410528-15<br>FIRST NATIONAL BANK OF GRANBURY<br>C/O LAW OFFICE OF DEBORAH B MORTON<br>ATTN DEBORAH B MORTON, ESQ.<br>616 TEXAS STREET, SUITE 101<br>FORT WORTH TX 76102 | CREDITOR ID: 278462-24<br>FIRST WASHINGTON REALTY INC<br>7027 THREE CHOPT ROAD, SUITE 210<br>RICHMOND VA 23226 | CREDITOR ID: 249895-12<br>FMV ASSOCIATES<br>C/O BERKOVITZ & SCHILIT<br>ATTN MENACHEM SCHILIT, ESQ<br>16830 VENTURA BLVD, SUITE 500<br>ENCINO CA 91436 |
| CREDITOR ID: 249895-12<br>FMV ASSOCIATES<br>ATTN FRANK OEHLBAUM<br>300 N SWALL DRIVE, NO 453<br>BEVERLY HILLS, CA 90211 | CREDITOR ID: 405884-99<br>FOLEY PARTNERS LLC<br>C/O JOHNSTON CONWELL & DONOVAN LLC<br>ATTN WH DONOVAN III & AM DAUGHERTY<br>813 SHADES CREEK PKWY, STE 200<br>BIRMINGHAM AL 35209 | CREDITOR ID: 405884-99<br>FOLEY PARTNERS LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 1343-07<br>FOLMAR & ASSOCIATES<br>ATTN W CURTIS WILSON, JR<br>PO BOX 16765<br>MOBILE AL 36616 | CREDITOR ID: 2235-07<br>FOOTHILLS PARTNERSHIP<br>ATTN W R MARTIN, MG PTR<br>PO BOX 3305<br>GREENVILLE SC 29602-3305 | CREDITOR ID: 2235-07<br>FOOTHILLS PARTNERSHIP<br>C/O WOMBLE CARLYLE SANDRIDGE & RICE<br>ATTN D ALLEN GRUMBINE, ESQ<br>104 S MAIN STREET, SUITE 700<br>PO BOX 10208<br>GREENVILLE SC 29603-0208 |
| CREDITOR ID: 1346-07<br>FOUNTAIN COLUMBUS ASSOCS LLC<br>C/O HARBOR GROUP MGMT<br>121 EXECUTIVE CENTER DRIVE, STE 129<br>COLUMBIA, SC 29210 | CREDITOR ID: 1346-07<br>FOUNTAIN COLUMBUS ASSOCS LLC<br>C/O KAUFMAN & CANOLES<br>ATTN PAUL K. CAMPSEN, ESQ.<br>150 W MAIN STREET, SUITE 2100<br>NORFOLK VA 23510 | CREDITOR ID: 410525-15<br>FOUR FLORIDA SHOPPING CENTERS LP<br>C/O THE BROWN COMPANY<br>ATTN ALFRED BROWN<br>7753 LAKE WORTH ROAD<br>LAKE WORTH FL 33467 |
| CREDITOR ID: 1320-07<br>FRO LLC VII<br>C/O JAMES M HASTINGS, CPA<br>305 PIPING ROCK DRIVE<br>SILVER SPRINGS, MD 20905 | CREDITOR ID: 1320-07<br>FRO LLC VII<br>C/O ARENT FOX PLLC<br>ATTN MARY JOANNE DOWD, ESQ.<br>1050 CONNECTICUT AVENUE NW<br>WASHINGTON DC 20036-5339 | CREDITOR ID: 406173-15<br>FT-WD PROPERTY LLC<br>ATTN CAROLYN TIFFANY<br>7 BULFINCH PLACE SUITE 500<br>BOSTON MA 02114 |
| CREDITOR ID: 406173-15<br>FT-WD PROPERTY LLC<br>C/O POST HEYMANN & KOFFLER, LLP<br>ATTN WILLIAM W POST, ESQ<br>TWO JERICO PLAZA, WING A, STE 111<br>JERICHO NY 11753 | CREDITOR ID: 452059-98<br>FUCMS 1999-C1 MERIDIAN GROCERY LLC<br>C/O LNR PARTNERS<br>ATTN ARNE SHULKIN<br>1601 WASHINGTON AVE SUITE 700<br>MIAMI BEACH FL 33139 | CREDITOR ID: 250169-12<br>FURY'S FERRY SHOPPES<br>C/O HULL STOREY RETAIL GROUP, LLC<br>ATTN MIKE FOWLER, ESQ<br>PO BOX 204227<br>AUGUSTA, GA 30917-4227 |
| CREDITOR ID: 1355-07<br>FWI 16 LLC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE, SUITE 305<br>CLEARWATER, FL 33756 | CREDITOR ID: 1356-07<br>FWI 20 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE<br>CLEARWATER, FL 33756 | CREDITOR ID: 1357-07<br>FWI 23 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PPRESIDENT<br>314 S MISSOURI AVENUE<br>CLEARWATER, FL 33756 |
| CREDITOR ID: 1358-07<br>FWI 5 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE, SUITE 305<br>CLEARWATER, FL 33756 | CREDITOR ID: 381956-15<br>GALILEO CMBS T1 HL TX LP<br>C/O CBL & ASSOCIATES MANAGEMENT INC<br>ATTN GARY L RODDY<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD<br>CHATTANOOGA TN 37421-6000 | CREDITOR ID: 410726-15<br>GARDEN CITY W-D, LLC<br>C/O ZIMMER MANAGEMENT COMPANY<br>111 PRINCESS STREET<br>PO BOX 2628<br>WILMINGTON NC 28402-2628 |
| CREDITOR ID: 410726-15<br>GARDEN CITY W-D, LLC<br>ZIMMER AND ZIMMER, LLP<br>ATTN HERBERT J ZIMMER, ESQ<br>111 PRINCESS STREET<br>WILMINGTON NC 28401-3997 | CREDITOR ID: 2251-07<br>GARDENS PARK PLAZA, LTD<br>C/O ELK BANKIER CHRISTU & BAKST LLP<br>ATTN MICHAEL R BAKST, ESQ<br>222 LAKEVIEW AVENUE, SUITE 1330<br>WEST PALM BEACH, FL 33401 | CREDITOR ID: 410722-99<br>GATOR COASTAL SHOPPING CENTRE, LLC<br>C/O FROST BROWN TODD LLC<br>ATTN: KYLE R GRUBBS, ESQ.<br>2200 PNC CENTER<br>201 EAST FIFTH STREET<br>CINCINNATI OH 45202 |

**Claimants in Class 13**
**Landlord Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410406-15<br>GBN HICKORT NC, LLC<br>PO BOX 1929<br>EASLEY SC 29690 | CREDITOR ID: 410406-15<br>GBN HICKORT NC, LLC<br>C/O JOHNSON, HEARN, VINEGAR, ET AL<br>ATTN JEAN WINBORNE BOYLES, ESQ<br>TWO HANNOVER SQUARE, SUITE 2200<br>RALEIGH NC 27601 | CREDITOR ID: 410975-15<br>GE COMMERCIAL FIN BUS PROP CORP<br>C/O MORRITT HOCK HAMROFF & HOROWITZ<br>ATTN LESLIE A BERKOFF, ESQ<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 |
| CREDITOR ID: 403199-99<br>GEHR FLORIDA DEVELOPMENT LLC<br>C/O HELD & ISRAEL<br>ATTN E W HELD JR/A FRISCH, ESQS<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2255-07<br>GENOA ASSOCIATES LLC<br>PO BOX 919<br>GOLDSBORO, NC 27533 | CREDITOR ID: 2255-07<br>GENOA ASSOCIATES LLC<br>NICHOLLS & CRAMPTON, PA<br>ATTN K SINK/G CRAMPTON, ESQS<br>PO BOX 18237<br>RALEIGH NC 27619 |
| CREDITOR ID: 250415-12<br>GENTILLY SQUARE<br>C/O HULL STOREY RETAIL GROUP, LLC<br>ATTN MIKE FOWLER, ESQ<br>PO BOX 204227<br>AUGUSTA, GA 30917-4227 | CREDITOR ID: 416925-15<br>GLENWOOD MIDWAY COMPANY, LLC<br>ATTN JASON B BURNETT, ESQ<br>50 NORTH LAURA STREET, SUITE 1675<br>JACKSONVILLE FL 32202 | CREDITOR ID: 410985-15<br>GLIMCHER PROPERTIES LP<br>ATTN PATRICIA A POWERS, ESQ.<br>150 EAST GAY STREET<br>COLUMBUS OH 43215 |
| CREDITOR ID: 250686-12<br>GLYNN ENTERPRISES LLC<br>PO BOX 751554<br>% ZIFF PROPERTIES INC<br>CHARLOTTE, NC 28275-1554 | CREDITOR ID: 416957-15<br>GOLD BASKET, LLC<br>C/O WELLS MARBLE & HURST, PLLC<br>ATTN JOSHUA P HENRY, ESQ<br>PO BOX 131<br>JACKSON MS 39205-0131 | CREDITOR ID: 407673-93<br>GOLDSBORO ASSOCIATES<br>AFI MANAGEMENT<br>NEW IBERIA ASSOCIATES<br>ATTN ANTHONY J LASALA, GEN PARTNER<br>1410 VALLEY ROAD<br>WAYNE NJ 07470 |
| CREDITOR ID: 405927-99<br>GOODING'S SUPERMARKETS, INC<br>C/O LOWNDES DROSDICK ET AL<br>ATTN MATT E BEAL, ESQ<br>215 NORTH EOLA DRIVE<br>PO BOX 2809<br>ORLANDO FL 32802-2809 | CREDITOR ID: 1386-07<br>GOTTLIEB FAMILY TRUST HOUMA, LLC<br>ATTN LYNN KIRK, MGR<br>24 E COTA STREET<br>SANTA BARBARA, CA 93101 | CREDITOR ID: 1386-07<br>GOTTLIEB FAMILY TRUST HOUMA, LLC<br>C/O ANDREW J CAVANAUGH LAW OFFICES<br>ATTN ANDREW J CAVANAUGH, ESQ<br>205 E ANAPAMU STREET<br>SANTA BARBARA CA 93101 |
| CREDITOR ID: 1566-RJ<br>GRAVLEE, MACON W JR<br>PO BOX 310<br>FAYETTE, AL 35555 | CREDITOR ID: 410943-15<br>GRE PROPERTIES, LLC<br>C/O HELD & ISRAEL<br>ATTN E HELD, JR & A FRISCH, ESQS<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 410976-15<br>GREAT OAK, LLC<br>BY GE CAPITAL REALTY GROUP INC, AGT<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN LESLIE A BERKOFF, ESQ<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 |
| CREDITOR ID: 2270-07<br>GREENGOLD CO,  LLC<br>ATTN LEONARD GOLD, PARTNER<br>3265 PERRY AVENUE<br>OCEANSIDE NY 11572 | CREDITOR ID: 1395-07<br>GREENVILLE GROCERY LLC<br>C/O WOMBLE CARLYLE SANDRIDGE & RICE<br>ATTN JEFFREY L TARKENTON, ESQ<br>1401 EYE STREET NW, 7TH FL<br>WASHINGTON DC 20005 | CREDITOR ID: 1395-07<br>GREENVILLE GROCERY LLC<br>C/O JP METZ CO, INC<br>ATTN DANIEL MELROD, GP<br>6931 ARLINGTON ROAD<br>SUITE 510<br>BETHESDA MD 20815 |
| CREDITOR ID: 250903-12<br>GREENWOOD COMMONS ASSOCIATES<br>C/O COMMERCIAL PROPERTIES INC<br>1648-F N MARKET DRIVE<br>RALEIGH, NC 27609 | CREDITOR ID: 406025-15<br>GREENWOOD COMMONS ASSOCIATES<br>C/O SMITH DEBNAM NARRON ET AL<br>ATTN BYRON L SAINTSING, ESQ<br>PO BOX 26268<br>RALEIGH NC 27611-6268 | CREDITOR ID: 315830-40<br>GREER PLAZA, INC<br>C/O BLAXBERG GRAYSON KUKOFF & SEGAL<br>ATTN IAN J KUKOFF, ESQ.<br>INGRAHAM BLDG, SUITE 730<br>25 SE 2ND AVENUE<br>MIAMI FL 33131 |
| CREDITOR ID: 315830-40<br>GREER PLAZA, INC<br>ATTN STANLEY TATE, PRESIDENT<br>1175 NE 125TH STREET, SUITE 102<br>NORTH  MIAMI, FL 33161 | CREDITOR ID: 410907-15<br>GS II BROOK HIGHLAND PLAZA, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | CREDITOR ID: 410900-15<br>GS II JACKSONVILLE REGIONAL, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD  OH 44122 |
| CREDITOR ID: 410506-15<br>GULFPORT/ORANGE GROVE ASSOCS, LTD<br>C/O ECMC<br>ATTN JOHN C T EDWARDS, AGENT<br>6055 PRIMACY PARKWAY, SUITE 402<br>MEMPHIS TN 38119 | CREDITOR ID: 452382-98<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 ROUTE 17, 6TH FLR<br>RUTHERFORD NJ 07070 | CREDITOR ID: 493111-15<br>HAIN CAPITAL HOLDINGS LLC, ASSIGNEE<br>OF PROTECTIVE LIFE INSURANCE CO<br>ATTN GANNA LIBERCHUK<br>301 STATE ROUTE 17, 6TH FLOOR<br>RUTHERFORD NJ 07070 |

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 2013-07
HALL, WILLIAM H
2358 RIVERSIDE AVE
SUITE 701
JACKSONVILLE FL 33204

CREDITOR ID: 2013-07
HALL, WILLIAM H
C/O ROBERT A HECKIN LAW OFFICE
ATTN ROBERT A HECKIN, ESQ
1 SLEIMAN PARKWAY, STE 280
JACKSONVILLE FL 32216

CREDITOR ID: 405981-99
HAMMERDALE INC NV
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 383961-47
HAMMONTON PARTNERS
C/O AFI MANAGEMENT
ATTN ANTHONY J LASALA
1410 VALLEY ROAD
WAYNE, NJ 07470

CREDITOR ID: 2291-07
HARTWELL PARTNERSHIP
PO BOX 1929
EASLEY SC 29641

CREDITOR ID: 2291-07
HARTWELL PARTNERSHIP
C/O JOHNSON, HEARN, VINEGAR, ET AL
ATTN JEAN WINBORNE BOYLES, ESQ
TWO HANNOVER SQUARE, SUITE 2200
RALEIGH NC 27601

CREDITOR ID: 2296-07
HAZEL PARK ASSOCIATES
C/O I REISS & SON
ATTN ROBERTA MILLER
200 EAST 61 STREET, STE 29F
NEW YORK NY 10021

CREDITOR ID: 2300-07
HERITAGE CROSSING ASSCS LP
ATTN WILLIAM E HICKS, VP OF GP
PO BOX 18706
RALEIGH, NC 27619-8706

CREDITOR ID: 411182-15
HERITAGE PROPERTY INVESTMENT LP
C/O HERITAGE PROP INVESTMENT TRUST
ATTN EDWARD W VALANZOLA, ESQ
131 DARTMOUTH STREET
BOSTON MA 02116

CREDITOR ID: 411181-15
HERITAGE SPE LLC
C/O HERITAGE PROP INVESTMENT TRUST
ATTN EDWARD W VALANZOLA, ESQ
131 DARTMOUTH STREET
BOSTON MA 02116

CREDITOR ID: 251537-12
HERMAN MAISEL & CO INC
PO BOX 7481
MOBILE, AL 36670

CREDITOR ID: 408226-15
HIDDEN HILLS, LP
C/O JAY M SAWILOWSKY, PC
ATTN JAY M SAWILOWSKY, ESQ
699 BROAD STREET, SUITE 1212
AUGUSTA GA 30901-1453

CREDITOR ID: 408226-15
HIDDEN HILLS, LP
C/O BLANCHARD & CALHOUN COMMERCIAL
ATTN VICTOR J MILLS, MGG PARTNER
BLDG 100, SUITE 370
2745 PERIMETER PKWY
AUGUSTA GA 30909

CREDITOR ID: 407595-15
HIGHLAND LAKES CENTER
C/O SIMON PROPERTY GROUP
LEGAL COLLECTIONS
ATTN ROBERT M TUCKER, ESQ
115 W WASHINGTON STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 410522-15
HILLCREST GDS, LLC
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 800
ATLANTA GA 30309-7706

CREDITOR ID: 408177-98
HMAC 1999-PH1 WATAUGA CTR LTD PART
ATTN RUSSELL L REID JR
C/O HELLER EHRMAN LLP
7 TIMES SQUARE, TIMES SQUARE TOWER
NEW YORK NY 10036

CREDITOR ID: 416285-15
HOMEWOOD ASSOCIATES, INC.
C/O WILES & WILES
ATTN JOHN J WILES, ESQ.
800 KENNESAW AVENUE, SUITE 400
MARIETTA GA 30060-7946

CREDITOR ID: 251800-12
HOMOSASSA ASSOCIATES
ATTN FRANK J GULISANO
6700 NW BROKEN SOUND PKY, SUITE 201
BOCA RATON, FL 33487

CREDITOR ID: 251103-12
HR ORLANDO LLC
PO BOX 2771
PALM BEACH, FL 33480

CREDITOR ID: 1447-07
HUDSON SQUARE CENTER INC
C/O MORSE & GOMEZ, PA
ATTN ALBERTO F GOMEZ JR, ESQ
119 S DAKOTA AVENUE
TAMPA FL 33606

CREDITOR ID: 1447-07
HUDSON SQUARE CENTER INC
10912 N 56TH STREET
TEMPLE TERRACE FL 33617-3004

CREDITOR ID: 411425-15
HULL, M & WILLIARD, C JR DBA
MARKETPLACE PARTNERS
C/O KEZIAH GATES & SAMET, LLP
ATTN JAN H SAMET, ESQ
PO BOX 2608
HIGH POINT NC 27261

CREDITOR ID: 243806-12
HYDER, BOYD L
314 HYDER ST
HENDERSONVILLE, NC 28792-2732

CREDITOR ID: 452060-98
IB PROPERTY HOLDINGS LLC
ATTN JOHN A D'ERRICO VP
4425 PONCE DE LEON BLVD SUITE 500
CORAL GABLES FL 33146

CREDITOR ID: 452060-98
IB PROPERTY HOLDINGS LLC
ATTN JOHN A D'ERRICO VP
4425 PONCE DE LEON BLVD SUITE 500
CORAL GABLES FL 33146

CREDITOR ID: 252022-12
ICOS LLC
ATTN ELIO OR ALEX MADDALOZZO
740 HARBOR DRIVE
KEY BISCAYNE, FL 33149

CREDITOR ID: 416281-15
INDEPENDENCE CROSSING, LLC
C/O PARKER POE ADAMS & BERNSTEIN
ATTN WILLIAM L ESSER IV, ESQ
401 SOUTH TRYON STREET, SUITE 3000
CHARLOTTE NC 28202

CREDITOR ID: 1455-07
INDEPENDENCE SQUARE
C/O JOSEPH N PERLMAN LAW OFFICES
ATTN JOSEPH N PERLMAN, ESQ
1101 BELCHER ROAD, SUITE B
LARGO FL 33771

CREDITOR ID: 1455-07
INDEPENDENCE SQUARE
ALBA CONSULTING CORP
1420 COURT STREET
CLEARWATER, FL 33756

CREDITOR ID: 411090-15
INLAND SOUTHEAST COUNTRYSIDE LP
C/O INLAND REAL ESTATE GROUP, INC
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 13**
**Landlord Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 411090-15
INLAND SOUTHEAST COUNTRYSIDE LP
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 411092-15
INLAND SOUTHEAST LAKE OLYMPIA LP
C/O INLAND REAL ESTATE GROUP, INC
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 411092-15
INLAND SOUTHEAST LAKE OLYMPIA LP
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 411094-15
INLAND SOUTHEAST ST CLOUD LP
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 411094-15
INLAND SOUTHEAST ST CLOUD LP
C/O INLAND REAL ESTATE GROUP, INC
LAW DEPARTMENT
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 1467-RJ
INVESCO LP
C/O BUIST MOORE SMYTHE MCGEE PA
ATTN CHARLES P SUMMERALL IV, ESQ
PO BOX 999
CHARLESTON SC 29402

CREDITOR ID: 1467-RJ
INVESCO LP
C/O W C WILBUR & CO
PO BOX 5225
NORTH CHARLESTON, SC 29405

CREDITOR ID: 252331-12
IPF/CAPITAL LIMITED PARTNERSP
C/O BART & SCHWARTZ, LLP
ATTN LAWRENCE J SCHWARTZ, ESQ.
ONE HUNTINGTON QUADRANGLE, STE 2S12
MELVILLE NY 11747

CREDITOR ID: 252331-12
IPF/CAPITAL LIMITED PARTNERSP
C/O INFINITY PROPERTY MGMT CORP
PACE WEST BLDG ONE
2727 PACES FERRY ROAD SUITE 1-1650
ATLANTA, GA 30339

CREDITOR ID: 411153-15
IPF/HEIGHTS LP
C/O INFINITY PROPERTY MGMT CORP.
PACES WEST BUILDING ONE
2727 PACES FERRY ROAD, SUITE 1-1650
ATLANTA GA 30339

CREDITOR ID: 411153-15
IPF/HEIGHTS LP
C/O BART & SCHWARTZ, LLP
ATTN LAWRENCE J SCHWARTZ, ESQ.
ONE HUNTINGTON QUADRANGLE, STE 2S12
MELVILLE NY 11747

CREDITOR ID: 410788-15
IRT PARTNERS, LP
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 1475-07
IVEY ELECTRIC COMPANY
ATTN JAMES W IVEY, PRESIDENT
PO BOX 211
SPARTANBURG SC 29304

CREDITOR ID: 1475-07
IVEY ELECTRIC COMPANY
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 416286-99
JACKSON I-55, LLC
C/O CENTEX CONCORD PROPERTY MGMT
ATTN FRAN E JONES
1151 N STATE STREET
JACKSON MS 39202

CREDITOR ID: 416286-99
JACKSON I-55, LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 416286-99
JACKSON I-55, LLC
C/O PHELPS DUNBAR LLP
ATTN DOUGLAS C NOBLE, ESQ
111 E CAPITOL STREET, SUITE 600
PO BOX 23066
JACKSON MS 39225-3066

CREDITOR ID: 410908-15
JDN REALTY AL, INC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 410908-15
JDN REALTY AL, INC
C/O KELLEY DRYE & WARREN LLP
ATTN: ROBERT LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178-0002

CREDITOR ID: 452110-98
JEFFERSON-PILOT INVESTMENTS INC
C/O DIANA PALECEK
100 NORTH GREENE STREET
GREENSBORO NC 27401

CREDITOR ID: 452110-98
JEFFERSON-PILOT INVESTMENTS INC
C/O DIANA PALECEK
100 NORTH GREENE STREET
GREENSBORO NC 27401

CREDITOR ID: 410448-15
JEFFERSON-PILOT LIFE INSURANCE CO
ATTN DIANA R PALECEK, ESQ
PO BOX 21008
GREENSBORO NC 27420

CREDITOR ID: 410448-15
JEFFERSON-PILOT LIFE INSURANCE CO
C/O NEXSEN PRUET ADAMS KLEEMEIER
ATTN: BENJAMIN A KAHN, ESQ
701 GREEN VALLEY ROAD, SUITE 100
GREENSBORO NC 27408

CREDITOR ID: 253046-12
JESUP VICTORY, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 253046-12
JESUP VICTORY, LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 1487-07
JKA ENTERPRISES LLC
C/O JOSEPH K ANDERSON, PRES
262 FELLS ROAD
ESSEX FELLS, NJ 07021

CREDITOR ID: 253126-12
JNB COMPANY OF VIRGINIA LLC
C/O JOYNES KNIGHT, LTD
ATTN STANLEY K JOYNES III, ESQ
101 SOUTH FOURTEENTH STREET
RICHMOND VA 23219

CREDITOR ID: 253126-12
JNB COMPANY OF VIRGINIA LLC
ATTN BEVERLY STEWART
6912 THREE CHOPT RD, SUITE C
RICHMOND, VA 23226

CREDITOR ID: 253162-12
JOE L ALCOKE
1315 S GLENBURNIE ROAD STE 20
NEW BERN NC 28562

CREDITOR ID: 253456-12
JRT REALTY GROUP - TIAA
CORPORATE PLAZA OF DEERWOOD
8663 BAYPINE ROAD, SUITE 115
JACKSONVILLE, FL 32256

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 403382-99
JULA TRUST, LLC
C/O PLATZER SWERGOLD KARLIN ET AL
ATTN T SADUTTO/S LYDELL, ESQS
1065 AVENUE OF THE AMERICAS, 18TH F
NEW YORK NY 10018

CREDITOR ID: 253542-12
JWV (LA) LLC DBA SUNSHINE SQ
C/O JW PROPERTIES INC
PO BOX 16146
MOBILE, AL 36616-0146

CREDITOR ID: 410761-15
KAMIN, DANIEL G
C/O KAMIN REALTY CO
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 247557-12
KAMIN, DANIEL G
SHADYSIDE STATION
PO BOX 10234
PITTSBURGH, PA 15232-0234

CREDITOR ID: 410761-15
KAMIN, DANIEL G
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 411293-15
KEMOR PROPERTIES, INC
ATTN MARK HORNSTEIN
1550 DE MAISONNEUVE WEST, SUITE 8
MONTREAL, QUEBEC  H3G1N2
CANADA

CREDITOR ID: 411293-15
KEMOR PROPERTIES, INC
C/O MORRIS NICHOLS ARSHT & TUNNELL
ATTN: ERIC D SCHWARTZ ESQ
1201 NORTH MARKET ST
PO BOX 1347
WILMINGTON DE 19899

CREDITOR ID: 415956-15
KILLEN MARKETPLACE, LLC
C/O WALSTON WELLS ANDERSON ET AL
ATTN EDWARD J ASHTON, ESQ.
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 253996-12
KIMCO DEVELOPMENT CORP
C/O KIMCO REALTY CORP
3333 NEWY HYDE PARK RD STE 100
PO BOX 5020
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 2199-07
KING EDWARD, INC FKA
C/O INZER, HANEY & MCWHORTER, PA
ATTN ROBERT D MCWHORTER, JR, ESQ
601 BROAD STREET, 2D FL
PO DRAWER 287
GADSDEN AL 35902-0287

CREDITOR ID: 2199-07
KING EDWARD, INC FKA
DRINKARD DEVELOPMENT, INC
ATTN ROY H DRINKARD, PRESIDENT
PO BOX 996
CULLMAN, AL 35056-0996

CREDITOR ID: 410848-15
KIR AUGUSTA II, LP
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 383217-15
KIR COLERAIN 017, LLC
C/O MORGAN, LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 416270-15
KIRKLAND FINANCIAL, LLC
C/O WALSTON WELLS & BIRCHALL LLP
ATTN C ELLIS BRAZEAL III, ESQ.
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 416270-15
KIRKLAND FINANCIAL, LLC
C/O BOURNE NOLL & KENYON
ATTN JAIME A O'BRIEN
382 SPRINGFIELD AVENUE
PO BOX 690
SUMMIT NJ 07902-0690

CREDITOR ID: 254057-12
KJUMP INC
190 JOHN ANDERSON DRIVE
ORMOND BEACH, FL 32176

CREDITOR ID: 410877-15
KMART CORPORATION
C/O DYKEMA GOSSETT PLLC
ATTN BRENDAN G BEST, ESQ
400 RENAISSANCE CENTER
DETROIT MI 48243-1668

CREDITOR ID: 384204-47
KNIGHTDALE CROSSING LLC
C/O MARK PROPERTIES INC MGMT
26 PARK PLACE WEST
2ND FLOOR
MORRISTOWN, NJ 07960

CREDITOR ID: 250737-12
KONRAD, GORDON K
WAHL & AST, PA
ATTN DAVID A AST, ESQ
222 RIDGEDALE AVENUE
PO BOX 1309
MORRISTOWN NJ 07962-1309

CREDITOR ID: 250737-12
KONRAD, GORDON K
PO BOX 10890
JEFFERSON, LA 70181

CREDITOR ID: 383218-15
KPT COMMUNITIES, LLC
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 410849-15
KPT PROPERTIES, LP
C/O MORGAN LEWIS & BOCKIUS, LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 1522-07
LA PETITE ROCHE CENTER GENERAL
WILLIAMS & ANDERSON PLC
ATTN JOHN KOOISTRA, III, ESQ
111 CENTER STREET, 22ND FLOOR
LITTLE ROCK  AR 72201

CREDITOR ID: 1522-07
LA PETITE ROCHE CENTER GENERAL
C/O DOYLE ROGERS COMPANY
PO DRAWER A
BATESVILLE, AR 72503

CREDITOR ID: 416266-15
LAFAYETTE LIFE INSURANCE COMPANY
C/O LEATHERWOOD WALKER TODD & MANN
ATTN EARLE PREVOST, ESQ
300 EAST MCBEE AVENUE, SUITE 500
GREENVILLE SC 29601

CREDITOR ID: 416944-15
LAGS VENTURES, INC
C/O TRIPP SCOTT
ATTN JOHN G BIANCO, III, ESQ
110 SE 6TH AVENUE, 15TH FLOOR
FORT LAUDERDALE FL 33301

CREDITOR ID: 416254-15
LAKE HOWELL PLAZA PARTNERSHIP
C/O DAY KETTERER LTD
ATTN RICHARD A PRINCIC, ESQ
200 MARKET AVENUE N
PO BOX 24213
CANTON OH 44701-4213

CREDITOR ID: 254321-12
LAKE JACKSON TRADING POST
151 SAWGRASS CORNERS DRIVE, STE 202
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 2364-07
LAKELAND ASSOCIATES, LP
ATTN THOMAS J CANNON, PRESIDENT
314 S MISSOURI AVE, STE 305
CLEARWATER FL 33756

CREDITOR ID: 410958-15
LAKELAND PARTNERS
C/O STRADLEY RONON STEVENS ET AL
ATTN MARK J DORVAL, ESQ
2600 ONE COMMERCE SQUARE
PHILADELPHIA PA 19103

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 1529-RJ
LAKEWOOD ASSOCIATES, LTD
C/O BELL BOYD & LLOYD, LLC
ATTN C LONSTEIN & A SCHAEFFER, ESQS
70 W MADISON STREET, SUITE 3300
CHICAGO IL 60602

CREDITOR ID: 1529-RJ
LAKEWOOD ASSOCIATES, LTD
C/O COURTELIS COMPANY
ATTN VICTOR STOSIK
703 WATERFORD WAY, SUITE 800
MIAMI, FL 33126-4677

CREDITOR ID: 2365-RJ
LANCASTER COMMUNITY INVESTORS LC
ATTN THOMAS A GOSSE, MGR
PO BOX 1582
KILMARNOCK, VA 22482

CREDITOR ID: 410553-15
LANTANA SQUARE SHOPPING CENTER, LTD
C/O GLATTER & ASSOCIATES, PA
ATTN ERIC GLATTER, ESQ.
1489 WEST PALMETTO PK RD, SUITE 420
BOCA RATON FL 33486

CREDITOR ID: 254410-12
LAPALCO VILLAGE SHOP CEN
7809 AIRLINE HWY SU 309
METAIRIE, LA 70003

CREDITOR ID: 1539-07
LASALA PINEBROOK ASSOCIATES LP
C/O AFI MANAGEMENT
ATTN ANTHONY J LASALA
1410 VALLEY ROAD
WAYNE, NJ 07470

CREDITOR ID: 417085-98
LASALLE BANK NATIONAL ASSOC ETAL
C/O DUANE MORRIS LLP
ATTN WENDY SIMKULAK ESQ
30 SOUTH 17TH ST
PHILADELPHIA  PA 19103-4196

CREDITOR ID: 407463-99
LASALLE BANK NAT'L ASSOC, AS TTEE
HOLDERS OF BEAR STEARNS COMM MORTG
C/O MCKENNA LONG & ALDRIDGE LLP
ATTN: B SUMMER CHANDLER
303 PEACHTREE ST, STE 5300
ATLANTA GA 30308

CREDITOR ID: 278511-25
LASCO REALTY LLC
ATTN ROBERT SCHWAGERL, OWNER
PO BOX 418
KESWICK, VA 22947

CREDITOR ID: 452149-98
LB UBS 2001-C2 COMMERCIAL MORTGAGE
C/O CW CAPITAL ASSET MANAGEMENT
ATTN MR DEMETRIOS MORAKIS
700 12TH STREET NW SUITE 700
WASHINGTON DC 20005

CREDITOR ID: 452118-98
LCH OPPORTUNITIES LLC
ATTN JOSEPH M O'CONNOR
315 PARK AVE S 20TH FLR
NEW YORK NY 10010

CREDITOR ID: 452118-98
LCH OPPORTUNITIES LLC
ATTN JOSEPH M O'CONNOR
315 PARK AVE S 20TH FLR
NEW YORK NY 10010

CREDITOR ID: 254565-99
LEATHERMAN ASSOCS
C/O KETNER & DEES
ATTN GLENN E KETNER, JR, ESQ
121 EAST KERR STREET
SALISBURY NC 28144

CREDITOR ID: 254565-99
LEATHERMAN ASSOCS
706 B JAKE BLVD WEST
SALISBURY, NC 28147

CREDITOR ID: 410375-15
LEC PROPERTIES, INC & PC PROPERTIES
420 WEST BEACH BLVD
PASS CHRISTIAN MS 38571

CREDITOR ID: 410375-15
LEC PROPERTIES, INC & PC PROPERTIES
C/O EMMANUEL, SHEPPARD & CONDON
ATTN SALLY BUSSELL FOX, ESQ
30 S SPRING STREET
PENSACOLA FL 32502

CREDITOR ID: 1545-07
LEESBURG BANSAL, LLC
ATTN DAVID BANSAL, MANAGING MEMBER
30 GREY COACH ROAD
READING MA 01867

CREDITOR ID: 254725-12
LIBBY CROSS STATION ENTERPRISE LLC
ATTN RUSS CANNANE
803 COMMONWEALTH DRIVE
WARRENDALE, PA 15086

CREDITOR ID: 408168-15
LIF REALTY TRUST
C/O SMITH ANDERSON LAW FIRM
ATTN AMOS U PRIESTER, IV, ESQ
PO BOX 2611
RALEIGH NC 27602-2611

CREDITOR ID: 416950-98
LIFE INVESTORS INS CO OF AMERICA
ATTN BILL SINDLINGER VP & COUNSEL
AEGON USA REALTY ADVISORS INC
4333 EDGEWOOD RD NE
CEDAR RAPIDS IA 52499-5220

CREDITOR ID: 410752-15
LIFTER, BENNETT M, TTEE, WAIKIKI
PARTNRSHP OF D&H LIFTER TRUST FUNDS
C/O BEN-EZRA & KATZ, PA
ATTN M MORALES/M A BEN-EZRA, ESQS
2901 STIRLING RD STE 300
FORT LAUDERDALE FL 33312-6529

CREDITOR ID: 408334-15
LINDNER, RICHARD
C/O JEFFREY W LEASURE, PA
ATTN JEFFREY W LEASURE, ESQ
1342 COLONIAL BLVD, STE H57
PO BOX 61169
FORT MYERS FL 33906-1169

CREDITOR ID: 407774-99
LINPRO INVESTMENTS INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 417080-98
LIQUIDITY SOLUTIONS INC
DEFINED BENEFIT
ATTN JEFFREY CARESS
ONE UNIVERSITY PLAZA SUITE 312
HACKENSACK NJ 07601

CREDITOR ID: 399393-98
LIQUIDITY SOLUTIONS, INC
DBA REVENUE MANAGEMENT
ATTN JEFFREY CARESS
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

CREDITOR ID: 416943-15
LNR PARTNERS, INC FOR LASALLE BANK
TTEE STRUCTURED ASSET SERIES 2002C2
C/O KOZYAK TROPIN & THROCKMORTON PA
ATTN JOHN W KOZYAK, ESQ
2525 PONCE DE LEON, 9TH FLOOR
CORAL GABLES FL 33134

CREDITOR ID: 416933-15
LNR PARTNERS, INC, SERIES 1996-1
FOR CHASE COMMERCIAL MTG SEC CORP
C/O KOZYAK TROPIN & THROCKMORTON PA
ATTN JOHN W KOZYAK, ESQ
2525 PONCE DE LEON, 9TH FLOOR
CORAL GABLES FL 33134

CREDITOR ID: 254952-12
LONDON ASSOCIATES LTD
C/O AMERA REALTY SERVICES INC
2900 UNIVERSITY DRIVE
CORAL SPRINGS, FL 33065

CREDITOR ID: 411088-15
LONDON ASSOCIATES, LTD
C/O BARRON REAL ESTATE, INC
2900 UNIVERSITY DRIVE, SUITE 26
CORAL SPRINGS FL 33065

CREDITOR ID: 411088-15
LONDON ASSOCIATES, LTD
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ.
390 N ORANGE AVENUE, SUITE 600
ORLANDO FL 32801

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 452049-98
LONGACRE MASTER FUND LTD
ATTN VLADIMIR JELISAVCIC
810 SEVENTH AVENUE 22ND FLOOR
NEW YORK NY 10019

CREDITOR ID: 452383-15
LPI CALHOUN, INC
C/O CHAMBERLAIN, HRDLICKA, ET AL
ATTN JAMES L PAUL, ESQ
191 PEACHTREE STREET NE, 9TH FLOOR
ATLANTA GA 30303

CREDITOR ID: 452383-15
LPI CALHOUN, INC
C/O CHAMBERLAIN, HRDLICKA, ET AL
ATTN JAMES L PAUL, ESQ
191 PEACHTREE STREET NE, 9TH FLOOR
ATLANTA GA 30303

CREDITOR ID: 416843-15
LPI MILLEDGEVILLE INC
C/O CHAMBERLAIN HRDLICKA ET AL
ATTN JAMES L PAUL, ESQ
191 PEACHTREE STREET, NINTH FLOOR
ATLANTA GA 30303

CREDITOR ID: 416844-15
LPI WAYCROSS INC.
C/O CHAMBERLAIN HRDLICKA ET AL
ATTN JAMES L PAUL, ESQ
191 PEACHTREE STREET, NINTH FLOOR
ATLANTA GA 30303

CREDITOR ID: 2388-07
LRS GENERAL PARTNERSHIP
WILLIAMS & ANDERSON PLC
ATTN JOHN KOOISTRA, III, ESQ
111 CENTER STREET, 22ND FLOOR
LITTLE ROCK  AR 72201

CREDITOR ID: 2388-07
LRS GENERAL PARTNERSHIP
PO BOX A
BATESVILLE, AR 72503

CREDITOR ID: 410744-15
LW JOG SC, LTD
C/O SOUTHERN MGMT & DEV LTD
ATTN STEVEN LEVIN, VP
21301 POWERLINE ROAD, STE 312
BOCA RATON FL 33433

CREDITOR ID: 410744-15
LW JOG SC, LTD
C/O RICE PUGATCH ROBINSON ET AL
ATTN CRAIG A PUGATCH, ESQ
101 NE THIRD AVENUE, STE 1800
FORT LAUDERDALE FL 33301

CREDITOR ID: 255180-12
M&P SHOPPING CENTER
LAKE SHORE VILLAGE
ATTN MICHAEL PLASKER, GP
5025 WINTERS CHAPEL RD
ATLANTA, GA 30360-1700

CREDITOR ID: 410459-98
MADISON INVESTMENT TRUST - SERIES 1
ATTN KRISTY STARK
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

CREDITOR ID: 264143-12
MADISON INVESTORS, LLC FKA
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264143-12
MADISON INVESTORS, LLC FKA
VICTORY MADISON, LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 1567-RJ
MADISON MALL SHOPPING CTR INC
C/O MARX REALTY & IMP CO INC
ATTN JENNIFER GRUENBERG
708 THIRD AVE, 15TH FLOOR
NEW YORK, NY 10017

CREDITOR ID: 411254-15
MAGNOLIA PARK ASSOCIATES, LP
C/O ECKSTEIN PROPERTIES LLC
ATTN SHIMON ECKSTEIN, MGR MEMBER
60 BROAD STREET, SUITE 3503
NEW YORK NY 10004

CREDITOR ID: 410888-15
MANDEVILLE PARTNERS, LTD
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 1929-99
MARKET AT BYRAM LLC, THE
C/O BENNETT, LOTTERHOS, ET AL
ATTN MARCUS M WILSON, ESQ
PO BOX 98
JACKSON MS 39205-0098

CREDITOR ID: 1929-99
MARKET AT BYRAM LLC, THE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 1929-99
MARKET AT BYRAM LLC, THE
C/O SOUTHGATE REALTY, LLC
PO BOX 16615
HATTIESBURG, MS 39402

CREDITOR ID: 2394-99
MARKETOWN INVESTORS INC
C/O DONALD E THERIOT, ATTNY AT LAW
ATTN: ERIN THOMAS/DONALD THERIOT
1944 FIRST STREET
SLIDELL LA 70458

CREDITOR ID: 384225-47
MARKETPLACE AT FLOWER MOUND
CBL CENTER
2030 HAMILTON PLACE BLVD STE 500
CHATTANOOGA, TN 37421-6000

CREDITOR ID: 1930-07
MARKETPLACE LLC, THE
C/O TERRELL, BAUGH, ET AL
ATTN BRADLEY J SALMON, ESQ
700 S GREEN RIVER ROAD, STE 2000
EVENSVILLE IN 47715

CREDITOR ID: 1930-07
MARKETPLACE LLC, THE
C/O REGENCY PROPERTY SERVICES
ATTN DAVID SHERMAN
330 CROSS POINTE BLVD
EVANSVILLE, IN 47715

CREDITOR ID: 255559-12
MARKETPLACE OF AMERICUS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 255559-12
MARKETPLACE OF AMERICUS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 279443-99
MARRERO LAND & IMPROVEMENT ASSN LTD
ATTN VINCENT A VASTOLA, DIR
5201 WESTBANK EXPRESSWAY, SUITE 400
MARRERO LA 70072

CREDITOR ID: 410537-15
MARSHALL PLANING MILL, INC
C/O WYATT TARRANT & COMBS LLP
ATTN JOHN P BRICE, ESQ
250 WEST MAIN STREET, SUITE 1600
LEXINGTON KY 40507-1746

CREDITOR ID: 410940-15
MCALESTER VENTURE, INC
C/O H J TAYLOR & ASSOCIATES, INC
ATTN HARVE J TAYLOR, PRESIDENT
PO BOX 640
BENTONVILLE AR 72712

CREDITOR ID: 255884-12
MCDUFFIE SQUARE LP
C/O HULL STOREY RETAIL GROUP, LLC
ATTN MIKE FOWLER, ESQ
PO BOX 204227
AUGUSTA, GA 30917-4227

CREDITOR ID: 1585-RJ
MCNAB PLAZA INC
ATTN  WILLIAM B SHIELDS JR VP
4350 WEST SUNRISE BLVD STE 122
PLANTATION, FL 33313

**Claimants in Class 13**
**Landlord Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 408259-99<br>MCW-RC FL HIGHLANDS, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 408261-99<br>MCW-RC FL-SHOPPES AT 104, LLC<br>C/O HELD & ISRAEL<br>ATTN A FRISCH/ W HELD, JR, ESQS<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 408260-99<br>MCW-RC GA PEACHTREE PKWY PLAZA, LLC<br>C/O HELD & ISRAEL<br>ATTN A FRISCH/ W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 410498-15<br>MERCHANTS SQUARE INVESTMENTS, LLC<br>ATTN VICTOR GIBBONS, MGR<br>4852-A JIMMY CARTER BLVD<br>NORCROSS GA 30093 | CREDITOR ID: 410587-15<br>MERRILL LYNCH LP HOLDINGS, INC<br>C/O BALCH & BINGHAM, LLP<br>ATTN RANELLE M JOHNSON, PARALEGAL<br>1901 6TH AVENUE NORTH, SUITE 2600<br>PO BOX 306<br>BIRMINGHAM AL 35203 | CREDITOR ID: 410587-15<br>MERRILL LYNCH LP HOLDINGS, INC<br>ATTN M MCINERNEY/N GRIFFINS<br>4 WORLD FINANCIAL CENTER<br>NEW YORK NY 10080 |
| CREDITOR ID: 410587-15<br>MERRILL LYNCH LP HOLDINGS, INC<br>C/O MORRISON & FOERSTER, LLP<br>ATTN LARREN M NASHELSKY, ESQ<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK NY 10104 | CREDITOR ID: 411431-98<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>ATT NICK GRIFFITHS/GABRIEL CALVETTI<br>4 WORLD FINANCIAL CENTER<br>250 VESSEY ST 7TH FLR<br>NEW YORK NY 10080 | CREDITOR ID: 279122-99<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>C/O BALCH & BINGHAM, LLP<br>ATTN RANELLE M JOHNSON, PARALEGAL<br>1901 6TH AVENUE NORTH, SUITE 2600<br>PO BOX 306<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 279122-99<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>C/O MORRISON & FOERSTER LLP<br>ATTN: ALEXANDRA STEINBERG BARRAGE<br>2000 PENNSYLVANIA AVENUE NW<br>WASHINGTON DC 20006 | CREDITOR ID: 279122-99<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>ATTN: NICHOLAS GRIFFTHS<br>4 WORLD FINANCIAL CENTER<br>NEW YORK NY 1080 | CREDITOR ID: 1597-07<br>MID SOUTH YAZOO LP<br>ATTN SCOT LUTHER<br>4502 HOLLY ST<br>BELLAIRE, TX 77401 |
| CREDITOR ID: 278523-24<br>MIDWEST CENTERS LTD<br>ATTN ALVIN LIPSON, MANAGING MEMBER<br>3307 CLIFTON AVENUE<br>CINCINNATI OH 45220 | CREDITOR ID: 256520-12<br>MITCHELL CO, THE<br>ATTN ALAN G RESTER<br>PO BOX 160306<br>MOBILE, AL 36616-1306 | CREDITOR ID: 1128-07<br>MOBLEY FAMILY PARTNERSHIP, LP &<br>REDD FAMILY II, LP DBA<br>BLUE ANGEL CROSSINGS<br>C/O REDD REALTY SERVICES<br>4200 NORTHSIDE PKWY BLDG 10 STE 101<br>ATLANTA, GA 30327-3080 |
| CREDITOR ID: 1128-07<br>MOBLEY FAMILY PARTNERSHIP, LP &<br>C/O EPSTEIN BECKER & GREEN, PC<br>ATTN ANNETTE KERLIN MCBRAYER, ESQ<br>945 E PACES FERRY RD, STE 2700<br>ATLANTA GA 30326 | CREDITOR ID: 408167-15<br>MONROEVILLE CENTER PARTNERS, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | CREDITOR ID: 408167-15<br>MONROEVILLE CENTER PARTNERS, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 |
| CREDITOR ID: 399353-15<br>MORGRAN COMPANY, THE<br>C/O GINNIE VAN KESTEREN, ESQ<br>111 SECOND AVENUE NE, SUITE 706<br>ST PETERSBURG FL 33701 | CREDITOR ID: 410382-15<br>MORRO PALMS SHOPPING CENTER, GP<br>C/O COOLEY GODWARD LLP<br>ATTN J MICHAEL KELLY, ESQ<br>ONE MARITIME PLAZA<br>101 CALIFORNIA STREET<br>SAN FRANCISCO CA 94111 | CREDITOR ID: 408316-99<br>MOULTON PROPERTIES, INC<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 410457-15<br>MOULTRIE SQUARE NEW ORLEANS, LLC<br>506 MANCHESTER EXPRESSWAY, STE B-5<br>COLUMBUS GA 31904 | CREDITOR ID: 410457-15<br>MOULTRIE SQUARE NEW ORLEANS, LLC<br>C/O SUTTLE, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 410809-15<br>MSL NORTH, INC<br>C/O HEATH & RASKY, PA<br>ATTN CYNTHIA L. MEIER<br>261 PINEWOOD DRIVE<br>TALLAHASSEE FL 32303 |
| CREDITOR ID: 410809-15<br>MSL NORTH, INC<br>ATTN BILL CRONA, DIRECTOR<br>1415 TIMBERLANE RD, SUITE 217<br>TALLAHASSEE FL 32312 | CREDITOR ID: 2426-07<br>MT DORA MARKETPLACE LTD<br>ATTN AILEEN GUADALUPE, COMPTROLLER<br>PO BOX 273760<br>BOCA RATON FL 33487-3760 | CREDITOR ID: 256788-12<br>MUNTZING SATTELE CO INC<br>1155 HAMMOND DR SUITE 5250 BLDG-E<br>AS AGENT FOR RIVERMONT SQUARE<br>ASSCO LP<br>ATLANTA, GA 30328 |
| CREDITOR ID: 410409-15<br>NALLEY, G B JR & GARRETT BP JR, TTE<br>PO BOX 1929<br>EASLEY SC 29641 | CREDITOR ID: 410409-15<br>NALLEY, G B JR & GARRETT BP JR, TTE<br>C/O JOHNSON, HEARN, VINEGAR, ET AL<br>ATTN JEAN WINBORNE BOYLES, ESQ<br>TWO HANNOVER SQUARE, SUITE 2200<br>RALEIGH NC 27601 | CREDITOR ID: 256911-12<br>NARANJA LAKES JOINT VENTURES<br>C/O FIRC MANAGEMENT INC<br>ATTN ALEJANDRO SOSA, DIR<br>2299 SW 37TH AVE, 4TH FLR<br>MIAMI, FL 33145 |

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 408169-15
NAVARRE SQUARE, LTD
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN S T FREEMAN/P DARBY, ESQS
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203-2104

CREDITOR ID: 410953-99
NB/85 ASSOCIATES
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVENUE
BUFFALO NY 14202

CREDITOR ID: 410953-99
NB/85 ASSOCIATES
C/O BENDERSON DEVELOPMENT CO LLC
ATTN: JOEL E SCHOLSBERG, ESQ
8441 COOPER CREEK BLVD
UNIVERSITY PARK FL 34201

CREDITOR ID: 241335-07
NEW IBERIA ASSOCIATES
C/O AFI MANAGEMENT
ATTN ANTHONY J LASALA
1410 VALLEY ROAD
WAYNE, NJ 07470

CREDITOR ID: 411014-15
NEW PLAN EXCEL REALTY TRUST INC TA
CREEKWOOD SHOPPING CENTER, REX, GA
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411001-15
NEW PLAN EXCEL REALTY TRUST INC TA
SILVER HILLS, ORLANDO, FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411000-15
NEW PLAN EXCEL REALTY TRUST INC TA
HOLLY HILL SHOPPING CTR, HOLLY HILL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410999-15
NEW PLAN EXCEL REALTY TRUST INC TA
RIVERWOOD SHOPPING CTR, PORT ORANGE
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410998-15
NEW PLAN EXCEL REALTY TRUST INC TA
MIAMI GARDENS
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410997-15
NEW PLAN EXCEL REALTY TRUST INC TA
PRESIDENTIAL PLAZA, N LAUDERDALE FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410996-15
NEW PLAN EXCEL REALTY TRUST INC TA
RUTLAND PLAZA, ST PETERSBURG, FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410995-15
NEW PLAN EXCEL REALTY TRUST INC TA
MARKETPLACE AT WYCLIFFE, LK WORTH
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410992-15
NEW PLAN EXCEL REALTY TRUST INC TA
APISON CROSSING, OOLTEWAH, TN
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411078-15
NEW PLAN EXCEL REALTY TRUST INC TA
ROANOKE LANDING, WILLIAMSTON, NC
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411076-15
NEW PLAN EXCEL REALTY TRUST INC TA
MARRERO SHOPPING CENTER, MARRERO LA
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411016-15
NEW PLAN EXCEL REALTY TRUST INC TA
WEST TOWNE SQUARE, ELIZABETHTON, TN
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411015-15
NEW PLAN EXCEL REALTY TRUST INC TA
MIDWAY VILLAGE SHOPPING CENTER
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411075-15
NEW PLAN EXCEL REALTY TRUST INC TA
CLINTON CROSSING, CLINTON MS
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410728-15
NFLC 1998-2 CHARLESTON MARKET, LLC
C/O LNR PARTNERS, INC
ATTN DANNY VANDER REIS
1601 WASHINGTON AVE, SUITE 700
MIAMI FL 33139

CREDITOR ID: 410728-15
NFLC 1998-2 CHARLESTON MARKET, LLC
C/O KOZYAK TROPIN & THROCKMORTON
ATTN LAUREL M ISICOFF, ESQ
2525 PONCE DE LEON BLVD, STE 900
CORAL GABLES FL 33134

CREDITOR ID: 417052-15
NMB PARTNERS, LP
ATTN TED CHAPMAN
PO BOX 2384
MURRELLS INLET SC 29576

CREDITOR ID: 417052-15
NMB PARTNERS, LP
C/O LEVY LAW FIRM, LLC
ATTN R GEOFFREY LEVY, ESQ
2300 WAYNE STREET
COLUMBIA SC 29201

CREDITOR ID: 410883-15
NOM FRANKLIN LTD/HUEYTOWN
C/O HARWELL HOWARD HYNE, ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 410421-15
NORFAM, LLC, SUCCESSOR
CAROLINA DEVELOPMENT CO
C/O KENNEDY COVINGTON, ET AL #300
ATTN MARGARET R WESTBROOK, ESQ
4350 LASSITER AT NORTH HILLS AVE
RALEIGH NC 27609

CREDITOR ID: 410853-15
NORMANDY EQUITIES, LTD
ATTN BERNARD E SMITH, VP
1 SLEIMAN PARKWAY, SUITE 210
JACKSONVILLE FL 32216-8046

CREDITOR ID: 257376-12
NORTH COLUMBUS CROSSING SH CENTER
C/O PAGE SCRANTOM SPROUSE, ET AL
ATTN ROBERT C BRAND, JR, ESQ
PO BOX 1199
COLUMBUS OH 31902

CREDITOR ID: 257376-12
NORTH COLUMBUS CROSSING SH CENTER
ATTN EDDIE BRANCH
506 MANCHESTER EXPRESSWAY, STE A-12
COLUMBUS GA 31904

CREDITOR ID: 423065-15
NORTH PORT VILLAGE SHOPPING CENTER
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500 EAST PRATT STREET
BALTIMORE MD 21202

CREDITOR ID: 257461-12
NORTHWEST JUNCTION PARTNERS
C/O BENNETT, LOTTERHOS, SULSER & WILSON
ATTN MARCUS M WILSON, ESQ
PO BOX 98
JACKSON MS 39205-0098

CREDITOR ID: 257461-12
NORTHWEST JUNCTION PARTNERS
C/O NANCY M LANE
1855 LAKELAND DRIVE, SUITE G-10
JACKSON, MS 39216

**Claimants in Class 13**
**Landlord Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410960-15<br>NORTHWOOD OAKS, LLC<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | CREDITOR ID: 411127-15<br>OAKDALE INVESTORS, LP<br>700 MAIN STREET<br>DUNCAN SC 29334 | CREDITOR ID: 411127-15<br>OAKDALE INVESTORS, LP<br>LEATHERWOOD WALKER TODD & MANN, PC<br>ATTN SEANN GRAY TZOUVELEKAS, ESQ<br>PO BOX 87<br>GREENVILLE SC 29602-0087 |
| CREDITOR ID: 416842-15<br>OAKS SHOPPING CENTER, INC, THE<br>C/O SANDEFUR COMPANY<br>ATTN STANLEY H SANDEFUR/T PATITUCCI<br>181 TIMACUAN BLVD<br>LAKE MARY FL 32746 | CREDITOR ID: 1669-07<br>OAKWOOD VILLAGE ASSOCIATES<br>C/O ROSEN LAW GROUP, LLC<br>ATTN MITCHELL S ROSEN, ESQ.<br>950 E PACES FERRY ROAD, SUITE 3250<br>ATLANTA GA 30326 | CREDITOR ID: 1669-07<br>OAKWOOD VILLAGE ASSOCIATES<br>C/O BRONZE CENTERS<br>1853 E PIEDMONT ROAD, SUITE 300<br>MARIETTA GA 30066 |
| CREDITOR ID: 415976-99<br>OCEAN 505 ASSOCIATES, LLC. &<br>GRANDECKS ASSOCIATES, LLC<br>C/O ECKSTEIN PROPERTIES LLC, AGENT<br>ATTN SHIMON ECKSTEIN<br>60 BROAD STREET, SUITE 3503<br>NEW YORK NY 10004 | CREDITOR ID: 415976-99<br>OCEAN 505 ASSOCIATES, LLC. &<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 415976-99<br>OCEAN 505 ASSOCIATES, LLC. &<br>C/O SCHNADER, HARRISON, ET AL<br>ATTN: WILLIAM J MAFFUCCI, ESQ<br>1600 MARKET STREET, STE 3600<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 410526-15<br>OCEANWAY PLAZA ASSOCS, LTD<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | CREDITOR ID: 2073-07<br>O'NEILL, BARRY F<br>C/O ROSEN LAW GROUP, LLC<br>ATTN MITCHELL S ROSEN, ESQ.<br>950 E PACES FERRY ROAD, SUITE 3250<br>ATLANTA GA 30326 | CREDITOR ID: 2073-07<br>O'NEILL, BARRY F<br>C/O COLUMBIA PROPERTIES, INC<br>ATTN JOAN LAWSON<br>BUILDING 1478, SUITE 200<br>1355 TERRELL MILL ROAD<br>MARIETTA GA 30067 |
| CREDITOR ID: 410445-99<br>OSCHIN, SAMUEL, TRUSTEE<br>BARBARA OSCHIN PRIMICERIO TRUST<br>ATTN PATRICIA WHITELEY<br>400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES CA 90071-2806 | CREDITOR ID: 410445-99<br>OSCHIN, SAMUEL, TRUSTEE<br>C/O SULMEYERKUPETZ, PC<br>ATTN DAVID S KUPETZ, ESQ.<br>333 SOUTH HOPE STREET, 35TH FLOOR<br>LOS ANGELES CA 90071 | CREDITOR ID: 423152-15<br>OXFORD BUILDING COMPANY LLC<br>C/O DYKEMA GOSSETT, PLLC<br>ATTN GINA M CAPUA, ESQ<br>39577 WOODWORD AVE, SUITE 300<br>BLOOMFIELD HILLS MI 48304 |
| CREDITOR ID: 410727-15<br>OZARK PLACE PARTNERSHIP<br>C/O HOGAN DEVELOPMENT CO<br>420 W LIBERTY STREET<br>LOUISVILLE KY 40202 | CREDITOR ID: 410727-15<br>OZARK PLACE PARTNERSHIP<br>C/O KAREM & KAREM<br>ATTN JOHN W HARRISON JR, ESQ<br>2100 GARDINER LANE, SUITE 103-B<br>LOUISVILLE KY 40205 | CREDITOR ID: 410689-15<br>PACIERA, VINCENT ET AL DBA<br>PARK PLAZA SHOPPING CTR LLC<br>ATTN KIRTH M PACIERA, OWNER/MEMBER<br>PO BOX 24087<br>NEW ORLEANS LA 70184 |
| CREDITOR ID: 257929-12<br>PALISADES INVESTORS LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 257929-12<br>PALISADES INVESTORS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914 | CREDITOR ID: 257948-12<br>PALM COAST CORNERS ASSOC LP<br>C/O UNITED CORNERS INC<br>ATTN DANIEL WHITE, ASST CONTROLLER<br>525 PHARR ROAD<br>ATLANTA, GA 30305 |
| CREDITOR ID: 411147-15<br>PALM SPRINGS MILE ASSOCS, LTD<br>ATTN DIANA MARRONE<br>419 W 49TH STREET, SUITE 300<br>HIALEAH FL 33012 | CREDITOR ID: 411147-15<br>PALM SPRINGS MILE ASSOCS, LTD<br>C/O KELLEY DRYE & WARREN, LLP<br>ATTN: JAMES S. CARR, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 2515-07<br>PALMER, ROBERT H JR<br>C/O HERNDON COLEMAN BRADING & MCKEE<br>ATTN EDWARD T BRADING, ESQ<br>PO BOX 1160<br>JOHNSON CITY TN 37605-1160 |
| CREDITOR ID: 2515-07<br>PALMER, ROBERT H JR<br>PO BOX 3146<br>JOHNSON CITY, TN 37602 | CREDITOR ID: 411423-15<br>PALMETTO PLACE, LLC<br>C/O LEATHERWOOD WALKER TODD & MANN<br>ATTN F MARION HUGHES, ESQ<br>PO BOX 87<br>GREENVILLE SC 29602 | CREDITOR ID: 384279-47<br>PAMALEE PLAZA ASSOCIATION<br>C/O SWAIN MANAGEMENT LLC<br>1111 MILITARY CUTOFF ROAD, STE 251<br>WILMINGTON, NC 28405 |
| CREDITOR ID: 384279-47<br>PAMALEE PLAZA ASSOCIATION<br>C/O BLANCO, TACKABERY, ET AL<br>ATTN GENE B TARR, ESQ<br>PO DRAWER 25008<br>WINSTON-SALEM NC 27114-5008 | CREDITOR ID: 408348-15<br>PARK PLAZA, LLC<br>C/O RICHARDSON PLOWDEN ET AL<br>ATTN S NELSON WESTON, JR, ESQ<br>PO BOX 7788<br>COLUMBIA SC 29202 | CREDITOR ID: 410527-15<br>PARKWOOD VILLAGE JOINT VENTURE<br>C/O THE BROWN COMPANIES<br>ATTN ALFRED BROWN<br>7753 LAKE WORTH ROAD<br>LAKE WORTH FL 33467 |

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 410887-15
PASCAGOULA PROPERTIES, LTD
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 258228-12
PEARL BRITTAIN INC
C/O GRAY LAYTON KERSH
ATTN WAYNE SIGMON, ESQ
PO BOX 2636
GASTONIA NC 28053-2636

CREDITOR ID: 258228-12
PEARL BRITTAIN INC
ATTN CYNTHIA FLETCHER
1422 BURTONWOOD DRIVE
GASTONIA, NC 28054

CREDITOR ID: 411079-15
PEREGRINE PROPERTIES LP, BY
CLEARVIEW INVESTMENT LTD, AGENT
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 407609-15
PG-1 DEVELOPMENT COMPANY
C/O ROBINSON BARTON MCCARTHY ET AL
ATTN W E CALLOWAY, ESQ
PO BOX 12287
COLUMBIA SC 29211-2287

CREDITOR ID: 2478-07
PICKENS NALLEY, LP
C/O JOHNSON, HEARN, VINEGAR, ET AL
ATTN JEAN WINBORNE BOYLES, ESQ
TWO HANNOVER SQUARE, SUITE 2200
RALEIGH NC 27601

CREDITOR ID: 2478-07
PICKENS NALLEY, LP
GARRET PICKENS PARTNERSHIP, LP
PO BOX 1929
EASLEY SC 29641

CREDITOR ID: 1709-07
PINE PLAZA
LAW OFFICES OF JEFFREY SOLOMON
ATTN JEFFREY SOLOMON, ESQ.
3864 SHERIDAN STREET
HOLLYWOOD FL 33021

CREDITOR ID: 1709-07
PINE PLAZA
C/O URBAN RETAIL PROPERTIES CO
ATTN CATHY HOSN, PROP MGR
925 SOUTH FEDERAL HIGHWAY
BOCA  RATON, FL 33432

CREDITOR ID: 258581-12
PINEWOOD PLAZA ASSOCIATES
C/O RICHARD G HOEFLING, ESQ
PO BOX 269
GASTONIA NC 28053

CREDITOR ID: 1715-07
PINSON VALLEY LTD
C/O HELMS-ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 410937-99
PLUNKETT, ESTATE OF HC
C/O ANGELA HEALY
PO BOX 13492
JACKSON MS 39236-3492

CREDITOR ID: 410937-99
PLUNKETT, ESTATE OF HC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410937-99
PLUNKETT, ESTATE OF HC
C/O BUTLER SNOW O'MARA ET AL
ATTN STEPHEN W ROSENBLATT, ESQ
210 E CAPITAL STREET, 17TH FLOOR
PO BOX 22567
JACKSON MS 39225-2567

CREDITOR ID: 411089-15
PMAT FLAMINGO, LLC
C/O SHER GARNER CAHILL ET AL
ATTN NEAL J KLING, ESQ
909 POYDRAS STREET, 28TH FLOOR
NEW ORLEANS LA 70112

CREDITOR ID: 384294-47
PMG OCEAN ASSOCIATES II, LLC
C/O WANDER & ASSOCIATES, PC
ATTN DAVID WANDER, ESQ
641 LEXINGTON AVE
NEW YORK NY 10022

CREDITOR ID: 258660-99
PMT PARTNERS V LLC
C/O THOMPSON & KNIGHT LLP
ATTN JOHN S BRANNON, ESQ.
1700 PACIFIC AVENUE, SUITE 3300
DALLAS TX 75201

CREDITOR ID: 258660-99
PMT PARTNERS V LLC
C/O BELL MOORE GROUP INC
ATTN LYNN MOORE, VP
5200 PARK ROAD, SUITE 120
CHARLOTTE, NC 28209

CREDITOR ID: 258311-12
PONTE VEDRA SQUARE, LLC, SUCCESSOR
PENTAGON PROPERTIES
ATTN J C DEMETREE JR, MGR
3740 BEACH BLVD, SUITE 300
PO DRAWER 47050
JACKSONVILLE FL 32247-7050

CREDITOR ID: 2480-07
POPPS FERRY (MS) LLC
C/O ANDERS, BOYETT & BRADY, PC
ATTN DAVID A. BOYETT, III, ESQ
3800 AIRPORT BLVD, SUITE 203
MOBILE AL 36608

CREDITOR ID: 2480-07
POPPS FERRY (MS) LLC
C/O L W CAVE REAL ESTATE INC
PO BOX 81322
MOBILE, AL 36689

CREDITOR ID: 407763-99
POTTER SQUARE ASSOCIATES
C/O ROSEN LAW GROUP LLC
ATTN MITCHELL S ROSEN, ESQ
ATLANTA PLAZA, STE 3250
950 E PACES FERRY RD
ATLANTA GA 30326

CREDITOR ID: 259749-12
POWERS, ROBERT D
PO BOX 788
202 E BROAD STREET
EUFAULA, AL 36027

CREDITOR ID: 2481-RJ
PREMIER PLAZA ASSOCIATES LLC
ATTN STEPHEN B SWARTZ, MGG MEMBER
3060 PEACHTREE ROAD, SUITE 1850
ATLANTA, GA 30305

CREDITOR ID: 2482-07
PRESTON OIL COMPANY, LP
1717 WOODSTEAD COURT
THE  WOODLANDS TX 77380-0077

CREDITOR ID: 2482-07
PRESTON OIL COMPANY, LP
C/O HENDERSON FRANKLIN STARNES
ATTN DOUGLAS B SZABO, ESQ
PO BOX 280
FORT MYERS FL 33902-0280

CREDITOR ID: 410511-15
PRINCIPAL LIFE INSURANCE CO FKA
PRINCIPAL MUTUAL LIFE INSURANCE CO
C/O THE PRINCIPAL FINANCIAL GROUP
ATTN STEPHEN G SKRIVANEK, ESQ
711 HIGH STREET
DES MOINES IA 50392-0001

CREDITOR ID: 410511-15
PRINCIPAL LIFE INSURANCE CO FKA
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103 4196

CREDITOR ID: 492841-98
PRINCIPAL LIFE INSURANCE COMPANY
C/O PRINCIPAL REAL ESTATE INVESTORS
ATTN DARIN BENNIGSDORF
801 GRAND AVE
DES MOINES IA 50392-1450

CREDITOR ID: 258937-12
PROCACCI COMMERICAL REALTY INC
PO BOX 93-4246
MARGATE, FL 33063-4246

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 408375-15
PROTECTIVE LIFE INSURANCE CO
C/O HOLLAND & KNIGHT LLP
ATTN CHARLES S MCCALL, ESQ
PO BOX 52687
JACKSONVILLE FL 32201-2687

CREDITOR ID: 410392-15
PRUDENTIAL CO - ST JOHN'S COMMONS
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN THOMAS J LEANSE, ESQ
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES CA 90067

CREDITOR ID: 410391-15
PRUDENTIAL CO - STILES CORPORATION
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN THOMAS J LEANSE, ESQ
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES CA 90067

CREDITOR ID: 259016-12
PSI OF LOUISIANA INC
PO BOX 80673
LAFAYETTE, LA 70598

CREDITOR ID: 1751-07
QUAIL RUN VILLAGE
ATTN F CARRINGTON OR R DEEMS
PO BOX 1328
EUREKA, CA 95502

CREDITOR ID: 410959-15
QUINCY ASSOCIATES
C/O STRADLEY RONON STEVENS ET AL
ATTN MARK J DORVAL, ESQ
2600 ONE COMMERCE SQUARE
PHILADELPHIA PA 19103

CREDITOR ID: 259182-12
RADCLIFF PLAZA PARTNERS LLC
PO BOX 12310
LEXINGTON, KY 40582-2310

CREDITOR ID: 259201-12
RAINBOW MARKETPLACE LLC
PO BOX 346
GADSDEN, AL 35902

CREDITOR ID: 259207-12
RAINBOW SPRINGS VENTURES, LC
C/O CHASE ENTERPRISES
ATTN CHERYL A CHASE
229 ASYLUM STREET, 29TH FLOOR
HARTFORD, CT 06103

CREDITOR ID: 259220-12
RALPH MEITIN FAMILY PARTNERSHIP LTD
ATTN JULIAN R MEITIN, GP
PO BOX 162732
ALTAMONTE SPRINGS, FL 32716-2732

CREDITOR ID: 279491-99
RAMCO-GERSHENSON PROPERTIES LP
C/O KUPELIAN ORMOND & MAGY PC
ATTN P MAGY/ T HILLER JR/M THOMPSON
25800 NORTHWESTERN HWY, STE 950
SOUTHFIELD MI 48075

CREDITOR ID: 410952-99
RANDALL BENDERSON 1993-1 TRUST &
WR-II ASSOCIATES, LTD
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVE
BUFFALO NY 14202

CREDITOR ID: 410952-99
RANDALL BENDERSON 1993-1 TRUST &
C/O BENDERSON DEVELOPMENT CO LLC
ATTN: JOEL E SCHOLSBERG, ESQ
8441 COOPER CREEK BLVD
UNIVERSITY PARK FL 34201

CREDITOR ID: 259302-12
RAYNE PLAZA SHOPPING CENTER
C/O BESLIN & CUNNINGHAM, LLC
ATTN DENALD A BESLIN, ESQ
800 NORTH POLK STRRET
PO BOX 258
RAYNE, LA 70578-0258

CREDITOR ID: 452219-15
RDI DEVELOPERS, LLC, SUCCESSOR
TO INTERCHANGE ASSOCIATES, INC
3334 LONG BEACH ROAD, STE 118
OCEANSIDE NY 11572

CREDITOR ID: 452219-15
RDI DEVELOPERS, LLC, SUCCESSOR
C/O CYNTHIA I CHIEFA, PA
ATTN CYNTHIA I CHIEFA, ESQ
19610 NE 21 COURT
NO MIAMI FL 33179

CREDITOR ID: 407577-98
REDROCK CAPITAL PARTNERS LLC
ATTN CRAIG KLEIN
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

CREDITOR ID: 408263-99
REGENCY CENTERS, LP
C/O HELD & ISRAEL
ATTN A FRISCH/W HELD, JR, ESQS
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 416946-15
REMKE MARKETS, INC
C/O DETERS BENZINGER & LAVELLE
ATTN ELIZABETH GRAHAM WEBER, ESQ
207 THOMAS MORE PKWY
CRESTVIEW HILLS KY 41017

CREDITOR ID: 410376-15
RILEY PLACE LLC
4222 HIGHWAY 90
PACE FL 32571

CREDITOR ID: 410376-15
RILEY PLACE LLC
C/O EMMANUEL, SHEPPARD & CONDON
ATTN SALLY BUSSELL FOX, ESQ
30 S SPRING STREET
PENSACOLA FL 32502

CREDITOR ID: 408299-99
RIVER OAKS PARTNERSHIP
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 259702-12
RIVERWALK PLAZA JOINT VENTURE
PO BOX 409436
ACCT#3068899810
ATLANTA, GA 30384-9436

CREDITOR ID: 2516-07
RIZIKA, ROBERT N
107 WINDWARD DR
PALM BEACH GARDENS, FL 33418-4012

CREDITOR ID: 279492-99
RLV MARKETPLACE LP
C/O KUPELIAN ORMOND & MAGY PC
ATTN P MAGY/T HILLER JR/M THOMPSON
25800 NORTHWESTERN HWY, STE 950
SOUTHFIELD MI 48075

CREDITOR ID: 410469-15
RMC PROPERTY GROUP
ATTN KIMBERLY LAMB, VP
1733 W FLETCHER AVENUE
TAMPA FL 33612

CREDITOR ID: 410469-15
RMC PROPERTY GROUP
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 259785-12
ROBERT M BARRETT INC
ATTN ROBERT M BARRETT, PRES
PO BOX 31802
PALM BEACH GARDENS, FL 33420

CREDITOR ID: 416242-15
ROBERTSDALE DEVELOPMENT, LLC
C/O L W CAVE REAL ESTATE, INC
PO BOX 81322
MOBILE AL 36689

CREDITOR ID: 416242-15
ROBERTSDALE DEVELOPMENT, LLC
C/O ANDERS, BOYETT & BRADY, PC
ATTN DAVID A. BOYETT, III, ESQ
3800 AIRPORT BLVD, SUITE 203
MOBILE AL 36608

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:  05-03817-3F1**

CREDITOR ID: 1786-07
ROCKBRIDGE PLACE
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 1786-07
ROCKBRIDGE PLACE
C/O EDENS & AVANT FINANCING II
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 416929-15
ROEBUCK REALTY ASSOCS, LLC, NHA
ROEBUCK, NHA BIRMINGHAM, LOUHAL
C/O AMERICAN COMMERCIAL REALTY
ATTN RICK BAER, SR EXEC DIRECTOR
4400 PGA BLVD, SUITE 305
PALM BEACH GARDENS FL 33410

CREDITOR ID: 410955-99
RONALD BENDERSON 1995 TR/BENDERSON
C/O BENDERSON DEVELOPMENT CO LLC
ATTN: JOEL E SCHOLSBERG, ESQ
8441 COOPER CREEK BLVD
UNIVERSITY PARK FL 34201

CREDITOR ID: 410955-99
RONALD BENDERSON 1995 TR/BENDERSON
85-1 TRUST AKA RON-BEN ASSOCS
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVENUE
BUFFALO NY 14202

CREDITOR ID: 2521-07
ROSEMYR CORPORATION, THE
ATTN GEORGE M HARVIN, PRESIDENT
PO BOX 108
HENDERSON, NC 27536-0108

CREDITOR ID: 1620-07
ROSENBERG, MALCOLM
C/O WOODS ROGERS PLC
ATTN B WEBB KING, ESQ.
PO BOX 14125
ROANOKE VA 24038

CREDITOR ID: 1620-07
ROSENBERG, MALCOLM
C/O ALLSTORE
2734 COLONIAL AVENUE
ROANOKE, VA 24015

CREDITOR ID: 260057-12
ROUSSE LAND INVESTMENT LLC
ATTN RYAN A ROUSSE
PO DRAWER 1550
LAROSE, LA 70373-1550

CREDITOR ID: 2522-RJ
ROXBOROUGH ASSOCIATES LLC
C/O HAYWOOD DENNY & MILLER LLP
ATTN ROBERT E LEVIN, ESQ
PO BOX 51429
DURHAM NC 27717

CREDITOR ID: 260086-12
ROYAL COMPANIES
802 NW 1ST STREET
SOUTH BAY, FL 33493

CREDITOR ID: 403228-99
ROYAL OAKS BRANDON, LTD
C/O VERONA LAW GROUP, PA
ATTN JAY B VERONA, ESQ
7235 FIRST AVENUE SOUTH
ST PETERSBURG FL 33707

CREDITOR ID: 2526-07
ROYALS OK LUNCH INC
ATTN MARIA G BUSBEE VP
324 SW 16TH ST
BELLE GLADE, FL 33430-2824

CREDITOR ID: 410739-15
RP BARREN RIVER, LLC
C/O SQUIRE SANDERS & DEMPSEY, LLP
ATTN KRISTIN E RICHNER, ESQ
1300 HUNTINGTON CENTER
41 SOUTH HIGH STREET
COLUMBUS OH 43215

CREDITOR ID: 416922-15
RUSSELL CROSSING PARTNERS, LTD
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, SUITE 1800
NASHVILLE TN 37238

CREDITOR ID: 2492-07
RV MANAGEMENT COMPANY
C/O FARMER & READY
ATTN DAVID FARMER/PAUL READY, ESQS
1254 MARSH STREET
PO BOX 1443
SAN LUIS OBISPO CA 93406

CREDITOR ID: 2492-07
RV MANAGEMENT COMPANY
9100 BATTLE POINT DRIVE NE
BAINBRIDGE  ISLAND WA 98110-1482

CREDITOR ID: 260289-12
SADDLE FUND I LP
C/O NIXON PEABODY LLP
ATTN: DANIEL W SKLAR, ESQ
889 ELM STREET
MANCHESTER NH 03101

CREDITOR ID: 260289-12
SADDLE FUND I LP
C/O WINTHROP INVESTMENT GROUP
ATTN HANS J SCHMIDT, GP
PO BOX 327
MCLEAN VA 22101

CREDITOR ID: 260327-12
SALEM CROSSING SHOPPING CENTER LLC
C/O BALCH & BINGHAM LLP
ATTN CHRISTIE L DOWLING, ESQ
PO BOX 306
BRIMINGHAM AL 35201-0306

CREDITOR ID: 416931-15
SALEM CROSSING SHOPPING CENTER LLC
C/O SEARROW REALTY
C/O BALCH & BINGHAM, LLP
ATTN CHRISTIE L DOWLING, ESQ
PO BOX 306
BIRMINGHAM AL 35201-0306

CREDITOR ID: 260327-12
SALEM CROSSING SHOPPING CENTER LLC
C/O SPECTRUM REALTY ADVISORS INC
5871 GLENRIDGE DRIVE, SUITE 400
ATLANTA, GA 30328

CREDITOR ID: 410785-15
SALERNO VILLAGE SHOPPING CENTER LLC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 410481-15
SAM DEVELOPMENT ASSOCIATES, LLC
C/O BROWN RAYSMAN MILLSTEIN ET AL
ATTN JAMES J VINCEQUERRA, ESQ
900 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 410683-99
SAN ANGELO TX WD LP
C/O COEN & THURSTON, PA
ATTN JANET H THUSTON
1723 BLANDING BLVD, SUITE 102
JACKSONVILLE  FL 32210

CREDITOR ID: 410519-15
SARAN, LTD
C/O FULBRIGHT & JAWORSKI LLP
ATTN J BOLTON/K NEWSOME, ESQS
1301 MCKINNEY, SUITE 5100
HOUSTON TX 77010-3095

CREDITOR ID: 452058-98
SASCO 1996-CFL DOUGLAS CENTER LP
C/O LNR PARTNERS, INC
ATTN ARNE SHULKIN
1601 WASHINGTON AVE SUITE 700
MIAMI BEACH FL 33139

CREDITOR ID: 452052-98
SAWICKI REALTY CO
ATTN HENRY J SAWICKI III PRESIDENT
118 W WAYNE ST
MAUMEE OH 43537

CREDITOR ID: 452218-15
SBZ MORTGAGE ASSOCIATES, LLC
ATTN DAVID SAMBER
ONE HOLLOW  LANE, SUITE 304
LAKE SUCCESS NY 10042

CREDITOR ID: 452218-15
SBZ MORTGAGE ASSOCIATES, LLC
C/O DUANE MORRIS, LLP
ATTN MARGERY N REED, ESQ
30 SOUTH 17TH STREET
PHILIADELPHIA PA 19103-4196

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 259799-12
SCHLYTTER, ROBERT O, TRUSTEE
ROBERT O SCHLYTTER EUSTIS
SHOPPING CENTER REVOCABLE TRUST
4811 S 76 STREET, SUITE 211
GREENFIELD WI 53220-4352

CREDITOR ID: 1825-07
SCP WINTER GARDEN FL, LLC
C/O LOOPER REED & MCGRAW, PC
ATTN THOMAS H KEEN, ESQ.
1601 ELM STREET
4100 THANKSGIVING TOWER
DALLAS TX 75201

CREDITOR ID: 1825-07
SCP WINTER GARDEN FL, LLC
C/O LOOPER REED & MCGRAW, PC
ATTN J CARY GRAY, ESQ
1300 POST OAK BLVD, STE 2000
HOUSTON, TX 77056

CREDITOR ID: 2545-RJ
SEA PEA, INC
C/O SCHANEVILLE & BARINGER
ATTN: DALE R BARINGER, ESQ
918 GOVERNMENT STREET
BATON ROUGE LA 70802-6095

CREDITOR ID: 2545-RJ
SEA PEA, INC
13505 N AMISS
BATON ROUGE LA 70810

CREDITOR ID: 260690-12
SELIG ENTERPRISES INC
ROBERT C RIDDLE
1100 SPRING ST SUITE 550
ATLANTA, GA 30309

CREDITOR ID: 252605-12
SELL, JAMES W & CAROLYN R
C/O HERNDON COLEMAN BRADING & MCKEE
ATTN EDWARD T BRADING, ESQ
PO BOX 1160
JOHNSON CITY TN 37605-1160

CREDITOR ID: 252605-12
SELL, JAMES W & CAROLYN R
449 FAIRRIDGE ROAD
JOHNSON CITY TN 37604

CREDITOR ID: 2547-07
SELMA HWY 80 VENTURE 11
C/O SPAIN & GILLON, LLC
ATTN WALTER F MCARDLE, ESQ
2117 2ND AVENUE NORTH
BIRMINGHAM AL 35203-3753

CREDITOR ID: 2547-07
SELMA HWY 80 VENTURE 11
PO BOX 12767
BIRMINGHAM AL 35203-2767

CREDITOR ID: 410741-15
SENDERO COMM'L INVEST PARK PLACE LP
C/O AKIN GUMP STRAUSS HAUER ET AL
ATTN KEITH MILES AURZADA, ESQ
1700 PACIFIC AVENUE, STE 4100
DALLAS TX 75201

CREDITOR ID: 254653-12
SETZER, LEONARD R
903 UNIVERSITY BLVD
JACKSONVILLE, FL 32211

CREDITOR ID: 383210-99
SEVEN SPRINGS PLAZA, LLC
C/O HARPER KYNES GELLER & BUFORD PA
ATTN: CHARLES A BUFORD, ESQ
2560 GULF TO BAY BLVD, SUITE 300
CLEARWATER FL 33765

CREDITOR ID: 410589-99
SFP, LLC
C/O HELD & ISRAEL
ATTN EDWIN H HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410589-99
SFP, LLC
C/O KENNEDY, COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER, 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE NC 28202

CREDITOR ID: 2550-07
SG PARTNERSHIP
ATTN R RENE BORDELON
PO BOX 704
MARKSVILLE LA 71351

CREDITOR ID: 405883-99
SHADES CREEK PARTNERS
C/O JOHNSTON CONWELL & DONOVAN, LLC
ATTN WH DONOVAN III & AM DAUGHERTY
813 SHADES CREEK PKWY, STE 200
BIRMINGHAM AL 35209

CREDITOR ID: 405883-99
SHADES CREEK PARTNERS
C/O HELD & ISRAEL
ATTN EDWIN H HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 260782-12
SHADRALL ASSOCIATES
AUBURNDALE PROPERTIES LLC
ATTN SHALOM WALL, VP
50 TICE BLVD
WOODCLIFF LAKE, NJ 07675

CREDITOR ID: 1271-RJ
SHANRI HOLDINGS CORP FKA
C/O SESSIONS FISHMAN & NATHAN, LLP
ATTN J DAVID FORSYTH, ESQ
201 ST CHARLES AVE, SUITE 3500
NEW ORLEANS LA 70170

CREDITOR ID: 1271-RJ
SHANRI HOLDINGS CORP FKA
DOWNTOWN DESTIN ASSOCS
C/O THE PELICAN GROUP INC
PO BOX 160403
MOBILE, AL 36616-1403

CREDITOR ID: 1835-RJ
SHEPHERDSVILLE MALL ASSOCIATES, LP
C/O CENTER SERVICES INC
ATTN MARCIA E SPANGLER
6200 CRESTWOOD STATION
CRESTWOOD, KY 40014

CREDITOR ID: 2552-07
SHERFFIELD ESTATES INC
ATTN JOHN W HOLMES
PO BOX 952
MARTINSVILLE, VA 24114-0952

CREDITOR ID: 1838-07
SHIELDS PLAZA, INC
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 1838-07
SHIELDS PLAZA, INC
E&A SOUTHEAST LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 261008-12
SHOPPES AT 18TH & COMMERCIAL INC
ATTN AMY SEIDMAN
1717 E COMMERCIAL BLVD
FT LAUDERDALE, FL 33334

CREDITOR ID: 261010-12
SHOPPES OF LIBERTY CIT LLC
ATTN DEBRA SINKLE KOLSKY, PRES
1175 NE 125TH STREET, SUITE 103
NORTH MIAMI, FL 33161

CREDITOR ID: 2557-07
SHOWPLACE COMMERCIAL PROPERTIES INC
C/O EF HUTTON REALTY CORP
ATTN RAY ABBASSI, MGR
2000 S DIXIE HWY, SUITE 100
MIAMI FL 33133

CREDITOR ID: 2558-07
SIDNEY KOHL COMPANY
ATTN SIDNEY KOHL, PROP MGR
340 ROYAL POINCIANA WAY, SUITE 305
PALM BEACH, FL 33480

CREDITOR ID: 408217-15
SINGER, HERBERT
C/O PLATZER SWERGOLD KARLIN, ET AL
ATTN SHERRI D LYDELL, ESQ
1065 AVE OF THE AMERICAS, 18TH FL
NEW YORK NY 10018

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2561-07<br>SIZELER/LA SHOPPING CENTERS, LP<br>C/O SIZELER REAL ESTATE MGMT CO INC<br>ATTN TACEY T TARLETON, ESQ<br>2542 WILLIAMS BLVD<br>KENNER LA 70062 | CREDITOR ID: 406147-15<br>SJS WOODLAKE PLAZA, LP<br>C/O SJS REALTY & MAGMENT, INC<br>ATTN STEPHEN CRAVITZ, VP<br>1110 WYNWOOD AVENUE<br>CHERRY HILL NJ 08002 | CREDITOR ID: 406147-15<br>SJS WOODLAKE PLAZA, LP<br>C/O COZEN O'CONNOR<br>ATTN JERROLD N POSLUSNY JR, ESQ<br>457 HADDONFIELD ROAD, SUITE 300<br>PO BOX 5459<br>CHERRY HILL NJ 08002-2220 |
| CREDITOR ID: 410868-15<br>SKINNERS OF POINT MEADOWS, INC<br>C/O ROGERS TOWERS, PA<br>ATTN BETSY C COX, ESQ<br>1301 RIVERPLACE BLVD, STE 1500<br>JACKSONVILLE FL 32207 | CREDITOR ID: 417095-98<br>SOF INVESTMENTS LP<br>C/O MSD CAPITAL LP<br>ATTN MARC R LISKER ESQ<br>645 FIFTH AVE 21ST FLR<br>NEW YORK NY 10022-5910 | CREDITOR ID: 417095-98<br>SOF INVESTMENTS LP<br>C/O MSD CAPITAL LP<br>ATTN MARC R LISKER ESQ<br>645 FIFTH AVE 21ST FLR<br>NEW YORK NY 10022-5910 |
| CREDITOR ID: 2567-07<br>SOUTH PLAZA ASSOCIATES, LLC<br>C/O KAUFMAN & CANOLES<br>ATTN DENNIS T LEWANDOWSKI, ESQ<br>150 W MAIN STREET, SUITE 2100<br>NORFOLK VA 23510 | CREDITOR ID: 2567-07<br>SOUTH PLAZA ASSOCIATES, LLC<br>C/O PERRINE & WHEELER REAL ESTATE<br>ATTN JON S WHEELER, MANAGING MEMBER<br>PO BOX 3247<br>APOLLO BEACH FL 33572 | CREDITOR ID: 1863-07<br>SOUTH WIN LIMITED PARTNERSHIP<br>ATTN VICTOR J MILLS<br>BUILDING 100, SUITE 370<br>2743 PERIMETER PARKWAY<br>AUGUSTA, GA 30909 |
| CREDITOR ID: 1863-07<br>SOUTH WIN LIMITED PARTNERSHIP<br>C/O JAY M SAWILOWSKY, PC<br>ATTN JAY M SAWILOWSKY, ESQ<br>699 BROAD STREET, SUITE 1212<br>AUGUSTA GA 30901-1453 | CREDITOR ID: 405882-99<br>SOUTHBROOK PARTNERS LLC<br>C/O JOHNSTON CONWELL & DONOVAN LLC<br>ATTN WH DONOVAN III OR AM DAUGHERTY<br>813 SHADES CREED PKWY, STE 200<br>BIRMINGHAM AL 35209 | CREDITOR ID: 405882-99<br>SOUTHBROOK PARTNERS LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 2568-07<br>SOUTHEAST PARTNERS<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE NJ 07470 | CREDITOR ID: 411389-15<br>SOUTHEAST US RETAIL FUND, LP<br>C/O HENDERSON FRANKLIN STARNES<br>ATTN DOUGLAS B SZABO, ESQ<br>PO BOX 280<br>FORT MYERS FL 33902-0280 | CREDITOR ID: 410957-15<br>SOUTHERN PARTNERS<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 1872-RJ<br>SOUTHGATE ASSOCIATES II LP<br>C/O THE COVINGTON CO<br>ATTN JAMES E COVINGTON JR, PRES<br>PO BOX 8510<br>RICHMOND, VA 23226 | CREDITOR ID: 407471-99<br>SOUTHLAND-CRYSTAL RIVER WD DEL BUS<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2200<br>CHICAGO IL 60602 | CREDITOR ID: 408321-15<br>SOUTHLAND-MANSFIELD WD<br>DELAWARE BUSINESS TRUST<br>C/O NEAL, GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 N LASALLE STREET, SUITE 2300<br>CHICAGO IL 60602 |
| CREDITOR ID: 411304-15<br>SOUTHLAND-POINCIANA WD DE BUS TRUST<br>C/O NEAL, GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 N LASALLE STREET, SUITE 2300<br>CHICAGO IL 60602 | CREDITOR ID: 261482-12<br>SOUTHMARK PROPERTIES LLC<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY, AL 36101-1149 | CREDITOR ID: 411007-15<br>SOUTHVIEW SQUARE, LLC TA<br>SOUTHVIEW SQUARE DOTHAN AL<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 416261-15<br>SOUTHWAY INVESTORS<br>ATTN WILL BOWERS<br>1252 OVERBROOK DRIVE, SUITE 7<br>GAFFNEY SC 29341 | CREDITOR ID: 416261-15<br>SOUTHWAY INVESTORS<br>C/O NEXSEN PRUET ADAMS KLEEMEIER<br>ATTN JULIO E MENDOZA JR, ESQ<br>PO DRAWER 2426<br>COLUMBIA SC 29202 | CREDITOR ID: 278567-25<br>SPECTRUM/GRANDVIEW PINES LLC<br>C/O SPECTRUM DEVELOPMENT CO, LLC<br>ATTN EDGAR H FATZINGER, III, MEMBER<br>PO BOX 11045<br>MONTGOMERY AL 36111 |
| CREDITOR ID: 2585-07<br>SPISHORES, LLC<br>C/O SIZELER REAL ESTATE MGMT CO INC<br>ATTN TRACEY T TARLETON, ESQ<br>2542 WILLIAMS BLVD<br>KENNER LA 70062-5596 | CREDITOR ID: 2586-07<br>SPIWACHEE, INC<br>C/O SIZELER REAL ESTATE MGMT CO INC<br>ATTN TRACEY T TARLETON, ESQ<br>2542 WILLIAMS BLVD<br>KENNER LA 70062-5596 | CREDITOR ID: 278568-24<br>SPRING HILL ASSOCIATES LTD<br>C/O BRUCE STRUMPT INC<br>314 SOUTH MISSOURI AVE, SUITE #305<br>CLEARWATER FL 33756 |
| CREDITOR ID: 278568-24<br>SPRING HILL ASSOCIATES LTD<br>TABAS FREEDMAN SOLOFF & MILLER PA<br>ATTN JOEL L. TABAS, ESQ<br>25 SE 2ND AVENUE, STE. 919<br>MIAMI FL 33131 | CREDITOR ID: 408341-15<br>SPRINGHILL ASSOCIATES, LLC<br>C/O RICHARDSON PLOWDEN ET AL<br>ATTN S NELSON WESTON, JR, ESQ<br>PO BOX 7788<br>COLUMBIA SC 29202 | CREDITOR ID: 411055-15<br>SR-JLB, LLC & SR-TCS, LLC<br>C/O BELMONT INVESTMENT CORP<br>ATTN B BELMONT/S HARNER/P MARDINLY<br>600 HAVERFORD ROAD, SUITE G101<br>HAVERFORD PA 19041 |

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 411185-15
SRT ACQUISITION LP
C/O CENTURION REALTY, LLC
ATTN DAVID J PENTZ, ESQ
340 WEST 40TH STREET, 3RD FL
NEW YORK NY 10018

CREDITOR ID: 1894-07
ST CHARLES PARTNERS
ATTN R RENE BORDER, MGR
PO BOX 704
MARKSVILLE LA 71351

CREDITOR ID: 408166-15
ST STEPHENS SQUARE PARTNERS
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN S T FREEMAN/P DARBY, ESQS
ONE FEDERAL PLACE
1819 FIFTH AVE N
BIRMINGHAM AL 35203-2104

CREDITOR ID: 261910-12
STAUNTON PLAZA ASSOCIATES, LP
C/O TRICOASTAL PROPERTIES
ATTN GEORGE HABER GEN PARTNER
5 NORDEN DRIVE
BROOKVILLE, NY 11545

CREDITOR ID: 2597-07
STOCKMAN & NALLEY PARTNERSHIP
1142 REYNOLDS AVENUE
GREENWOOD, SC 29649

CREDITOR ID: 2597-07
STOCKMAN & NALLEY PARTNERSHIP
C/O JOHNSON, HEARN, VINEGAR, ET AL
ATTN JEAN WINBORNE BOYLES, ESQ
TWO HANNOVER SQUARE, SUITE 2200
RALEIGH NC 27601

CREDITOR ID: 2600-07
SUN LAKE PLAZA, INC
ATTN ROBERT KODSI
PO BOX 320219
COCOA BEACH FL 32932-0219

CREDITOR ID: 2600-07
SUN LAKE PLAZA, INC
C/O GRAYROBINSON, PA
ATTN DONALD A NOHRR, ESQ
PO BOX 1870
MELBOURNE FL 32902

CREDITOR ID: 452224-15
SUNBURST PROPERTIES CORPORATION
C/O HILL, WARD & HENDERSON, PA
ATTN LYNN WELTER SHERMAN, ESQ
PO 2231
TAMPA FL 33601

CREDITOR ID: 262232-12
SUNSET STATION PARTNERS LLC
506 S DIXIE HWY
HALLANDALE, FL 33009

CREDITOR ID: 423066-15
SUNSET STATION PARTNERS, LLC
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500 PRATT STREET
BALTIMORE MD 21202

CREDITOR ID: 406026-15
SUNSTATE EQUITIES, INC
C/O SMITH DEBNAM NARRON ET AL
ATTN BYRON L SAINTSING, ESQ
PO BOX 26268
RALEIGH NC 27611-6268

CREDITOR ID: 251974-12
SWEETWATER PARTNERS LP
C/O I REISS AND CO, AGENT
ATTN LINDA REISS HEFFNER
200 EAST 61ST STREET, SUITE 29F
NEW YORK, NY 10021

CREDITOR ID: 410917-15
SWISS RE ASSET MGMT (AMERICAS) INC
BY CAP MARK SERVICES, INC, AGENT
C/O GMAC COMMERCIAL MORTGAGE CORP
ATTN SUSAN C TARNOWER
THREE RAVINIA DRIVE, STE 200
ATLANTA GA 30346

CREDITOR ID: 410917-15
SWISS RE ASSET MGMT (AMERICAS) INC
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103 4196

CREDITOR ID: 410576-15
TANYARD SPRINGS PARTNERSHIP
C/O KAREM & KAREM LAW OFFICES
ATTN JOHN W HARRISON, JR, ESQ
333 GUTHRIE GREEN, SUITE 312
LOUISVILLE KY 40202

CREDITOR ID: 410576-15
TANYARD SPRINGS PARTNERSHIP
C/O HOGAN DEVELOPMENT CO
420 W LIBERTY STREET
LOUISVILLE KY 40202

CREDITOR ID: 410544-15
TAPPAN PROPERTIES, LP
ATTN CHARLES S TAPPAN, PRESIDENT
1150 W 8TH STREET, SUITE 255
CINCINNATI OH 45203

CREDITOR ID: 262538-12
TATES CREEK SOUTH
ATTN ROBERT K CHAFFINS, VP
250 W MAIN STREET, SUITE 3000
LEXINGTON, KY 40507

CREDITOR ID: 262543-12
TAVARES ASSOC LTD
ATTN FRANK J GULISANO
6700 NW BROKEN SOUND PKWY, STE 201
BOCA RATON, FL 33487

CREDITOR ID: 407711-15
TAYLON, LLC
C/O DENNIS J STILGER, PSC
ATTN DENNIS J STILGER, ESQ
6000 BROWNSBORO PARK BLVD, SUITE H
LOUISVILLE KY 40207

CREDITOR ID: 384386-47
TEACHERS RETIREMENT SYSTEM
C/O MORTAGE CO OF KENTUCKY INC
642 SOUTH 4TH STREET
ATTN:  EDWARDT WILSON
LOUISVILLE, KY 40202

CREDITOR ID: 410538-15
TEACHERS RETIREMENT SYSTEM OF THE
STATE OF KENTUCKY
C/O WYATT TARRANT & COMBS LLP
ATTN JOHN P BRICE, ESQ
250 WEST MAIN STREET, SUITE 1600
LEXINGTON KY 40507-1746

CREDITOR ID: 416939-15
TEACHERS' RETIREMENT SYSTEMS OF KY
C/O WYATT TARRANT & COMBS LLP
ATTN JOHN P BRICE, ESQ.
250 WEST MAIN STREET, SUITE 1600
LEXINGTON KY 40507-1746

CREDITOR ID: 417093-98
THE PAUL REVERE LIFE INSURANCE CO
C/O UNUMPROVIDENT
ATTN SHELLEY STUART CARVEL
2211 CONGREE ST C244
PORTLAND ME 04122

CREDITOR ID: 2639-07
TIGER CROSSING GP DBA
UNIVERSITY CROSSING
C/O REDD REALTY SERVICES
BLDG 10 STE 101
4200 NORTHSIDE PKWY
ATLANTA, GA 30327

CREDITOR ID: 2639-07
TIGER CROSSING GP DBA
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA 30326

CREDITOR ID: 263051-12
TIGER CROSSING WD
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 263051-12
TIGER CROSSING WD
C/O REDD REALTY SERVICES
BLDG 10, SUITE 101
4200 NORTHSIDE PKY
ATLANTA, GA 30327

CREDITOR ID: 263051-12
TIGER CROSSING WD
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA GA 30326

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 263051-12<br>TIGER CROSSING WD<br>C/O REDD REALTY SERVICES<br>BLDG 10, SUITE 101<br>4200 NORTHSIDE PKY<br>ATLANTA, GA 30327 | CREDITOR ID: 410810-15<br>TOWER CENTER ASSOCIATES, LTD<br>C/O PEPPER HAMILTON, LLP<br>ATTN J C CARIGNAN/A SABLE, ESQS<br>HERCULES PLAZA, SUITE 5100<br>1313 MARKET ST, PO BOX 1709<br>WILMINGTON DE 19899-1709 | CREDITOR ID: 263277-12<br>TOWN & COUNTRY SHOPPING CENTER<br>903 UNIVERSITY BLVD<br>JACKSONVILLE, FL 32211 |
| CREDITOR ID: 2629-07<br>TOWN N COUNTRY REALTY OF EASLEY INC<br>PO BOX 1929<br>EASLEY SC 29641-1929 | CREDITOR ID: 2629-07<br>TOWN N COUNTRY REALTY OF EASLEY INC<br>C/O JOHNSON, HEARN, VINEGAR, ET AL<br>ATTN JEAN WINBORNE BOYLES, ESQ<br>TWO HANNOVER SQUARE, SUITE 2200<br>RALEIGH NC 27601 | CREDITOR ID: 423064-15<br>TRAFALGAR AT GREENACRES, LTD<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 EAST PRATT STREET, SUITE 800<br>BALTIMORE MD 21202 |
| CREDITOR ID: 263411-12<br>TRAIL PLAZA<br>C/O URBAN RETAIL PROPERTIES CO<br>706 KIRKWOOD MALL<br>BISMARK, ND 58504 | CREDITOR ID: 1945-07<br>TROY MARKETPLACE LLC<br>C/O SAMCO PROPERTIES INC<br>ATTN SIMONE SPIEGEL<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD BEACH, FL 33441 | CREDITOR ID: 423068-15<br>TRUST NO 201 BY MAX D PUYANIC, TTEE<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 PRATT STREET<br>BALTIMORE MD 21202 |
| CREDITOR ID: 410746-15<br>TS MARGATE CO, LTD<br>C/O SOUTHERN MGMT & DEV LTD<br>ATTN STEVEN LEVIN, VP<br>21301 POWERLINE ROAD, STE 312<br>BOCA RATON FL 33433 | CREDITOR ID: 410746-15<br>TS MARGATE CO, LTD<br>C/O RICE PUGATCH ROBINSON ET AL<br>ATTN CRAIG A PUGATCH, ESQ<br>101 NE THIRD AVENUE, STE 1800<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 384402-47<br>TS PIERCE SC CO LTD<br>C/O SOUTHERN MANAGEMENT & DEV<br>PO BOX 11229<br>KNOXVILLE, TN 37939 |
| CREDITOR ID: 269369-16<br>TSCA 6, LP<br>C/O QUINE & ASSOCIATES, INC<br>PO BOX 833009<br>RICHARDSON, TX 75083-3009 | CREDITOR ID: 269369-16<br>TSCA 6, LP<br>C/O MUNSCH HARDT KOPF & HARR, PC<br>ATTN ERIC SPETT/SCOTT ELLIS, ESQS<br>4000 FOUNTAIN PLACE<br>1445 ROSS AVENUE<br>DALLAS TX 75202 | CREDITOR ID: 403198-99<br>TURNEY DUNHAM PLZ LTD PARTNERSHIP<br>C/O BRENNER KAPROSY LLP<br>ATTN  T DAVID MITCHELL, ESQ<br>50 EAST WASHINGTON STREET<br>CHAGRIN FALLS OH 44022 |
| CREDITOR ID: 384404-47<br>TYRONE GARDENS LLC<br>SCOTT ROSS<br>1825 MAIN STREET SUITE 105<br>WESTON, FL 33326 | CREDITOR ID: 410795-15<br>UIRT-SKIPPER PALMS, LLC<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | CREDITOR ID: 263785-12<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 |
| CREDITOR ID: 263785-12<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>135 JERICHO TURNPIKE<br>OLD WESTBURY NY 11568 | CREDITOR ID: 410740-15<br>USPG PORTFOLIO II, LLC<br>C/O SQUIRE SANDERS & DEMPSEY, LLP<br>ATTN KRISTIN E RICHNER, ESQ<br>1300 HUNTINGTON CENTER<br>41 SOUTH HIGH STREET<br>COLUMBUS OH 43215 | CREDITOR ID: 264055-12<br>VENETIA VILLAGE CENTER<br>C/O SOUTHEAST LEASING & MGMT<br>1620 HENDRICKS AVE<br>JACKSONVILLE, FL 32207 |
| CREDITOR ID: 264132-12<br>VICTORY BERRYLAND LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 264132-12<br>VICTORY BERRYLAND LLC<br>VICTORY COMM REAL ESTATE INC<br>PO BOX 4767<br>COLUMBUS, GA 31914 | CREDITOR ID: 264134-12<br>VICTORY COLDWATER PLAZA, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 264134-12<br>VICTORY COLDWATER PLAZA, LLC<br>506 MANCHESTER EXPRESSWAY, SUITE B5<br>COLUMBUS, GA 31904 | CREDITOR ID: 264139-12<br>VICTORY GRETNA LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 264139-12<br>VICTORY GRETNA LLC<br>506 MANCHESTER EXPRESSWAY, SUITE B5<br>COLUMBUS, GA 31904 |
| CREDITOR ID: 264140-12<br>VICTORY INVESTMENTS INC<br>PO BOX 4767<br>COLUMBUS, GA 31914 | CREDITOR ID: 264141-12<br>VICTORY KENNER, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 264141-12<br>VICTORY KENNER, LLC<br>506 45TH STREET SUITE B-5<br>COLUMBUS, GA 31904 |

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 264144-12
VICTORY MAXWELL, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264144-12
VICTORY MAXWELL, LLC
506 45TH STREET SUITE B-5
COLUMBUS, GA 31904

CREDITOR ID: 264146-12
VICTORY RIVER SQUARE, LLC
PO BOX 4767
COLUMBUS, GA 31904

CREDITOR ID: 264146-12
VICTORY RIVER SQUARE, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264148-12
VICTORY SAKS PLAZA, LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 264148-12
VICTORY SAKS PLAZA, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264149-12
VICTORY SUTTON SQUARE, LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 264149-12
VICTORY SUTTON SQUARE, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264150-12
VICTORY THREE NOTCH PLAZA, LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 264150-12
VICTORY THREE NOTCH PLAZA, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264151-12
VICTORY VIDALIA LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 264151-12
VICTORY VIDALIA LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 1972-07
VIGOUROUX DEVELOPMENT CO, LLC
C/O FOSHEE REALTY COMPANY, INC
ATTN MARY A JORDAN, PROPERTY MGR
51 TACON STREET, STE B
MOBILE, AL 36607

CREDITOR ID: 411421-15
VILLA RICA RETAIL PROPERTIES, LC
C/O KITCHENS KELLY GAYNES, PC
ATTN MARK A KELLEY, ESQ
3495 PIEDMONT ROAD NE, SUITE 900
ATLANTA GA 30305-1753

CREDITOR ID: 410517-15
VILLAGE AURORA I, LLC
C/O SIZELER REAL ESTATE MGMT CO INC
ATTN TRACEY T TARLETON, ESQ
2542 WILLIAMS BLVD
KENNER LA 70062

CREDITOR ID: 408366-15
VILLAGE ROYALE PROPERTIES LLC
C/O BENESCH FRIEDLANDER ET AL
ATTN DAVID M NEUMANN, ESQ
200 PUBLIC SQUARE, 2300 BP TOWER
CLEVELAND OH 44114

CREDITOR ID: 411012-15
VINEYARD MARKETPLACE LP & CLEARVIEW
VINEYARD MARKETPLACE LP
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 2653-07
VOGEL & VOGEL PARTNERSHIP
C/O SCRUGGS & CARMICHAEL, PA
ATTN KAREN K. SPECIE, ESQ
PO BOX 23109
GAINESVILLE FL 32602

CREDITOR ID: 2653-07
VOGEL & VOGEL PARTNERSHIP
C/O VOGEL REALTY
ATTN WILLIAM PETERSON, BROKER
11219 FINANCIAL CTR PKWY,  STE 300
LITTLE  ROCK, AR 72211

CREDITOR ID: 410417-15
WACHOVIA BANK, TRUSTEE
UNDER LUCY BUXTON AGREEMENT
C/O HAYNSWORTH SINKLER BOYD, PA
ATTN WILLIAM H SHORT JR, ESQ
PO BOX 11889
COLUMBIA SC 29211

CREDITOR ID: 278595-25
WALKER CHAPEL PLAZA LLC
C/O SPECTRUM DEVELOPMENT CO, LLC
ATTN EDGAR H FATZINGER, III, MEMBER
PO BOX 11045
MONTGOMERY AL 36111

CREDITOR ID: 264351-12
WALKER LA COMMERCIAL
PROPERTIES DEVELOPMENT CO LLC
ATTN C MORTON OR C MARTIN ESQ
5630 BANKERS AVENUE
BATON ROUGE, LA 70808

CREDITOR ID: 264351-12
WALKER LA COMMERCIAL
C/O ALSTON & BIRD LLP
ATTN PAUL SILVERMAN, ESQ
90 PARK AVENUE
NEW YORK NY 10016

CREDITOR ID: 399300-15
WALKER, GEORGE C JR & WILLIAM M
3211 OLD FOREST ROAD
LYNCHBURG VA 24501

CREDITOR ID: 416280-15
WAREHOUSES, INC, ASSOCIATED INVES &
VICTOR P JOHN
C/O VILLAGE SQUARE
PO BOX 1608
COLUMBIA SC 29202-0528

CREDITOR ID: 416280-15
WAREHOUSES, INC, ASSOCIATED INVES &
C/O LEVY LAW FIRM, LLC
ATTN R GEOFFREY LEVY, ESQ
2300 WAYNE STREET
COLUMBIA SC 29201

CREDITOR ID: 410977-15
WATCH OMEGA HOLDINGS, LP BY
GE CAPITAL REALTY GROUP, INC, AGENT
C/O MORITT HOCK HAMROFF ET AL
ATTN LESLIE A BERKOFF, ESQ
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 2660-07
WATKINS INVESTMENTS, LP
C/O SHAW GUSSIS FISHMAN ET AL
ATTN BRIAN SHAW & ALLEN GUON, ESQS
321 N CLARK STREET, SUITE 800
CHICAGO IL 60610

CREDITOR ID: 2660-07
WATKINS INVESTMENTS, LP
ATTN LAWENCE A WATKINS, PRES
751 CHAMPAGNE ROAD
INCLINE VILLAGE NV 89451

CREDITOR ID: 411429-99
WBFV, INC
C/O KENNEDY COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER, 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE NC 28202

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 410925-15
WCL FIVE, LLC
ATTN W CLARKE LINDLEY, MEMBER MGR
PO BOX 341
BURLINGTON NC 27216

CREDITOR ID: 415971-15
WCL FIVE, LLC
ATTN J THOMAS LINDLEY SR, PRESIDENT
PO BOX 341
BURLINGTON NC 27216

CREDITOR ID: 415971-15
WCL FIVE, LLC
C/O KENNEDY COVINGTON LOBDELL & HICKMAN
ATTN: LAWRENCE E BEHNING ESQ
BANK OF AMERICA CORPORATE CTR
100 N TRYON ST STE 4200
CHARLOTTE NC 28202-4006

CREDITOR ID: 410682-15
WD FAYETTEVILLE GA LLC
C/O I REISS & COMPANY
ATTN LINDA REISS HEFFNER, MEMBER
200 EAST 61ST STREET, SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 411026-99
WD GREEN COVE TRUST
C/O HELD & ISRAEL
ATTN EDWIN HELD & ADAM FRISCH, ESQS
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 411026-99
WD GREEN COVE TRUST
RIKER DANZIG SCHERER ET AL
ATTN MORRISON/TILTON/SPONDER, ESQS
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962

CREDITOR ID: 410760-15
WD HILLARD, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 410760-15
WD HILLARD, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 411024-99
WD JACKSONVILLE TRUST
C/O HELD & ISRAEL
ATTN EDWIN HELD & ADAM FRISCH, ESQS
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 411024-99
WD JACKSONVILLE TRUST
RIKER DANZIG SCHERER ET AL
ATTN MORRISON/TILTON/SPONDER, ESQS
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962

CREDITOR ID: 410802-15
WD MARIANNA PORTFOLIO, LP
C/O JENKENS & GILCHRIST PC
ATTN MICHAEL S HELD, ESQ
1445 ROSS AVENUE, STE 3700
DALLAS TX 75202

CREDITOR ID: 410802-15
WD MARIANNA PORTFOLIO, LP
C/O H&R REIT
ATTN MORGAN BERRY
3625 DUFFERIN ST, SUITE 500
TORONTO ON ON MSK 1N4
CANADA

CREDITOR ID: 410803-15
WD MILTON PORTFOLIO, LP
C/O JENKENS & GILCHRIST PC
ATTN MICHAEL S HELD, ESQ
1445 ROSS AVENUE, STE 3700
DALLAS TX 75202

CREDITOR ID: 410803-15
WD MILTON PORTFOLIO, LP
C/O H&R REIT
ATTN MORGAN BERRY
3625 DUFFERIN ST, SUITE 500
TORONTO ON ON MSK 1N4
CANADA

CREDITOR ID: 410765-15
WD MONTGOMERY, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410765-15
WD MONTGOMERY, LLC
C/O KAMIN REALTY, LLC
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 410763-15
WD MT CARMEL, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 410763-15
WD MT CARMEL, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 411025-99
WD PASCO TRUST
C/O HELD & ISRAEL
ATTN E HELD/A FRISCH, ESQS
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 411025-99
WD PASCO TRUST
RIKER DANZIG SCHERER ET AL
ATTN MORRISON/TILTON/SPONDER, ESQS
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962

CREDITOR ID: 278598-24
WD ROANOKE LLC
C/O I REISS & COMPANY
ATTN LINDA REISS HEFFNER
200 EAST 61ST STREET, SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 2666-07
WD ROCKY MOUNT VA PARTNERS LLC
C/O I REISS & SON
ATTN LINDA REISS HEFFNER
200 EAST 61ST STREET, SUITE 29F
NEW  YORK NY 10021

CREDITOR ID: 264305-12
W-D SHELBY PARTNERSHIP
C/O DAVID WEISS, CPA
469 7TH AVENUE, SUITE 1300
NEW YORK, NY 10018-7603

CREDITOR ID: 264305-12
W-D SHELBY PARTNERSHIP
C/O LAW OFFICE OF NEIL REGER
ATTN NEIL REGER, ESQ
4476 BOCAIRE BLVD
BOCA RATON FL 33487

CREDITOR ID: 416947-15
WEBB/LEXINGTON VENTURES NO 108 LTD
C/O FOWLER MEASLE & BELL LLP
ATTN JOHN E HINKEL, JR, ESQ
300 WEST VINE STREET, SUITE 600
LEXINGTON KY 40507-1660

CREDITOR ID: 264566-12
WEBB/LEXINGTON VENTURES NO 108 LTD
ATTN ROBERT CHAFFINS, VP ASSET MGR
250 WEST MAIN ST, SUITE 3000
LEXINGTON, KY 40507

CREDITOR ID: 407759-99
WEBBER COMMERCIAL PROPERTIES, LLC
C/O TRENAM KEMKER SCHARF ET AL
ATTN WILLIAM KNIGHT ZEWADSKI, ESQ
2700 BANK OF AMERICA PLAZA
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 1693-07
WEIGEL, PATRICIA OR MARSHALL TTEES
WEIGEL FAMILY REV TRUST
C/O JEFFREY NIMZ, ESQ
20 N WACKER DRIVE, STE 1725
CHICAGO IL 60606

CREDITOR ID: 403489-15
WEINACKER'S SHOPPING CENTER LLC
ATTN BARRY A FRIEDMAN
3809 CLARIDGE ROAD NORTH
MOBILE AL 36608

CREDITOR ID: 1999-07
WEINGARTEN REALTY INVESTORS
ATTN JENNY HYUN, ESQ.
2600 CITADEL PLAZA DRIVE
HOUSTON TX 77008

EXHIBIT A - SERVICE LIST
Claimants in Class 13
Landlord Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 408342-15
WELLS FARGO BANK, NA, TRUSTEE
C/O MCGLINCHEY STAFFORD, PLLC
ATTN STEPHEN P STROHSCHEIN, ESQ
ONE AMERICAN FLOOR, 14TH FLOOR
BATON ROUGE LA 70825

CREDITOR ID: 2001-RJ
WEST ECK PARTNERS LP
C/O JAY M SAWILOWSKY, PC
ATTN JAY M SAWILOWSKY, ESQ
699 BROAD STREET, SUITE 1212
AUGUSTA GA 30901-1453

CREDITOR ID: 2001-RJ
WEST ECK PARTNERS LP
ATTN VICTOR J MILLS
BUILDING 100, SUITE 370
2743 PERIMETER PARKWAY
AUGUSTA, GA 30909

CREDITOR ID: 415957-15
WEST RIDGE, LLC
C/O KITCHENS KELLEY GAYNES, PC
PIEDMONT CTR, BLDG 11, SUITE 900
3495 PIEDMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 407594-15
WEST TOWN CORNERS
C/O SIMON PROPERTY GROUP
LEGAL COLLECTIONS
ATTN RONALD M TUCKER, ESQ
115 W WASHINGTON STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 415966-15
WESTLAND PLAZA ASSOCIATES, LP
C/O SESSIONS FISHMAN & NATHAN LLP
ATTN J DAVID FORSYTH, ESQ
5222 SUMMA COURT, SECTION 3, STE C
BATON ROUGE LA 70809

CREDITOR ID: 415966-15
WESTLAND PLAZA ASSOCIATES, LP
C/O STIRLING PROPERTIES
ATTN DONNA TAYLOR
109 NORTHPARK BLVD, SUITE 300
COVINGTON LA 70433

CREDITOR ID: 408298-99
WESTSIDE CITY, INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 264700-12
WESTWOOD SHOPPING CENTER
C/O MARRERO LAND
5201 WESTBANK EXPRESSWAY
MARRERO, LA 70072

CREDITOR ID: 264701-12
WESTWOOD SQUARE LTD
ATTN THENA GUNN, GENERAL MGR
PO BOX 1248
JACKSON, MS 39215-1248

CREDITOR ID: 407704-15
WIAB PROPERTIES, LLC
C/O MAYNARD COOPER & GALE, PC
ATTN MATTHEW W GRILL, ESQ
1901 SIXTH AVENUE NORTH, SUITE 2400
BIRMINGHAM AL 35203

CREDITOR ID: 2011-RJ
WIEDEMANN SQUARE LLC
PO BOX 1710
NEWPORT, KY 41071

CREDITOR ID: 2680-RJ
WIEDEMANN SQUARE LTD
DOAN KEITH & BROKAMP, LLC
ATTN BURGESS L DOAN, ESQ
5710 WOOSTER PIKE, SUITE 212
CINCINNATI OH 45227

CREDITOR ID: 2680-RJ
WIEDEMANN SQUARE LTD
ATTN BURGESS L DOAN, II
5710 WOOSTER PIKE, SUITE 205
CINCINNATI, OH 45227

CREDITOR ID: 416941-15
WIGGS REALTY COMPANY OF KENTUCKY
ATTN HARRY SINGER, PRESIDENT
11012 AURORA HUDSON ROAD
STREETSBORO OH 44241-1629

CREDITOR ID: 416941-15
WIGGS REALTY COMPANY OF KENTUCKY
C/O SINGERMAN MILLS DESBERG ET AL
ATTN PAUL J SINGERMAN, ESQ
3401 ENTERPRISE PARKWAY, SUITE 200
BEACHWOOD OH 44122

CREDITOR ID: 407489-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND-POWDER SPRINGS WD DE BUS
C/O NEAL GERGER & EISENBERG LLP
ATTN: THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407487-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND-AMITE WD DEL BUS TRUST
C/O NEAL BERGER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407485-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND BIRMINGHAM WD DEL BUS TRU
C/O NEAL BERGER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407477-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND-CONYERS WD DEL BUS TRUST
C/O NEAL GERGER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407473-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND-JONESBORO WD DE BUS TRUST
C/O NEAL GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, SUITE 2300
CHICAGO IL 60602

CREDITOR ID: 411321-15
WILMINGTON TRUST COMPANY, TTEE
SOUTHLAND-RIVER RIDGE WD DEL BUS TR
C/O NEAL GERBER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 411424-15
WINDSOR PLACE, LLC
C/O LEATHERWOOD WALKER TODD & MANN
ATTN F MARION HUGHES, ESQ
PO BOX 87
GREENVILLE SC 29602

CREDITOR ID: 405885-99
WOLFCHASE ASSOCIATES LLC
C/O JOHNSTON CONWELL & DONOVAN LLC
ATTN WH DONOVAN III OR AM DAUGHERTY
813 SHADES CREEK PKWY, STE 200
BIRMINGHAM AL 35209

CREDITOR ID: 405885-99
WOLFCHASE ASSOCIATES LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 415978-15
WOLFCHASE ASSOCIATES, LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ.
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 265010-12
WOODBERRY PLAZA E&A LLC
C/O WOODBERRY PLAZA
PO DRAWER B
COLUMBIA, SC 29202

CREDITOR ID: 265010-12
WOODBERRY PLAZA E&A LLC
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 407758-99
WOODLAND HARTFORD ASSOC LLC
C/O SOLOMON PEARL ET AL
ATTN JOEL M SHAFFERMAN, ESQ
40 WALL ST, 35TH FL
NEW YORK NY 10005

CREDITOR ID: 407758-99
WOODLAND HARTFORD ASSOC LLC
C/O SCHUYLER STEWART SMITH
ATTN: MICHAEL E CECIL
118 WEST ADAMS ST, #800
JACKSONVILLE FL 32202

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 13**
**Landlord Claims**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:**   **05-03817-3F1**

CREDITOR ID: 452127-15
WOODLAND HARTFORD ASSOCIATES, LLC
C/O OFFICES OF JOEL SHAFFERMAN, LLC
ATTN JOEL SHAFFERMAN, ESQ
80 WALL STREET, SUITE 910
NEW YORK NY 10005

CREDITOR ID: 399630-15
WOODLAND VILLAGE PARTNERSHIP
C/O HAYNSWORTH SINKLER BOYD, PA
ATTN STANLEY H MCGUFFIN, ESQ
PO BOX 11889
COLUMBIA SC 29211-1889

CREDITOR ID: 265053-24
WRI/TEXLA LLC
ATTN JENNY HYUN, ESQ
2600 CITADEL PLAZA DRIVE
HOUSTON TX 77008

CREDITOR ID: 416284-15
WTH, II, LLC
C/O WILES & WILES
ATTN JOHN J WILES, ESQ.
800 KENNESAW AVENUE, SUITE 400
MARIETTA GA 30060-7946

CREDITOR ID: 410885-15
WYE PARTNERS, LTD
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 410403-15
ZAMIAS, GEORGE D
C/O THORP REED & ARMSTRONG, LLP
ATTN PAULA A SCHMECK, ESQ
301 GRANT STREET, ONE OXFORD CENTRE
PITTSBURGH PA 15219

CREDITOR ID: 410403-15
ZAMIAS, GEORGE D
300 MARKET STREET
JOHNSTOWN PA 15901

CREDITOR ID: 410597-15
ZEPHYR HILLS LAND TRUST
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

CREDITOR ID: 410597-15
ZEPHYR HILLS LAND TRUST
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVE, 14TH FLOOR
NEW YORK NY 10019-4107

**Total:   909**

EXHIBIT A – SERVICE LIST

CLAIMANTS IN CLASS 14
VENDOR/SUPPLIER CLAIMS

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 381743-15
3M
C/O RECEIVABLES CONTROL CORP
ATTN JEFFREY N PIERSON, MGR
PO BOX 9658
MINNEAPOLIS MN 55440

CREDITOR ID: 380997-47
5TH DIMENSION SOLUTIONS
YEOMANS DRIVE BLAKELANDS
MILTON KEYNES, ON MK14 5LS
CANADA

CREDITOR ID: 279332-36
A DUDA & SONS, INC
C/O MEUERS LAW FIRM, PI
ATTN LAWRENCE H MEUERS, ESQ
5395 PARK CENTRAL COURT
NAPLES FL 34109

CREDITOR ID: 383949-47
A&M CLEANING PRODUCTS
PO BOX 491150
LAWRENCEVILLE, GA 30049-1150

CREDITOR ID: 373506-44
A-1 ASPHALT PAVING & REPAIR, INC
ATTN LEONARD S JUDD, PRESIDENT
830 INDUSTRY ROAD
KENNER, LA 70062

CREDITOR ID: 241364-12
A-1 COMPRESSOR
ATTN DAVID COWART, PRES
140 MENDEL DRIVE SW
ATLANTA, GA 30336

CREDITOR ID: 241391-12
AAA ABOVE ALL SUN GOLD INC
PO BOX 924113
PRINCETON, FL 33092-4113

CREDITOR ID: 241400-12
AAA SEPTIC TANK SERVICE, INC
ATTN KENNETH W BAILEY, OWNER/PRES
12275 CORE LANE
BAKER, LA 70714

CREDITOR ID: 404588-95
AASTRA INTECOM INC FKA
EADS TELECOM NORTH AMERICA, INC
ATTN LEE M DAVIS, MGR
2811 INTERNET BLVD
FRISCO TX 75034-1851

CREDITOR ID: 241426-12
ABBEVILLE MERIDIONAL
ATTN DON ANDREPONT, CONTROLLER
318 NORTH MAIN
PO BOX 400
ABBEVILLE, LA 70511-0400

CREDITOR ID: 383953-47
ABCO BROOM & MOP MFG CORP
P O BOX 026032
LBX 070-001
MIAMI, FL 33102-6032

CREDITOR ID: 241453-12
ABILENE MOTOR EXPRESS INC
PO BOX 34507
RICHMOND, VA 23234-0507

CREDITOR ID: 241455-12
ABITA SPRINGS WATER CO
CHRISTINE BAHAN
PO BOX 867
METAIRIE, LA 70004-0867

CREDITOR ID: 410452-15
ACADIANA BOTTLING CO, INC
ATTN JAMES M ANGERS, JR, CFO
1003 HUGH WALLIS ROAD, BLDG A
LAFAYETTE LA 70508

CREDITOR ID: 241483-12
ACCENT INDUSTRIES INC
GESAS PILATI GESAS & GOLIN, LTD
ATTN AUGUST A PILATI, ESQ
53 WEST JACKSON BLVD, STE 528
CHICAGO IL 60604

CREDITOR ID: 241483-12
ACCENT INDUSTRIES INC
ATTN DAVID R SHAW, PRESIDENT
9629 58TH PLACE
KENOSHA, WI 53144

CREDITOR ID: 279333-36
ACCO BRANDS, INC
C/O WILDMAN HARROLD ALLEN & DIXON
ATTN J PASCHKE & J YOUNG, ESQS
225 WEST WACKER DRIVE, SUITE 3000
CHICAGO IL 60606-1229

CREDITOR ID: 382362-51
ACCURATE INVENTORY & CALCULATING
C/O MARKOWITZ DAVIS RINGEL ET AL
ATTN J M MORKOWITZ/R L RUBIO ESQS
9130 S DADELAND BLVD SUITE 1225
MIAMI, FL 33155

CREDITOR ID: 241504-12
ACE ELECTRICAL SERVICE, INC
ATTN CHARLES R DEPARI, JR
1504 DAMON AVENUE
KISSIMMEE, FL 34744

CREDITOR ID: 279202-35
ACH FOOD COMPANIES INC
ATTN MICHAEL HUGHES, CR MGR
7171 GOODLETT FARMS PARKWAY
CORDOVA TN 38016

CREDITOR ID: 241523-12
ACI WORLDWIDE INC
ATTN JOSEPH KENNEY, VP/ESQ
330 SOUTH 10TH AVENUE
OMAHA NE 68154

CREDITOR ID: 383108-51
ACL SERVICES LTD
ATTN JOHN LAUINGER, ESQ
1550 ALBERNI STREET
VANCOUVER, BC V6G 1A5
CANADA

CREDITOR ID: 241528-12
ACME MCCRARY CORP
ATTN GENE SIMPSON, CREDIT MGR
PO BOX 1287
ASHEBORO NC 27204

CREDITOR ID: 241538-12
ACOUSTA-KLEEN OF CENTRAL FLA
ATTN: LEROY S PAGET, PRES
PO BOX 181212
CASSELBERRY, FL 32718-1212

CREDITOR ID: 241554-12
ACTION SPORTS IMAGES LLC
PO BOX 905205
CHARLOTTE, NC 28290-5205

CREDITOR ID: 241555-12
ACTION SPORTS MEDIA INC
4380 S W MACADAM AVENUE, SUITE 540
PORTLAND, OR 97239

CREDITOR ID: 399285-79
ACTION TIME USA INC
ATTN LEAH JOHNSTON
4378 PARK BLVD
PINELLAS PARK FL 33781

CREDITOR ID: 395560-15
ADAIR DISTRIBUTING, INC
ATTN KIM ADAIR, VP, CONTROLLER
2560 MANORCA AVE
NAPLES FL 34112

CREDITOR ID: 373524-44
ADAM MATTHEWS INC
ATTN ADAM BURCKLE, PRESIDENT
2104 PLANTSIDE DR
LOUISVILLE, KY 40299-1924

CREDITOR ID: 394052-61
ADAMS & ADAMS, LLP
ATTN BRIAN DAVIS
155 S MIAMI AVE, 9TH FLOOR
MIAMI, FL 33130

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 241587-12
ADAMS EXTRACT REX FINE FOODS
PO BOX 231
MOULTON, TX 77975

CREDITOR ID: 403534-15
ADAMS RESPIRATORY THERAPEUTICS
ATTN WALTER E RIEHEMANN, ESQ
425 MAIN STREET
CHESTER NJ 07930

CREDITOR ID: 394070-61
ADORNO & YOSS, LLP
ATTN GREGORY A VICTOR, PARTNER/VP
2525 PONCE DE LEON BLVD, SUITE 400
MIAMI, FL 33134-6012

CREDITOR ID: 405898-15
ADS SEAFOOD INC DBA
ATLANTIC FISHERIES
C/O TRENAM KEMKER
ATTN RICHARD MCINTYRE, ESQ
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 410402-15
ADT SECURITY SYSTEMS, INC
ATTN BRANDY WIMBISH, MGR
14200 EAST EXPOSITION AVE
AURORA CA 80012

CREDITOR ID: 383957-47
ADVANCE
PO BOX 669
VIDALIA, GA 30475

CREDITOR ID: 241637-12
ADVANCE BRANDS LLC
ATTN BRIAN THOMPSON, CFO
13800 WIRELESS WAY
OKLAHOMA CITY OK 73134

CREDITOR ID: 241661-12
ADVANCED MEDICAL OPTICS
PO BOX 676016
DALLAS, TX 75267

CREDITOR ID: 241723-12
AGELITY INC
115 BROAD HOLLOW ROAD, SUITE 325
MELVILLE, NY 11747

CREDITOR ID: 241728-12
AGRI PROCESSORS SOUTH
6851 NW 32ND AVENUE
MIAMI, FL 33147

CREDITOR ID: 383962-47
AHLSTROM WINDSOR LOCKS LLC
PO BOX 7247-8230
PHILADELPHIA, PA 19170-8230

CREDITOR ID: 403398-15
AHP MACHINE AND TOOL CO
ATTN BARRY GRAHAM
1765 W FAIR AVENUE
LANCASTER OH 43130

CREDITOR ID: 241733-12
AIB INTERNATIONAL
ATTN GARY L SKRDLANT, CONTROLLER
PO BOX 3999
MANHATTAN, KS 66505-3999

CREDITOR ID: 241766-12
AIRGAS SOUTH, INC
ATTN B HIRTH/JOSHUA T WILKINS
PO BOX 532609
ATLANTA, GA 30353-2609

CREDITOR ID: 241341-12
AJM PACKAGING CORP
ATTN TERRY JACKSON, CFO
DEPARTMENT 73601
PO BOX 67000
DETROIT, MI 48267-0736

CREDITOR ID: 241824-12
ALABAMA FOOD SERVICE INC
ATTN R B COOPER, CONTROLLER
PO BOX 4997
MONTGOMERY, AL 36103-4997

CREDITOR ID: 404089-95
ALABAMA GAS CORP
ATTN NANCY ROLAND, CREDIT/COLL
605 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM AL 35203-2707

CREDITOR ID: 241858-12
ALAMANCE FOODS INC
PO BOX 402048
ATLANTA, GA 30384-2048

CREDITOR ID: 382374-51
ALBANY HERALD
ATTN CHERYL FRAKES, CR MGR
126 NORTH WASHINGTON STREET
ALBANY, GA 31702

CREDITOR ID: 241871-12
ALBANY HERALD PUBLISHING
PO BOX 48
ALBANY, GA 31702-0048

CREDITOR ID: 241883-12
ALBERTO CULVER USA, INC
ATTN JAMES W VAREY, CREDIT MGR
2525 ARMITAGE AVENUE
MELROSE PARK IL 60160-1163

CREDITOR ID: 241886-12
ALBERTVILLE QUALITY FOOD
PO BOX 11407
BIRMINGHAM, AL 35246-0836

CREDITOR ID: 241893-12
ALCON LABORATORIES INC
ATTN PENNY SHAW, TC29
6201 SOUTH FREEWAY
FT WORTH TX 76134-2099

CREDITOR ID: 241897-12
ALDERSHOT GREENHOUSES LTD
ATTN JASON STOTER, CONTROLLER
1135 GALLAGHER RD
BURLINGTON, ON L7T 2M7
CANADA

CREDITOR ID: 241942-12
ALL AMERICAN BOTTLING
PO BOX 32547
LOUISVILLE, KY 40232-2547

CREDITOR ID: 241943-12
ALL AMERICAN GREASE TRAP SERVICE
JACKSONS GREASE TRAP SERVICE
PO BOX 1007
KENNER, LA 70063-1007

CREDITOR ID: 241967-12
ALL STAR ELECTRIC
ATTN EVA BAHAM OR T BLANCHARD
1304 FULTON STREET
KENNER, LA 70062

CREDITOR ID: 241969-12
ALL TEMP REFRIGERATION SERVICES INC
271 HIGHWAY 1085
MADISONVILLE, LA 70447

CREDITOR ID: 410373-15
ALLEN BEVERAGES, INC, DBA
PEPSI COLA BOTTLING CO OF GULFPORT
ATTN C GRAVES/E A ALLEN II
13300 DEDEAUX RD
PO BOX 1037
GULFPORT MS 39505-2037

CREDITOR ID: 315665-36
ALLEN FLAVORS INC
C/O SILLER WILK LLP
ATTN ERIC J SNYDER, ESQ
675 THIRD AVENUE
NEW YORK NY 10017

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 398023-74
ALLEN NORTON & BLUE, PA
ATTN ROBERT LARKIN/R NORTON
121 MAJORCA AVENUE
CORAL GABLES FL 33134

CREDITOR ID: 241991-12
ALLIANT FOOD SERVICE
ATTN CREDIT DEPT
1125 WEEMS STREET
PEARL, MS 39208

CREDITOR ID: 383964-47
ALLIANT FOOD SERVICE INC
PO BOX 281834
ATLANTA, GA 30384-1834

CREDITOR ID: 242020-12
ALLIED COMPRESSOR EXCHANGE
ATTN MARIA L FRICKERT, SEC/TREAS
2605 CLARK STREET, SUITE 105
APOPKA, FL 32703

CREDITOR ID: 410687-99
ALLIED PRINTING, INC.
DBA ALLIED GRAPHICS
7403 PHILIPS HIGHWAY
JACKSONVILLE FL 32256

CREDITOR ID: 410687-99
ALLIED PRINTING, INC.
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 242041-12
ALLSTATE BEVERAGE COMPANY
ATTN SCARLETT BOYD BOX
PO BOX 2308
MONTGOMERY, AL 36104

CREDITOR ID: 399731-15
ALLTEL
C/O ALLTEL CORPORATION
BANKRUPTCY DEPT 1269B5F03-B
ATTN PATTY STAFFORD
1 ALLIED DRIVE
LITTLE ROCK AR 72202-9918

CREDITOR ID: 383966-47
ALPHA TO OMEGA
PO BOX 116132
ATLANTA, GA 30368613

CREDITOR ID: 383967-47
ALPHARMA USPD INC
PO BOX 90275
CHICAGO, IL 60696-0275

CREDITOR ID: 395537-15
ALSTON & BIRD LLP
ATTN WENDY REINGOLD REISS, ESQ
1201 WEST PEACHTREE STREET
ATLANTA GA 30309-3424

CREDITOR ID: 242074-12
ALSTON REFRIGERATION CO INC
ATTN SHEREE BEAN, OFF MGR
PO BOX 9892
MOBILE, AL 36691

CREDITOR ID: 381731-15
ALTADIS USA
ATTN MIRIAM PIEDRA, CR MGR
5900 N ANDREWS AVE
FORT LAUDERDALE FL 33309

CREDITOR ID: 279447-29
ALTECH CONTROLS
ATTN SHIRLEY STEWART
1545 INDUSTRIAL DRIVE
MISSOURI CITY TX 77489

CREDITOR ID: 242079-12
ALTECH CONTROLS
PO BOX 3385
BRYAN, TX 77805

CREDITOR ID: 399354-15
ALVA-AMCO PHARMACAL CO, INC
ATTN JEANNE HANLEY, AR MGR
7711 MERRIMAC AVE
NILES IL 60714

CREDITOR ID: 242095-12
ALVIN WYNN ELECTRIC CO
PO BOX 1002
FITZGERALD, GA 31750-1002

CREDITOR ID: 242102-12
AM GROUP, INC, THE
ATTN STEVEN MOONEY, PRESIDENT
6127 NORTHWEST 104TH TERRACE
KANSAS CITY, MO 64154

CREDITOR ID: 242115-12
AMCOR PET PACKAGING USA INC
ATTN WILLIAM CASSELL, GROUP MGR
10521 S HWY M-52
MANCHESTER MI 48158

CREDITOR ID: 242132-12
AMERICAN BAKERIES CO
PO BOX 591
ROCKY MOUNT, NC 27802

CREDITOR ID: 242139-12
AMERICAN BOTTLING COMPANY SBI
21431 NETWORK PLACE
CHICAGO, IL 60673-1214

CREDITOR ID: 242155-12
AMERICAN COMMUNICATIONS
8436 DUSKIN COURT
JACKSONVILLE, FL 32216

CREDITOR ID: 381006-47
AMERICAN EGG PRODUCTS
PO BOX 408
BLACKSHEAR, GA 31516

CREDITOR ID: 395536-15
AMERICAN ELECTRIC POWER
ATTN DEBRA CROUCH
PO BOX 2021
ROANOKE VA 24022-2121

CREDITOR ID: 410430-15
AMERICAN INSURANCE SVCES GRP, A DIV
INSURANCE SERVICES OFFICE, INC
ATTN JOSEPH P GIASI, JR, ESQ
545 WASHINGTON BOULEVARD
JERSEY CITY NJ 07310-1686

CREDITOR ID: 279203-35
AMERICAN ITALIAN PASTA COMPANY
C/O BLACKWELL SANDERS PEPER MARTIN
ATTN JOHN J CRUCIANI, ESQ
4801 MAIN STREET, SUITE 1000
KANSAS CITY MO 64112

CREDITOR ID: 279203-35
AMERICAN ITALIAN PASTA COMPANY
ATTN CARA VANDEL, CR MGR
4100 N MULBERRY DRIVE, SUITE 200
KANSAS CITY MO 64116

CREDITOR ID: 242206-12
AMERICAN MAP CORP
ATTN JOHN A DRISCO
36-36 33RD STREET, 4TH FLOOR
LONG ISLAND CITY NY 11106

CREDITOR ID: 242208-12
AMERICAN MERCHANDISING SYSTEMS
5540 KETCH RD
PRINCE FREDERICK, MD 20678

CREDITOR ID: 242213-12
AMERICAN NATURAVIT, INC
ATTN ENRIQUE J GARCIA, PRES
7274 NW 66TH STREET
MIAMI, FL 33166

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 242225-12
AMERICAN PROMOTIONAL EVENTS
PO BOX 1318
FLORENCE, AL 35630

CREDITOR ID: 242242-12
AMERICAN SECURITY
ATTN DIANNE P GAHAGAN, CONTROLLER
PO BOX 486
GREENVILLE, SC 29602

CREDITOR ID: 397776-75
AMERICAN SECURITY PRODUCTS COMPANY
ATTN JAMES HOFFMAN
PO BOX 5040
FONTANA, CA 92334

CREDITOR ID: 381751-15
AMERICAN STAR PLASTICS
C/O EAST CONTINENTAL SUPPLIES
ATTN GIGI WOLF, MGR
440 WEST 20 STREET
HIALEAH FL 33010

CREDITOR ID: 242257-12
AMERICAN TRANSPORT INC
ATTN KELLY CARR, CR MGR
100 INDUSTRY DRIVE
PITTSBURGH, PA 15275

CREDITOR ID: 242268-12
AMERICAN WASTE SOLUTIONS
PO BOX 6180
MOBILE, AL 36660-0180

CREDITOR ID: 242273-12
AMERICANA COMPANIES INC
ATTN BRAD PRALL, COMPTROLLER
PO BOX 8512
OMAHA, NE 68108-0512

CREDITOR ID: 269212-16
AMERICOLD LOGISTICS, LLC
ATTN SHIRLEY NICHOLS, CR MGR
SOUTH TOWER, SUITE 800
10 GLENLAKE PARKWAY
ATLANTA GA 30328

CREDITOR ID: 242286-12
AMERIFIT
166 HIGHLAND PARK DR
BLOOMFIELD, CT 06002

CREDITOR ID: 242333-12
AMITE TANGI-DIGEST
ATTN DON ANDREPONT, CONTROLLER
PO BOX 698
AMITE, LA 70422

CREDITOR ID: 399614-98
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FLR
NEW YORK NY 10022

CREDITOR ID: 399614-98
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FLR
NEW YORK NY 10022

CREDITOR ID: 242342-12
AMSOUTH BANK
10245 CENTURION PARKWAY, SUITE 200
JACKSONVILLE, FL 32256

CREDITOR ID: 242342-12
AMSOUTH BANK
C/O WINDERWEEDLE HAINES WARD ET AL
ATTN RYAN E DAVIS, ESQ
1500 BANK OF AMERICA CENTER
390 N ORANGE AVENUE
ORLANDO FL 32801

CREDITOR ID: 242343-12
AMSTAR FOODS
400 AUGUSTA ST
PO BOX 9239
GREENVILLE, SC 29604

CREDITOR ID: 403478-15
AMSW, INC
C/O STOVASH, CASE & TINGLEY, PA
ATTN RACHEL E ADAMS, ESQ
200 S ORANGE AVENUE, SUITE 1200
ORLANDO FL 32801

CREDITOR ID: 242345-12
AMTECH LIGHTING SERVICE
ATTN LISA BOYD, AR SUPERV
FILE NO 53124
LOS ANGELES, CA 90074-3124

CREDITOR ID: 242352-12
ANCHOR ELECTRIC
ATTN RICHARD SHELTON, PRESIDENT
PO BOX 1031
MABLETON, GA 30126

CREDITOR ID: 242358-12
ANDALUSIA NEWSPAPERS, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 242358-12
ANDALUSIA NEWSPAPERS, INC
DEPT 5030
PO BOX 2153
BIRMINGHAM, AL 35287-5030

CREDITOR ID: 242366-12
ANDERSON INDEPENDENT AND MAIL
ATTN CHRIS BELL
PO BOX 2507
ANDERSON, SC 29622-2507

CREDITOR ID: 242367-12
ANDERSON INDEPENDENT MAIL
PO BOX 640237
CINCINNATI, OH 45264-0237

CREDITOR ID: 242384-12
ANDREW JERGENS COMPANY
1434 SOLUTIONS CENTER
CHICAGO, IL 60677-1004

CREDITOR ID: 242397-12
ANGELUS SERVICE GROUP
ATTN SANDRA ECKHARDT
4900 PACIFIC BLVD
LOS ANGELES CA 90058

CREDITOR ID: 383976-47
ANI PHARMACEUTICALS INC
PO BOX 11407
BIRMINGHAM, AL 35246-0961

CREDITOR ID: 383977-47
ANIXTER BROS INC
P O BOX 847428
DALLAS, TX 75284-7428

CREDITOR ID: 242415-12
ANNISTON STAR
PO BOX 2234
ANNISTON, AL 36202

CREDITOR ID: 242417-12
ANOVA FOOD INC
ATTN W M ALLEN
PO BOX 500157
ATLANTA, GA 31150

CREDITOR ID: 383978-47
ANTIGA AND COMPANY INC
P O BOX 262814
TAMPA, FL 33685

CREDITOR ID: 242446-12
APOLLO TRADING LTD
ATTN ROBERT S POST, PRES
PO BOX 812379
BOCA RATON, FL 33481-2379

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 242447-12
APOTHECARY PRODUCTS INC
11750 12TH AVE SOUTH
BURNSVILLE, MN 55337-1295

CREDITOR ID: 242479-12
AQUA SOFT WATER SYSTEMS INC
ATTN MARGARET E RICE, PRES
220 BUSINESS PARKWAY
ROYAL PALM BEACH, FL 33411

CREDITOR ID: 242484-12
AQUARIA INC
LBX # 22770 NETWORK PLACE
CHICAGO, IL 60673-1227

CREDITOR ID: 242505-12
ARC ELECTRIC
ATTN THOMAS L ADKINS, PRESIDENT
PO BOX 26581
JACKSONVILLE, FL 32218-6581

CREDITOR ID: 242511-12
ARCH WIRELESS
PO BOX 660770
DALLAS, TX 75266-0770

CREDITOR ID: 242522-12
ARCHWAY COOKIES INC
C/O PARMALAT BAKERY SHARED SERVICE
231291 MOMENTUM PLACE
CHICAGO, IL 60689-5311

CREDITOR ID: 242536-12
ARIZONA BEVERAGE LLC
2450 W COPANS ROAD
POMPANO BEACH, FL 33069

CREDITOR ID: 242558-12
ARNEG INC
ATTN: SHARON SHERMAN
4243 LONAT DRIVE
NAZARETH, PA 18064

CREDITOR ID: 404156-95
ARNOLD TRANSPORTATION SERVICES
ATTN BILL TOOMEY, CR & COLL SUPERV
451 FREIGHT STREET
CAMP HILL PA 17011

CREDITOR ID: 279068-32
ARQUEST, INC
C/O FOX ROTHSCHILD
ATTN HAL L BAUME, ESQ
PO BOX 5231
PRINCETON NJ 08543-5231

CREDITOR ID: 264490-12
ARTZIBUSHEV & CO
WATERS & ARMENIA PLAZA
1525 W HILLSBOROUGH AVE
TAMPA, FL 33603-1200

CREDITOR ID: 382392-99
ASCENTIAL SOFTWARE
MIRICK O'CONNELL
ATTN PAUL W CAREY, ESQ
100 FRONT STREET
WORCESTER MA 01608

CREDITOR ID: 382392-99
ASCENTIAL SOFTWARE
50 WASHINGTON STREET
WESTBORO, MA 01581

CREDITOR ID: 395571-15
ASHLAND INCORPORATED
COLLECTION DEPT DS-3
ATTN J E MCMONAGLE,  COLL MGR
PO BOX 2219
COLUMBUS OH 43216

CREDITOR ID: 242637-12
ASKER DISTRIBUTORS, INC
ATTN ALAN G ASKER, PRESIDENT
PO BOX 13152
TALLAHASSEE, FL 32317-3152

CREDITOR ID: 452136-98
ASM CAPITAL II, LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TURNPIKE SUITE 302
WOODBURY NY 11797

CREDITOR ID: 452136-98
ASM CAPITAL II, LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TURNPIKE SUITE 302
WOODBURY NY 11797

CREDITOR ID: 399729-98
ASM CAPITAL LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TPK STE 302
WOODBURY NY 11797

CREDITOR ID: 399729-98
ASM CAPITAL LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TPK STE 302
WOODBURY NY 11797

CREDITOR ID: 242639-12
ASO CORPORATION
ATTN PAYMENT PROCESSING
PO BOX 404906
ATLANTA, GA 30384-4906

CREDITOR ID: 242644-12
ASPEN PRODUCTS, INC
C/O PAYNE & JONES, CHTD
ATTN ROGER H TEMPLIN, ESQ
11000 KING
PO BOX 25625
OVERLAND PARK KS 66225-5625

CREDITOR ID: 242644-12
ASPEN PRODUCTS, INC
ATTN WILLIAM P BIGGINS JR, PRES
PO BOX 2298
SHAWNEE MISSION, KS 66201

CREDITOR ID: 279338-36
ASSOCIATED BRANDS, INC
ATTN BECKY L RATH, CR MGR
PO BOX 788
MEDINA  NY 14103

CREDITOR ID: 242659-12
ASSOCIATED MILK PRODUCERS
ATTN CHRISTINA CLOBES, CR MGR
315 N BROADWAY
PO BOX 455
NEW ULM MN 56073-0455

CREDITOR ID: 242686-12
AT SYSTEMS CENTRAL INC
ATTN TONI WOODS
PO BOX 15005
LOS ANGELES, CA 90015-0060

CREDITOR ID: 242687-12
AT SYSTEMS TECHNOLOGIES INC
ATTN SUZANNE NALL, CORP CONTROLLER
6635 EAST 30TH STREET, SUITE B
PO BOX 19817
INDIANAPOLIS IN 46219-0817

CREDITOR ID: 242684-12
AT&T WIRELESS
PAID THREW P CARD
PO BOX 8220
AURORA, IL 60572-0220

CREDITOR ID: 383985-47
ATEB INC
4501 ATLANTIC AVENUE, SUITE 110
RALEIGH, NC 27604

CREDITOR ID: 399271-15
ATHENS FOODS INC
ATTN ROBERT TANSING, FIN VP
13600 SNOW ROAD
CLEVELAND OH 44142

CREDITOR ID: 242716-12
ATLANTA BREAD COMPANY
13634 BROMLEY POINT DRIVE
JACKSONVILLE, FL 32225

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 407612-15
ATLANTA JOURNAL & CONSTITUTION, THE
ATTN VANN BEASLEY, CREDIT MGR
72 MARIETTA STREET NW
ATLANTA GA 30302

CREDITOR ID: 242756-12
ATLANTIC SWEETENER COMPANY
PO BOX 60533
CHARLOTTE, NC 28260-0533

CREDITOR ID: 242765-12
ATLAS SIGNS
2290 AVENUE L
RIVIERA BEACH, FL 33404

CREDITOR ID: 403557-15
ATMORE NEWSPAPERS, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 403557-15
ATMORE NEWSPAPERS, INC
PO BOX 28
ATMORE AL 36504

CREDITOR ID: 242772-12
ATMOS ENERGY MARKETING LLC
PO BOX 409819
ATLANTA, GA 30384-9819

CREDITOR ID: 404020-15
ATMOS ENERGY, LOUISIANA DIVISION 25
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

CREDITOR ID: 404019-15
ATMOS ENERGY, MISSISSIPPI DIVISION
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

CREDITOR ID: 405952-98
ATRADIUS TRADE CREDIT INSURANCE INC
CLAIMS DEPARTMENT
ATTN DANA SANTILLI
5026 CAMPBELL BLVD STE A-D
BALTIMORE MD 21236

CREDITOR ID: 242778-12
ATTAWAY ELECTRIC INC
C/O SHELDON T SLATKIN, PA
ATTN SHELDON T SLATKIN, ESQ
9900 WEST SAMPLE ROAD, SUITE 400
CORAL SPRINGS FL 33065

CREDITOR ID: 242778-12
ATTAWAY ELECTRIC INC
3350 BURRIS ROAD
FT LAUDERDALE, FL 33314

CREDITOR ID: 242818-12
AUSSIE NADS US CORPORATION
73-726 ALLESSANDRO DRIVE, SUITE 203
PALM DESERT, CA 92260

CREDITOR ID: 395262-63
AUTOMATIC DOOR SYSTEMS INC
ATTN DEAN BARR, CONTROLLER
PO BOX 397
MANDEVILLE LA 70470

CREDITOR ID: 242846-12
AVAYA, INC
PAID THREW P CARD
PO BOX 5125
CAROL STREAM, IL 60197-5125

CREDITOR ID: 399338-15
AVAYA, INC
C/O RMS BANKRUPTCY SERVICES
ATTN CAROLYN MAGAHA
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 242852-12
AVERITT EXPRESS INC
ATTN MARILYN HYDEN, A/R DIRECTOR
PO BOX 3166
COOKEVILLE, TN 38502-3166

CREDITOR ID: 399633-15
AVNET, INC
ATTN MARY PACINI, CREDIT SVCS MGR
2211 S 47TH STREET
PHOENIX AZ 85034

CREDITOR ID: 242870-12
AVOYELLES PUBLISHING COMPANY
ATTN DON ANDREPONT, CONTROLLER
PO BOX 36
MARKSVILLE, LA 71351-0036

CREDITOR ID: 242891-12
AZERTY INCORPORATED
PO BOX 7780-1724
PHILADELPHIA, PA 19182-1724

CREDITOR ID: 399351-15
B&F SYSTEM, INC DBA HOME OF MAXAM
PRODUCTS
C/O HANCE SCARBOROUGH WRIGHT ET AL
ATTN FRANK J WRIGHT ESQ
14755 PRESTON ROAD SUITE 600
DALLAS TX 75254

CREDITOR ID: 242904-12
B&G FOODS INC
ATTN CAROL CAMBRIA, CR MGR
4 GATEHALL DRIVE, SUITE 110
PARSIPPANY NJ 07054

CREDITOR ID: 242909-12
B&R WRECKER & RECOVERY
636 HOWE STREET
MONTGOMERY, AL 36104

CREDITOR ID: 242934-12
BADIA SPICES INC
ATTN GLORIA J PIERCE, CONTROLLER
1400 NW 93 AVENUE
PO BOX 226497
MIAMI, FL 33172-6497

CREDITOR ID: 242935-12
BAGCRAFT CORP
135 S LA SALLE DEPT 2210
CHICAGO, IL 60674-2210

CREDITOR ID: 410688-15
BAJER DESIGN & MARKETING, INC
C/O GODFREY & KAHN, SC
ATTN TONYA TRUMM, ESQ
780 NORTH WATER STREET
MILWAUKEE WI 53202

CREDITOR ID: 383990-47
BAKE LINE GROUP LLC
PO BOX 73546
CHICAGO IL 60673-3546

CREDITOR ID: 398024-74
BAKER & HOSTETLER, LLP
ATTN KEVIN SHAUGHNESSY, ESQ.
SUN TRUST CENTER
200 S ORANGE AVENUE, SUITE 2300
ORLANDO FL 32801

CREDITOR ID: 279204-35
BAKER & TAYLOR
ATTN ROGER LEE/J ROBERTS
2550 WEST TYVOLA RD
CHARLOTTE NC 28217

CREDITOR ID: 242953-12
BAKER DONELSOM BERMAN ET AL
ATTN COURTNEY H GILMER, ESQ
211 COMMERCE STREET, SUITE 1000
NASHVILLE, TN 37201

CREDITOR ID: 399668-YY
BAKER DONELSON BEARMAN ET AL
ATTN EDWARD H ARNOLD, III
201 ST CHARLES AVENUE, SUITE 3600
NEW ORLEANS LA 70170

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 383994-47
BAKERS BRIGHT
ATTN GORDON D VOSS, PRES
447 OLD STATE ROUTE 74
CINCINNATI, OH 45244

CREDITOR ID: 264322-12
BAKKAR, WADIE
3628 SILVERY LANE
JACKSONVILLE, FL 32217

CREDITOR ID: 381741-15
BALLARD PETROLEUM, INC
C/O POWERS & HIGHTOWER, LLP
ATTN JEFFREY J GUIDRY, ESQ
7967 OFFICE PARK BLVD
PO BOX 15948
BATON ROUGE LA 70895

CREDITOR ID: 381741-15
BALLARD PETROLEUM, INC
ATTN MELISSA COLLINS
PO BOX 769
ARCOLA LA 70456

CREDITOR ID: 242982-12
BALLOONS EVERYWHERE
16474 GREENO RD
FAIRHOPE, AL 36532-5528

CREDITOR ID: 242987-12
BALZAC BROS & CO INC
2 WILLIAMS STREET, SUITE 205
WHITE PLAINS, NY 10601

CREDITOR ID: 242996-12
BANDAG, INC
ATTN LYNN FINCK
2905 N HWY 61
MUSCATINE IA 52761

CREDITOR ID: 399703-YY
BARBER COMPANIES INC, THE
REF MORGAN ROAD SQUARE
27 INVERNESS CENTER PARKWAY
BIRMINGHAM AL 35242

CREDITOR ID: 243063-12
BARBER FOODS
PO BOX 4821
PORTLAND, ME 04112-4821

CREDITOR ID: 381993-36
BARBER MILK, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKENNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 380968-47
BARBOURVILLE SHOPPING CENTER LLC
C/O JEAN CESSNA & BENGE, ESQS
303 S MAIN STREET
LONDON, KY 40741-1906

CREDITOR ID: 243066-12
BARCO LABELS
PO BOX 1127
GLENVIEW, IL 60025-1127

CREDITOR ID: 243074-12
BARILLA AMERICA, INC
PO BOX 7247-7252
PHILADELPHIA, PA 19170-7252

CREDITOR ID: 243081-12
BARNARD NUT COMPANY
ATTN JOSE L MENENDEZ, PRESIDENT
PO BOX 453636
MIAMI, FL 33245

CREDITOR ID: 243084-12
BARNES FOODS
LOCK BOX 843803
DALLAS, TX 75284-3803

CREDITOR ID: 381991-36
BAR-S FOODS CO
ATTN M KACHALUBA OR M SURIANO
3838 N CENTRAL AVE SUITE 1900
PHOENIX AZ 85012

CREDITOR ID: 381991-36
BAR-S FOODS CO
C/O SNELL & WILMER, LLP
ATTN PETER J RATHWELL, ESQ
400 EAST VAN BUREN ST
PHOENIX AZ 85004-2202

CREDITOR ID: 397350-15
BASE PLASTICS
ATTN NATHAN CELNIK, VP SALES
4 GLENSHAW STREET
ORANGEBURG NY 10962

CREDITOR ID: 243109-12
BASIC GRAIN PRODUCTS INC
300 E VINE STREET
COLDWATER OH 45828

CREDITOR ID: 373827-44
BASSETT DAIRY PRODUCTS INC DBA
BASSETT'S DAIRY
ATTN JAMES C BASSETT, PRES
P O BOX 540
PERRY, FL 32348

CREDITOR ID: 243134-12
BAUDIN'S SAUSAGE KITCHEN, INC
ATTN TONIE B PAPADAKES, TREAS
PO BOX 9
BREAUX BRIDGE, LA 70517

CREDITOR ID: 243135-12
BAUMER FOOD PRODUCTS
ATTN TAMMY A ROSER
PO BOX 54692
NEW ORLEANS, LA 70154-4692

CREDITOR ID: 243137-12
BAUSCH & LOMB
ATTN JOHN BRENNAN, CR MGR
1400 NORTH GOODMAN STREET
ROCHESTER NY 14609

CREDITOR ID: 399456-79
BAYER HEALTHCARE LLC
ATTN SHIRLEY BEACH/C CRAMER
1884 MILES AVENUE
EKLHART IN 49514

CREDITOR ID: 243169-12
BAYS MICHIGAN CORPORATION
ATTN CARY E BOSS, CONTROLLER
PO BOX 1455
CHICAGO, IL 60690-1455

CREDITOR ID: 242912-12
BB&T OF NORTH CAROLINA
PO BOX 890018
CHARLOTTE, NC 28289-0018

CREDITOR ID: 243173-12
BBF PRINTING SOLUTIONS
ATTN TAMMY LYONS
PO BOX 250
PINELLAS PARK FL 33780-0250

CREDITOR ID: 243180-12
BCG COMMUNICATIONS, INC
ATTN CRYSTAL L BERISKO, VP
13876 67TH STREET NORTH
WEST PALM BEACH, FL 33412

CREDITOR ID: 243181-12
BCM PRODUCTS
PO BOX 725
HAW RIVER, NC 27258

CREDITOR ID: 243183-12
BEA SYSTEMS INC
7074 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 243198-12
BEARINGS & DRIVES INC
ATTN ANDREW H NATIONS, PRESIDENT
PO BOX 116733
ATLANTA, GA 30368-6733

CREDITOR ID: 243209-12
BEAUTY BEAT INC
ATTN WILLIAM MOSKOVITS, PRESIDENT
12222 SHERMAN WAY
NORTH HOLLYWOOD, CA 91605

CREDITOR ID: 243210-12
BEAUTY ENTERPRISES
ATTN CAROL HARRISON, CR MGR
150 MEADOW ST
HARTFORD, CT 06114

CREDITOR ID: 279174-99
BEAVER STREET FISHERIES INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410535-15
BECTON DICKENSON & COMPANY, INC.
ATTN ROBERT MANSPEIZER, PARALEGAL
1 BECTON DRIVE, MC 089
FRANKLIN LAKES NJ 07417

CREDITOR ID: 243222-12
BEDFORD BULLETIN
C/O LANDMARK COMM NEWSPAPERS
ATTN BRENDA LEA
PO BOX 1118
SHELBYVILLE, KY 40066-1118

CREDITOR ID: 243228-12
BEECH-NUT NUTRITION CORPORATION
PO BOX 500762
ST LOUIS, MO 63150-0762

CREDITOR ID: 243228-12
BEECH-NUT NUTRITION CORPORATION
C/O BLACKWELL SANDERS PEPER MARTIN
ATTN JOHN J CRUCIANI, ESQ
4801 MAIN STREET, SUITE 1000
KANSAS CITY MO 64112

CREDITOR ID: 279205-35
BEIERSDORF INC
ATTN PAT CERONE, SR MGR
187 DANBURY RD
5232 EAST PROVIDENT DRIVE
WILTON CT 06897

CREDITOR ID: 384005-47
BELL CARTER FOODS INC
PO BOX 95544
CHICAGO, IL 60694-5544

CREDITOR ID: 407700-15
BELL SIGNS, INC
C/O CHAMBERLAIN HRDLICKA ET AL
ATTN JOHN K REZAC, ESQ
191 PEACHTREE STREET NE, 9TH FLOOR
ATLANTA GA 30303-1740

CREDITOR ID: 243269-12
BELLSOUTH COMMUNICATION SYSTEMS LLC
ATTN JENNIFER WILLIAMSON, COMPTR
PO BOX 5455
ROANOKE VA 24012

CREDITOR ID: 411138-15
BELLSOUTH LONG DISTANCE
ATTN TREASURY
400 PERIMETER CTR TERRACE, STE 400
ATLANTA GA 30346

CREDITOR ID: 407425-15
BELLSOUTH TELECOMMUNICATIONS INC
ATTN J WILLIAMS, BANKRUPTCY REP
REGIONAL BANKRUPTCY CENTER
29EF1 301 W BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 279340-36
BEMIS COMPANY, INC
POLYETHYLENE PACKING DIVISON
ATTN JAMES MCDERMOTT
PO BOX 905
TERRE  HAUTE  IN 47808

CREDITOR ID: 243287-12
BEN MYERSON CANDY COMPANY
ATTN NEAL J DINEEN, GEN CR MGR
928 TOWNE AVE
LOS ANGELES, CA 90021-2089

CREDITOR ID: 243291-12
BENCHMARK RECRUITING
ATTN L MICHAEL TARON, OWNER
PO BOX 627
COTTONWOOD, AZ 86326

CREDITOR ID: 243312-12
BENNETTS BUSINESS SYSTEMS
PO BOX 6488
JACKSONVILLE, FL 32236-6488

CREDITOR ID: 243314-12
BENNETTS LEASING INC
PO BOX 61856
JACKSONVILLE, FL 32236-1856

CREDITOR ID: 243325-12
BENSON'S INC
ATTN DAN HARTLEY, PRESIDENT
PO BOX 429
BOGART, GA 30622-0429

CREDITOR ID: 243325-12
BENSON'S INC
C/O MORRIS JAMES HITCHENS & WILLIAMS
ATTN: STEPHEN M MILLER, ESQ
222 DELAWARE AVENUE
PO BOX 2306
WILMINGTON DE 19899-2306

CREDITOR ID: 381769-15
BERNEY, INC
ATTN STEVEN L LOUVAR
1010 THOMAS EDISON BLVD SW
CEDAR RAPIDS IA 52405

CREDITOR ID: 384010-47
BESAM AUTOMATED ENTRANCE SYSTEMS INC
PO BOX 827375
PHILADELPHIA, PA 19182-7375

CREDITOR ID: 399396-15
BEST ACCESS SYSTEMS
ATTN RAY MINCE
6161 E 75TH STREET
INDIANAPOLIS IN 46250

CREDITOR ID: 243387-12
BESTSWEET INC
PO BOX 830769
DEPT AL00158
BIRMINGHAM, AL 35283-0769

CREDITOR ID: 243436-12
BEVCO
PO BOX 281335
ATLANTA, GA 30384

CREDITOR ID: 243437-12
BEVERAGE CORPORATION INTERNATIONAL
PO BOX 281335
ATLANTA, GA 30384

CREDITOR ID: 411222-15
BEVERAGE SOUTH INC
ATTN JAMES W DAVIS, CONTROLLER
751 STATE PARK ROAD
GREENVILLE SC 29609

CREDITOR ID: 242914-12
BF ASCHER & COMPANY INC
15501 W 109TH STREET
LENEXA, KS 66219-1307

CREDITOR ID: 411117-15
BFI WASTE SYSTEMS OF NA, INC
C/O FENNEMORE CRAIG, PC
ATTN BRYAN A ALBUE, ESQ
3003 N CENTRAL AVENUE, STE 2600
PHOENIX AZ 85012-2913

**Claimants in Class 14**
**Vendor/Supplier Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 243459-12
BFNT LLC
PO BOX 905392
CHARLOTTE, NC 28290-5392

CREDITOR ID: 404233-95
BIC USA INC
ATTN JOAN EVARTS, CREDIT MGR
500 BIC DRIVE
MILFORD CT 06460

CREDITOR ID: 243489-12
BIG LAND BAKERY, INC
620 W 27TH ST
HIALEAH FL 33010-1214

CREDITOR ID: 407624-15
BIG SHOT/RC BEVERAGE CO
C/O NATIONAL BEVERAGE
ATTN LAWRENCE PARENT, CREDIT DEPT
1 N UNIVERSITY DRIVE, 4TH FLOOR
PLANTATION FL 33324

CREDITOR ID: 243506-12
BILL DORAN COMPANY
C/O WHOLESALE FLOWERS
ATTN BILL DORAN / DONNA J RECCHIA
619 W JEFFERSON STREET
ROCKFORD IL 61103

CREDITOR ID: 381102-47
BILLING'S PUMPING SERVICE, INC
ATTN KAREN FROHLICH
203 W CANAL DRIVE
PALM HARBOR, FL 34684

CREDITOR ID: 403438-15
BIMBO BAKERIES USA
ATTN JOHN TAYLOR, CR MGR
140 N AVIATION BLVD
EL SEGUNDO CA 90245

CREDITOR ID: 381970-36
BINNEY & SMITH INC
ATTN BONNIE WERKHEISER
1100 CHURCH LANE
PO BOX 431
EASTON PA 18044-0431

CREDITOR ID: 243549-12
BIOFILM INC
3225 EXECUTIVE RIDGE
VISTA, CA 92081

CREDITOR ID: 243555-12
BIRCHWOOD FOODS
BIN #53012
MILWAUKEE, WI 53288

CREDITOR ID: 399632-15
BIRMINGHAM HIDE & TALLOW
ATTN LAURIE STEWART
2700 FIRST AVE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 243568-12
BIRMINGHAM TOLEDO INC
ATTN DENISE HICK
3620 VANN RD
BIRMINGHAM, AL 35235

CREDITOR ID: 243584-12
BK INSTRUMENTATION CALIBRATION SVCS
ATTN BRIAN KILLINGSWORTH, VP
3411 JARROD LANE
LAKELAND FL 33810

CREDITOR ID: 381780-15
BLISTEX INC
ATTN DANIEL S LISZKA, CR MGR
1800 SWIFT DRIVE
OAK BROOK IL 60523

CREDITOR ID: 279208-35
BLUE BELL CREAMERIES, LP
ATTN PAUL KRUSE / DIANA MARKWARDT
PO BOX 1807
BRENHAM TX 77834-1807

CREDITOR ID: 243650-12
BLUE MOON LICENSING LLC
PO BOX 243
NEW LEXINGTON, OH 43764

CREDITOR ID: 243650-12
BLUE MOON LICENSING LLC
C/O THOMPSON HINE LLP
ATTN JERRY VANDE WERKEN, ESQ
10 W BROAD STREET, SUITE 700
COLUMBUS OH 43215-3435

CREDITOR ID: 373924-44
BLUE RHINO CORPORATION
C/O WOMBLE CARLYLE SANDRIDGE ET AL
ATTN JULIE B PAPE, ESQ.
ONE WEST FOURTH STREET
WINSTON-SALEM NC 27101

CREDITOR ID: 243653-12
BLUE RIDGE ELECTRIC COOP
ATTN ANGELA HUNTER
PO BOX 277
PICKENS, SC 29671-0277

CREDITOR ID: 243666-12
BMB FOODS LLC
PO BOX 141873
CORAL GABLES, FL 33114

CREDITOR ID: 404039-15
BNSF RAILWAY COMPANY
ATTN TED JOHNSON, CR MGR
2400 WESTERN CENTER BLVD
FORT WORTH TX 76131

CREDITOR ID: 243728-12
BOLIVAR COMMERCIAL
PO BOX 1050
CLEVELAND, MS 38732

CREDITOR ID: 243756-12
BORGES DISTRIBUTORS INC
ATTN ANTONIO RIVAS, PRES
7860 NW 62ND STREET
MIAMI, FL 33166

CREDITOR ID: 243763-12
BOSTON CLEANERS
ATTN JAMES W ROBBINS, PRES
2182 NORTH CHURCH STREET
PO BOX 3466
BURLINGTON, NC 27215

CREDITOR ID: 278853-30
BOUQUET COLLECTION
7980 NORTHWEST 33RD STREET
MIAMI, FL 33122

CREDITOR ID: 243790-12
BOWERS ELECTRIC INC
120 BOWERS LANE
EASLEY, SC 29640-8928

CREDITOR ID: 243791-12
BOWERS SHRIMP FARM
ATTN MICHAEL HOOPER, BUS MGR
24781 SH 35 S
PALACIOS, TX 77465

CREDITOR ID: 243795-12
BOWMAN APPLE PRODUCTS COMPANY
PO BOX 79618
BALTIMORE, MD 21279-0618

CREDITOR ID: 243798-12
BOX USA
PO BOX 100752
ATLANTA, GA 30384-0752

CREDITOR ID: 243797-12
BOX USA
BANK OF AMERICA LOCKBOX SVC
FED DISTRICT #7
5847 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 243821-12
BP SOLVAY POLYETHYLENE
NORTH AMERICA
DEPT CH 14032
PALATINE, IL 60055-4032

CREDITOR ID: 411193-15
BR WELDING SUPPLY LLC DBA
TNT BATON ROUGE
ATTN DEBORAH S BOIES, CONTROLLER
2020 NORTH THIRD STREET
BATON ROUGE LA 70802

CREDITOR ID: 381971-36
BRACH'S CONFECTIONS, INC
STROOCK STROOCK & LAVAN LLP
NINA E ABRAHAM LIEBERMAN ESQ
180 MAIDEN LANE
NEW YORK NY 10038-4982

CREDITOR ID: 381971-36
BRACH'S CONFECTIONS, INC
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ
6817 SOUTHPORT PARKWAY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 381971-36
BRACH'S CONFECTIONS, INC
ATTN JOHN A VOGEL, CR & AR MGR
PO BOX 22427
CHATTANOOGA TN 37422-2427

CREDITOR ID: 243836-12
BRADFORD COUNTY TELEGRAPH INC
PO BOX A
STARKE, FL 32091-1285

CREDITOR ID: 243844-12
BRAMLETTE FLOOR SERVICE
ATTN GRAHAM N BRAMLETTE, PRES
110 WELCOME AVENUE
GREENVILLE, SC 29611

CREDITOR ID: 243881-12
BREAD BIZZ
ATTN STEVEN P KELLER, PRESIDENT
2020 FRANCIS AVENUE
MATAIRIE, LA 70003

CREDITOR ID: 394043-61
BREAUD & LEMOINE, APLC
ATTN M LEMOINE/ALAN K BREAUD, PRES
PO BOX 3448
LAFAYETTE, LA 70502

CREDITOR ID: 243920-EH
BRENDLE SPRINKLER CO, INC
ATTN F C BRENDLE, JR, PRESIDENT
PO BOX 210609
MONTGOMERY, AL 36121-0609

CREDITOR ID: 403531-15
BRENDLE, INC
ATTN KENT BRENDLE, VP
433 N DECATUR STREET
MONTGOMERY AL 36104

CREDITOR ID: 243922-12
BRENNTAG MID-SOUTH INC
ATTN JON VORBECK, CREDIT MGR
PO BOX 20
HENDERSON KY 42419-0020

CREDITOR ID: 408207-15
BRIDGFORD FOODS CORP
ATTN JOHN KENGEN, CREDIT MGR
PO BOX 3773
ANAHEIM CA 92803

CREDITOR ID: 243993-12
BRIGGS EQUIPMENT
LOCK BOX 841272
DALLAS, TX 75284-1272

CREDITOR ID: 244006-12
BRINKS INCORPORATED
5575 N W 87TH AVE
ATTN MAYRA PAYAN
MIAMI, FL 33178

CREDITOR ID: 244008-12
BRISTOL-MYERS PRODUCTS
ATTN DAVID YANDO/ANDREW CHERRY
2400 WEST LLOYD EXPRESSWAY
EVANSVILLE IN 47721

CREDITOR ID: 244010-12
BRITE LITE SERV CO INC
ATTN MICHAEL R MOORE, PRESIDENT
3633 SAINT AUGUSTINE RD
JACKSONVILLE, FL 32207-9205

CREDITOR ID: 244026-12
BROADWING COMMUNICATIONS
PO BOX 790036
ST LOUIS, MO 63179-0036

CREDITOR ID: 244035-12
BROOKS STREET BAKERY
PO BOX 8767
ROLAND HEIGHTS CA 91748-0767

CREDITOR ID: 408429-15
BROWN BOTTLING GROUP, INC
ATTN RAY WILKINS
591 HIGHLAND COLONY PKWY
RIDGELAND MS 39157

CREDITOR ID: 408429-15
BROWN BOTTLING GROUP, INC
C/O WATKINS, LUDLAM, ET AL
ATTN KRISTINA M JOHNSON, ESQ
633 NORTH STATES ST
PO BOX 427
JACKSON MS 39205-0427

CREDITOR ID: 384015-47
BROWN DISTRIBUTING CO INC
1300 ALLENDALE RD
WEST PALM BEACH FL 33405-1085

CREDITOR ID: 244098-12
BRUCE STRUMPF INC
314 S MISSOURI AVE STE 305
CLEARWATER, FL 33756

CREDITOR ID: 244107-12
BRUNSWICK NEWS
PO BOX 1557
3011 ALTAMA AVE
BRUNSWICK, GA 31521

CREDITOR ID: 244120-12
BRYANT'S MEATS INC
ATTN ROBERT H HUNT, OWNER
PO BOX 321
TAYLORSVILLE, MS 39168-0321

CREDITOR ID: 244125-12
BUBBA FOODS LLC
ATTN WILLIAM H MORRIS, CEO
PO BOX 2823
JACKSONVILLE, FL 32203

CREDITOR ID: 399362-15
BUDGET RENT A CAR SYSTEM, INC
ATTN THERESA TANKERSLEY
300 CENTRE POINTE DRIVE
VIRGINIA BEACH VA 23462

CREDITOR ID: 244139-12
BUEHLERS PHARMACY
1550 S VANN AVENUE
EVANSVILLE, IN 47714

CREDITOR ID: 410455-15
BUFFALO ROCK COMPANY
ATTN ROGER D BARKER
111 OXMOOR ROAD
BIRMINGHAM AL 35209

CREDITOR ID: 410455-15
BUFFALO ROCK COMPANY
C/O BURR & FORMAN LLP
ATTN DEREK F MEEK, ESQ
420 NORTH TWENTIETH ST, SUITE 3100
BIRMINGHAM AL 35203-5206

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 244153-12
BUILDING DIAGNOSTICS ASSOCS
C/O FREDRIC C BURESH, PA
ATTN: FREDRIC C BURESH, ESQ
800 SE THIRD AVENUE, 4TH FLOOR
FORT LAUDERDALE FL 33316

CREDITOR ID: 244153-12
BUILDING DIAGNOSTICS ASSOCS
5824 STIRLING ROAD
HOLLYWOOD FL 33021

CREDITOR ID: 244155-12
BUILDING SYSTEMS EVALUATIONS
PO BOX 2508
FORT MYERS, FL 33902

CREDITOR ID: 262776-12
BULLETIN BOARD, THE
ATTN PAULA SMITH, CONTROLLER
6005 C MONTICELLO DR
MONTGOMERY, AL 36117

CREDITOR ID: 384021-47
BUMBLE BEE SEAFOOD LLC
PO BOX 90335
CHICAGO, IL 60696-0035

CREDITOR ID: 410980-15
BUNZL DISTRIBUTION SE, LLC DBA
BUNZL ATLANTA
C/O BUNZL DISTRIBUTION USA, INC.
ATTN MARK BRASHER, VP
701 EMERSON ROAD, SUITE 500
ST LOUIS MO 63141

CREDITOR ID: 244185-12
BURD & FLETCHER COMPANY
ATTN DONALD C HULFELD, VP FIN
5151 EAST GEOSPACE DRIVE
INDEPENDENCE MO 64056

CREDITOR ID: 244195-12
BUREAU VERITAS CONSUMER PRODUCTS
SERVICES INC GPO
100 NORTHPOINTE PARKWAY
BUFFALO NY 14228

CREDITOR ID: 244201-12
BURLESON'S INC
PO BOX 578
WAXAHACHIE, TX 75168

CREDITOR ID: 399286-15
BURR WOLFF, LP
ATTN SCOTT MCNEILL, ACCTG MGR
3800 BUFFALO SPEEDWAY, SUITE 200
HOUSTON TX 77098-3706

CREDITOR ID: 406166-15
BURRIS REFRIGERATED LOGISTICS
ATTN MIKE SCARBOROUGH, ASST SEC
4501 DIGNAN STREET
JACKSONVILLE FL 32254

CREDITOR ID: 244218-12
BUSH BROTHERS & CO
ATTN STEPHANIE TAYLOR, SR MGR
1016 E WEISGARBER ROAD
KNOXVILLE TN 37909

CREDITOR ID: 384024-47
BUSINESS TO BUSINESS INTL CORP
ATTN SANDRO FLOREZ, PRES
6903 NW 82 AVENUE
MIAMI, FL 33166

CREDITOR ID: 394064-61
BUSSEY, WHITE, MCDONOUGH & FREEMAN, PA
ATTN JOHN W BUSSEY, III, PRESIDENT
PO BOX 531086
ORLANDO, FL 32853-1086

CREDITOR ID: 244250-12
BWI COMPANIES, INC
ATTN ART PHELPS, CORP CR MGR
PO BOX 990
NASHVILLE TN 75569

CREDITOR ID: 244264-12
C&B INTERNATIONAL
3701 VINELAND RD
ORLANDO, FL 32811

CREDITOR ID: 395270-63
C&C PRESSURE WASHING, INC
ATTN KATHRYN COMEAUX, PRES
125 BAYOU PAQUET STREET
SLIDELL, LA 70460

CREDITOR ID: 244275-12
C&M FOOD DISTRIBUTING
PO BOX 530727
BIRMINGHAM, AL 35253-0727

CREDITOR ID: 244283-12
C&T DURHAM TRUCKING CO
ATTN TODD DURHAM
3720 WILLIAMS DAIRY ROAD
GREENSBORO, NC 27406-7914

CREDITOR ID: 244283-12
C&T DURHAM TRUCKING CO
C/O NEXSEN PRUET ADAMS KLEEMIER LLP
ATTN BENJAMIN A KAHN, ESQ
PO BOX 3463
GREENSBORO NC 27402

CREDITOR ID: 244332-12
CACIQUE INC
14940 PROCTOR AVENUE
INDUSTRY, CA 91715

CREDITOR ID: 403520-98
CACTUS HOLDINGS GROUP LLC
ATTN VIJAY KRISH
19487 ROBLE CT
SARATOGA CA 95070

CREDITOR ID: 410433-15
CADBURY ADAMS USA LLC
ATTN JIM TREASTER, CREDIT DIRECTOR
5301 LEGACY DRIVE
PLANO TX 75024

CREDITOR ID: 244336-12
CADEC CORPORATION
PO BOX 12002
LEWISTON, ME 04243-9478

CREDITOR ID: 244349-12
CAGLE'S, INC
C/O STUTSMAN & THAMES, PA
ATTN RICHARD R THAMES, ESQ
121 W FORSYTH STREET, SUITE 600
JACKSONVILLE FL 32202

CREDITOR ID: 244355-12
CAJUN CHEF PRODUCTS INC
ATTN JANE E BULLIARD
PO BOX 248
SAINT MARTINVILLE, LA 70582-0248

CREDITOR ID: 374053-44
CALIFORNIA CUSTOM FRUITS & FLAVORS
ATTN KATHY DIMAURO, FIN MGR
15800 TAPIA STREET
IRWINDALE, CA 91706

CREDITOR ID: 279117-99
CAL-MAINE FOODS INC
C/O YOUNG WILLIAMS, PA
ATTN ROBERT L HOLLADAY JR
PO BOX 23059
JACKSON MS 39225-3059

CREDITOR ID: 244420-12
CAMP TRANSPORTATION, INC
ATTN RICHARD E CAMP, PRESIDENT
PO BOX 6722
JACKSONVILLE, FL 32236-6722

CREDITOR ID: 244427-12
CAMPBELL SOUP COMPANY
ATTN LINDA ELLIS, DIR CREDIT OP
1 CAMPBELL PLACE
CAMDEN NJ 08103

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 244431-12
CAMPIFOOD CORP
111 NORTHEAST 1ST STREET, SUITE 906
MIAMI, FL 33132

CREDITOR ID: 408327-15
CANADIAN NATIONAL RAILWAY COMPANY
ATTN MARIO PLOURDE
277 FRONT STREET WEST, 5TH FLOOR
TORONTO ON M5V 2X7
CANADA

CREDITOR ID: 244439-12
CANDLE LAMP COMPANY
ATTN ELAINE WU, FIN VP
1799 RUSTIN AVENUE
RIVERSIDE, CA 92507

CREDITOR ID: 394053-61
CANTEY & HANGER, LLP
ATTN C HUMPHRIES/BRAD POULOS, ESQS
801 CHERRY STREET, STE 2100
FORT WORTH, TX 76102

CREDITOR ID: 244453-12
CAPE PUBLICATIONS INC
PO BOX 419000
MELBOURNE, FL 32941

CREDITOR ID: 244458-12
CAPITAL CITY BEVERAGE
920 WEST COUNTY LINE ROAD
JACKSON, MS 39213

CREDITOR ID: 244462-12
CAPITAL CITY PRESS
ATTN KAY RICE, CR MGR
PO BOX 588
BATON ROUGE, LA 70821

CREDITOR ID: 407778-93
CAPITOL INSURANCE COMPANIES
ATTN PAT FRAMKE
PO BOX 5900
MADISON WI 53705

CREDITOR ID: 244492-12
CAPTURE RESOURCE
ATTN THOMAS XENAKIS, VP FIN
1900 FROST ROAD, SUITE 100
BRISTOL, PA 19007

CREDITOR ID: 244494-12
CAR FRESHNER CORP
ATTN JODY LALONE, PRES
PO BOX 719
WATERTOWN NY 13601-0719

CREDITOR ID: 382432-51
CARDINAL HEALTH STAFFING NETWORK
ATTN DEBRA A WILLET, ESQ
7000 CARDINAL PLACE
DUBLIN, OH 43017

CREDITOR ID: 244502-12
CARDINAL INDUSTRIES INC
ATTN BONNIE CONNER, VP
21-01 51ST AVE
LONG ISLAND CITY, NY 11101-4526

CREDITOR ID: 411140-15
CARDTRONICS, INC
C/O POYNER & SPRUILL, LLP
ATTN JUDY D THOMPSON, ESQ
ONE WACHOVIA CENTER
301 SOUTH COLLEGE ST, STE 2300
CHARLOTTE NC 28202

CREDITOR ID: 411140-15
CARDTRONICS, INC
ATTN MICHAEL E KELLER, ESQ
3110 HAYES ROAD, SUITE 300
HOUSTON TX 77082

CREDITOR ID: 244519-12
CARGILL INC
PO BOX 841674
DALLAS, TX 75284-1674

CREDITOR ID: 404312-95
CARGILL INC, SALT
ATTN JENNIFER HENDERSON, LAW
151 N MAIN STREET
WICHITA KS 67202

CREDITOR ID: 381964-36
CARGILL INCORPORATED, SWEETENERS
ATTN JENNIFER HENDERSON, LAW
151 N MAIN STREET
WICHITA KS 67202

CREDITOR ID: 279211-35
CARGILL MEAT SOLUTIONS CORP
ATTN JENNIFER HENDERSON, LAW
151 N MAIN STREET
WICHITA KS 67202

CREDITOR ID: 244538-12
CARL BUDDIG & CO
PO BOX 72238
CHICAGO, IL 60678-2238

CREDITOR ID: 394044-61
CARLOCK COPELAND SEMLER & STAIR, LLP
ATTN ADAM L APPEL, ESQ
2600 MARQUIS TWO TOWER
285 PEACHTREE CENTER AVE
ATLANTA, GA 30303

CREDITOR ID: 244568-12
CARLSON AIRFLO MERCHANDISING SYSTEM
PO BOX 1450
N W 7334
MINNEAPOLIS, MN 55485-7334

CREDITOR ID: 244570-12
CARLSTEDTS
PO BOX 2338
2252 DENNIS STREET
JACKSONVILLE, FL 32203

CREDITOR ID: 406011-15
CARLTON FIELDS, PA
ATTN ROBERT N GILBERT, ESQ
222 LAKEVIEW AVENUE, SUITE 1400
WEST PALM BEACH FL 33410

CREDITOR ID: 244579-12
CARMAN BEAUCHAMP & SANG PA
ATTN J FRANK BEAUCHAMP, OWNER
3335 N W BOCA RATON BLVD
BOCA RATON FL 33431

CREDITOR ID: 244590-12
CARO PRODUCE
ATTN RICHARD FOURCADE, CR MGR
PO BOX 54946
NEW ORLEANS, LA 70154-4946

CREDITOR ID: 244619-12
CAROLINA BOTTLING
PO BOX 778
SALISBURY, NC 28145

CREDITOR ID: 244625-12
CAROLINA DOOR CONTROLS INC
ATTN RUFUS R MINOR, II, MGR
PO BOX 890277
CHARLOTTE, NC 28289-0277

CREDITOR ID: 244640-12
CAROLINA PACKERS INC
P.O. DRAWER 1109
SMITHFIELD, NC 27577

CREDITOR ID: 244653-12
CAROLINA TURKEYS
ATTN ROBIN MCSWAIN, CREDIT MGR
PO BOX 65859
CHARLOTTE, NC 28265-0001

CREDITOR ID: 244696-12
CARRIER MIDSOUTH
PO BOX 905707
CHARLOTTE, NC 28290

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 244699-12
CARRIER SOUTH CENTRAL
PO BOX 730307
DALLAS, TX 75373-0307

CREDITOR ID: 381003-47
CARROLL FULMER LOGISTICS CORPORATION
PO BOX 850001
ORLANDO, FL 32885-0333

CREDITOR ID: 244719-12
CARTON SALES MFG CO
ATTN GILBERT H BECKER, VP
PO BOX 680519
MIAMI, FL 33168-0519

CREDITOR ID: 244724-12
CARVEL ICE CREAM BAKERY
C/O CARVEL CORPORATION
ATTN DENISE E RAGOZZINO, CR MGR
175 CAPITAL BLVD, SUITE 400
ROCKY HILL CT 06067-3914

CREDITOR ID: 378296-15
CASTLEBERRY'S FOOD COMPANY
ATTN CFO
PO BOX 1010
AUGUSTA GA 30903

CREDITOR ID: 383101-51
CATALINA HEALTH RESOURCE, INC
ATTN JUSTIN A SUMMER
200 CARILLON PARKWAY
ST PETERSBURG FL 33716

CREDITOR ID: 244749-12
CATALOG SALES
DEPT 78058
PO BOX 78000
DETROIT, MI 48278-0058

CREDITOR ID: 244289-12
CB FLEET CO
PO BOX 79119
BALTIMORE, MD 21279-0119

CREDITOR ID: 244802-12
CC DICKSON CO
PO BOX 13501
ROCK HILL, SC 29731

CREDITOR ID: 244804-12
CCA INDUSTIRES INC
ATTN ROBIN LYNN DECHERT, ASST CONTR
200 MURRAY HILL PKY
EAST RUTHERFORD, NJ 07073-2113

CREDITOR ID: 244806-12
CCC TRUCK PARTS COMPANY
1230 UPPER ASBURY AVENUE
CHARLOTTE, NC 28206

CREDITOR ID: 378295-15
CDW CORPORATION
ATTN VIDA KRUG
200 N MILWAUKEE AVENUE
VERNON HILLS IL 60061

CREDITOR ID: 244820-12
CE DE CANDY INC
1091 LOUSONS ROAD
UNION, NJ 07083-5029

CREDITOR ID: 244839-12
CEDAR KEY AQUACULTURE FARMS INC
11227 E RIVERVIEW DRIVE
RIVERVIEW, FL 33569

CREDITOR ID: 244848-12
CEILINGS R US, INC
ATTN MOISES GALLEGO, PRESIDENT
151 N NOB HILL ROAD, SUITE 128
PLANTATION, FL 33324

CREDITOR ID: 244857-12
CELLTECH PHARMACEUTICALS
PO BOX 94167
CHICAGO, IL 60696

CREDITOR ID: 381723-15
CENTERPOINT ENERGY ENTEX
ATTN TUCKER BLAIR, CR MGR
PO BOX 1700
HOUSTON TX 77251

CREDITOR ID: 177-03
CENTRAL FLORIDA ELEC COOP INC
ATTN JOHN V HUDSON, FIN DIR
1124 NORTH YOUNG BLVD
PO BOX 9
CHIEFLAND FL 32626

CREDITOR ID: 244885-12
CENTRAL FLORIDA GAS CORP
ATTN THOMAS A GEOFFROY
PO BOX 960
WINTER HAVEN, FL 33882-0960

CREDITOR ID: 381054-47
CENTRAL MISSISSIPPI TELEPHONE
SERVICE INC.
107 SHADIA DRIVE
CLINTON, MS 39056

CREDITOR ID: 244907-12
CENTRAL SNACKS INC
ATTN RANDY CARSON/E SMITH
1700 NORTH PEARL STREET
CARTHAGE, MS 39051

CREDITOR ID: 403500-99
CENTURYTEL, INC & ITS SUBS DBA
CENTURYTEL
C/O REX D RAINACH, ESQ
3622 GOVERNMENT STREET
BATON ROUGE LA 70806-5720

CREDITOR ID: 395271-63
CERTIFIED ALARMS
ATTN DAVID KOCH, OWNER
3016 GALLERIA DRIVE
METAIRIE LA 70001-2017

CREDITOR ID: 279320-99
CERTIFIED FOODS CORP
C/O MUNSCH HARDT KOPF & HARR, PC
ATTN RANDALL A RIOS, ESQ
700 LOUISIANA ST, STE 4600
HOUSTON TX 77002-2732

CREDITOR ID: 244931-12
CERTIFIED LIGHTING SERVICE
ATTN WILLIAM S REASON
2110 EAST MAIN STREET
CHATTANOOGA, TN 37404

CREDITOR ID: 279209-35
CF SAUER COMPANY
ATTN MICHELLE RADER, TREAS
2000 WEST BROAD ST
RICHMOND VA 23220

CREDITOR ID: 244942-12
CGI AMS INC
BANK OF AMERICA
12907 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 244303-12
CH GUENTHER & SONS INC
PO BOX 840441
DALLAS, TX 75284-0441

CREDITOR ID: 407634-15
CH ROBINSON WORLDWIDE, INC
ATTN WILLIAM A GLAD, A/R MANAGER
8100 MITCHELL ROAD
EDEN PRAIRIE MN 55344

CREDITOR ID: 406164-15
CHAFFEE POINT HOSPITALITIES LLC DBA
HAMPTON INN
ATTN JANE P MOTLEY, MANAGING MEMBER
548 CHAFFEE POINT BLVD
JACKSONVILLE FL 32221

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 14**
**Vendor/Supplier Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 244968-12
CHAMBERS & ASSOCIATES, INC
ATTN DERRILL C MCLENDON, PRES
PO BOX 1652
DECATUR, GA 30031-1652

CREDITOR ID: 244969-12
CHAMBERS BOTTLING CO
PO BOX 2709
HUNTSVILLE, AL 35804

CREDITOR ID: 384039-47
CHANGING PARADIGMS
P O BOX 71-0757
COLUMBUS, OH 43271-0757

CREDITOR ID: 245107-12
CHARLOTTE OBSERVER
ATTN MICHAEL MURPHY, CR MGR
PO BOX 32188
CHARLOTTE, NC 28232

CREDITOR ID: 245106-12
CHARLOTTE OBSERVER
PO BOX 32188
CHARLOTTE, NC 28232-2188

CREDITOR ID: 381041-47
CHATHAM PERSONNEL CONSULTANTS
OF JAX INC
ATTN STEPHANIE Z SCHWADER, PRES
2137 PARK STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 245139-12
CHATTEM INC
PO BOX 100770
ATLANTA, GA 30384-0770

CREDITOR ID: 245145-12
CHECKPOINT SECURITY SYSTEMS GRP INC
ATTN R GRAFFUNDER-LUNDSTEN, MGR
NW 8990
PO BOX 1450
MINNEAPOLIS, MN 55485-8990

CREDITOR ID: 395425-64
CHECKPOINT SYSTEMS INC
ATTN JANINE TREWIN/THERESA HELLICK
101 WOLF DRIVE
THOROFARE, NJ 08086

CREDITOR ID: 245157-12
CHELCO
PO BOX 512
DE FUNIAK SPRINGS, FL 32435-0512

CREDITOR ID: 245159-12
CHELSEA MILLING CO
ATTN ROBERT NEESAM, CONTROLLER
PO BOX 460
CHELSEA, MI 48118-0460

CREDITOR ID: 245163-12
CHEM STATION INTERNATIONAL
PO BOX 931097
CLEVELAND, OH 44193

CREDITOR ID: 399299-15
CHEM-AQUA
ATTN SUSAN RICHEY, CR SUPERV
2727 CHEMSEARCH BLVD
IRVING TX 75062

CREDITOR ID: 245168-12
CHEMPRO CORPORATION
PO BOX 890088
CHARLOTTE, NC 28289-0088

CREDITOR ID: 395623-65
CHEMSTAR
ATTN JAMES P WILLIAMS, CEO
120 INTERSTATE WEST PKWY, STE 100
LITHIA SPRINGS GA 30122

CREDITOR ID: 407592-99
CHEP EQUIPMENT POOLING SYSTEMS
C/O STUTSMAN & THAMES, PA
ATTN NINA M LAFLEUR, ESQ
121 W FORSYTH STREET, SUITE 600
JACKSONVILLE FL 32202

CREDITOR ID: 381965-36
CHEVRON PHILLIPS CHEMICAL CO, LP
C/O MCCLAIN MANEY & PATCHIN, PC
ATTN MICHAEL LEPPERT, ESQ
SOUTH TOWER, PENNZOIL PLACE
711 LOUISIANA ST, STE 3100
HOUSTON TX 77002

CREDITOR ID: 245219-12
CHEVRON PRODUCTS COMPANY
ATTN FRED TAYLOR, CREDIT ANALYST
PO BOX 9400
CONCORD CA 94524-1940

CREDITOR ID: 245231-12
CHIEF ADHESIVES, INC
ATTN MICHAEL MORRIS, PRES
3024 EAST SEMINARY DR
FORT WORTH, TX 76119

CREDITOR ID: 245267-12
CHISESI BROTHERS
PO BOX 19083-70179
NEW ORLEANS, LA 70119-0179

CREDITOR ID: 384044-47
CHOICE USA BEVERAGE INC
ATTN FRANK GARRISON, CFO
PO BOX 40
LOWELL NC 28098-0040

CREDITOR ID: 402087-15
CHRISTENSEN GROUP, THE
C/O KOLDENHOVEN & ASSOCIATES, INC
ATTN LINDA KOLDENHOVEN
4395 ST JOHNS PARKWAY
SANFORD FL 32771

CREDITOR ID: 394018-61
CHRISTOVICH & KEARNEY, LLP
ATTN JUDY L MILNAR
601 POYDRAS STREET, STE 2300
NEW ORLEANS, LA 70130-6078

CREDITOR ID: 245374-12
CHUBS
8101 PRESIDENTS DR
ORLANDO, FL 32809-7624

CREDITOR ID: 245380-12
CHURCH & DWIGHT
ATTN GERALD J STEPIEN, CREDIT MGR
469 NORTH HARRISON STREET
PRINCETON NJ 08543-5297

CREDITOR ID: 245387-12
CIBA VISION CORP
PO BOX 930281
ATLANTA, GA 31193-0281

CREDITOR ID: 410777-15
CINCINNATI BELL TELEPHONE CO
ATTN CREDIT & COLLECTIONS MANAGER
201 EAST FOURTH STREET
CINCINNATI OH 45202

CREDITOR ID: 245403-12
CINERGY CG&E
ATTN JERI BRUNS
PO BOX 960-EF367
CINCINNATI, OH 45273-9598

CREDITOR ID: 245404-12
CINERGY ULH & P
ATTN JERI BRUNS
PO BOX 960-EF367
CINCINNATI, OH 45273-9598

CREDITOR ID: 399628-15
CINGULAR WIRELESS
C/O CREDITORS BANKRUPTCY SERVICE
ATTN P B MASON
PO BOX 740933
DALLAS TX 75374

**EXHIBIT A - SERVICE LIST**
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

CREDITOR ID: 410945-15
CINGULAR WIRELESS
BANKO
ATTN VANDANA PRASAD, BANKRUPCY REP
PO BOX 309
PORTLAND OR 97207-0309

CREDITOR ID: 245452-12
CIT GROUP CO/MEGA TOYS
PO BOX 1036
CHARLOTTE, NC 28201-1036

CREDITOR ID: 403443-15
CIT GROUP/COMMERCIAL SERVICES, INC
ATTN HOWARD BIOLANSKY, ASST VP
1211 AVE OF THE AMERICAS
NEW YORK  NY 10036

CREDITOR ID: 399455-15
CIT TECHNOLOGY FINANCING
C/O WELTMAN WEINBERG & REIS CO LPA
ATTN GEOFFREY J PETERS ESQ
175 S THIRD STREET SUITE 900
COLUMBUS OH 43215

CREDITOR ID: 245458-12
CIT TECHNOLOGY FINANCING SVC INC
21719 NETWORK PLACE
CHICAGO, IL 60673-1217

CREDITOR ID: 245463-12
CITI SYSTEMS LEASING
DEPT 56901
PO BOX 67000
DETROIT, MI 48267

CREDITOR ID: 245466-12
CITICAPITAL COMMERCIAL CORP
PO BOX 9187
MINNEAPOLIS MN 55480

CREDITOR ID: 399360-15
CITICORP VENDOR FIN, INC, ASSIGNEE
MIAMI OFFICE SYSTEMS DBA MOS
ATTN ROBERT FLYNN
1800 OVERCENTER DRIVE
MOBERLY MO 65270

CREDITOR ID: 399345-15
CITICORP VENDOR FINANCE, INC FKA
COPELCO CAPITAL INC
ATTN ROBERT FLYNN
1800 OVERCENTER DRIVE
MOBERLY MO 65270

CREDITOR ID: 382455-51
CITRUS COUNTY CHRONICLE
1624 N MEADOWCREST BLVD
CRYSTAL RIVER, FL 34429

CREDITOR ID: 245497-12
CITY FIRE EQUIPMENT
ATTN GERRY STUMM, PRES
PO BOX 3673
HOLLYWOOD, FL 33083

CREDITOR ID: 245507-12
CITY OF ABBEVILLE
C/O FUNDERBURK & HERPIN
ATTN J ISAAC FUNDERBURK, ESQ
100 SOUTH ST CHARLES
PO DRAWER 1030
ABBEVILLE LA 70511-1030

CREDITOR ID: 245507-12
CITY OF ABBEVILLE
PO BOX 1170
ABBEVILLE, LA 70511-1170

CREDITOR ID: 245506-12
CITY OF ABBEVILLE PUBLIC UTILITIES
ATTN MARK HALL/FRAN STRICKLAND
PO BOX 639
ABBEVILLE, SC 29620-0639

CREDITOR ID: 245513-12
CITY OF ADEL UTILITIES DEPT
ATTN RHONDA P ROWE
112 N PARRISH AVENUE
PO BOX 1530
ADEL, GA 31620

CREDITOR ID: 245519-12
CITY OF ALEXANDER
PO BOX 552
ALEXANDER CITY, AL 35010-0552

CREDITOR ID: 245528-12
CITY OF ANDALUSIA
ATTN CATHY ALEXANDER, OFF MGR
PO BOX 429
ANDALUSIA, AL 36420-0429

CREDITOR ID: 88-03
CITY OF ATHENS UTILITIES
ATTN BARBARA BURRELL
PO BOX 1089
ATHENS AL 35612

CREDITOR ID: 242708-12
CITY OF ATHENS UTILITIES
ATTN BARBARA BURRELL, COLL MGR
PO BOX 1089
ATHENS, AL 35611-3541

CREDITOR ID: 383986-47
CITY OF ATLANTA WATER DEPT
55 TRINTY AVENUE, STE 1650
ATLANTA, GA 30303-3520

CREDITOR ID: 245549-12
CITY OF AUBURNDALE PUBLIC UTILITIES
ATTN JOHN DICKSON
PO BOX 186
AUBURNDALE, FL 33823

CREDITOR ID: 255558-12
CITY OF BARTOW
450 N WILSON AVE
BARTOW, FL 33831

CREDITOR ID: 112-03
CITY OF BARTOW, FL
450 N WILSON AVENUE
BARTOW FL 33831

CREDITOR ID: 112-03
CITY OF BARTOW, FL
C/O BOSWELL & DUNLAP LLP
ATTN GEORGE T DUNLAP III, CITY ATTY
245 SOUTH CENTRAL AVENUE
PO DRAWER 30
BARTOW FL 33831

CREDITOR ID: 123-03
CITY OF BEDFORD
ATTN JOANNE CALDWELL, TREAS
215 EAST MAIN STREET
BEDFORD VA 24523

CREDITOR ID: 245571-12
CITY OF BELLE GLADE
MUNICIPAL COMPLEX
BELLE GLADE, FL 33430-3930

CREDITOR ID: 243569-12
CITY OF BIRMINGHAM WATER WORKS
ATTN: KENYA WHITE, CUST SERVICE REP
PO BOX 830269
BIRMINGHAM, AL 35283-0269

CREDITOR ID: 245624-12
CITY OF CHARLOTTE
BILLING CENTER
PO BOX 33831
CHARLOTTE, NC 28233-3831

CREDITOR ID: 245623-12
CITY OF CHARLOTTE
600 EAST 4TH ST
CHARLOTTE, NC 28250-0001

CREDITOR ID: 183-03
CITY OF CHARLOTTE MECKLENBURG
UTILITY DEPARTMENT
ATTN ROSEMARY L LARVIENE
600 E 4TH ST
CHARLOTTE NC 28250-0001

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 245667-12
CITY OF COVINGTON
BUILDING & ZONING OFFICE
PO BOX 1527
COVINGTON, GA 30015

CREDITOR ID: 270-03
CITY OF DECATUR UTILITIES
ATTN KEM CARR
PO BOX 2232
DECATUR AL 35609

CREDITOR ID: 245695-12
CITY OF DELAND
LEGAL DEPARTMENT
120 SOUTH FLORIDA AVE
PO DRAWER 449
DELAND, FL 32721

CREDITOR ID: 2996-04
CITY OF DOUGLAS
ATTN CHARLES W DAVIS
PO BOX 470
DOUGLAS GA 31534

CREDITOR ID: 245721-12
CITY OF EASTPOINT
2777 EAST POINT STREET
EAST POINT, GA 30344

CREDITOR ID: 381011-47
CITY OF FAYETTEVILLE PUBLIC WORKS
ATTN BEVAN E GRICE
PO BOX 7000
FAYETTEVILLE, NC 28302

CREDITOR ID: 416252-BD
CITY OF FAYETTEVILLE PUBLIC WORKS
ATTN BEVAN E GRICE, CUST SVCE DIR
955 WILMINGTON ROAD
FAYETTEVILLE NC 28302

CREDITOR ID: 3001-04
CITY OF FERNANDINA
ATTN MELISSA S HOWARD
PO BOX 418
FERNANDINA BEACH FL 32035-0418

CREDITOR ID: 380948-47
CITY OF FITZGERALD WATER LIGHT &
C/O JOHN T CROLEY JR LAW OFFICES
ATTN JOHN T CROLEY JR, ESQ
PO BOX 690
FITZGERALD GA 31750

CREDITOR ID: 380948-47
CITY OF FITZGERALD WATER LIGHT &
BOND COMMISSION
PO DRAWER F
FITZGERALD, GA 31750

CREDITOR ID: 267391-31
CITY OF FORT LAUDERDALE, FL
ATTN CITY ATTORNEY'S OFFICE
100 N ANDREWS AVENUE, 7TH FLOOR
FORT LAUDERDALE FL 33301

CREDITOR ID: 245505-12
CITY OF FRANKLIN, VA
ATTN EDWARD A MARTIN
207 2ND AVE
FRANKLIN, VA 23851

CREDITOR ID: 384-03
CITY OF GAFFNEY PUBLIC WORKS BD
ATTN TONYA BLANTON
PO BOX 64
GAFFNEY SC 29342-0064

CREDITOR ID: 245781-12
CITY OF GASTONIA TAX DEPT
ATTN SALLY BARKOWSKI
PO BOX 1748
GASTONIA, NC 28053

CREDITOR ID: 250902-12
CITY OF GREENWOOD PUBLIC WORKS COMM
ATTN VICKIE GORHAM, ACCTS DIRECTOR
PO BOX 549
GREENWOOD, SC 29648-0549

CREDITOR ID: 265621-14
CITY OF HALLANDALE BEACH FIN DEPT
ATTN MARK ANTONIO, FIN DIR
400 S FEDERAL HWY
HALLANDALE FL 33009-6433

CREDITOR ID: 245820-12
CITY OF HAMMOND
C/O CASHE, LOUIS, COUDRAIN, ET AL
ATTN ANDRE COUDRAIN, CITY ATTY
PO BOX 1509
HAMMOND LA 70404

CREDITOR ID: 245820-12
CITY OF HAMMOND
PO BOX 2788
HAMMOND, LA 70404

CREDITOR ID: 251567-12
CITY OF HIALEAH WATER & SEWAGE DEPT
3700 W FOURTH AVE
HIALEAH, FL 33012-4298

CREDITOR ID: 251567-12
CITY OF HIALEAH WATER & SEWAGE DEPT
CITY OF HIALEAH ATTORNEY
ATTN EDUARDO FONSECO, JR, ESQ
501 PALM AVENUE
HIALEAH  FL 33010

CREDITOR ID: 404031-15
CITY OF HOLLYWOOD PUBLIC WORKS DEPT
C/O CITY ATTORNEY
ATTN TRACY A LYONS, ESQ
2600 HOLLYWOOD BLVD, SUITE 407
HOLLYWOOD FL 33020

CREDITOR ID: 245851-12
CITY OF HOMESTEAD
C/O WEISS SEROTA HELFMAN
ATTN DOUGLAS R GONZALES, ESQ
3107 STIRLING ROAD, SUITE 300
FORT LAUDERDALE FL 33312

CREDITOR ID: 399448-15
CITY OF JACKSONVILLE BEACH
BEACHES ENERGY SERVICES
ATTN SHEILA NIELSEN
11 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 245872-12
CITY OF JACKSONVILLE, FL
PLANNING & DEVELOPMENT DIVISION
ATTN FREDERICK ATWILL, JR
ROOM 100 CITY HALL ANNEX
220 EAST BAY STREET
JACKSONVILLE FL 32202-3325

CREDITOR ID: 3012-04
CITY OF KINGS MOUNTAIN
ATTN JEAN V WYTTE
NORTH PIEDMONT STREET
KINGS MOUNTAIN NC 28086

CREDITOR ID: 245894-12
CITY OF LABELLE
ATTN DELIA VASQUEZ, FINANCE OFFICER
PO BOX 458
LABELLE, FL 33975

CREDITOR ID: 375817-44
CITY OF LAFAYETTE CONSOLIDATED GOV
ATTN LISA CHIASSON
PO BOX 4024
LAFAYETTE, LA 70502-4024

CREDITOR ID: 245897-12
CITY OF LAGRANGE, GA
ATTN BILLY EAST
PO BOX 430
LA GRANGE, GA 30241-0430

CREDITOR ID: 623-03
CITY OF MILTON
ATTN DEWITT NOBLES
PO BOX 909
MILTON FL 32572-0909

CREDITOR ID: 245967-12
CITY OF MIRAMAR FINANCE DEPT
6700 MIRAMAR PARKWAY
MIRAMAR, FL 33023

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 245967-12
CITY OF MIRAMAR FINANCE DEPT
C/O WEISS SEROTA HELFMAN
ATTN DOUGLAS R GONZALES, ESQ.
3107 STIRLING ROAD, SUITE 300
FORT LAUDERDALE FL 33312

CREDITOR ID: 245974-12
CITY OF MONTGOMERY
PO BOX 830469
BIRMINGHAM, AL 35283-0001

CREDITOR ID: 256634-12
CITY OF MONTGOMERY WATER WORKS
ATTN STEPHANIE REID
PO BOX 1631
MONTGOMERY, AL 36102-1631

CREDITOR ID: 245979-12
CITY OF MORGANTON
ATTN SANDRA K GULLET
PO BOX 3448
MORGANTON, NC 28680-3448

CREDITOR ID: 245980-12
CITY OF MOULTRIE
PO BOX 3368
MOULTRIE, GA 31776

CREDITOR ID: 245980-12
CITY OF MOULTRIE
C/O WHELCHEL CARLTON & WALLER LLP
ATTN MICKEY E WALLER, ESQ
PO BOX 758
MOULTRIE GA 31776

CREDITOR ID: 245996-12
CITY OF NEW ORLEANS
BUREAU OF TREASURY
PO BOX 60047
NEW ORLEANS, LA 70160-0047

CREDITOR ID: 246004-12
CITY OF NEWBERRY
ATTN MARIE M HICKMAN, FIN DIR
PO BOX 538
NEWBERRY SC 29108-0538

CREDITOR ID: 246009-12
CITY OF NEWTON
PO BOX 550
NEWTON, NC 28658-0550

CREDITOR ID: 246019-12
CITY OF NORTH MIAMI BEACH
C/O NORTH MIAMI BEACH CITY ATTORNEY
17011 NE 19TH AVENUE
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 246019-12
CITY OF NORTH MIAMI BEACH
ATTN GARY BROWN
PO BOX 60427
NORTH MIAMI BEACH, FL 33160-0427

CREDITOR ID: 403245-79
CITY OF ORLANDO UTILITIES COMM
ATTN PAM REINEKE
500 SOUTH ORANGE AVE
ORLANDO FL 32801

CREDITOR ID: 246068-12
CITY OF PEMBROKE PINES
13975 PEMBROKE RD
PEMBROKE PINES, FL 33027

CREDITOR ID: 246084-12
CITY OF PLANT CITY
C/O KENNETH W BUCHMAN, ESQ
PO BOX C
PLANT CITY, FL 33564

CREDITOR ID: 246084-12
CITY OF PLANT CITY
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 246087-99
CITY OF PLAQUEMINE, LA
C/O CANOVA & DELAHAYE LP
ATTN PHILLIP CANOVA, JR
58156 COURT STREET
PLAQUEMINE LA 70764-2708

CREDITOR ID: 246087-99
CITY OF PLAQUEMINE, LA
CITY LIGHT AND WATER PLANT
ATTN MONIKA G EDMOND, DIR
PO BOX 777
PLAQUEMINE LA 70764

CREDITOR ID: 246106-12
CITY OF QUINCY
ATTN SHELLY ROBINSON, DIR CUST SVCE
404 WEST JEFFERSON STREET
QUINCY, FL 32351-2328

CREDITOR ID: 246116-12
CITY OF RAYNE
ATTN LARRY T RICHARDS, ESQ
PO BOX 69
RAYNE, LA 70578-0069

CREDITOR ID: 246135-12
CITY OF ROCK HILL
C/O SPENCER & SPENCER, PA
ATTN SUSAN E DRISCOLL, ESQ
226 EAST MAIN STREET, STE 200
PO BOX 790
ROCK HILL SC 29731-0790

CREDITOR ID: 246135-12
CITY OF ROCK HILL
ATTN DAVID VEHAUN, FINANCE DIRECTOR
PO BOX 11646
ROCK HILL, SC 29731-1164

CREDITOR ID: 246140-12
CITY OF ROCKY MOUNT, NC
ATTN AUDREY FRIEDRICH, COLL DIV
PO BOX 1180
ROCKY MOUNT, NC 27802-1180

CREDITOR ID: 840-03
CITY OF SHELBY
PO BOX 207
SHELBY NC 28151

CREDITOR ID: 246180-12
CITY OF ST AUGUSTINE
ATTN CHRISTLE CHRYSTIE
PO BOX 210
ST AUGUSTINE, FL 32085-0210

CREDITOR ID: 246187-12
CITY OF ST PETERSBURG
ATTN JON PLUMB, COLLECTIONS OFFICER
PO BOX 2842
ST PETERSBURG, FL 33731-2842

CREDITOR ID: 920-03
CITY OF TROY UTILITIES DEPT
ATTN BRIAN MORGAN, ADMIN DIRECTOR
PO BOX 549
TROY, AL 36081

CREDITOR ID: 399724-15
CITY OF UNION, SC
C/O JOHNSON SMITH HIBBARD ET AL
ATTN KRISTIN BURNETT BARBER, ESQ
PO DRAWER 5587
SPARTANBURG SC 29304-5587

CREDITOR ID: 246251-12
CITY OF WATER VALLEY
PO BOX 888
WATER VALLEY, MS 38965

CREDITOR ID: 975-03
CITY OF WILLISTON
ATTN MARK SCHIEFER, FIN DIR
PO DRAWER 160
WILLISTON FL 32696-0160

CREDITOR ID: 246271-12
CITY OF WILSON
PO BOX 2407
WILSON, NC 27894-2407

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 407808-93
CITY OF WINTER GARDEN
ATTN P MENEZES/B STROBECK
8 NORTH HIGHLAND AVENUE
WINTER GARDEN FL 34787

CREDITOR ID: 259022-12
CITY OF YAZOO PUBLIC SERVICE COMM
ATTN JIMMY WEVER, MGR
PO BOX 660
YAZOO CITY, MS 39194

CREDITOR ID: 246286-12
CITYVIEW LLC
PO BOX 78725
C/O MICHAEL E CALANDRA
CHARLOTTE, NC 28271-7040

CREDITOR ID: 246296-12
CLABBER GIRL BAKING CORP
ATTN LINDA FORSYTHE, CONTROLLER
PO BOX 150
TERRE HAUTE, IN 47808-0150

CREDITOR ID: 246300-12
CLAMP SWING PRICING COMPANY
ATTN BEN GARFINKLE, PRESIDENT
8386 CAPWELL DR
OAKLAND, CA 94621

CREDITOR ID: 399645-15
CLARK DISTRIBUTING CO
ATTN DON ERICKSON, VP
300 FREEHILL ROAD
HENDERSONVILLE TN 37075

CREDITOR ID: 246354-12
CLASSIC LEASING INC
PO BOX 58877
LOUISVILLE, KY 40268

CREDITOR ID: 204-03
CLAY ELECTRIC COOP, INC
ATTN CHARLES M HEAD III, ACCT SUPV
PO BOX 308
KEYSTONE HEIGHTS FL 32656

CREDITOR ID: 384060-47
CLAYTON DISTRIBUTING CO, INC
ATTN CHARLES T REDD, PRESIDENT
PO BOX 623
AUSTELL, GA 30168

CREDITOR ID: 246396-12
CLAYTON SIGNS INC
ATTN ANDREW E WILLIS, PRES
5198 N LAKE DR
LAKE CITY, GA 30260

CREDITOR ID: 399365-15
CLEANING SYSTEMS OF LOUISIANA, INC
ATTN HARRY COLE III, PRES
324 ALMEDIA ROAD
ST ROSE LA 70087

CREDITOR ID: 246408-12
CLEAR CHECK INC
135 INTERSTATE BLVD, SUITE 6
GREENVILLE, SC 29615

CREDITOR ID: 411190-15
CLECO
ATTN GARY CARTER, DIR CUST SYS/CRED
2030 DONAHUE FERRY ROAD
PINEVILLE LA 71360

CREDITOR ID: 246420-12
CLEO CORP
ATTN BERNICE M BLOOM, REV CONTR
PO BOX 2121
MEMPHIS, TN 38159

CREDITOR ID: 403291-83
CLYATT, CLYATT, & GOLDEN, PC
ATTN ROBERT M CLYATT, PRESIDENT
3269 NORTH VALDOSTA RD
PO BOX 5799
VALDOSTA GA 31603-5799

CREDITOR ID: 246519-12
CNS INC
NW 5314
PO BOX 1450
MINNEAPOLIS, MN 55485-5314

CREDITOR ID: 246533-12
COAST SEAFOOD COMPANY
DEPT 4037
PO BOX 34936
SEATTLE, WA 98124-1936

CREDITOR ID: 246550-12
COASTAL ELECTRIC CO OF FL
2759 ST JOHNS BLUFF RD
JACKSONVILLE, FL 32246

CREDITOR ID: 404427-95
COASTAL TRUCK BROKERS LLC
ATTN SCOTT J COMFAUX, CONTROLLER
PO BOX 485
CARENCRO LA 70520

CREDITOR ID: 218-03
COBB ELECTRIC MEMBERSHIP CORP
ATTN PAULINE CARR
1000 EMC PARKWAY
PO BOX 369
MARIETTA GA 30061

CREDITOR ID: 218-03
COBB ELECTRIC MEMBERSHIP CORP
C/O AWTREY & PARKER, PC
ATTN ROBERT B SILLIMAN, ESQ
250 LAWRENCE STREET
PO BOX 997
MARIETTA GA 30061

CREDITOR ID: 411176-15
COCA COLA BOTTLING CO CONSOLIDATED
C/O KENNEDY, COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER, 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE NC 28202

CREDITOR ID: 411176-15
COCA COLA BOTTLING CO CONSOLIDATED
& PIEDMONT COCA COLA BOTTL ET AL
ATTN JOYCE L ROPER, CR MGR
PO BOX 31487
CHARLOTTE NC 28231

CREDITOR ID: 279129-99
COCA-COLA BOTTLING CO UNITED INC
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN DANIELLE K. GRECO ESQ
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 411108-15
COCA-COLA COMPANY, THE
PO BOX 1734
NAT 2016
ATLANTA GA 30301

CREDITOR ID: 411108-15
COCA-COLA COMPANY, THE
C/O HOLLAND & KNIGHT LLP
ATTN ALAN M WEISS, ESQ
15 NORTH LAURA ST, STE 3900
JACKSONVILLE FL 32202

CREDITOR ID: 408153-15
COFACE NORTH AMERICA, INC, AGENT
PLUMROSE USA, INC
ATTN DENISE FIRELLI, INSOLVENCY
PO BOX 2102
CRANBURY NJ 08512

CREDITOR ID: 246594-12
COFFMAN COLEMAN ANDREWS & GROGAN PA
ATTN ERIC J HOLSHOUSER, ESQ
800 WEST MONROE STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 417061-98
COHANZICK CREDIT OP MASTER FUND LTD
ATTN DAVID SHERMAN
427 BEDFORD RD SUITE 260
PLEASSANTVILLE NY 10570

CREDITOR ID: 246609-12
COLEMAN STORE EQUIPMENT INC
715 NOBLE ST
ANNISTON, AL 36201

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 246615-12
COLGATE ORAL PHARMACEUTICALS
ATTN ANGELA FAZIO, CR MGR
1 COLGATE WAY
CANTON MA 02021

CREDITOR ID: 246616-12
COLGATE PALMOLIVE COMPANY
ATTN CYNTHIA SMITH, CCE
2233 LAKE PARK DRIVE, SUITE 300
SMYRNA GA 30080-8856

CREDITOR ID: 399294-15
COLLIERS KEENAN, INC
C/O HAYNSWORTH SINKLER BOYD, PA
ATTN WILLIAM H SHORT, ESQ
PO BOX 11889
COLUMBIA SC 29211

CREDITOR ID: 411236-15
COLORADO BOXED BEEF CO
C/O SIMPSON LAW OFFICES, LLP
ATTN JAMES W MARTIN, ESQ
PO BOX 550105
ATLANTA GA 30355-2505

CREDITOR ID: 395581-15
COLUMBIA GAS OF KENTUCKY, INC
ATTN M MCBRIDE
200 CIVIC CENTER DRIVE, 11TH FLOOR
COLUMBUS OH 43215

CREDITOR ID: 246687-12
COLUMBIA TELECOMMUNICATIONS
200 5TH AVE STE 651
NEW YORK NY 10010-4264

CREDITOR ID: 410360-15
COLUMBUS SHOWCASE COMPANY, THE
KEGLER BROWN HILL & RITTER
ATTN STEWART H CUPPS, ESQ
CAPITOL SQUARE, SUITE 1800
65 E STATE STREET
COLUMBUS OH 43215-4294

CREDITOR ID: 410360-15
COLUMBUS SHOWCASE COMPANY, THE
ATTN JOHN GREGA, VP/CFO
4401 EQUITY DRIVE
COLUMBUS OH 43228

CREDITOR ID: 279352-36
COMBE INC
1101 WESTCHESTER AVENUE
WHITE PLAINS  NY 10604

CREDITOR ID: 246701-12
COMBINED UTILITY SYSTEM
ATTN LINDA LESLEY
PO BOX 619
EASLEY, SC 29641-0619

CREDITOR ID: 246717-12
COMMERCEQUEST, INC
ATTN ERIKA BRAGAN, VP FIN
5481 WEST WATERS AVENUE, SUITE 100
TAMPA FL 33634-1205

CREDITOR ID: 246722-12
COMMERCIAL CARRIER CORPORATION
ATTN MILTON E JACOBS, VP/SEC/TREAS
PO DRAWER 67
AUBURNDALE FL 33896

CREDITOR ID: 246730-12
COMMERCIAL HOOD & TRAP SERVICES INC
1940 NORTHWEST 22ND STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 246732-12
COMMERCIAL INDUSTRIAL SERVICES INC
1940 NORTHWEST 22ND STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 279128-32
COMMUNITY COFFEE COMPANY, LLC
C/O KANTROW SPAHT WEAVER & BLITZER
ATTN DAVID S RUBIN, ESQ
PO BOX 2997
BATON ROUGE LA 70821

CREDITOR ID: 246790-12
COMMUNITY NEWSPAPERS INC
PO BOX 792
ATHENS, GA 30603

CREDITOR ID: 246810-12
COMPUCOM SYSTEMS, INC
ATTN MINNIE MORRISON, CREDIT MGR
7171 FOREST LANE
DALLAS, TX 75230

CREDITOR ID: 246816-12
COMPUTER PROCESS CONTROLS INC
PO BOX 905200
CHARLOTTE, NC 28290-5200

CREDITOR ID: 408340-15
CONAGRA FOODS, INC
ATTN ROBERT C ELLIS, CREDIT MGR
1 CONAGRA DRIVE
MAIL STOP 1-220
OMAHA NE 68102-5094

CREDITOR ID: 408340-15
CONAGRA FOODS, INC
C/O MCGRATH, NORTH, MULLIN & KRATZ, PC
ATTN: ROBERT J BOTHE
FIRST NATIONAL TOWER, STE 3700
1601 DODGE ST
OMAHA NE 68102

CREDITOR ID: 246841-12
CONCHITA FOODS INC
9115 NW 105TH WAY
MEDLEY, FL 33178

CREDITOR ID: 246844-12
CONCORD FOODS
ATTN ROBERT F MEALEY, CONTROLLER
10 MINUTEMAN WAY
BROCKTON, MA 02301

CREDITOR ID: 246848-12
CONCUR TECHNOLOGIES
PO BOX 7555
SAN FRANCISCO, CA 94120

CREDITOR ID: 246852-12
CONECUH SAUSAGE COMPANY INC
200 INDUSTRIAL PARK
PO BOX 327
EVERGREEN, AL 36401

CREDITOR ID: 246852-12
CONECUH SAUSAGE COMPANY INC
C/O THOMAS L WEBB LAW OFFICE
ATTN THOMAS L WEBB, ESQ
613 22ND AVENUE
PO BOX 308
MERIDIAN MS 39302-0308

CREDITOR ID: 246869-12
CONNOISSEURS PRODUCTS CORPORATION
ATTN AM BORDER, CR MGR
PO BOX 414346
BOSTON, MA 02241-4346

CREDITOR ID: 384073-47
CONNOLLY CONSULTING ASSOCIATES INC
WILTON CORPORATE PARK
50 DANBURY ROAD
WILTON, CT 06897

CREDITOR ID: 246874-12
CONROS CORPORATION
ATTN MAHENDRA VARIYA, CONTROLLER
41 LESMILL ROAD
NORTH YORK ON M3B2T3
CANADA

CREDITOR ID: 246890-12
CONSOLIDATED CARBONIC
2914 US 301 NORTH
TAMPA FL 33619

CREDITOR ID: 246890-12
CONSOLIDATED CARBONIC
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ
PO BOX 3353
ORLANDO FL 32802-3353

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 246926-12
CONTINENTAL BAKING
PO BOX 591
ROCKY MOUNT, NC 27802

CREDITOR ID: 384074-47
CONTINENTAL CUSTOM INGREDIENTS INC
DEPT 29-8035
CHICAGO, IL 60678-8035

CREDITOR ID: 381863-99
CONTINENTAL MILLS
C/O PERKINS COIE, LLP
ATTN B MACINTYRE/J STEVENSON, ESQS
1201 THIRD AVE, 40TH FL
SEATTLE WA 98101-3099

CREDITOR ID: 416956-98
CONTRARIAN FUNDS, LLC
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVE S-225
GREENWICH CT 06830

CREDITOR ID: 416956-98
CONTRARIAN FUNDS, LLC
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVE S-225
GREENWICH CT 06830

CREDITOR ID: 246952-12
CONWOOD SALES CO, LP
ATTN EDWARD J FOSTER
PO BOX 217
MEMPHIS, TN 38101-0217

CREDITOR ID: 246959-12
COOKE COMMUNICATIONS LLC DBA
KEY WEST CITIZEN
ATTN PAUL CLAKIN, CFO
PO BOX 1800
KEY WEST, FL 33041-1800

CREDITOR ID: 247013-12
CORPORATE EXPRESS
PO BOX 95230
CHICAGO, IL 60694

CREDITOR ID: 247023-12
CORR WILLIAMS COMPANY, THE
C/O BRUNINI, GRANTHAM, ET AL
ATTN JAMES A MCCULLOUGH II, ESQ
PO DRAWER 119
JACKSON MS 39205-0119

CREDITOR ID: 247023-12
CORR WILLIAMS COMPANY, THE
PO BOX 32
1522 HIGHWAY 98 EAST
COLUMBIA, MS 39429

CREDITOR ID: 247029-12
CORT FURNITURE RENTAL
3506 UNIVERSITY BLVD S
JACKSONVILLE, FL 32216

CREDITOR ID: 247047-12
COTTON BROS/BAKING CO
PO BOX 5405
ALEXANDRIA, LA 71307-5405

CREDITOR ID: 247049-12
COTTON INC
PO BOX 5405
ALEXANDRIA, LA 71307-5405

CREDITOR ID: 247051-12
COTY US INC
PO BOX 70613
CHICAGO, IL 60673-0613

CREDITOR ID: 247053-12
COUNTRY BOY FENCE
ATTN ROBERT J LEDWICK II, OWNER
5930 W 5TH STREET
JACKSONVILLE, FL 32254

CREDITOR ID: 247061-12
COUNTRY GARDEN SILKS
PO BOX 802
NAHUNTA, GA 31553

CREDITOR ID: 247068-12
COUNTRY MEAT PACKERS
PO BOX 367
STAR MS 39167-0367

CREDITOR ID: 246376-12
COUNTY OF CLAY UTILITY AUTHORITY
3176 OLD JENNINGS ROAD
MIDDLEBURG, FL 32068-3907

CREDITOR ID: 247606-12
COUNTY OF DARLINGTON
ATTN B D COPELAND OR T DICKERSON
PO BOX 1070
CHARLOTTE, NC 28201-1070

CREDITOR ID: 407679-15
COUNTY OF DEKALB, GA
TREASURY & ACCOUNTING DIVISION
ATTN ROMEO KELLER
PO BOX 1088
DECATUR GA 30031

CREDITOR ID: 249144-12
COUNTY OF ESCAMBIA UTILITIES
ATTN CHARLENE HALL, CSR
PO BOX 15311
PENSACOLA, FL 32514

CREDITOR ID: 254579-12
COUNTY OF LEE ELECTRIC COOP
ATTN JEANETTE REPPERGER
PO BOX 3455
FT MYERS, FL 33918-3455

CREDITOR ID: 255353-12
COUNTY OF MANATEE PUBLIC WORKS
C/O MANATEE COUNTY ATTORNEY
ATTN ROBERT M ESCHENFELDER, ESQ
PO BOX 1000
BRADENTON, FL 34206

CREDITOR ID: 618-03
COUNTY OF MIAMI DADE WATER & SEWER
ATTN LINDA KENT, CUSTOMER SVC SUP 1
PO BOX 330316
MIAMI FL 33233

CREDITOR ID: 406116-15
COUNTY OF PASCO BD OF COMMISSIONERS
C/O PASCO COUNTY ATTORNEY'S OFFICE
ATTN ANTHONY M SALZANO, ESQ
7530 LITTLE ROAD, SUITE 340
NEW PORT RICHEY FL 34654

CREDITOR ID: 318819-43
COUNTY OF PASCO TAX COLLECTOR
PO BOX 276
DADE CITY, FL 33526-0276

CREDITOR ID: 408156-15
COUNTY OF PINELLAS UTILITIES
COUNTY OF PINELLAS ATTORNEYS OFFICE
ATTN MICHAEL A ZAS, ESQ
315 COURT STREET, 6TH FLR
CLEARWATER FL 33756

CREDITOR ID: 408156-15
COUNTY OF PINELLAS UTILITIES
14 S FORT HARRISON AVENUE
CLEARWATER FL 33756

CREDITOR ID: 247092-12
COURIER HERALD
ATTN S DUBOSE PORTER, SEC/TREAS
COURT SQUARE STATION
DRAWER B
DUBLIN GA 31040

CREDITOR ID: 247112-12
COVE PROPERTIES, INC
ATTN DENNIS SHEEHAN, PRESIDENT
2840 W BAY DR,  SUITE 122
BELLEAIR BLUFFS, FL 33770

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 247122-12
COVINGTON NEWS INC
ATTN CHARLES HILL MORRIS
PO BOX 1249
COVINGTON, GA 30015

CREDITOR ID: 247134-12
COWETA-FAYETTE EMC
SEDC
ATTN RICK OWENS
PO BOX 530812
ATLANTA, GA 30353-0812

CREDITOR ID: 247136-12
COX NORTH CAROLINA PUBLICATION
PROCESSING CENTER
ATTN HEATHER G ZIEGLER
PO BOX 1967
GREENVILLE, NC 27835-1967

CREDITOR ID: 247155-12
CRAFTMASTER PRINTERS
ATTN KAYE HILL
687 N DEAN RD
AUBURN, AL 36830

CREDITOR ID: 406140-15
CRAWFORD LEWIS, PLLC
ATTN JOHN M DELGADO, ESQ
450 LAUREL STREET, SUITE 1600
BATON ROUGE LA 70801

CREDITOR ID: 247169-12
CRAWFORD SPRINKLER COMPANY
PO BOX 1430
HICKORY, NC 28603-1430

CREDITOR ID: 380986-47
CREATIVE PRODUCTS SCREEN PRINTERS INC
ATTN ED BROSNAN, CEO
3001 WEST GRANADA STREET
TAMPA, FL 33629

CREDITOR ID: 247198-12
CREST STEP ON INC
ATTN DAVID C DUPONT, PRES
PO BOX 920706
HOUSTON, TX 77292-0706

CREDITOR ID: 247202-12
CRETE CARRIER CORP
ATTN DEAN TROESTER, CFO
PO BOX 81228
LINCOLN, NE 68501-1228

CREDITOR ID: 247207-12
CRIMSON TIDE SPORTS MARKETING
ATTN DARIN JOBE
505 HOBBS RD
JEFFERSON CITY, MO 65109-6829

CREDITOR ID: 247226-12
CROSSCOM NATIONAL INC
1994 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 382485-51
CROSSMEDIA SERVICES, INC
ATTN MARY VANKOEVERING, CFO
225 N MICHIGAN AVENUE, STE 1500
CHICAGO, IL 60601

CREDITOR ID: 382485-51
CROSSMEDIA SERVICES, INC
C/O RICH MAY, PC
ATTN BOB TEDESCO, ESQ
176 FEDERAL STREET 6TH FLOOR
BOSTON MA 02110-2223

CREDITOR ID: 247236-12
CROWLEY POST SIGNAL
ATTN DON ANDREPONT, CONTROLLER
PO BOX 1589
CROWLEY, LA 70527-1589

CREDITOR ID: 381977-36
CROWN CORK & SEAL USA INC
C/O DILWORTH PAXSON LLP
ATTN: ANNE MARIE P KELLEY, ESQ
457 HADDONFIELD RD, STE. 700
CHERRY HILL NJ 08002

CREDITOR ID: 381977-36
CROWN CORK & SEAL USA INC
C/O DILWORTH PAXSON LLP
ATTN: SCOTT J FREEDMAN
457 HADDONFIELD RD, STE 700
CHERRY HILL NJ 08003

CREDITOR ID: 381977-36
CROWN CORK & SEAL USA INC
ATTN GARY S SHEARER, CR DIRECTOR
ONE CROWN WAY
PHILADELPHIA PA 19154-4599

CREDITOR ID: 247241-12
CROWN EQUIPMENT CORPORATION
40 SOUTH WASHINGTON
NEW BREMEN, OH 45869

CREDITOR ID: 247257-12
CRUZ BAKERY
4330 EAST 10TH LANE
HIALEAH, FL 33013

CREDITOR ID: 247284-12
CRYSTAL SPRINGS WATER COMPANY
CORPORATE ACCT
5331 NW 35TH TERRACE
FT LAUDERDALE, FL 33309-6328

CREDITOR ID: 244310-12
CS STEEN SYRUP MILL INC, THE
ATTN CHARLEY S STEEN, GM
PO BOX 339
ABBEVILLE, LA 70511-0339

CREDITOR ID: 247291-12
CSL CAR WASH SYSTEMS
324 ALMEDIA ROAD
ST ROSE, LA 70087

CREDITOR ID: 395577-15
CSX CORPORATION
ATTN RUTH C SALTER
500 WATER STREET, 8TH FL J220
JACKSONVILLE FL 32202

CREDITOR ID: 247311-12
CUETARA AMERICA CO DBA
CENTRAL FOODS AND PASTRIES
ATTN ISAAC GOMEZ PRES
15907 NW 52ND AVENUE
MIAMI LAKES, FL 33014-6201

CREDITOR ID: 247323-12
CULLMAN TIMES
ATTN BRENDA SCOTT, BUSINESS MGR
300 4TH AVE SE
CULLMAN, AL 35055

CREDITOR ID: 247331-12
CUMBERLAND SWAN
DEPT 78141
PO BOX 78000
DETROIT, MI 48278-0141

CREDITOR ID: 247338-EG
CUMMINS SOUTH INC
ATTN JEANINE GILES, CR MGR
PO BOX 116595
ATLANTA, GA 30368-6595

CREDITOR ID: 247355-12
CURTIS PACKING CO
ATTN PAUL D HALE JR, CONTROLLER
PO BOX 1470
GREENSBORO, NC 27402-1470

CREDITOR ID: 394012-61
CUSTARD INSURANCE ADJUSTERS, INC
ATTN TAMMY R DEIBEL, COLLECTION MGR
PO BOX 921329
NORCROSS, GA 30010

CREDITOR ID: 384078-47
CUSTOM HEALTH CARE INC
ATTN TEENA M UTTER
2000 LENOX DRIVE, SUITE 202
LAWRENCEVILLE NJ 08648

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:   05-03817-3F1**

CREDITOR ID: 247370-12
CUSTOM SERVICES OF CENTRAL FL, INC
ATTN PAMELA N & WAYNE A MARION
PO BOX 652
AUBURNDALE FL 33823

CREDITOR ID: 247369-12
CUSTOM SERVICES OF CENTRAL FL, INC
ATTN PAMELA N & WAYNE A MARION
PO BOX 652
AUBURNDALE, FL 33823-0652

CREDITOR ID: 247372-12
CUSTOM STAFFING INC
OPERATION CENTER
PO BOX 60839
CHARLOTTE, NC 28260-0839

CREDITOR ID: 247786-12
D&D COMMODITIES LTD
HIGHWAY 75 SOUTH
PO BOX 359
STEPHEN, MN 56757

CREDITOR ID: 247786-12
D&D COMMODITIES LTD
C/O CAMRUD MADDOCK OLSON ET AL
ATTN GERAD C PAUL, ESQ.
401 DEMERS AVENUE, SUITE 500
GRAND FORKS ND 58206-5849

CREDITOR ID: 247421-12
D&J CONSTRUCTION INC
C/O SHELDON T SLATKIN, PA
ATTN SHELDON T SLATKIN, ESQ
9900 WEST SAMPLE ROAD, SUITE 400
CORAL SPRINGS FL 33065

CREDITOR ID: 247421-12
D&J CONSTRUCTION INC
3350 BURRIS RD
FORT LAUDERDALE, FL 33314-2250

CREDITOR ID: 247427-12
D&T GLASS INC
5901 ASH STREET
FOREST PARK, GA 30297

CREDITOR ID: 381935-15
DAILY COURIER, THE
ATTN JOYCE FERGUSON, BUS MGR
601 OAK STREET
PO BOX 1149
FOREST CITY NC 28043

CREDITOR ID: 247469-12
DAILY DISPATCH, THE
ATTN CAROLYN J WILLIAMS, BUS MGR
304 S CHESTNUT STREET
PO BOX 908
HENDERSON, NC 27536-0908

CREDITOR ID: 262795-12
DAILY IBERIAN, THE
ATTN AMANDA SENECA
926 EAST MAIN STREET
NEW IBERIA, LA 70562

CREDITOR ID: 278868-30
DAILY JUICE PRODUCTS
ATTN SANDY NESTOR
1 DAILY WAY
VERONA, PA 15147

CREDITOR ID: 247477-12
DAILY LEADER, THE
ATTN THERESA MILHDER, OFF MGR
PO BOX 551
BROOKHAVEN, MS 39602-0551

CREDITOR ID: 247481-12
DAILY NEWS
PO BOX 820
BOGALUSA, LA 70427

CREDITOR ID: 262797-12
DAILY NEWS, THE
PO BOX 25146
RICHMOND, VA 23260-5146

CREDITOR ID: 247487-12
DAILY STAR
PO BOX 1149
HAMMOND, LA 70404-1149

CREDITOR ID: 247497-12
DAIRY FRESH OF LA
PO BOX 600
BAKER, LA 70704-0600

CREDITOR ID: 247499-12
DAIRY STABILIZATION
PO BOX 631
BATON ROUGE, LA 70806

CREDITOR ID: 247502-12
DAIRYLAND
2255 GRAY HIGHWAY
MACON, GA 31211

CREDITOR ID: 247504-12
DAISY BRAND INC
PO BOX 671078
DALLAS, TX 75267-1078

CREDITOR ID: 247507-12
DAJON CORP OF MISSISSIPPI
INVESTMENT PROPERTIES
ATTN DAVID R FINE, PRES
335-337 DECATUR ST
NEW ORLEANS, LA 70130

CREDITOR ID: 247510-12
DAKOTA GROWERS PASTA CO
ATTN CURT WALEN, CONTROLLER
ONE PASTA AVENUE
CARRINGTON, ND 58421

CREDITOR ID: 247512-12
DALAN TRUCKING
ATTN DAVID J CONGER PRESIDENT
124 ROBIN RIDGE ROAD
PO BOX 5075
FITZGERALD, GA 31750

CREDITOR ID: 411239-15
DALES DOUGHNUTS SOUTH INC DBA
KRISPY KREME DOUGHNUT CORP
C/O KRISPY KREME 451
ATTN CHRISTOPHER D SMITH, VP
1300 E PARK AVENUE
TALLAHASSEE FL 32301

CREDITOR ID: 247521-12
DALES SAUCES
PO BOX 130684
BIRMINGHAM, AL 35213-0684

CREDITOR ID: 247537-12
DAMP RID
PO BOX 848348
DALLAS, TX 75284-8348

CREDITOR ID: 404511-95
DANFOSS INC
ATTN FRANCIS C SCHNELL, CFO
7941 CORPORATE DRIVE
BALTIMORE MD 21236-4925

CREDITOR ID: 247574-12
DANISCO USA INC
ATTN MICHEL MICHIELS, CREDIT MGR
FOUR NEW CENTURY PARKWAY
NEW CENTURY KS 66031

CREDITOR ID: 247573-12
DANISCO USA INC
ATTN MICHEL MICHIELS, CREDIT MGR
FOUR NEW CENTURY PARKWAY
NEW CENTURY KS 66031

CREDITOR ID: 247577-12
DANKA OFFICE IMAGING CO
ATTN LEE ACEVEDO
11401 16TH COURT N
ST PETERSBURG FL 33778

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 14**
**Vendor/Supplier Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 279217-35
DANNON COMPANY, INC
ATTN NEAL BRYCE, CR SUPERV
100 HILLSIDE AVE
WHITE PLAINS NY 10603-2863

CREDITOR ID: 247621-12
DART CONTAINER CORP
ATTN FRANCIS X LIESMAN, LEGAL DEPT
500 HOGSBACK ROAD
MASON MI 48854

CREDITOR ID: 247632-12
DATASAVERS INC
ATTN CHARLENE J SULLIVAN, PRES
888 SUEMAC ROAD
JACKSONVILLE, FL 32254

CREDITOR ID: 247634-12
DATAWAVE
ATTN LAWRENCE J WETZEL, VP
145 ROUTE 46 WEST
WAYNE, NJ 07470

CREDITOR ID: 247737-12
DAVIS TRANSFER CO INC
PO BOX 1070
CHARLOTTE, NC 28208-1070

CREDITOR ID: 410807-15
DAWN FOOD PRODUCTS, INC
BARNES & THORNBURG, LLP
ATTN M MCCRORY/W BREWER, ESQS
11 S MERIDAN STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 410807-15
DAWN FOOD PRODUCTS, INC
ATTN ROBERT LYSKO, NAT CR MGR
3333 SARGENT ROAD
JACKSON MI 49201

CREDITOR ID: 247756-12
DAY-TIMERS INC
ATTN JOSEPH H REUBER
PO BOX 27001
LEHIGH VALLEY, PA 18002-7001

CREDITOR ID: 247777-12
DAYTONA TIMES
ATTN PUBLISHER/GEN MGR
PO BOX 1110
DAYTONA BEACH, FL 32115-1110

CREDITOR ID: 247778-12
DBK CONCEPTS INC
ATTN THOMAS MANN, CFO
12905 SW 129 AVENUE
MIAMI, FL 33186

CREDITOR ID: 247785-12
DCS ELECTRONICS INC
ATTN DAVID SHAW, PRES
PO BOX 547
CALLAHAN, FL 32011

CREDITOR ID: 408328-15
DEAN MILK COMPANY, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 247800-12
DEAN SAUSAGE CO
PO DRAWER 750
ATTALLA, AL 35954

CREDITOR ID: 406281-15
DEAN SPECIALTY FOODS GROUP, LLC
C/O DEAN FOOD COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX

CREDITOR ID: 247808-12
DEARYBURY OIL AND GAS CO INC
PO BOX 75072
CHARLOTTE, NC 28275-5072

CREDITOR ID: 407682-98
DEBT ACQUISITION COMPANY OF AMERICA
ATTN SYLVIA C. SERRANO
1565 HOTEL CIRCLE SOUTH STE 310
SAN DIEGO CA 92108

CREDITOR ID: 247871-12
DECATUR DAILY
ATTN JOE W PERRIN, CONTROLLER
PO BOX 2213
DECATUR, AL 35609-2213

CREDITOR ID: 247877-12
DEDGES LOCK & KEY SHOP
4579 LENOX AVE
JACKSONVILLE FL 32205-5417

CREDITOR ID: 247879-12
DEEP SOUTH BLENDERS INC
PO BOX 752
METAIRE, LA 70004

CREDITOR ID: 247882-12
DEER PARK WATER
2767 EAST IMPERIAL HIGHWAY
%VERONICA VARELA
BREA, CA 92821

CREDITOR ID: 247891-12
DEGUSSA TEXTURANT SYSTEMS SALES LLC
22678 NETWORK PLACE
CHICAGO, IL 60673-1226

CREDITOR ID: 382007-36
DEL PHARMACEUTICALS, INC
ATTN R DENTON/M LYONS
178 EAB PLAZA
PO BOX 9357
UNIONDALE NY 11553-9357

CREDITOR ID: 383211-15
DELL MARKETING, LP
C/O HUGHES & LUCE, LLP
ATTN SABRINA L STREUSAND, ESQ
111 CONGRESS AVENUE, SUITE 900
AUSTIN TX 78701

CREDITOR ID: 423075-98
DELLACAMERA CAPITAL MANAGEMENT LLC
ATTN JEFFREY KAPLAN
237 PARK AVENUE SUITE 800
NEW YORK NY 10017

CREDITOR ID: 452148-98
DELLACAMERA CAPITAL MASTER FUND LTD
C/O DELLACAMERA CAPITAL MGMT LLC
ATTN JEFFREY KAPLAN
237 PARK AVE SUITE 900
NEW YORK NY 10017

CREDITOR ID: 452126-98
DELLACAMERA CAPITAL MASTER FUND LTD
C/O MERIDIAN CORPORATE SERVICES LTD
73 FRONT STREET
PO BOX 508
HAMILTON  HM 12
BERMUDA

CREDITOR ID: 452148-98
DELLACAMERA CAPITAL MASTER FUND LTD
C/O DELLACAMERA CAPITAL MGMT LLC
ATTN JEFFREY KAPLAN
237 PARK AVE SUITE 900
NEW YORK NY 10017

CREDITOR ID: 384088-47
DELTA BEVERAGE GROUP
671 SOUTH ROWLETT ST
COLLIERVILLE  TN 38017

CREDITOR ID: 247946-12
DELTA CARBONA LP
ATTN TIMOTHY WELLS, PRES
376 HOLLYWOOD AVENUE, SUITE 208
FAIRFIELD, NJ 07004

CREDITOR ID: 247947-12
DELTA DEMOCRAT TIMES
ATTN JOHN S CLARK
PO BOX 1618
GREENVILLE, MS 38701

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 14**
**Vendor/Supplier Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 384089-47
DELTA INVESTMENTS
C/O JSI REALTY GROUP
PO BOX 8897
GREENVILLE, SC 29604

CREDITOR ID: 247971-12
DEN TEK CORP
307 EXCELLENCE WAY
MARYVILLE, TN 37801

CREDITOR ID: 248030-12
DERAMUS SAUSAGE COMPANY
ATTN HERBERT MURRAY
1697 COUNTY RD 10
BOOTH, AL 36008

CREDITOR ID: 248046-12
DERST BAKING COMPANY
ATTN HEATHER SMITH SR, VP FIN
PO BOX 22849
SAVANNAH, GA 31403

CREDITOR ID: 384090-47
DEVELOPMENT MGMT INC
C/O DEVELOPMENT-MANAGEMENT INC
P O BOX 35349
CHARLOTTE, NC 28235-5349

CREDITOR ID: 279223-35
DIAL CORPORATION
C/O SNELL & WILMER, LLP
ATTN PETER J RATHWELL, ESQ
400 EAST VAN BUREN ST
PHOENIX AZ 85004-2202

CREDITOR ID: 279223-35
DIAL CORPORATION
ATTN: N JANASIAK, R TERREL
15501 N DIAL BLVD
SCOTTSDALE AZ 85260-1619

CREDITOR ID: 248099-12
DIAMOND OF CALIFORNIA
21299 NETWORK PLACE
CHICAGO, IL 60673-1212

CREDITOR ID: 248117-12
DIARIO LAS AMERICAS
PO BOX 593177
MIAMI, FL 33159-3177

CREDITOR ID: 248118-12
DIAZ FOODS
5501 FULTON INDUSTRIAL BLVD SW
ATLANTA, GA 30336

CREDITOR ID: 262803-12
DISPATCH, THE
PO BOX 31564
TAMPA, FL 33631-3564

CREDITOR ID: 404558-95
DISPLAY SPECIALTIES, INC
PO BOX 115
FT THOMAS KY 41075

CREDITOR ID: 374695-44
DISTRIBUTION SERVICES INC
C/O AMERICAN MEDIA, INC
ATTN JOHN RICK, VP OPERATIONS
190 CONGRESS PARK DRIVE, SUITE 200
DELRAY BEACH FL 33445

CREDITOR ID: 248202-12
DIVERSIFIED SALES CO
ATTN LESLIE R LIPSEY, PRESIDENT
PO BOX 2123
OLDSMAR, FL 34677-0038

CREDITOR ID: 408323-15
DIVERSI-PLAST PRODUCTS, INC
ATTN DAVID E KOHNER, ESQ
5600 NORTH HIGHWAY 169
MINNEAPOLIS MN 55428

CREDITOR ID: 248217-12
DIXIE EGG COMPANY
PO BOX 6933
JACKSONVILLE, FL 32236

CREDITOR ID: 411041-15
DIXIE ELEC MEMBERSHIP CORP (DEMCO)
C/O SHARP HYMEL CERNIGLIA ET AL
ATTN ROSS A DOOLEY, ESQ
15171 S HARRELL'S FERRY RD, SUITE B
BATON ROUGE LA 70816

CREDITOR ID: 248242-12
DIXIE RIVERSIDE
1815 WILKINSON RD
AUGUSTA, GA 30904

CREDITOR ID: 279485-99
DL LEE & SONS, INC
C/O WORMSER KIELY GALEF & JACOBS
ATTN G R VON STANGE
825 THIRD AVENUE
NEW YORK NY 10022-7519

CREDITOR ID: 279485-99
DL LEE & SONS, INC
C/O MACEY WILENSKY ET AL
ATTN LOUIS G MCBRYAN, ESQ
600 MARQUIS TWO TOWER
285 PEACHTREE CENTER AVE
ATLANTA GA 30303-1229

CREDITOR ID: 248253-12
DM DISTRIBUTORS & PURVEYORS LLC
ATTN JAIME KOHLBERG, ADMIN MGR
8750 NW 99 STREET
MEDLEY, FL 33178

CREDITOR ID: 410362-15
DOANE PET CARE COMPANY
C/O BOULT CUMMINGS CONNERS ET AL
ATTN AUSTIN L MCMULLEN, ESQ
1600 DIVISION STREET, SUITE 700
NASHVILLE TN 37203

CREDITOR ID: 248282-12
DOLE PACKAGED FOODS COMPANY
ATTN JOE MITCHELL, CR MGR
PO BOX 371251
PITTSBURGH, PA 15251-7251

CREDITOR ID: 411234-15
DOLPHIN CAPITAL CORPORATION
PO BOX 56
MOBERLY MO 65270

CREDITOR ID: 279225-35
DOMINO FOODS, INC
C/O BLANCO, TACKABERY, ET AL
ATTN GENE B TARR, ESQ
PO DRAWER 25008
WINSTON-SALEM NC 27114-5008

CREDITOR ID: 279225-35
DOMINO FOODS, INC
ATTN JOHN KEARNEY
1100 KEY HIGHWAY EAST
BALTIMORE MD 21230-5180

CREDITOR ID: 248304-12
DON MICHAEL CIGARS CLASSICS
ATTN ADRIAN GADD, PRES
4 BAYS CENTER, SUITE F
303 SOUTH TAMIAMI TRAIL
NOKOMIS, FL 34275

CREDITOR ID: 248427-12
DOSTER WAREHOUSE
PO BOX 338
ROCHELLE, GA 31079-0338

CREDITOR ID: 248428-12
DOT FOODS INC
ATTN HAL BROADWATER, CREDIT MGR
PO BOX 192
MT STERLING IL 62353

CREDITOR ID: 248438-12
DOUBLE D MEAT
ATTN T S STOGNER JR, PRES
11518 HWY 21 S
BOGALUSA, LA 70427

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 410552-15
DOUDNEY SHEET METAL WORKS
ATTN CHARLES FIZER III, PRESIDENT
3020 SW 38 AVENUE
MIAMI FL 33146

CREDITOR ID: 248465-12
DOUGLAS ENTERPRISES
PO BOX 750
DOUGLAS, GA 31534

CREDITOR ID: 248471-12
DOUGLAS MACHINE INC
ATTN THOMAS WOSEPKA, CFO
3404 IOWA STREET
ALEXANDRIA MN 56308

CREDITOR ID: 248475-12
DOUGS REFRIGERATION
2303 NW 134 ST
CITRA, FL 32113

CREDITOR ID: 248477-12
DOUMAR ALLSWORTH CROSS ET AL
ATTN C WILLIAM LAYSTROM, JR, ESQ
1177 SOUTHEAST THIRD AVENUE
FORT LAUDERDALE FL 33316

CREDITOR ID: 248483-12
DOW FLOORING, INC
ATTN DONALD O WARD, PRESIDENT
PO BOX 75464
TAMPA, FL 33675

CREDITOR ID: 248503-12
DR PEPPER OF WEST JEFFERSON
PO BOX 34
WEST JEFFERSON, NC 28694

CREDITOR ID: 248508-12
DRAKE BAKERIES
ONE BAKERS WAY
PO BOX 8000
BIDDEFORD, ME 04005

CREDITOR ID: 403425-15
DRAKE RENTAL
ATTN PHIL DRAKE, OWNER
235 EAST PALMER STREET
FRANKLIN NC 28734

CREDITOR ID: 248512-12
DRESSER INC WAYNE DIVISION
ATTN MARC GAINS, CREDIT MGR
3814 JARRET WAY
AUSTIN TX 78728

CREDITOR ID: 403204-99
DREYER'S GRAND ICE CREAM
ATTN SHANE WEITZEL
5929 COLLEGE AVENUE
OAKLAND CA 94618

CREDITOR ID: 403204-99
DREYER'S GRAND ICE CREAM
C/O COOK PERKISS & LEW
ATTN: DAVID J COOK, ESQ
PO BOX 270
SAN FRANCISCO CA 94104-0270

CREDITOR ID: 248527-12
DRY INC DBA DRY CLEANERS SECRET
ATTN REBECCA J HAMMOND, CONTROLLER
6932 SOUTHWEST MACADAM AVE, STE A
PORTLAND, OR 97219

CREDITOR ID: 384079-47
DS&S CO
ATTN MARY WEAVER, OWNER
PO BOX 74
HONORAVILLE, AL 36042

CREDITOR ID: 248532-12
DSC SALES INC
ATTN LESLIE R LIPSEY, PRESIDENT
PO BOX 2123
OLDSMAR, FL 34677-2123

CREDITOR ID: 384141-47
DUDLEY, GEORGE W
1723 LAMAR HIGHWAY
DARLINGTON, SC 29532

CREDITOR ID: 399289-15
DUKE ENERGY CORPORATION
ATTN YVONNE CRENSHAW
PO BOX 1244
CHARLOTTE NC 28201-1244

CREDITOR ID: 248576-12
DURO BAG MFG
PO BOX 630115
CINCINNATI, OH 45263-0115

CREDITOR ID: 248606-12
DYNAMIC NUTRITIONAL LTD
1131A LESLIE STREET, SUITE 210
TORONTO, ON M3C 3L8
CANADA

CREDITOR ID: 403510-15
EAGLE BRANDS, INC
ATTN MANUEL KADRE, ESQ
3201 NW 72 AVENUE
MIAMI FL 33122

CREDITOR ID: 248647-12
EARL J DOESCHER & CO
ATTN IRIS A VIDACOVICH, PRESIDENT
305 MEHLE AVE, DRAWER D
ARABI, LA 70032

CREDITOR ID: 243782-12
EARL W COLVARD, INC DBA
BOULEVARD TIRE CENTER
816 S WOODLAND BLVD
DE LAND FL 32720

CREDITOR ID: 410695-15
EARTH PAK DIVISION OF
PENNINGTON SEED, INC
ATTN JOE JEFFERSON CREDIT MGR
PO BOX 290
MADISON GA 30650

CREDITOR ID: 248659-12
EARTHSTONE INTERNATIONAL LLC
ATTN RICHARD L KILEY, CEO
555 REPUBLIC DRIVE, SUITE 440
PLANO, TX 75024

CREDITOR ID: 248659-12
EARTHSTONE INTERNATIONAL LLC
C/O MCCLAUGHERTY & SILVER, PC
ATTN JOHN K SILVER, ESQ
PO BOX 8680
SANTA FE NM 87504-8680

CREDITOR ID: 407591-15
EAS C/O ABBOTT LABORATORIES
C/O KOHNER MANN & KAILAS, SC
ATTN MATTHEW J STICKEL, ESQ
WA BLDG, BARNABAS BUSINESS CENTER
4650 N PORT WASHINGTON ROAD
MILWAUKEE WI 53212-1059

CREDITOR ID: 382008-36
EAST PENN MANUFACTURING CO INC
ATTN ROBERT A BASHORE OR C PRUITT
PO BOX 147
LYON STATION PA 19536-0147

CREDITOR ID: 248689-12
EAST POINT CYCLE & KEY, INC
ATTN NANCY JENKINS
PO BOX 90580
EAST POINT, GA 30364-0580

CREDITOR ID: 248701-12
EASTERN FREIGHT FORWARDERS
PO BOX 9728
RIVIERA BEACH, FL 33404-9728

CREDITOR ID: 248710-12
EASTERN TEA
1 ENGELHARD DRIVE
MONROE TOWNSHIP, NJ 08831

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 14**
**Vendor/Supplier Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 248716-12<br>EASTMAN OUTDOORS INC<br>ATTN RANDY A MAY, CREDIT MGR<br>PO BOX 380<br>FLUSHING MI 48433 | CREDITOR ID: 248732-12<br>ECCE PANIS INC<br>3B BRICK PLANT ROAD<br>EAST BRUNSWICK, NJ 08816-1649 | CREDITOR ID: 399297-15<br>ED SMITH USA, INC FKA<br>NORTH COAST PROCESSING INC<br>C/O MARK G CLAYPOOL, ESQ<br>120 WEST TENTH STREET<br>ERIE PA 16501-1461 |
| CREDITOR ID: 248777-12<br>EDELWEISS PATISSERIE<br>19 BLAKE STREET<br>MEDFORD, MA 02155 | CREDITOR ID: 248818-12<br>EDWARDS MANUFACTURING<br>ATTN KARL HEROLD, CONTROLLER<br>1316 TECH BLVD<br>TAMPA FL 33619 | CREDITOR ID: 248822-12<br>EDWARDS WHOLESALE<br>ATTN KARL HEROLD, CONTROLLER<br>1316 TECH BLVD<br>TAMPA FL 33619 |
| CREDITOR ID: 248834-12<br>EHS CORPORATION<br>ATTN TONY SOFIO<br>1501 RIVER OAKS RD W<br>HARAHAN, LA 70123 | CREDITOR ID: 248839-12<br>EL ALZAR TRADING INC<br>5719 NW 159TH STREET<br>MIAMI LAKES, FL 33014 | CREDITOR ID: 248840-12<br>EL MIRASOL INC<br>ATTN GUILLERMO GAMA, PRES<br>4008 AIRPORT ROAD<br>PLANT CITY, FL 33567 |
| CREDITOR ID: 248842-12<br>EL PAISA FOOD CORP<br>14260 S W 142ND STREET<br>#101-102<br>MIAMI, FL 33186 | CREDITOR ID: 248863-12<br>ELECTRIC MOBILITY<br>1 MOBILITY PLAZA<br>SEWELL, NJ 08080 | CREDITOR ID: 248922-12<br>ELMER CANDY CORPORATION<br>ATTN ROBERT J BAROUSSE JR<br>PO BOX 788<br>PONCHATOULA LA 70454-0788 |
| CREDITOR ID: 248923-12<br>ELMER'S FINE FOODS, INC<br>ATTN ALAN J EHMER, PRES<br>PO BOX 3117<br>NEW ORLEANS, LA 70177 | CREDITOR ID: 410684-15<br>ELMERS PRODUCTS INC<br>ATTN MICHELLE VICKERS<br>PO BOX 42336<br>CINCINNATI OH 45242 | CREDITOR ID: 248945-12<br>EMBUTIDOS PALACIOS USA INC<br>ATTN IVAN SAN MARTIN, VP<br>350 NE 75TH ST<br>MIAMI, FL 33138 |
| CREDITOR ID: 399332-79<br>EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>ATTN PHYLLIS A HAYES<br>PO BOX 5126<br>TIMONIUM MD 21094 | CREDITOR ID: 248985-12<br>EMPRESS INTERNATIONAL LTD<br>ATTN GRACE BISCHOFF<br>10 HARBOR PARK DR<br>PORT WASHINGTON, NY 11050-4602 | CREDITOR ID: 405693-95<br>ENCORE GROUP, THE<br>ATTN MARK BENNETT, CREDIT MGR<br>111 CLOVERLEAF ROAD<br>WINSTON SALEM NC 27103 |
| CREDITOR ID: 410889-15<br>ENCORE PROMOTIONS, DIV OF BRADSHAW<br>INTERNATIONAL<br>ATTN PAUL ANTON, CONTROLLER<br>9409 BUFFALO AVENUE<br>RANCHO CUCAMONGA CA 91730 | CREDITOR ID: 248989-12<br>ENERGIZER BATTERY INC<br>ATTN KEVIN R CARTER SR CRDT MGR<br>23145 NETWORK PLACE<br>CHICAGO, IL 60673-1231 | CREDITOR ID: 248998-12<br>ENGINEERED TEXTILE PRODUCTS, INC<br>ATTN JENNIFER BUSBEE, OFFICE MGR<br>PO BOX 7474<br>MOBILE, AL 36670-0474 |
| CREDITOR ID: 249018-12<br>ENTERPRISE JOURNAL<br>PO BOX 2009<br>MCCOMB, MS 39649-2009 | CREDITOR ID: 384112-47<br>ENVIRONMENTAL MGMT SVCS OF SOUTH FL INC<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 249048-12<br>ENVIRONMENTAL WASTE SOLUTIONS<br>73 SOUTH PALM AVENUE, SUITE 222<br>SARASOTA, FL 34236 |
| CREDITOR ID: 249052-12<br>EPES TRANSPORT SYSTEMS INC<br>ATTN W BROOKS LOTT<br>PO BOX 35605<br>GREENSBORO, NC 27425 | CREDITOR ID: 248625-12<br>ET BROWNE DRUG CO, INC<br>ATTN GERMAINE HALAS, CONTROLLER<br>440 SYLVAN AVE<br>PO BOX 1613<br>ENGLEWOOD CLIFFS, NJ 07632 | CREDITOR ID: 249209-12<br>EUNICE NEWS<br>ATTN DON ANDREPORT, CONTROLLER<br>PO BOX 989<br>EUNICE, LA 70535-0989 |
| CREDITOR ID: 249227-12<br>EVANS FOOD PRODUCTS COMPANY<br>4714 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | CREDITOR ID: 249239-12<br>EVENFLO COMPANY, INC<br>ATTN TERESA MILEY, CREDIT MGR<br>NORTHWOODS BUSINESS CENTER II<br>707 CROSSROADS COURT<br>VANDALIA, OH 45377 | CREDITOR ID: 407563-15<br>EVERCARE COMPANY, THE FKA<br>HELMAC PRODUCTS CORP<br>C/O SUTHERLAND ASBILL & BRENNAN LLP<br>ATTN RICHARD G MURPHY, JR, ESQ<br>1275 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20004 |

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 248626-12
EW JAMES INC
ATTN LEE ANN JAMES
1308-14 NAILING DRIVE
UNION CITY, TN 38261

CREDITOR ID: 395540-15
EXCALIBUR SEASONING CO, LTD
ATTN TOM HORNSTEIN, COO
1800 RIVERWAY DRIVE
PEKIN IL 61554

CREDITOR ID: 249270-12
EXCELL REFRIGERATION INC
C/O CLICKMAN WITTERS AND MARELL
ATTN WILLIAM J MARELL ESQ
1601 FORUM PLACE, STE 1101
WEST PALM BEACH FL 33401

CREDITOR ID: 249270-12
EXCELL REFRIGERATION INC
ATTN RAYMOND TAYLOR, PRES
605 WHITNEY AVENUE
LANTANA, FL 33462

CREDITOR ID: 249271-12
EXCELL REFRIGERATION OF SC INC
ATTN GLENN TAYLOR, PRESIDENT
359 RIVERCHASE WAY
LEXINGTON, SC 29072

CREDITOR ID: 408330-99
EXEL TRANSPORTATION SERVICES, INC
C/O SHOOK HARDY & BACON LLP
ATTN: KRISTEN F TRAINOR
2555 GRAND BLVD
KANSAS CITY MO 64108

CREDITOR ID: 408330-99
EXEL TRANSPORTATION SERVICES, INC
ATTN DICK MERRILL, SECRETARY
7651 ESTERS BLVD, SUITE 200
IRVING TX 75063

CREDITOR ID: 411402-15
EXPORT DEVELOPMENT CANADA, ASSIGNEE
TEQUILA SOFTWARE INC
ATTN D LEVESQUE, CLAIMS SVCES MGR
151 O'CONNOR STREET
OTTAWA ON K1A-1K3
CANADA

CREDITOR ID: 399436-15
EXTENDED STAY SUITES
ATTN S NELSON OR F BLEVINS
1401 SW 15TH STREET
POMPANO BEACH FL 33069

CREDITOR ID: 249299-12
EXTENDEDSTAY FT L'DALE CY CR
1401 SW 15TH STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 249301-12
EXXON AIRWORLD CARD CENTER
PO BOX 502125
ST LOUIS, MO 63150-2125

CREDITOR ID: 411271-15
EXXON MOBIL CHEMICAL COMPANY
ATTN CHRISTOPHER M SCHULTZ, CREDIT
13501 KATY FREEWAY
HOUSTON TX 77581

CREDITOR ID: 249303-12
EXXONMOBIL FUELS MARKETING
ATTN: BETH E BROWN
120 MCDONALD STREET
SAINT JOHN NB E2J 1M5
CANADA

CREDITOR ID: 381750-15
EZY TIME FOOD PRODUCTS BLENDCO INC
ATTN CHARLEY MCCAFFREY, PRES
8 JM TATUM INDUSTRIAL DRIVE
HATTIESBURG MS 39401

CREDITOR ID: 411264-15
F GAVINA & SONS INC
ATTN TERESA GONZALEZ, CREDIT MGR
2700 FRUITLAND AVENUE
VERNON CA 90058-3608

CREDITOR ID: 279359-36
FABRI-KAL CORPORATION
ATTN HOWARD W  LYNCH, CR MGR
PLASTICS PLACE
KALAMAZOO  MI 49001

CREDITOR ID: 394036-61
FAIN, MAJOR & BRENNAN, PC
ATTN GENE A MAJOR, ESQ
100 GLENRIDGE POINT PKWY, STE 500
ATLANTA, GA 30342

CREDITOR ID: 408404-98
FAIR HARBOR CAPITAL LLC
ATTN FRED GLASS
875 AVENUE OF THE AMERICAS STE 2305
NEW YORK NY 10001

CREDITOR ID: 408404-98
FAIR HARBOR CAPITAL LLC
ATTN FRED GLASS
875 AVENUE OF THE AMERICAS STE 2305
NEW YORK NY 10001

CREDITOR ID: 249333-12
FAIRCLOTH DECORATORS LLC
4690 SW HAMMOCK CREEK DRIVE
PALM CITY, FL 34990

CREDITOR ID: 249356-12
FAMILY BRANDS INTL LLC
PO BOX 429
1001 ELM HILL RD
LENOIR CITY, TN 37771

CREDITOR ID: 249383-12
FARLEYS & SATHERS CANDY CO INC
ATTN RITA DOEDEN, CR MGR
1657 SOLUTIONS CENTER
CHICAGO, IL 60677-1006

CREDITOR ID: 410361-15
FARMLAND DAIRIES LLC
ATTN NANCY SWEENEY, DIR
520 MAIN AVENUE
WALLINGTON NJ 07057

CREDITOR ID: 249397-12
FASHION SEAL UNIFORMS
PO BOX 932058
ATLANTA, GA 31193-2058

CREDITOR ID: 249400-12
FAST SIGNS OF PEMBROKE PINES
ATTN EDWARD M DOBIN, VP
8374 PINES BOULEVARD
PEMBROKE PINES, FL 33024

CREDITOR ID: 249403-12
FASTENERS FOR RETAIL INC
ATTN AMY BATES, CREDIT MANAGER
PO BOX 74049
CLEVELAND, OH 44191-4049

CREDITOR ID: 279290-35
FATHER'S TABLE COMPANY, THE
C/O FRANTZ WARD LLP
ATTN MATTHEW H MATHENEY, ESQ.
2500 KEY CENTER, 127 PUBLIC SQUARE
CLEVELAND OH 44114

CREDITOR ID: 279290-35
FATHER'S TABLE COMPANY, THE
ATTN BARRY J VOODRE, CONTROLLER
2100 COUNTRY CLUB ROAD
SANFORD FL FL 32771

CREDITOR ID: 249416-12
FAYETTEVILLE OBSERVER
ATTN JILL KOONCE, CR MGR
458 WHITFIELD STREET
PO BOX 849
FAYETTEVILLE, NC 28302

CREDITOR ID: 407677-15
FEDERAL EXPRESS CORPORATION
ATTN CINDY MEACHA, REV REC/BANKRUP
2005 CORPORATE AVENUE, 2ND FLOOR
MEMPHIS TN 38132

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 249429-12
FEDERAL HEATH SIGN COMPANY LLC
ATTN JOAN GILL, CREDIT MGR
PO BOX 678203
DALLAS, TX 75267-8203

CREDITOR ID: 404006-15
FEDEX FREIGHT EAST
ATTN BRADY MOORE
DELIVERY CODE 2259
PO BOX 840
HARRISON AR 72602-0840

CREDITOR ID: 249459-12
FERNDALE CONFECTIONERY USA
13428 MAXELLA AVENUE # 752
MARINA DEL REY, CA 90292

CREDITOR ID: 249461-12
FERRANIA USA INC
DEPT #960122
OKLAHOMA CITY, OK 73196-0122

CREDITOR ID: 249481-12
FERRERO USA INC
ATTN JOHN GIFFORD
600 COTTONTAIL LANE
SOMERSET NJ 08873

CREDITOR ID: 249495-12
FIELD TRIP FACTORY
ATTN SUSAN SINGER, PRES
2211 NORTH ELSTON, SUITE 304
CHICAGO, IL 60614

CREDITOR ID: 249496-12
FIELDALE FARMS CORP
PO BOX 558
BALDWIN, GA 30511

CREDITOR ID: 249498-12
FIELDSTONE MEATS OF AL
PO BOX 1014
ONEONTA, AL 35121-1014

CREDITOR ID: 249503-12
FILIPPO BERIO SALOV NA CORP
PO BOX 23346
NEWARK, NJ 07189-3346

CREDITOR ID: 249505-12
FILMART
ATTN JUDITH LEFKOWITZ
4111 GLENWOOD RD
BROOKLYN, NY 11210-2024

CREDITOR ID: 249506-12
FILTRATION SOLUTIONS INC
ATTN P PATRICIA FRASER, OFF MGR
4361 CHARLOTT HWY, SUITE 301
LAKE WILIE, SC 29710

CREDITOR ID: 406157-15
FINANCIAL INFORMATION TECH, INC
ATTN GLENN W JONES JR, CFO
4720 W CYPRESS STREET
TAMPA FL 33607

CREDITOR ID: 380983-47
FINGRS MFG
PO BOX 30957
LOS ANGELES, CA 90030-0957

CREDITOR ID: 249515-12
FINISHMASTER INC
PO BOX 532587
ATLANTA, GA 30353-2587

CREDITOR ID: 249518-12
FIORUCCI FOODS INC
ATTN MARK MORRISON, CONTROLLER
1800 RUFFIN MILL ROAD
COLONIAL HEIGHTS VA 23834

CREDITOR ID: 410697-15
FIRST AMERICAN TITLE INSURANCE CO
ATTN STEVEN A NELSON, VP/ESQ
5775 GLENRIDGE DRIVE, SUITE A-240
ALTANTA GA 30328

CREDITOR ID: 400443-98
FIRST COMMERCIAL CREDIT CORP
ATTN JC BARONE
10 NEW KING STREET
WHITE PLAINS NY 10604

CREDITOR ID: 249558-12
FIRST DATA CORP/IPS/VALUELINK
ATTN LARRY THOMAS, DIRECTOR
PO BOX 2021
ENGLEWOOD, CO 80150-2021

CREDITOR ID: 249568-12
FIRST QUALITY HYGIENIC INC
ATTN PHYLLIS I CLARK, CR SUPERVISOR
PO BOX 7777-W3880
PHILADELPHIA, PA 19175-3880

CREDITOR ID: 249586-12
FIRST YEARS INC
PO BOX 845986
BOSTON, MA 02284-5986

CREDITOR ID: 249602-12
FISHKING PROCESSORS INC
PO BOX 512545
LOS ANGELES, CA 90051-0545

CREDITOR ID: 403536-15
FISKARS BRANDS, INC
ATTN ROB HANUS, CR MGR
2537 DANIELS STREET
MADISON WI 53718

CREDITOR ID: 249607-12
FITZGERALD BEN HILL LANDFILL
544 CAMP BROOKLYN RD
FITZGERALD, GA 31750

CREDITOR ID: 249627-12
FLANDERS PROVISION CO
1104 GILMORE ST
WAYCROSS GA 31501

CREDITOR ID: 249630-12
FLAVOR MATERIALS INTERNATIONAL
10 D ENGELHARD AVE
AVENEL, NJ 07001

CREDITOR ID: 249649-12
FLENTS PRODUCTS CO INC
11750 12TH AVENUE SOUTH
BURNSVILLE, MN 55337

CREDITOR ID: 249661-12
FLINT ELECTRIC MEMBERSHIP CORP
C/O DANIEL, LAWSON, TUGGLE ET AL
ATTN WILLIAM R JERLES, JR, ESQ
PO BOX 89
PERRY  GA 31069

CREDITOR ID: 249661-12
FLINT ELECTRIC MEMBERSHIP CORP
PO BOX 308
REYNOLDS, GA 31076-0308

CREDITOR ID: 249708-12
FLORIDA COMFORT INC
5913-1 ST AUGUSTINE RD
JACKSONVILLE, FL 32207

CREDITOR ID: 279233-35
FLORIDA CRYSTALS FOOD CORP
C/O BLANCO, TACKABERY, ET AL
ATTN GENE B TARR, ESQ
PO DRAWER 25008
WINSTON-SALEM NC 27114-5008

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

CREDITOR ID: 279233-35
FLORIDA CRYSTALS FOOD CORP
ATTN WILLIAM F TARR, ESQ
ONE NORTH CLEMATIS STREET, STE 200
WEST PALM BEACH FL 33401

CREDITOR ID: 249740-12
FLORIDA DICKENS ASSOCIATES
PO BOX 863030
ORLANDO, FL 32886-3030

CREDITOR ID: 384126-47
FLORIDA EAST COAST RAILWAY
ATTN WILLIAM A COGGINS, JR, CR MGR
ONE MALAGA STREET
PO BOX 1048
ST AUGUSTINE FL 32085-1048

CREDITOR ID: 384126-47
FLORIDA EAST COAST RAILWAY
VOLPE BAJALIA WICKES ROGERSON ET AL
RIVERPLACE TOWER
1301 RIVERPLACE BLVD, SUITE 1700
JACKSONVILLE FL 32207

CREDITOR ID: 249764-12
FLORIDA FORK LIFT SUPPLY INC
ATTN MC SCHELLINGER JR, PRESIDENT
5080 BEAVER ST W
JACKSONVILLE, FL 32254

CREDITOR ID: 249766-12
FLORIDA GARDEN PRODUCTS
PO BOX 622708
OVIEDO, FL 32762-2708

CREDITOR ID: 264652-12
FLORIDA PUBLIC UTILITIES
ATTN JULIE PETTY, DIRECTOR
PO BOX 3395
WEST PALM BEACH FL 33402-3395

CREDITOR ID: 249805-12
FLORIDA RECYCLING
3817 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CREDITOR ID: 249806-12
FLORIDA RECYCLING SERVICES
7770 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 249831-12
FLORIDA TIMES UNION
ONE RIVERSIDE AVE
PO BOX 2602
JACKSONVILLE, FL 32202

CREDITOR ID: 249829-12
FLORIDA TIMES UNION
C/O CIRCULATION ACCOUNTING
ONE RIVERSIDE AVENUE
JACKSONVILLE, FL 32202

CREDITOR ID: 249835-12
FLORIDA TODAY PAYMENT CENTER
PO BOX 419000
MELBOURNE, FL 32941-9000

CREDITOR ID: 249844-12
FLORIDA'S NATURAL GROWERS, DIV
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ
PO BOX 3353
ORLANDO FL 32802-3353

CREDITOR ID: 249844-12
FLORIDA'S NATURAL GROWERS, DIV
CITRUS WORLD, INC
ATTN FAYE HARRIS
20205 US HIGHWAY 27N
PO BOX 1111
LAKE WALES FL 33859

CREDITOR ID: 249869-12
FLOWERS BAKING CO OF THOMASVILLE
ATTN MISSY WILSON, CREDIT MGR
132 NORTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 411116-15
FLOWERS FOODS BAKERY GROUP
ATTN PEGGY CLARK
132 N BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 374947-44
FLOWERS FOODS SPECIALTY GROUP LLC
ATTN MISSY WILSON, CREDIT MGR
132 NORTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 279166-33
FLOWERS, INC BALLOONS
C/O MORRIS JAMES HITCHENS & WILLIAMS
ATTN: STEPHEN M MILLER, ESQ
222 DELAWARE AVENUE
PO BOX 2306
WILMINGTON DE 19899-2306

CREDITOR ID: 279166-33
FLOWERS, INC BALLOONS
ATTN ROY DRINKARD, CFO
325 CLEVELAND ROAD
BOGART GA 30622

CREDITOR ID: 249901-12
FOELL PACKING CO
PO BOX 2340
SANFORD, NC 27331-2340

CREDITOR ID: 249916-12
FOOD EQUIPMENT SALES INC
ATTN RANDY S ALLEN, PRES
PO BOX 43
SHELBY, NC 28151

CREDITOR ID: 249961-12
FORUM PUBLISHING GROUP
PO BOX 8547
CHICAGO, IL 60680-8547

CREDITOR ID: 249964-12
FOSTER FARMS
DEPT 33334
PO BOX 39000
SAN FRANCISCO, CA 94139-3334

CREDITOR ID: 249973-12
FOUR STAR MEAT CO INC
ATTN ROBERT YARBOROUGH, CEO
PO BOX 3374
BATON ROUGE, LA 70821-3374

CREDITOR ID: 399650-15
FOWLER & SONS, INC
ATTN CHERYL OWENS
105 RUPERT DRIVE # 2
RALEIGH NC 27603

CREDITOR ID: 394058-61
FOWLER WHITE BOGGS BANKER
ATTN JOE ISABEL, CONTROLLER
501 E KENNEDY BLVD, STE 1700
TAMPA, FL 33602

CREDITOR ID: 404702-95
FOX PROTECTIVE SERVICES INC
ATTN BRIAN FOX, PRESIDENT
4905 W LAUREL STREET, SUITE 301
TAMPA FL 33607-3838

CREDITOR ID: 249318-12
FPI DETECTIVE AGENCY INC
551 W 51ST PLACE, FOURTH FL
HIALEAH, FL 33012

CREDITOR ID: 250029-12
FRANK WELCH & SONS CO
1703 S MAIN ST
MT AIRY, NC 27030-5529

CREDITOR ID: 250031-12
FRANKFORD CANDY & CHOCOLATE CO
PO BOX 8500 (S-1050)
PHILADELPHIA, PA 19178-1050

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 374945-44
FRANKLIN BAKING CO LLC
ATTN MISSY WILSON, CREDIT MGR
132 NORTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 394040-61
FRAZER HUBBARD BRANDT TRASK ET AL
ATTN JAMES L YACAVONE III, ESQ
595 MAIN STREET
DUNEDIN, FL 34698

CREDITOR ID: 250069-12
FRED ARBANAS INC
PO BOX 880
GRANDVIEW, MO 64030

CREDITOR ID: 278885-30
FRESH GOURMET
DRAWER CS 198372
ATLANTA, GA 30384-8372

CREDITOR ID: 250115-12
FREUDENBERG HOUSEHOLD PRODUCTS
ATTN MARY JAY, CREDIT MGR
PO BOX 73181
CHICAGO, IL 60673-7181

CREDITOR ID: 410769-15
FRIEDA'S, INC
C/O MEUERS LAW FIRM PL
ATTN LAWRENCE H MEUERS, ESQ
5395 PARK CENTRAL COURT
NAPLES FL 34109

CREDITOR ID: 377842-36
FRIENDSHIP DAIRIES INC
ATTN JOSEPH MURGOLO/DOUGLAS GERBOSI
ONE JERICHO PLAZA, SUITE 107
JERICHO NY 11753-1668

CREDITOR ID: 377842-36
FRIENDSHIP DAIRIES INC
C/O PHILLIPS LYTLE LLP
ATTM ANGELA Z MILLER, ESQ
3400 HSBC CENTER
BUFFALO NY 14203

CREDITOR ID: 411103-15
FRITO-LAY, INC
C/O DLA PIPER RUDNICK ET AL
ATTN D M NEFF & B A AUDETTE, ESQS
203 N LASALLE STREET, SUITE 1900
CHICAGO IL 60601-1293

CREDITOR ID: 279067-32
FRONT-END SERVICES CORPORATION
C/O HAYNES & BOONE, LLP
ATTN MARK J ELMORE, ESQ.
901 MAIN STREET, SUITE 3100
DALLAS TX 75202-3789

CREDITOR ID: 279067-32
FRONT-END SERVICES CORPORATION
ATTN KAREN EDDLEMON, CASH MGR
1100 FOUNTAIN PARKWAY
GRAND PRAIRIE TX 75050-1513

CREDITOR ID: 250134-12
FSI/MFP INC
PO BOX 92400
CLEVELAND, OH 44193

CREDITOR ID: 250137-12
FT MYERS NEWS-PRESS
2442 DR ML KING JR BLVD
FT MYERS, FL 33901

CREDITOR ID: 250173-12
FUTURE FOOD, LTD
ATTN DAVID WATTS, CEO
1420 VALWOOD PARKWAY, SUITE 164
CARROLLTON, TX 75006

CREDITOR ID: 429856-15
FUTURISTIC FOODS INC
C/O DONNA L THOMPSON, ESQ
PO BOX 170
ALLENWOOD NJ 08720

CREDITOR ID: 384137-47
G&M FOOD EQUIPMENT SALES & SERVICE
ATTN GREG BUXTON, MGR
PO BOX 7704
SPANISH FORT, AL 36577-7704

CREDITOR ID: 250193-12
G&P TRUCKING CO INC
ATTN NANCY S GLENN
PO BOX 651427
CHARLOTTE, NC 28265-1427

CREDITOR ID: 250226-12
GADSDEN TIMES
PO BOX 116362
ATLANTA, GA 30368-6362

CREDITOR ID: 385-03
GAINESVILLE REGIONAL UTILITIES
ATTN KIMBERLY OLIVIER
PO BOX 147117,  STATION A136
GAINESVILLE FL 32614-7117

CREDITOR ID: 382337-51
GAINESVILLE SUN & OCALA STAR BANNER
ATTN MELODY DAY, CR MGR
PO BOX 490
OCALA FL 34478

CREDITOR ID: 382338-51
GAINESVILLE TIMES
ATTN VICKEY JAMES, CR MGR
345 GREEN STREET NW
GAINESVILLE, GA 30503

CREDITOR ID: 250239-12
GALDERMA LABORATORIES
ATTN GENERAL COUNSEL
14501 NORTH FREEWAY
FORT WORTH TX 76177

CREDITOR ID: 250268-12
GARNIER
7644 COLLECTIONS CENTER DR
BANK OF AMERICA
CHICAGO, IL 60693

CREDITOR ID: 250314-12
GASTON GAZETTE
PO BOX 1538
GASTONIA, NC 28053

CREDITOR ID: 250319-12
GATES UP, INC
ATTN RUTH REID, PRES
35400 BASELINE LANE
DADE CITY, FL 33525

CREDITOR ID: 384061-47
GATOR RADIO NETWORK
C/O CLEAR CHANNEL BROADCASTING, INC
2500 MAITLAND CENTER PKWAY, STE 407
MAITLAND FL 32751-4722

CREDITOR ID: 394041-61
GAUNT, PRATT, RADFORD & METHE, PA
ATTN KENT S PRATT, PRES
1401 FORUM WAY, SUITE 500
WEST PALM BEACH, FL 33401

CREDITOR ID: 250350-12
GE CAPITAL
PO BOX 640387
PITTSBURGH, PA 15264-0387

CREDITOR ID: 250361-12
GEAC ENTERPRISE SOLUTIONS INC
NW 5421
PO BOX 1450
MINNEAPOLIS, MN 55485-5421

CREDITOR ID: 250382-12
GENERAL DE SOLUBLES, SA
ATTN FLORENCIO GIL, ADMIN MGR
344 RIO DULCE, SUITE 871
EL PASO, TX 79932

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 381794-99
GENERAL ELECTRIC CAPITAL CORP
C/O MORITT HOCK HAMROFF ET AL
ATTN LESIE BERKOFF & W NILSON, ESQ
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 279162-33
GENERAL ELECTRIC COMPANY
C/O PITNEY HARDIN KIPP & SZUCH, LLP
ATTN: RICHARD M METH, ESQ
PO BOX 1945
MORRISTOWN NJ 07962-1945

CREDITOR ID: 279162-33
GENERAL ELECTRIC COMPANY
GE CONSUMER & IND'L FKA GE LIGHTING
C/O DEHAAN & BACH
ATTN MICHAEL B BACH, ESQ
11256 CORNELL PARK DRIVE, STE 500
CINCINNATI OH 45242

CREDITOR ID: 381890-30
GENERAL MILLS/LLOYD'S BARBECUE CO
ATTN MARK PENDER, CR MGR
ONE GENERAL MILLS BLVD
MINNEAPOLIS MN 55426

CREDITOR ID: 250405-12
GENERAL THERAPEUTICS INC
100 ROSE AVE
HEMPSTEAD, NY 11550

CREDITOR ID: 279363-36
GEORGE WESTON BAKERIES, INC
ATTN CHRIS DEMETRIOU, DIR
930 NORTH RIVERVIEW DRIVE, STE 100
TOTOWA  NJ 07512

CREDITOR ID: 394068-61
GEORGE, HARTZ , LUNDEEN, ET AL
ATTN CHARLES M HARTZ
4800 LEJUNE RD
CORAL GABLES, FL 33146

CREDITOR ID: 380963-47
GEORGES INC
ATTN GARY LINKER, CR MGR
PO DRAWER G
SPRINGDALE, AR 72765-2030

CREDITOR ID: 373560-44
GEORGIA CROWN DISTRIBUTING CO DBA
ALABAMA CROWN DISTRIBUTING CO
100 GEORGIA CROWN DRIVE
MCDONOUGH GA 30253

CREDITOR ID: 250483-12
GEORGIA CROWN DISTRIBUTING CO DBA
TENNESSEE CROWN DISTRIBUTING CO
ATTN ORLENE K BOVAIRD, VP FINANCE
100 GEORGIA CROWN DR
MC DONOUGH GA 30253

CREDITOR ID: 381955-15
GEORGIA POWER COMPANY
ATTN DAUNDRA FLETCHER
BIN 80002
PO BOX 4545
ATLANTA GA 30302

CREDITOR ID: 250525-12
GEORGIA SPICE COMPANY
PO BOX 101292
ATLANTA, GA 30392-1292

CREDITOR ID: 250544-12
GERARDS BAKERY LLC
ATTN MARK CERNEY, CONTROLLER
4226 WELD COUNTY ROAD STE 22
LONGMONT, CO 80504

CREDITOR ID: 250545-12
GERBER PRODUCTS COMPANY
ATTN JEFF KIPPE
445 STATE STREET
FREEMONT, MI 49413

CREDITOR ID: 250545-12
GERBER PRODUCTS COMPANY
C/O KELLEY DRYE & WARREN, LLP
ATTN J CARR & A PAK, ESQS
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 250558-12
GFA BRANDS INC
PO BOX 397
HOWARD B SEIFERAS
CRESSKILL, NJ 07626-0397

CREDITOR ID: 250562-12
GHIRARDELLI CHOCOLATE
ATTN L AUERBACH/T MOONEY
1111 139TH AVENUE
SAN LEANDRO CA 94578

CREDITOR ID: 250568-12
GILCHRIST SAUSAGE CO
ATTN JONNIE M THOMPSON, PRES
6266 NE JACKSONVILLE ROAD
OCALA, FL 34479

CREDITOR ID: 250571-12
GILDA INDUSTRIES INC
2525 WEST 4TH AVE
HIALEAH, FL 33010

CREDITOR ID: 250574-12
GILL MANUFACTURING INC
ATTN HOWARD L GILL, VP
PO BOX 769
DAVENPORT, FL 33836-0769

CREDITOR ID: 407710-15
GILLETTE COMPANY
C/O POPPER & GRAFTON
ATTN SAMUEL R GRAFTON, ESQ
225 WEST 34TH STREET, SUITE 1609
NEW YORK NY 10122-1600

CREDITOR ID: 407710-15
GILLETTE COMPANY
ATTN DIANE E KING, MGR CREDIT ADMIN
PRUDENTIAL TOWER BUILDING
800 BOYLSTON STREET, 26TH FLOOR
BOSTON MA 02199

CREDITOR ID: 250599-12
GIVAUDAN FLAVORS
PO BOX 73767
CHICAGO, IL 60673-7767

CREDITOR ID: 408371-15
GLAXOSMITHKLINE CONSUMER HEALTHCARE
ATTN GREGORY COLICCHIE, FINANCE
PO BOX 1467
PITTSBURGH PA 15230

CREDITOR ID: 250621-12
GLAZER CO OF LOUISIANA
111 RIVERBEND BOULEVARD
ST ROSE, LA 70087

CREDITOR ID: 410405-15
GLAZER'S WHOLESALE DRUG CO OF NEW
C/O PRAGER & MILLER, PC
ATTN ROBERT A MILLER, ESQ
14911 QUORUM DRIVE, SUITE 320
DALLAS TX 75254

CREDITOR ID: 410405-15
GLAZER'S WHOLESALE DRUG CO OF NEW
ORLEANS INC ET AL
C/O GLAZER'S WHOLESALE DRUG CO, INC
ATTN CARY ROSSEL, VP & CFO
PO BOX 809013
DALLAS TX 75380-9013

CREDITOR ID: 384145-47
GLORY FOODS INC
PO BOX 714717
COLUMBUS, OH 43271-4717

CREDITOR ID: 381917-15
GMAC COMMERCIAL FINANCE LLC
ATTN CRAIG GALLETTO, ASST VP
1290 AVENUE OF THE AMERICAS, 3RD FL
NEW YORK NY 10104

CREDITOR ID: 382628-51
GNX (GLOBAL NETXCHANGE)
ATTN JOHN WOLFE, ESQ
333 BUSH STREET, 18TH FLOOR
SAN FRANCISCO, CA 94104

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 382628-51
GNX (GLOBAL NETXCHANGE)
ALLEN MATKINS LECK GAMBLE ET AL
ATTN R MERTZ/W HUCKINS, ESQS
THREE EMBARCADERO CENTER, 12TH FLR
SAN FRANCISCO CA 94111-4074

CREDITOR ID: 250692-12
GOJO INDUSTRIES, INC
ATTN DENNIS HOYE, CONTROLLER
PO BOX 991
AKRON OH 44309-091

CREDITOR ID: 384146-47
GOLD COAST BEVERAGE DIST
1751 NW 12 AVENUE
POMPANO BEACH, FL 33069

CREDITOR ID: 250695-12
GOLD KIST INC
PO BOX 116223
ATLANTA, GA 30368-6223

CREDITOR ID: 250700-12
GOLDEN EAGLE FUNDING LLC
PO BOX 905
PONTE VEDRA BEACH, FL 32004

CREDITOR ID: 250707-12
GOLDER ASSOCIATES INC
PO BOX 102609
ATLANTA, GA 30368-0609

CREDITOR ID: 250707-12
GOLDER ASSOCIATES INC
C/O GOLDER ASSOCIATES INC
ATTN PAUL B COHEN, ESQ.
3730 CHAMBLEE TUCKER ROAD
ATLANTA GA 30341

CREDITOR ID: 250715-12
GOLDSBORO NEWS ARGUS
ATTN BARABA J STURM
PO BOX 10629
GOLDSBORO, NC 27532-0629

CREDITOR ID: 250717-12
GONNELLA FROZEN PRODUCTS
ATTN JENNIFER SMOLZER
1117 E WILEY RD
SCHAUMBURG IL 60173

CREDITOR ID: 384318-47
GONZALEA, RICARDO M
7810 NW 189TH STREET
MIAMI, FL 33015

CREDITOR ID: 380945-47
GONZALEZ & TAPANES FOODS DBA
SANTA FE INTERNATIONAL
ATTN FERNANDO GONZALEZ, SALES MGR
9151 NW 97 TERRACE
MEDLEY FL 33178

CREDITOR ID: 254300-12
GONZALEZ & TAPANES FOODS, INC DBA
LAFE FOODS
ATTN FERNANDO GONZALEZ, MGR
9151 NW 97 TERRACE
MEDLEY FL 33178

CREDITOR ID: 250725-12
GOOD L CORP
ATTN JERE BROWN & BETSY GOODELL
5382 MURFREESBORO ROAD
PO BOX 337
LA VERGNE, TN 37086-0337

CREDITOR ID: 250727-12
GOOD OLD DAYS FOODS
PO BOX 191470
LITTLE ROCK, AR 72219

CREDITOR ID: 408417-15
GOODYEAR TIRE & RUBBER COMPANY
ATTN B JALOWIEC, CR MGR & LAW DEPT
1144 EAST MARKET STREET
AKRON OH 44316-0001

CREDITOR ID: 382018-36
GORTON'S, INC
MCDERMOTT, WILL & EMERY, LLP
ATTN JASON J DEJONKER, ESQ
227 WEST MONROE STREET
CHICAGO IL 60606-5096

CREDITOR ID: 382018-36
GORTON'S, INC
DIANE J AMERO, CREDIT MGR
128 ROGERS ST
GLOUCHESTER MA 01930

CREDITOR ID: 250753-12
GOURMET EXPRESS, LLC
ATTN KEVIN SCULLY, SR VP
204 N FORD STREET
GRIDLEY IL 61744

CREDITOR ID: 250753-12
GOURMET EXPRESS, LLC
C/O PORTER ROGERS DAHLMAN & GORDON
ATTN KENNETH M ODOM, ESQ
2600 VIA FORTUNA, SUITE 130
AUSTIN TX 78746

CREDITOR ID: 250755-12
GOYA FOODS
ATTN BENITO RIVACOBA, CONTROLLER
PO BOX 226110
MIAMI, FL 33122

CREDITOR ID: 410962-15
GRAHAM PACKAGING COMPANY, LP
C/O VENABLE LLP
ATTN BRENT W PROCIDA, ESQ
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 250774-12
GRAINGER INDUSTRIAL SUPPLY
384-862729431
PALATINE, IL 60038-0001

CREDITOR ID: 381023-47
GRANITE TELECOMMUNICATIONS
PO BOX 9664
MANCHESTER, NH 03108-9664

CREDITOR ID: 250783-12
GRANNYS KITCHENS LTD
178 INDUSTRIAL PARK DR
FRANKFORT, NY 13340

CREDITOR ID: 404769-95
GRAPEVINE TRADING COMPANY
C/O MCCARTER & ENGLISH LLP
ATTN WILLIAM D WALLACH, ESQ
100 MULBERRY STREET
NEWARK NJ 07102

CREDITOR ID: 404769-95
GRAPEVINE TRADING COMPANY
C/O VICTORY WHOLESHARE GROCERS
ATTN ALVIN C EDER, CREDIT MGR
400 VICTORY DRIVE
SPRINGBORO OH 45066

CREDITOR ID: 250791-12
GRAPHIC TECHNOLOGY INC
301 GARDNER DRIVE
NEW CENTURY, KS 66031

CREDITOR ID: 250794-12
GRASSLAND DAIRY PRODUCTS INC
BOX 68-9921
MILWAUKEE, WI 53268-9921

CREDITOR ID: 250797-12
GRAY & COMPANY
4234 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 395546-15
GRAYSON, ILENE DBA
APARTMENT ARRANGEMENTS
2507-A STOCKBRIDGE DRIVE
CHARLOTTE NC 28210

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 250815-12
GREAT DANE TRAILERS
DRAWER CS198006
ATLANTA, GA 30384

CREDITOR ID: 411417-15
GREAT FISH COMPANY, LLC, THE
C/O SIMPSON LAW OFFICES, LLP
ATTN JAMES W MARTIN, ESQ
PO BOX 550105
ATLANTA GA 30355-2505

CREDITOR ID: 250818-12
GREAT LAKES KRAUT CO LLC
DEPT 7001
CAROL STREAM, IL 60122-7001

CREDITOR ID: 384150-47
GREAT LAKES KRAUT CO LLC
DEPARTMENT 7001
CAROL STREAM, IL 60122-7001

CREDITOR ID: 403504-15
GREATAMERICA LEASING CORPORATION
ATTN SHARON KEYS
PO BOX 609
CEDAR RAPIDS IA 52406-0609

CREDITOR ID: 262823-12
GREEN MACHINE INC, THE
PO BOX 783036
WINTER GARDEN, FL 34778-3036

CREDITOR ID: 410934-15
GREEN MOUNTAIN COFFEE ROASTERS, INC
C/O MERRITT & MERRITT & MOULTON
ATTN H KENNETH MERRITT JR, ESQ
PO BOX 5839
BURLINGTON VT 05402

CREDITOR ID: 278891-30
GREENLEAF WHOLESALE FLORIST
ATTN TRACY BRYANT, CR SVCES
PO BOX 537
BRIGHTON CO 80601

CREDITOR ID: 250873-12
GREENS KING
ATTN KEITH WILLIAMS
PO BOX 28196
JACKSONVILLE, FL 32226

CREDITOR ID: 250874-12
GREENS-R-US
ATTN S KAY FISH, CO-OWNER
16150 CREWS ROAD
GLEN ST MARY FL 32040

CREDITOR ID: 250892-12
GREENVILLE NEWS
305 S MAIN STREET
PO BOX 1688
GREENVILLE, SC 29602

CREDITOR ID: 262824-12
GREENVILLE NEWS, THE
305 SOUTH MAIN STREET
PO BOX 1689
GREENVILLE, SC 29602

CREDITOR ID: 415-03
GREENVILLE WATER SYSTEM
ATTN DERRICK J BROWN, MANAGER
PO BOX 687
GREENVILLE SC 29602-0687

CREDITOR ID: 250908-12
GREENWOOD PACKING PLANT
PO BOX 751645
CHARLOTTE NC 28275

CREDITOR ID: 250911-12
GREER COMM OF PUBLIC WORKS
PO BOX 216
GREER, SC 29652-0216

CREDITOR ID: 420-03
GREYSTONE POWER CORPORATION
ATTN GARY MILLER, CEO
4040 BANKHEAD HIGHWAY
PO BOX 897
DOUGLASVILLE GA 30133

CREDITOR ID: 250954-12
GRIFFIN INDUSTRIES INC
PO BOX 530401
ATLANTA, GA 30353-0401

CREDITOR ID: 250959-12
GRIMBALL & CABANISS CHARLESTON
C/O GRIMBALL & CABANISS
ATTN WARREN MOISE, ESQ
473 SAVANNAH HIGHWAY
CHARLESTON SC 29407

CREDITOR ID: 250959-12
GRIMBALL & CABANISS CHARLESTON
PO BOX 816
CHARLESTON SC 29407

CREDITOR ID: 250969-12
GROTE COMPANY INC
ATTN BRUCE HOHL, CFO
DEPT L-1021
COLUMBUS, OH 43260

CREDITOR ID: 245467-12
GTR RENTAL LLC FKA
CITICAPITAL TRAILER RENTAL INC
ATTN EDNA P EARNHEART
1801 PARK 270 DRIVE, SUITE 400
ST LOUIS MO 63146

CREDITOR ID: 250993-12
GUARDSMARK LLC
ATTN CARY M MCDANIEL, ASST TREAS
PO BOX 11407
BIRMINGHAM, AL 35246-3000

CREDITOR ID: 251024-12
GULF COAST PANAMA JACK
1411 MOYLAN RD
PANAMA CITY BEACH, FL 32407

CREDITOR ID: 251056-12
GUSTAFSONS DAIRY, LLC
ATTN JAMES COOPER, CFO
PO BOX 338
GREEN COVE SPRINGS, FL 32043-0338

CREDITOR ID: 251056-12
GUSTAFSONS DAIRY, LLC
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ
PO BOX 3353
ORLANDO FL 32802-3353

CREDITOR ID: 251059-12
GUTTENPLAN'S FROZEN DOUGH DBA
GUTTENPLAN'S BAKERY, INC
C/O COFACE NA, INC AS AGENT
ATTN AMY SCHMIDT
PO BOX 2102
CRANBURY NJ 08512

CREDITOR ID: 410796-15
GWALTNEY OF SMITHFIELD, LTD
C/O MCGUIREWOODS, LLP
ATTN ROBERT A COX, JR ESQ
100 N TRYON STREET, SUITE 2900
CHARLOTTE NC 28202-4011

CREDITOR ID: 251076-12
H&L CONSTRUCTION & RENOVATION INC
68417 JANICE AVE
COVINGTON, LA 70433

CREDITOR ID: 251084-12
H&T SEAFOOD INC
ATTN LU THONG, PRES
5598 LINDBERGH LANE
BELL, CA 90201

CREDITOR ID: 251117-12
H2O TRANSPORT, INC
ATTN DANIEL G WALKER, PRES
7738 OTT WILLIAMS ROAD
CLERMONT FL 34714

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 452382-98
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 6TH FLR
RUTHERFORD NJ 07070

CREDITOR ID: 399349-98
HAIN CAPITAL INVESTORS LLC
ATTN GANNA LIBERCHUK
201 ROUTE 17 STE 300
RUTHERFORD NJ 07070

CREDITOR ID: 411409-98
HAIN CAPITAL OPPORTUNITIES LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17 N 6TH FLOOR
RUTHERFORD NJ 07070

CREDITOR ID: 251135-12
HAIN CELESTIAL GROUP INC
ATTN MARLA R HYNDMON, VP/CONTR
PO BOX 32028
HARTFORD, CT 06150-2028

CREDITOR ID: 251140-12
HAKALA & ASSOCIATES INC
ATTN STEPHEN P HAKALA, PRESIDENT
1135 NATURES HAMMOCK ROAD NORTH
FRUIT COVE FL 32259

CREDITOR ID: 394038-61
HALL, RODGERS, MILLIKAN & CROOM, PLLC
ATTN JONATHAN E HALL
1225 CRESCENT GREEN, STE 100
CARY, NC 27511

CREDITOR ID: 278894-30
HALLS WHOLESALE FLORIST
ATTN FRANK H GALLONEY, IV, PRES
PO BOX 897
THEODORE, AL 36590

CREDITOR ID: 381055-47
HAMPTON INN
ATTN R DOYLE PARNISH, SECY/TREAS
12318 WAKE UNION CHURCH RD
WAKE FOREST, NC 27587

CREDITOR ID: 251204-12
HAMPTON INN AND SUITES PINEVILLE
401 TOWN CENTRE BOULEVARD
PINEVILLE, NC 28134

CREDITOR ID: 403560-15
HANCOCK BANK
ATTN WILLIAM P WESSLER, ESQ
1624 24TH AVENUE
PO BOX 175
GULFPORT MS 39502

CREDITOR ID: 251223-12
HANDI-FOIL CORPORATION
3150 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 251228-12
HANOVER FOODS CORPORATION
ATTN STEVEN E ROBERTSON, TREASURER
PO BOX 334
HANOVER PA 17331

CREDITOR ID: 251278-12
HARPER CORP DBA TXF PRODUCTS
PO BOX 915194
DALLAS, TX 75391

CREDITOR ID: 251283-12
HARRIS FREEMAN & CO, LP
ATTN CFO
DEPT 2412
LOS ANGELES, CA 90084-2412

CREDITOR ID: 251283-12
HARRIS FREEMAN & CO, LP
C/O DEMBO & SALDUTTI
ATTN ANNE S CANTWELL, ESQ
102 BROWNING LANE, BLDG B
CHERRY HILL NJ 08003

CREDITOR ID: 251308-12
HARTNESS INTERNATIONAL
ATTN CATHY FALLS
PO BOX 26509
GREENVILLE SC 29616-1509

CREDITOR ID: 279371-36
HASBRO, INC
ATTN JUDITH A SMITH
200 NARRAGANSETT PARK DRIVE
PAWTUCKET  RI 02862-0200

CREDITOR ID: 251334-12
HATTIESBURG AMERICAN
PO BOX 1608
HATTIESBURG, MS 39403-1111

CREDITOR ID: 415968-BD
HAUER CUSTOM MANUFACTURING
C/O STEVENS & LEE
ATTN: JEFFREY A HARENZA, ESQ
111 NORTH 6TH STREET
PO BOX 679
READING PA 19603-0679

CREDITOR ID: 384158-47
HAWAIIAN TROPIC
PO BOX 116132
ATLANTA, GA 30368613

CREDITOR ID: 251345-12
HAY DISTRIBUTING INC
1900 CROSSBEAM AVE
CHARLOTTE NC 28217-2820

CREDITOR ID: 251351-12
HAYES FOOD PRODUCTS INC
ATTN MICHAEL E RODDEY, VP
PO BOX 121
GREENVILLE, SC 29602-0121

CREDITOR ID: 251374-12
HEADLEY PLUMBING CO, INC
ATTN THOMAS HADLEY JR, PRES
5520 MAIN STREET
MILLBROOK, AL 36054-4902

CREDITOR ID: 251383-12
HEALTH TECH INC
15 JACKSON ROAD
TOTOWA, NJ 07512

CREDITOR ID: 383003-51
HEALTH TRANS LLC AKA HT LLC
ATTN ANGELA PAULS
6061 SOUTH WILLOW DRIVE SUITE 125
GREENWOOD VILLAGE, CO 80111

CREDITOR ID: 251391-12
HEALTHTEX DIST CORP
ATTN NATTY R ELIAS, PRES
3555 NW 41ST ST
MIAMI, FL 33142

CREDITOR ID: 251392-12
HEALTHTRANS LLC
PO BOX 5225
DENVER, CO 80217-5225

CREDITOR ID: 251398-12
HEAT SEAL LLC
ATTN ADRIAN M CAPALDI, CR MGR
PO BOX 73994-N
CLEVELAND, OH 44193-0517

CREDITOR ID: 251433-12
HEINEMANNS BAKERIES
5035 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 251466-12
HENDERSONVILLE TIMES NEWS
ATTN GEORGE L BAYLOR, CREDIT MGR
PO BOX 31564
TAMPA, FL 33631-3564

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 251472-12
HENGXING NORTH AMERICA, INC
ATTN WANG FENGSHENG, VP
172 BARON LANE
EAST BRUNSWICK, NJ 08816

CREDITOR ID: 251476-12
HENNESSEY CAPITAL LLC
PO BOX 67000
DEPT #261701
DETROIT, MI 48267-2617

CREDITOR ID: 315692-36
HENSCHEL-STEINAU INC
C/O SHAPIRO & CROLAND
ATTN ROBERT P SHAPIRO
CONTINENTAL PLAZA II
411 HACKENSACK AVE
HACKENSACK NJ 07601

CREDITOR ID: 251507-12
HERALD SUN PAPERS
PO BOX 2092
DURHAM, NC 27702-2092

CREDITOR ID: 381037-47
HERALD, THE
PO BOX 921
BRADENTON, FL 34206-0921

CREDITOR ID: 262827-12
HERALD, THE
ATTN ELIZABETH WILLIAMS
PO BOX 2242
RALEIGH, NC 27602-2242

CREDITOR ID: 404045-15
HERALD-JOURNAL
ATTN GEORGE L BAYLOR
189 W MAIN ST
SPARTANBURG SC 29306

CREDITOR ID: 384162-47
HERITAGE BRANDS INSIGHT PHARMACEUTICALS
ATTN IRENE T MORRIS, A/R MGR
550 TOWNSHIP LINE ROAD
BLUE BELL PA 19422-2726

CREDITOR ID: 251521-12
HERITAGE FOODS
PO BOX 54720
LOS ANGELES, CA 90054-0720

CREDITOR ID: 315674-36
HERITAGE MINT LTD
C/O LANG & BAKER, PLC
ATTN SUZANNE WEATHERMON, ESQ
8233 VIA PASEO DEL NORTE, STE C-100
SCOTTSDALE AZ 85258

CREDITOR ID: 315674-36
HERITAGE MINT LTD
C/O JEFF OR CRAIG WRIGHT
PO BOX 13760
SCOTTSDALE AZ 85267

CREDITOR ID: 251547-12
HERSHEY CHOCOLATE USA
ATTN MARTIN E TAYLOR
PO BOX 198510
ATLANTA, GA 30384-8510

CREDITOR ID: 251550-12
HESCO
ATTN WALLY HOUK
PO BOX K
WAVERLY, FL 33877

CREDITOR ID: 251562-12
HI TECH PHARMACAL CO
ATTN MARGARET SANTORUFO, VP
369 BAYVIEW AVE
AMITYVILLE, NY 11701

CREDITOR ID: 400434-15
HIBERNIA NATIONAL BANK
NATIONAL ACCOUNTS DEPARTMENT
ATTN GIATANA WHITE, ASST VP
313 CARONDELET STREET, 6TH FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 251585-12
HIGH COUNTRY MEDIA
ATTN JEANNIE KAHLE
PO BOX 1815
BOONE, NC 28607

CREDITOR ID: 251589-12
HIGH POINT ENTERPRISE
ATTN KATHY MCKINNEY
PO BOX 1009
HIGH POINT, NC 27261

CREDITOR ID: 251617-12
HILEX POLY CO LLC
ATTN JACK JOSEY, CREDIT MGR
101 E CAROLINA AVENUE
HARTSVILLE SC 29550

CREDITOR ID: 251618-12
HILL & BROOKS COFFEE CO INC
PO BOX 6219
MOBILE, AL 36660-6219

CREDITOR ID: 398213-74
HILL HILL CARTER FRANCO ET AL
ATTN RANDALL MORGAN, VP
425 S. PERRY STREET
MONTGOMERY AL 36104

CREDITOR ID: 251621-12
HILL PHOENIX
ATTN JOHN A LABOTT, ASST CONTROLLER
1925 RUFFIN MILL ROAD
COLONIAL HEIGHTS, VA 23834

CREDITOR ID: 251626-12
HILLANDALE FARMS, INC
MOSELEY, PRICHARD, PARRISH, ET AL
ATTN RICHARD K. JONES, ESQ.
501 WEST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 251626-12
HILLANDALE FARMS, INC
ATTN JO N WARD
PO BOX 2109
LAKE CITY, FL 32056-2109

CREDITOR ID: 251658-12
HINSDALE FARMS
ATTN MILTON SMITH, PRES
DEPT 77-6533
CHICAGO, IL 60678-6533

CREDITOR ID: 251659-12
HINSON SALES COMPANY INC
PO BOX 616
UNION SPRINGS, AL 36089

CREDITOR ID: 251663-12
HISPAMER DISTRIBUTORS INC
ATTN CARLOS M GARCIA, VP
RAFAEL VILLAZON
350 NE 75 ST
MIAMI, FL 33138

CREDITOR ID: 279020-32
HOBART CORPORATION
ATTN CATHY BICE, CR MGR
701 RIDGE AVENUE
TROY OH 45374

CREDITOR ID: 395303-63
HOBART CORPORATION
ATTN A CLUTTER/C BICE/ T JOHNSON
701 S RIDGE AVENUE
TROY, OH 45374-0001

CREDITOR ID: 251718-12
HOGAN & HARTSON LLP
C/O HOGAN & HARTSON, LLP
ATTN KURTIA PARKER, ESQUIRE
555 THIRTEEN STREET NW
WASHINGTON DC 20004-1109

CREDITOR ID: 251718-12
HOGAN & HARTSON LLP
ATTN EDWARD C DOLAN, ESQ
COLUMBIA SQUARE
555 THIRTEENTH STREET NW
WASHINGTON, DC 20004-1109

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:   05-03817-3F1**

CREDITOR ID: 251727-12
HOLIDAY INN
PO BOX 37888
JACKSONVILLE, FL 32236

CREDITOR ID: 262831-12
HOLMES GROUP, THE
PO BOX 538123
ATLANTA, GA 30353-8123

CREDITOR ID: 251772-12
HOLSUM BAKERS OF MIAMI
8700 NW 77TH COURT
MIAMI, FL 33166

CREDITOR ID: 251773-12
HOLT NEY ZATCOFF & WASSERMAN, LLP
ATTN SCOTT E MORRIS, ESQ
100 GALLERIA PARKWAY, STE 600
ATLANTA, GA 30339-5911

CREDITOR ID: 251783-12
HOMADE FOODS SALES, INC
ATTN HOWARD H BURRIS/JEAN ROOK
4641 FORSYTH STREET
PO BOX 505
BAGDAD, FL 32530-0505

CREDITOR ID: 250097-12
HOME MARKET FOODS INC DBA
FREEZER QUEEN FOODS INC
ATTN STEVEN SMITH, GM
975 FUHRMANN BLVD
BUFFALO NY 14203

CREDITOR ID: 251790-12
HOME STYLE FOODS
PO BOX 2053
STOCKBRIDGE, GA 30281

CREDITOR ID: 251791-12
HOMECARE LABS
PO BOX 7247-7959
PHILADELPHIA, PA 19170-7959

CREDITOR ID: 251792-12
HOMELAND CREAMERY LLC
6506 BOWMAN DAIRY ROAD
JULIAN, NC 27283

CREDITOR ID: 251808-12
HONEYWELL CONSUMER PRODUCTS GROUP
ATTN STEVEN WURST, CR MGR
39 OLD RIDGEBURY ROAD
DANBURY CT 06810

CREDITOR ID: 279374-36
HORMEL FOODS CORP
ATTN FORD H SYMONDS, CR MGR
1 HORMEL PLACE
AUSTIN  MN 55912-3680

CREDITOR ID: 404841-95
HOSA INTERNATIONAL
ATTN LAURA CEPERO, COMPTROLLER
1617 NW 84TH AVE
MIAMI FL 33126

CREDITOR ID: 251846-12
HOST COMMUNICATIONS INC
ATTN SHEILA GRIGSBY
546 EAST MAIN STREET
LEXINGTON, KY 40508

CREDITOR ID: 251855-12
HOUSE OF RAEFORD FARMS INC
PO BOX 890663
CHARLOTTE, NC 28289

CREDITOR ID: 382023-36
HP HOOD LLC
ATTN DAVID E HOWES, CR MGR
1250 EAST STREET SOUTH
SUFFIELD CT 06078-2498

CREDITOR ID: 251109-12
HT HACKNEY CO
PO BOX 486
MORROW, GA 30260

CREDITOR ID: 251106-12
HT HACKNEY CO
PO BOX 13170
PENSACOLA, FL 32591

CREDITOR ID: 251107-12
HT HACKNEY CO
PO BOX 238
KNOXVILLE, TN 37901

CREDITOR ID: 404847-95
HUBERT COMPANY
ATTN MARY D INABNITT, CR MGR
9555 DRY FORK RD
HARRISON OH 45030

CREDITOR ID: 251927-12
HUGHES ORLANDO PLUMBING
MIAMI IRRIGATION PUMPS
PO BOX 105837
ATLANTA, GA 30348-5837

CREDITOR ID: 251932-12
HUISH DETERGENTS INC
ATTN MANDY SEXTON, A/R SUPERV
PO BOX 25057
SALT LAKE CITY, UT 84125

CREDITOR ID: 251938-12
HUNTERS LIVER MUSH CO
98 POTEAT RD
MARION, NC 28752

CREDITOR ID: 382148-51
HUNTSVILLE TIMES, THE
ATTN DICKIE KING, CR MGR
PO BOX 7069 WS
HUNTSVILLE, AL 35807

CREDITOR ID: 408188-15
HUSSMANN CORPORATION
ATTN BILL BUTLER, CREDIT ANALYST
12999 ST CHARLES ROCK ROAD
BRIDGETON MO 63044

CREDITOR ID: 251979-12
IAN INTERNATIONAL INC
3350 NW 60 STREET
MIAMI, FL 33142

CREDITOR ID: 251993-12
IBERIA WORLD FOODS CORP
ATTN LYDIA GREENSTEIN, CR MGR
12300 NW 32ND AVENUE
MIAMI, FL 33167-2418

CREDITOR ID: 405888-15
IBM CORPORATION
ATTN B H SHIDELER
TWO LINCOLN CENTRE
OAKBROOK TERRACE IL 60181

CREDITOR ID: 407536-15
IBM CREDIT, LLC
ATTN BEVERLY H SHIDELER
TWO LINCOLN CENTRE
OAKBROOK TERRACE IL 60181

CREDITOR ID: 384171-47
ICC BUSINESS CREDIT BLUEGRASS
ATTN LANGFRED W WHITE, PRES
32700 US HIGHWAY 19 NORTH
PALM HARBOR, FL 34684

CREDITOR ID: 252029-12
IDEAL SHIELD
ATTN MICA D CRAWFORD, CONTROLLER
2525 CLARK STREET
DETROIT, MI 48209

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 403390-15
IDELLE LABS
ATTN PAUL S LEVY, CR MGR
ONE HELEN OF TROY PLAZA
EL PASO TX 79912

CREDITOR ID: 404858-95
IESI OF AVOYELLES
ATTN PURNELL BLACKMAN, CONTROLLER
PO BOX 469
MARKSVILLE LA 71351

CREDITOR ID: 279376-36
IFCO SYSTEMS, NA
ATTN MARIO PRATTS, CREDIT MGR
6829 FLINTLOCK ROAD
HOUSTON  TX 77040

CREDITOR ID: 252043-12
IGLOO CORPORATION
PO BOX 99912
CHICAGO, IL 60696-7712

CREDITOR ID: 399339-15
IKON FINANCIAL SERVICES
ATTN D SYKES, BANKR ADMINISTRATION
PO BOX 13708
MACON GA 31208-3708

CREDITOR ID: 252055-12
ILLINGWORTH ENGINEERING
ATTN MICHAEL L FLETCHALL, PRES
6855 PHILLIPS PARKWAY DR S
JACKSONVILLE, FL 32256-1565

CREDITOR ID: 252061-12
IMAGISTICS INTERNATIONAL INC FKA
PITNEY BOWES OFFICE SYSTEMS
PO BOX 856193
LOUISVILLE, KY 40285-6193

CREDITOR ID: 384172-47
IMPERIAL DISTRIBUTING INC
ATTN CAROLYN DUNLAP, CR MGR
8016 HIGHWAY 90 A
SUGAR LAND TX 77487

CREDITOR ID: 252115-12
INDEX JOURNAL CO
PO BOX 1018
GREENWOOD, SC 29648-1018

CREDITOR ID: 252116-12
INDIA BEVERAGES OF FLORIDA INC
ATTN FERNANDO MARTINEZ, PRES
8575 NW 79 AVE, SUITE A
MIAMI, FL 33166

CREDITOR ID: 252123-12
INDIAN RIVER SELECT LLC
3503 SOUTH US HWY 1, SUITE 15
FORT PIERCE, FL 34982

CREDITOR ID: 252145-12
INDUSTRIAL BATTERY & CHARGER INC
ATTN TERRY K EARNHARDT, PRES
PO BOX 560978
CHARLOTTE, NC 28256-0978

CREDITOR ID: 252147-12
INDUSTRIAL CLEANING SERVICES
1951 N W 21ST STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 252151-12
INDUSTRIAL ELECTRIC TESTING INC
11321 W DISTRIBUTION AVE
JACKSONVILLE, FL 32256

CREDITOR ID: 495-03
INFINITE ENERGY INC
ATTN TERRILL M NELSON, COLLECTIONS
PO BOX 917215
ORLANDO FL 32801

CREDITOR ID: 252173-12
INFINITY FIRE PROTECTION
PO BOX 14128
RELEIGH, NC 27620

CREDITOR ID: 382719-51
INFORMATION BUILDERS, INC
ATTN FRANK MOLITOR, VP OF FINANCE
TWO PENN PLAZA
NEW YORK NY 10121

CREDITOR ID: 404877-95
INFORMATION RESOURCES INC
ATTN PETER J DIMAGGIO, CREDIT MGR
4766 PAYSHERE CIRCLE
CHICAGO IL 60694

CREDITOR ID: 252181-12
INGENICO INC
PO BOX 930727
ATLANTA, GA 31193-0727

CREDITOR ID: 399337-15
INGRAM ENTERTAINMENT INC
ATTN DORIS NELMS
TWO INGRAM BLVD
LAVERNGE TN 37086

CREDITOR ID: 252191-12
INLINE PLASTICS CORP
ATTN OSCAR M PARENTE, ESQ/VP
42 CANAL STREET
SHELTON CT 06484

CREDITOR ID: 252194-12
INNO PAK INC
2358 RELIABLE PARKWAY
CHICAGO, IL 60686

CREDITOR ID: 252195-12
INNOSEAL SYSTEMS INC
ATTN JEFFREY S REBH, PRES
8041 ARROWBRIDGE BLVD, SUITE 1
CHARLOTTE NC 28273

CREDITOR ID: 252197-12
INNOVATIVE CONCEPTS & EQUIPMENT
ATTN BRIAN GILBERT, PRESIDENT
1880 OLD DIXIE HWY
VERO BEACH FL 32960

CREDITOR ID: 252216-12
INTEGRATED BRANDS INC
ATTN ANTHONY DELPIANO, CONTROLLER
4175 VETERANS HWY, 3RD FL
RONKONKOMA, NY 11779

CREDITOR ID: 384176-47
INTERMARK FOODS
1355 NW 97TH AVENUE
MIAMI, FL 33172

CREDITOR ID: 252269-12
INTERNATIONAL MULTIFOODS
135 S LASALLE
DEPT 1913
CHICAGO, IL 60674-1913

CREDITOR ID: 399653-15
INTERNATIONAL OUTSOURCING SERVICES
ATTN TRISHA BRIDGES
1600 W BLOOMFIELD RD, SUITE A
BLOOMINGTON IN 47403

CREDITOR ID: 410499-15
INTERNATIONAL REFRIGERATED DOOR CO
C/O TRITT & FRANSON, PA
ATTN ALBERT T FRANSON, ESQ
707 PENINSULAR PLACE
JACKSONVILLE FL 32204

CREDITOR ID: 252280-12
INTERNET COMMERCE CORPORATION
ATTN CRAIG WRIGHT
6801 GOVERNORS LAKE PKWY, SUITE 110
NORCROSS GA 30071

**Claimants in Class 14**
**Vendor/Supplier Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 411104-15
INTERSTATE BRANDS CORPORATION
C/O SHOOK HARDY & BACON LLP
ATTN TODD W RUSKAMP, ESQ
2555 GRAND BOULEVARD
KANSAS CITY MO 64108-2613

CREDITOR ID: 252317-12
INVERNESS MEDICAL INC
PO BOX 846047
BOSTON, MA 02284-6047

CREDITOR ID: 252339-12
IRACAR FOOD DISTRIBUTORS
ATTN CARLOS JURE, PRES
2134 NW 24TH AVENUE
MIAMI, FL 33142

CREDITOR ID: 452132-15
IRON OUT, INC
ATTN TAMARA A MAYER, ACCT MGR
1515 DIVIDEND ROAD
FORT WAYNE IN 46808

CREDITOR ID: 411308-15
ISLAND PACKET, THE
ATTN SUSAN L DE TORRE, FINANCE DIR
PO BOX 5727
HILTON HEAD SC 29938

CREDITOR ID: 380958-47
ITRADE NETWORK INC
DEPT CH 17307
PALATINE, IL 60055-7307

CREDITOR ID: 252378-12
ITW STRETCH PACKAGING SYS
75 REMITTANCE DR STE 1643
CHICAGO, IL 60675-1643

CREDITOR ID: 252386-12
IVEYS TOWING & TRANSPORT INC
2216 AUBURN RD
RALEIGH, NC 27610

CREDITOR ID: 252388-12
IVORY CLEANERS
201 US HIGHWAY 1
JUPITER, FL 33477

CREDITOR ID: 403322-83
J GORDON ROTHWELL, PA
ATTN J GORDON ROTHWELL, PRESIDENT
560 1ST AVENUE NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 403322-83
J GORDON ROTHWELL, PA
DAVID B MCEWEN, PA
ATTN DAVID B MCEWEN, ESQ
BAYVIEW TOWER
100 FIRST AVENUE SOUTH, STE 340
ST PETERSBURG FL 33701

CREDITOR ID: 384179-47
J&J FOODS
181 SOUTH HWY 27
SOMERSET, KY 42501

CREDITOR ID: 252467-12
J&J LOGISTICS LLC
ATTN JENNIFER AGUILLARD
PO BOX 1437
SCOTT, LA 70583

CREDITOR ID: 384180-47
J&J SNACK FOODS CORP
PO BOX 7777-W2855
PHILADELPHIA, PA 19175

CREDITOR ID: 399624-15
JA WRIGHT & CO
ATTN JULIE HULL, FIN/OP MGR
60 DUNBAR STREET
KEENE NH 03431

CREDITOR ID: 382738-51
JACKSON CLARION LEDGER
ATTN CAROLYN ALLEN, CR MGR
PO BOX 40
JACKSON, MS 39205

CREDITOR ID: 381923-15
JACKSON EMC
ATTN GENE DEAL
PO BOX 100
JEFFERSON GA 30549

CREDITOR ID: 252519-12
JACKSON MITCHELL INC
ATTN ROGER W VORSE, CONTROLLER
PO BOX 934
TURLOCK, CA 95381-0934

CREDITOR ID: 403183-15
JACKSON'S GREASE TRAP SERVICES
ATTN BOBBIE BREAUX, OFF MGR
PO BOX 1007
KENNER LA 70063-1007

CREDITOR ID: 252560-12
JACKSONVILLE TRANSPORTATION
AUTHORITY
100 NORTH MYRTLE AVE
JACKSONVILLE, FL 32203

CREDITOR ID: 252606-12
JAMES AUSTIN COMPANY
ATTN ROBERT C DOWNIE, COMPTROLLER
PO BOX 827
MARS, PA 16046-0827

CREDITOR ID: 279142-33
JA-RU, INC
C/O HELD & ISRAEL
RIVERPLACE TOWER, SUITE 1916
1301 RIVERPLACE BLVD
JACKSONVILLE FL 33207-9073

CREDITOR ID: 279142-33
JA-RU, INC
ATTN KENNETH T KOCHAN, CFO
4030 PHILLIPS HIGHWAY
JACKSONVILLE FL 32207

CREDITOR ID: 252773-12
JASCO PRODUCTS COMPANY
ATTN: EDWIN BRAWNER
PO BOX 26525
OKLAHOMA CITY, OK 73126

CREDITOR ID: 506-03
JASPER WATERWORKS & SEWER BD INC
ATTN DIANNE GADDY
PO BOX 1348
JASPER AL 35502-1348

CREDITOR ID: 384186-47
JB HUNT TRANSPORT, INC
ATTN CLARK WOODS, SR MGR MARKETING
615 JB HUNT CORPORATE DRIVE
LOWELL NC 72745

CREDITOR ID: 380979-47
JEFFERSON PILOT COMMUNICATIONS CO/
WBTV, INC
ATTN SARAH AKERS, CREDIT ADM
ONE JULIAN PRICE PLACE
CHARLOTTE, NC 28208

CREDITOR ID: 252927-12
JEL MAR
ATTN RICK EDMONDS
135 S LASALLE DEPT 1108
CHICAGO, IL 60674-1108

CREDITOR ID: 279398-36
JEL SERT COMPANY, THE
ATTN RONALD L MOTSINGER, CR DIR
PO BOX 261
WEST CHICAGO IL 60186-0261

CREDITOR ID: 382025-36
JENNIE-O TURKEY STORE
ATTN FORD SYMONDS, CR MGR
1 HORMEL PLACE
AUSTIN MN 55912-3680

**Claimants in Class 14**
**Vendor/Supplier Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 253028-12
JESSE JONES LLC
PO BOX 7067
FREDERICKSBURG, VA 22404-7067

CREDITOR ID: 253679-12
JFE SHOJI TRADE AMERICA INC FKA
KAWASHO INTERNATIONAL USA INC
ATTN MARK SHIRLOFF
45 BROADWAY, 18TH FLOOR
NEW YORK NY 10006

CREDITOR ID: 253113-12
JJ CASSONE
ATTN MARY LOU CASSONE, VP
202 S REGENT STREET
PORT CHESTER, NY 10537

CREDITOR ID: 384193-47
JJ TAYLOR DIST TAMPA BAY
5102 S 16TH AVENUE
TAMPA, FL 33619

CREDITOR ID: 252432-12
JJH SERVICES INC
ATTN JESSE J HUNTER, OWNER
PO BOX 471
HARVEY, LA 70059-0471

CREDITOR ID: 279291-35
JM SMUCKER COMPANY, THE
ATTN BRUCE JONES, MGR
STRAWBERRY LANE
ORRVILLE OH 44667-0280

CREDITOR ID: 253161-12
JOE HILLMAN PLUMBERS, INC
ATTN SANDY CLEVENS, OFFICE MGR
2280 SW 70TH AVENUE, SUITES 1 & 2
DAVIE, FL 33317

CREDITOR ID: 253182-12
JOEY OYSTERS INC
ATTN FRANK S BELLACIA, CEO
PO BOX 904
AMITE, LA 70422-0904

CREDITOR ID: 384195-47
JOHANNA FOODS, INC
ATTN RICHARD COOK, VP/CFO
PO BOX 272
FLEMINGTON NJ 08822-0272

CREDITOR ID: 253193-12
JOHN B SANFILIPPO & SON INC
ATTN PUNI NAGPAL, CREDIT MGR
2299 BUSSE ROAD
ELK GROVE VILLAGE IL 60007

CREDITOR ID: 253214-12
JOHN EDWARDS CO
PO BOX 118
INDIAN TRAIL, NC 28079-0118

CREDITOR ID: 253225-12
JOHN HENRY CO
ATTN A W PIKE, CONTROLLER
PO BOX 17099
LANSING, MI 48901-7099

CREDITOR ID: 253229-12
JOHN J JERUE TRANSPORTATION INC
ATTN BRENDA KOON, CR MGR
3200 FLIGHTLINE DRIVE
SUITE 202
LAKELAND FL 33811

CREDITOR ID: 253299-12
JOHNS SEAFOOD COMPANY
ATTN FRANK J PANEPINTO, OFF MGR
1709 LAKE SALVADOR DRIVE
HARVEY, LA 70058

CREDITOR ID: 399445-15
JOHNSON & JOHNSON SALES/LOGISTIC CO
DIV JOHNSON & JOHNSON CONSUMER CO
C/O PATTERSON BELKNAP WEBB & TYLER
ATTN DAVID W DYKHOUSE, ESQ
1133 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6710

CREDITOR ID: 395580-15
JOHNSONDIVERSEY FOOD GROUP
ATTN MILES LULE, CREDIT ANALYST
8310 16TH STREET, MS 4880
PO BOX 902
STURTEVANT WI 53177

CREDITOR ID: 253318-12
JOHNSONS WRECKER SERVICE INC
500 WILMER AVE
ORLANDO, FL 32808

CREDITOR ID: 253319-12
JOHNSONVILLE SAUSAGE, LLC
ATTN JOY KRUGEL, CREDIT MGR
PO BOX 786
SHEBOYGAN WI 53082-0786

CREDITOR ID: 253325-12
JOHNSTONE SUPPLY
11710 CENTRAL PKWY
JACKSONVILLE, FL 32224

CREDITOR ID: 253331-12
JOHNSTONE SUPPLY
6041 9 SIESTA LANE
PORT RICHEY, FL 34668

CREDITOR ID: 253348-12
JOLO FARMS INC
13661 DEERING BAY DR
MIAMI, FL 33158

CREDITOR ID: 253349-12
JOLYS METAL WORKS INC
ATTN GREG K SMITH, PRES
PO BOX 29041
NEW ORLEANS, LA 70189-0041

CREDITOR ID: 253369-12
JONES DAIRY FARM
ATTN STEPHEN K RUPLINGER, CR MGR
PO BOX 808
FORT ATKINSON, WI 53538-0808

CREDITOR ID: 253376-12
JONES STEPHEN CORPORATION
ATTN RICK CARTER/AMANDA LOGAN
DEPT 3200
PO BOX 2153
BIRMINGHAM, AL 35287-3200

CREDITOR ID: 405959-15
JONES WALKER
ATTN A BRUNS OR W BACKSTROM JR ESQS
201 ST CHARLES AVENUE, 48TH FLOOR
NEW ORLEANS LA 70170

CREDITOR ID: 253398-12
JOSEPH ENTERPRISES
ATTN LARRY WONG, CONTROLLER
425 CALIFORNIA STREET, SUITE 300
SAN FRANCISCO, CA 94104

CREDITOR ID: 253450-12
JP PRODUCTS LC DBA POMERANTZ
ATTN BONNIE BRYANT, VP
409 W 76TH ST
DAVENPORT, IA 52806

CREDITOR ID: 399394-98
JPMORGAN CHASE BANK NA
ATTN ANDREW OPEL
270 PARK AVE 17TH FLR
NEW YORK NY 10017

CREDITOR ID: 399350-98
JPMORGAN CHASE BANK NA
ATTN STANLEY LIM
270 PARK AVE 17TH FLR
NEW YORK NY 10017

CREDITOR ID: 399350-98
JPMORGAN CHASE BANK NA
ATTN STANLEY LIM
270 PARK AVE 17TH FLR
NEW YORK NY 10017

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 253454-12
JRS CELLARS INC
JOSE R SUSO VICTOR SERRANO
7601 NW 68TH STREET
BAY 118
MIAMI, FL 33166

CREDITOR ID: 381080-47
JRT CUSTOM CLIMATES INC
4876 LORI STREET
VALDOSTA, GA 31605

CREDITOR ID: 380973-47
JT LOUISIANA CONST & MAINT INC
ATTN JOHN TODESCO SR, PRESIDENT
PO BOX 1093
KENNER, LA 70063-1093

CREDITOR ID: 452206-15
KAHN AND ASSOCIATES
ATTN MORRIS KAHN, OWNER
1000 NORTH RAMPART STREET
NEW ORLEANS LA 70116

CREDITOR ID: 253567-12
KAL KAN FOODS INC
PO BOX 402821
ATLANTA, GA 30384-2821

CREDITOR ID: 395542-15
KAMAN INDUSTRIAL TECHNOLOGIES
ATTN MICHAEL CONDON
1 WATERSIDE CROSSING
WINDSOR CT 06095

CREDITOR ID: 253581-12
KAO BRANDS COMPANY
ATTN RONALD P LYNCH, MGR
1434 SOLUTIONS CENTER
CHICAGO, IL 60677-1004

CREDITOR ID: 253618-12
KASCO CORPORATION
PO BOX 96268
CHICAGO, IL 60693-6268

CREDITOR ID: 278813-99
KASHI SALES, LLC
C/O WARNER STEVENS LLP
ATTN M WARNER/E CHOU, ESQS
1700 CITY CENTER TOWER II
301 COMMERCE STREET
FORT WORTH TX 76102

CREDITOR ID: 253624-12
KASIM INTERNATIONAL CORP
ATTN CLAUDIA DIAZ
7170 NORTHWEST 50TH STREET
MIAMI, FL 33166

CREDITOR ID: 399654-15
KAUFMAN DICKSTEIN, PA
C/O BERGER SINGERMAN, PA
ATTN JORDI GUSO, ESQ
200 S BISCAYNE BLVD, SUITE 1000
MIAMI FL 33131-5308

CREDITOR ID: 399654-15
KAUFMAN DICKSTEIN, PA
ATTN EDWARD A KAUFMAN, PRES
200 SOUTH BISCAYNE BLVD, SUITE 4650
MIAMI FL 33131-2358

CREDITOR ID: 253684-12
KAYSER-ROTH CORPORATION
ATTN TODD HOWARD, CFO
PO BOX 890879
CHARLOTTE, NC 28289-0879

CREDITOR ID: 253685-12
KAZ INC
PO BOX 414866
BOSTON, MA 02241-4866

CREDITOR ID: 253554-12
KC LOGISTICS CO
ATTN JEAN M WESTBERRY, PRES
PO BOX 5533
FLORENCE SC 29502-5533

CREDITOR ID: 253555-12
KC PHARMACEUTICALS INC
ATTN PAUL KANTIKO, VP FIN
3201 PRODUCER WAY
POMONA, CA 91768-3901

CREDITOR ID: 253696-12
KEELCO INC
ATTN OWNER
14476 DUVAL PLACE WEST, SUITE 202
JACKSONVILLE, FL 32218

CREDITOR ID: 253697-12
KEEMAN PETROLEUM CO INC
ATTN JAMES C KEENER JR, OFFICER/DIR
PO BOX 10
VALDOSTA, GA 31603-0010

CREDITOR ID: 403424-15
KELLEY & ABIDE COMPANY, INC
ATTN GREG ABIDE, PRES
4401 EUPHROSINE STREET
NEW ORLEANS LA 70125

CREDITOR ID: 279473-99
KELLOGG SALES CO, DBA
KELLOGG'S SNACKS AKA KEEBLER CO
C/O WARNER STEVENS LLP
ATTN M WARNER/E CHOU, ESQS
301 COMMERCE ST, STE 1700
FORT WORTH TX 76102

CREDITOR ID: 410483-15
KELLOGG SALES COMPANY
C/O WARNER STEVENS, LLP
ATTN EMILY CHOU, ESQ
301 COMMERCE ST, STE 1700
FORT WORTH TX 76102

CREDITOR ID: 400439-15
KELLY SERVICES, INC
ATTN SANDY MCFARLAND
999 W BIG BEAVER ROAD
TROY MI 48084

CREDITOR ID: 382029-36
KEMPS LLC
ATTN STEVE CARLSON, CREDIT MGR
1270 ENERGY LANE
ST PAUL MN 55108

CREDITOR ID: 253758-12
KEN BLANCHARD COMPANIES
ATTN LYNDA GARNER
125 STATE PLACE
ESCONDIDO, CA 92029

CREDITOR ID: 253783-12
KENNESAW INC
1300 SW FIRST COURT
POMPANO BEACH, FL 33069

CREDITOR ID: 253801-12
KENNETH J LAYTON INC
ATTN KENNETH J LAYTON, PRESIDENT
PO BOX 1205
ROCKINGHAM, NC 28380

CREDITOR ID: 253801-12
KENNETH J LAYTON INC
C/O DEANE, WILLIAMS & DEANE
ATTN KELLY J WILLIAMS, ESQ
PO BOX 1416
ROCKINGHAM NC 28380

CREDITOR ID: 410730-15
KENNETH J LAYTON, INC
PO BOX 1205
ROCKINGHAM NC 28380

CREDITOR ID: 410730-15
KENNETH J LAYTON, INC
C/O DEANE, WILLIAMS & DEANE
ATTN KELLY J WILLIAMS, ESQ
PO BOX 1416
ROCKINGHAM NC 28380

CREDITOR ID: 253763-12
KEN'S FOODS INC
ATTN PATRICK CONDRY, CR MGR
PO BOX 849
MARLBORO MA 01752

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 406300-15
KERNS BEVERAGES, LLC
ATTN JACK NOENICKX, TREAS
4002 WEST WESTMINSTER
SANTA ANA CA 92703

CREDITOR ID: 253876-12
KERRINGTON GROUP THE
PO BOX 16225
FERNANDINA BEACH, FL 32035-3121

CREDITOR ID: 253880-12
KERRY SPECIALTY PRODUCTS DIV
FILE 98489
CHICAGO, IL 60693-8489

CREDITOR ID: 253884-12
KES SCIENCE & TECHNOLOGY INC
ATTN JOSEPH B DONNELLY, CONTROLLER
3625 KENNESAW NORTH IND PKWY
KENNESAW, GA 30144-1234

CREDITOR ID: 253919-12
KEY DISTRIBUTORS INC
ATTN JOSEPH NICOSIA, CFO
DEPT 66794
EL MONTE, CA 91735-6794

CREDITOR ID: 398214-74
KIESEWETTER WISE KAPLAN PRATHER PLC
ATTN S HYMOWITZ OR P PRATHER, ESQS
3725 CHAMPION HILLS DR, STE 3000
MEMPHIS TN 38125

CREDITOR ID: 382031-36
KIMBERLY CLARK CORP
ATTN TED C BANKER, DIR CUSTOMER FIN
520 W SUMMITT HILL DR
KNOXVILLE TN 37902

CREDITOR ID: 254007-12
KING ARTHUR FLOUR COMPANY
ATTN MARY BEHRLE, VP FINANCE
PO BOX 4508
BOSTON, MA 02212-4508

CREDITOR ID: 254010-12
KING RETAIL SOLUTIONS INC
ATTN PAUL R GERMANI, CONTROLLER
PO BOX 21910
EUGENE, OR 97402

CREDITOR ID: 384203-47
KING SEAFOODS INC
PO BOX 107
MOUNT HOLLY, NJ 08060

CREDITOR ID: 254020-12
KING'S FOOD PRODUCTS
C/O GREENSFELDER HEMKER & GALE, PC
ATTN J PATRICK BRADLEY, ESQ
12 WOLF CREEK DRIVE, SUITE 100
BELLEVILLE (SWANSEA) IL 62226

CREDITOR ID: 254020-12
KING'S FOOD PRODUCTS
ATTN STEPHANIE FAHRNER, VP
12 NORTH 35TH STREET
BELLEVILLE, IL 62226

CREDITOR ID: 254025-12
KINGSTON-MIAMI TRADING
ATTN CHRISTINE CHA-FONG, CEO
280 NE 2ND STREET
MIAMI, FL 33132

CREDITOR ID: 533-03
KISSIMMEE UTILITY AUTHORITY
ATTN KATHLEEN WILSON
PO BOX 423219
KISSIMMEE FL 34742-3219

CREDITOR ID: 254058-12
KLEEN AIR RESEARCH INC
ATTN A W PATE, VP
4510 HELTON DRIVE
FLORENCE, AL 35630-6237

CREDITOR ID: 315678-99
KLEINPETER FARMS DAIRY LLC
C/O SCHANEVILLE & BARINGER
ATTN DALE R BARINGER, ESQ
918 GOVERNMENT STREET
BATON ROUGE LA 70802

CREDITOR ID: 254061-12
KLEMENT SAUSAGE CO INC
ATTN ROGER G KLEMENT, CO PRES
207 E LINCOLN AVE
MILWAUKEE, WI 53207

CREDITOR ID: 254064-12
KLINKE BROS CO
2450 SCAPER COVE
MEMPHIS, TN 38114

CREDITOR ID: 254073-12
KNIGHT TRANSPORTATION
PO BOX 29897
PHOENIX, AZ 85038-9897

CREDITOR ID: 254081-12
KNOUSE FOODS INC
PO BOX 640743
PITTSBURGH, PA 15264-0743

CREDITOR ID: 408431-15
KRAFT FOODS GLOBAL, INC
ATTN JOHN JASENSKY
THREE LAKES DRIVE
NORTHFIELD IL 60093

CREDITOR ID: 408431-15
KRAFT FOODS GLOBAL, INC
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 254115-12
KRAFT PIZZA COMPANY
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 254115-12
KRAFT PIZZA COMPANY
ATTN JOHN JASENSKY, SR CR MGR
THREE LAKES DRIVE
NORTHFIELD IL 60093

CREDITOR ID: 254143-12
KRISPY KREME
MCAEER'S OF BIRMINGHAM, INC
ATTN CLAYTON MILES, DIRECTOR
1990 NEW PATTON CHAPEL ROAD
BIRMINGHAM, AL 35226

CREDITOR ID: 254128-12
KRISPY KREME
465 WEST 23RD STREET
PANAMA CITY, FL 32405

CREDITOR ID: 254125-12
KRISPY KREME
1300 EAST PARK AVE
TALLAHASSEE, FL 32301

CREDITOR ID: 254129-12
KRISPY KREME
960 PATTON AVE
ASHEVILLE, NC 28806

CREDITOR ID: 254131-12
KRISPY KREME
PO BOX 1966
MTRTLE BEACH, SC 29578

CREDITOR ID: 254133-12
KRISPY KREME
PO BOX 752046
CHARLOTTE, NC 28275-2046

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 410570-15
KRISPY KREME 475
M&M DOUGHNUT, INC
ATTN CLAYTON MILES, DIRECTOR OF OPS
400 NORTH SLAPPEY BLVD
ALBANY GA 31701

CREDITOR ID: 254137-12
KRISPY KREME DIVISION
960 PATTON AVE
ASHEVILLE, NC 28806

CREDITOR ID: 254141-12
KRISPY KREME DOUGHNUT CO
2800 PIO NONO AVE
MACON, GA 31206

CREDITOR ID: 254146-12
KRISPY KREME DOUGHNUT CORP
465 W 23RD STREET
PANAMA CITY, FL 32405

CREDITOR ID: 410518-15
KRISPY KREME OF SOUTH FLORIDA LLC
ATTN NINA E COREY, CONTROLLER
4225 GENESEE STREET
BUFFALO NY 14225

CREDITOR ID: 410518-15
KRISPY KREME OF SOUTH FLORIDA LLC
C/O HODGSON RUSS LLP
ATTN STEPHEN L YONATY, ESQ.
ONE M&T PLAZA, SUITE 2000
BUFFALO NY 14203

CREDITOR ID: 254166-12
KRM SALES, INC
ATTN NELDA MURPHY, PRES
3430 HIGHWAY 186
PO BOX 8
GOOD HOPE, GA 30641

CREDITOR ID: 254168-12
KRONES INC
ATTN KAY DENIG, ACCTG MGR
DEPARTMENT 0779
MILWAUKEE WI 53259-0779

CREDITOR ID: 395553-15
KROPP HOLDINGS, INC
AVCARD DIVISION
ATTN ROBERT W PODGURSKI, CR OP MGR
4 NORTH PARK DRIVE, SUITE 412
HUNT VALLEY MD 21030

CREDITOR ID: 254199-12
KYLE'S ROD & ROOTER, INC
ATTN KYLE STERLING SMITH, PRESIDENT
2139 COUNTY LINE RD
DOTHAN, AL 36305

CREDITOR ID: 254201-12
KYSOR PANEL SYSTEMS
ATTN RICK RINN, CFO
PO BOX 951613
DALLAS, TX 75395-1613

CREDITOR ID: 254202-12
KYSOR WARREN
ATTN PETE PIPKIN, CREDIT MGR
PO BOX 951606
DALLAS, TX 75395-1606

CREDITOR ID: 254216-12
L EGGS
PO BOX 751348
CHARLOTTE, NC 28275-1348

CREDITOR ID: 254227-12
L PUGH & ASSOCIATES INC
ATTN LARRY E PUGH, PRES
10108 NORTH PALAFOX HWY
PENSACOLA, FL 32534-1269

CREDITOR ID: 254234-12
L&J GENERAL INTERNATIONAL
(EL SEMBRADOR)
2424 NW 46TH STREET
MIAMI, FL 33142

CREDITOR ID: 381895-30
L&R FARMS INC
C/O SMITH GILLIAM WILLIAMS ET AL
ATTN BRAD J PATTEN, ESQ
PO BOX 1098
GAINESVILLE GA 30503

CREDITOR ID: 254235-12
LA AUTENTICA FOODS, INC
ATTN FABRICE RIVIERE, PRES
989 SE 11 PLACE
HIALEAH, FL 33010

CREDITOR ID: 254241-12
LA DONA FOODS INC
PO BOX 138503
HIALEAH, FL 33013

CREDITOR ID: 254241-12
LA DONA FOODS INC
KEVIN GLEASON, PA
ATTN KEVIN C GLEASON, ESQ
4121 N 31ST AVENUE
HOLLYWOOD FL 33021

CREDITOR ID: 254245-12
LA MURCIANA, INC
ATTN MARIA SAEZ & JOSE SAEZ, PRES
5534 NW 72ND AVENUE
MIAMI, FL 33166

CREDITOR ID: 254255-12
LA QUINTA ORLANDO WINTERPARK
ATTN ROBERT GEDCON, ASST GM
626 LEE ROAD
ORLANDO, FL 32810

CREDITOR ID: 408372-15
LABEL SYSTEMS INTERNATIONAL
C/O NASHUA CORPORATION
ATTN SALLY L SMITH, CREDIT MGR
3838 SOUTH 108TH STREET
OMAHA NE 68144

CREDITOR ID: 262843-12
LAKELAND LEDGER, THE
PO BOX 408
LAKELAND, FL 33802

CREDITOR ID: 406145-15
LAKESIDE FOODS, INC
ATTN CAROL A GLAESER
808 HAMILTON STREET
PO BOX 1327
MANITOWOC WI 54221-1327

CREDITOR ID: 254374-12
LAND O FROST INC
PO BOX 353
LANSING, IL 60438-0353

CREDITOR ID: 279028-32
LAND O'LAKES, INC
ATTN ANDREA BENNETT, ESQ
PO BOX 64101
ST PAUL MN 55164-0101

CREDITOR ID: 407608-15
LAND-O-SUN DAIRIES, LLC DBA
PET DAIRY
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 394059-61
LANDRY & LAVELLE, LLP
ATTN PAUL M LAVELLE
3822 ELYSIAN FIELDS AVENUE
NEW ORLEANS, LA 70122-4565

CREDITOR ID: 395554-15
LANDSTAR LIGON INC
ATTN DAWN BOWERS, MGR
13410 SUTTON PARK DRIVE S
JACKSONVILLE FL 32224

CREDITOR ID: 395555-15
LANDSTAR RANGER INC
ATTN DAWN BOWERS, MGR
13410 SUTTON PARK DR SOUTH
JACKSONVILLE FL 32224

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 254394-12
LANE LIMITED
PO BOX 101372
ATLANTA, GA 30392-0001

CREDITOR ID: 394042-61
LANE, ALTON & HORST, LLC
ATTN CHARLES E MUSTAR
175 S. 3RD STREET
COLUMBUS, GA 33215-5100

CREDITOR ID: 254399-12
LANGDALE TIRE CO
ATTN LOUIS CASSOTTA, PROP MGR
PO BOX 1088
VALDOSTA, GA 31603-1361

CREDITOR ID: 416282-BD
LANIER WORLDWIDE INC
C/O WARGO & FRENCH
ATTN JULIE JARED, ESQ
1170 PEACHTREET ST, STE 2020
ATLANTA GA 30309

CREDITOR ID: 416282-BD
LANIER WORLDWIDE INC
2300 PARKLAKE DRIVE
ATLANTA GA 30345-2979

CREDITOR ID: 399727-15
LASER NETWORKING, INC
ATTN RHONDA CHENOUR
9850 PELHAM RD
TAYLOR MI 48180

CREDITOR ID: 254465-12
LATINO COMMUNICATIONS INC
PO BOX 12876
WINSTON SALEM, NC 27117

CREDITOR ID: 554-03
LAURENS COMMISSION OF PUBLIC WORKS
ATTN IRVIN D SATTERFIELD, TREAS
PO BOX 580476
LAURENS SC 29360-0349

CREDITOR ID: 254529-12
LAWN MAINTENANCE
PRO BORING
915 SILVER PALM WAY
APOLLO BEACH, FL 33572

CREDITOR ID: 254545-12
LAYMAN CANDY CO
ATTN W SCOTT THOMASSON, VP
PO BOX 1015
SALEM, VA 24153

CREDITOR ID: 452118-98
LCH OPPORTUNITIES LLC
ATTN JOSEPH M O'CONNOR
315 PARK AVE S 20TH FLR
NEW YORK NY 10010

CREDITOR ID: 452118-98
LCH OPPORTUNITIES LLC
ATTN JOSEPH M O'CONNOR
315 PARK AVE S 20TH FLR
NEW YORK NY 10010

CREDITOR ID: 279240-35
LEA & PERRINS, INC
ATTN DENISE SCHRADIN, CREDIT
15-01 POLLITT DR
FAIR LAWN NJ 07410-2795

CREDITOR ID: 254557-12
LEARFIELD COMMUNICATIONS INC
ATTN DARIN JOBE
505 HOBBS RD
JEFFERSON CITY, MO 65109-6829

CREDITOR ID: 399623-15
LEARNSOMETHING, INC
ATTN DUANE DAUNT, CORP CONTROLLER
2457 CARE DRIVE
TALLAHASSEE FL 32308

CREDITOR ID: 278912-30
LEASA INDUSTRIES, INC
ATTN GEORGE YAP, PRESIDENT
2450-2460 NW 76 STREET
MIAMI, FL 33147

CREDITOR ID: 278912-30
LEASA INDUSTRIES, INC
C/O SANTOS STOKES LLP
ATTN CRAIG A STOKES, ESQ
3330 OAKWELL COURT, SUITE 225
SAN ANTONIO TX 78218

CREDITOR ID: 254572-12
LEDGER-ENQUIRER
PO BOX 2747
COLUMBUS, GA 31902-2747

CREDITOR ID: 382766-51
LEESBURG DAILY
ATTN PRISCILLA C PLUMMER, CR MGR
212 E MAIN STREET
LEESBURG, FL 34748

CREDITOR ID: 254618-12
LEHIGH SAFETY SHOE CO
ATTN THOMAS J BATTISTA, GEN CR MGR
PO BOX 371958
PITTSBURGH, PA 15250-7958

CREDITOR ID: 399376-15
LEIDENHEIMER BAKING CO
ATTN ROBERT J WHANN IV, PRES
1501 SIMON BOLIVAR AVENUE
NEW ORLEANS LA 70113

CREDITOR ID: 411320-15
LEINER HEALTH PRODUCTS, LLC
ATTN MARGARET H BENSON/S ZINK SR
901 E 233RD STREET
CARSON CA 90745

CREDITOR ID: 403328-83
LEITNER, WILLIAMS, DOOLEY & NAPOLITAN, PLLC
ATTN DAVID W NOBHT
801 BROAD STREET, 3D FLR
CHATTANOOGA TN 37402-2621

CREDITOR ID: 254664-12
LESAFFRE YEAST  CORPORATION
DEPARTMENT 59932
MILWAUKEE, WI 53259-0932

CREDITOR ID: 254715-12
LEXINGTON HERALD LEADER CO
ATTN DAVID L HARBOLT
PO BOX 6433
CAROL STREAM, IL 60197-6433

CREDITOR ID: 375911-44
LEXIS-NEXIS
ATTN NANCY J AUCOIN/M VIOLET
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

CREDITOR ID: 403412-15
LH HAYWARD & COMPANY, LLC
ATTN RICHARD V HAYWARD, PRES
5401 TOLER STREET
HARAHAN LA 70123

CREDITOR ID: 407449-15
LIFECLINIC INTERNATIONAL, INC
ATTN STEVE HALPERIN, COO/CFO
255 N WASHINGTON STREET, SUITE 202
ROCKVILLE MD 20850

CREDITOR ID: 254742-12
LIFE-LIKE PRODUCTS, INC
ATTN BARRY T FINN, CR MGR
1600 UNION AVENUE
BALTIMORE MD 21211

CREDITOR ID: 254747-12
LIFETIME HOAN CORPORATION
ATTN MARIE DOERRBECKER, CREDIT MGR
1 MERRICK AVENUE
WESTBURY NY 11590

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:   05-03817-3F1**

CREDITOR ID: 254760-12
LILES GAVIN COSTANTINO & MURPHY
ATTN RUTLEDGE R LILES, MGR PARTNER
225 WATER STREET, STE 1500
JACKSONVILLE, FL 32202

CREDITOR ID: 254834-12
LINDT & SPRUNGLI INC
PO BOX 710350
CINCINNATI, OH 45271-0350

CREDITOR ID: 381045-47
LION HEART AVIATION GROUP INC
PO BOX 1495
NIXA, MO 65714

CREDITOR ID: 417080-98
LIQUIDITY SOLUTIONS INC
DEFINED BENEFIT
ATTN JEFFREY CARESS
ONE UNIVERSITY PLAZA SUITE 312
HACKENSACK NJ 07601

CREDITOR ID: 399393-98
LIQUIDITY SOLUTIONS, INC
DBA REVENUE MANAGEMENT
ATTN JEFFREY CARESS
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

CREDITOR ID: 254900-12
LIVERPOOL GROUP INC
DBA INTERNASTIONAL DESSERT PALACE
PO BOX 540896
CITY OF OPA LOCKA, FL 33054

CREDITOR ID: 279389-36
LN INTERNATIONAL, INC FKA SCUNCI
INTERNATIONAL, INC.
C/O WILDMAN HARROLD ALLEN & DIXON
ATTN J W YOUNG & J C PASCHKE, ESQS
225 WEST WACKER DRIVE, STE 3000
CHICAGO  IL 60606-1229

CREDITOR ID: 254919-12
LNK INTERNATIONAL INC
ATTN ROBERT KORLOWSKI, CONTROLLER
60 ARKAY DRIVE
HAUPPAUGE, NY 11788

CREDITOR ID: 254920-12
LOAD KING MANUFACTURING CO
ATTN NORMAN SANDERS, CFO
PO BOX 116798
ATLANTA, GA 30368-6798

CREDITOR ID: 254924-12
LOBSERVATEUR
PO BOX 1010
LA PLACE, LA 70069-1010

CREDITOR ID: 254927-12
LOBSTER TRAP CO INC
PO BOX 3007
BOURNE, MA 02532-0708

CREDITOR ID: 254933-12
LODGE MANUFACTURING CO
PO BOX 380
SOUTH PITTSBURG, TN 37380-0380

CREDITOR ID: 254954-12
LONE STAR CONSOLIDATED FOODS
C/O LONE STAR FOODS
ATTN DOLORES R BURDINE
PO BOX 225979
DALLAS, TX 75222-5979

CREDITOR ID: 279378-36
LONG WHOLESALE, INC
C/O THOMAS L WEBB, ESQ
613 22ND AVENUE
MERIDIAN  MS 39301

CREDITOR ID: 452049-98
LONGACRE MASTER FUND LTD
ATTN VLADIMIR JELISAVCIC
810 SEVENTH AVENUE 22ND FLOOR
NEW YORK NY 10019

CREDITOR ID: 452049-98
LONGACRE MASTER FUND LTD
ATTN VLADIMIR JELISAVCIC
810 SEVENTH AVENUE 22ND FLOOR
NEW YORK NY 10019

CREDITOR ID: 407504-99
LOREAL PARIS
C/O GARFUNKEL WILD & TRAVIS PC
ATTN BURTON S WESTON, ESQ
111 GREAT NECK ROAD, STE 503
GREAT NECK NY 11021

CREDITOR ID: 407504-99
LOREAL PARIS
ATTN PATRICK ACKERMAN
35 BROADWAY ROAD
CRANBURY NJ 08512

CREDITOR ID: 254260-12
LOUISIANA FISH FRY PRODUCTS
ATTN KRISTINE DOOLEY, MGR
5267 PLANK ROAD
BATON ROUGE, LA 70805

CREDITOR ID: 399439-15
LOUISVILLE GAS & ELECTRIC COMPANY
ATTN C MICHAEL COOPER
820 WEST BROADWAY
LOUISVILLE KY 40202

CREDITOR ID: 255061-12
LOUISVILLE WATER COMPANY
ATTN BARBARA K DICKENS, ESQ
550 SOUTH 3RD STREET
LOUISVILLE, KY 40202

CREDITOR ID: 255097-12
LR NELSON CORPORATION
ATTN PAUL GAGNON, CONTROLLER
PO BOX 95805
CHICAGO, IL 60694-5805

CREDITOR ID: 255101-12
LSQ FUNDING GROUP LC
% CHARLIES PASTRIES
PO BOX 102432
ATLANTA, GA 30368-2432

CREDITOR ID: 255108-12
LUCILA DISTRIBUTION CORP
4300 SOUTHWEST 75TH AVENUE
MIAMI, FL 33155

CREDITOR ID: 407611-15
LUIGINO'S, INC
PO BOX 16630
DULUTH MN 55816

CREDITOR ID: 407611-15
LUIGINO'S, INC
C/O FRYBERGER LAW FIRM
ATTN SHAWN M DUNLEVY, ESQ
302 N SUPERIOR STREET, SUITE 700
DULUTH  MN 55802

CREDITOR ID: 255147-12
LUVEL DAIRY INC
PO BOX 1229
KOSIUSKO, MS 39090

CREDITOR ID: 255155-12
LYKES MEATS GROUP INC
PO BOX 198198
ATLANTA, GA 30384-8198

CREDITOR ID: 255156-12
LYKINS OIL COMPANY
PO BOX 633722
CINCINNATI, OH 45263-3722

CREDITOR ID: 255178-12
M&M MARS
PO BOX 100593
ATLANTA, GA 30384-0593

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 255179-12
M&P REYNOLDS ENTERPRISES INC
1900 NW 32 STREET
POMPANO BEACH, FL 33064

CREDITOR ID: 403482-98
M.D. SASS
RE/ ENTERPRISE PORTFOLIO COMPANY LP
ATTN P SIVIN
10 NEW KING ST
WHITE PLAINS NY 10604

CREDITOR ID: 381772-15
MACKAY ENVELOPE COMPANY, LLC
ATTN SUSAN RAUSCH, CORP CR MGR
2100 ELM STREET SE
MINNEAPOLIS MN 55414-2597

CREDITOR ID: 255235-12
MACRO 4, INC
PO BOX 19157
NEWARK, NJ 07195-0157

CREDITOR ID: 411411-98
MADISON INVESTMENT TRUST
ATTN SALLY MEYER
6310 LAMAR AVE STE 120
OVERLAND PARK KS 11705-1101

CREDITOR ID: 405906-98
MADISON INVESTMENT TRUST - SERIES 3
ATTN KRISTY STARK
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

CREDITOR ID: 405906-98
MADISON INVESTMENT TRUST - SERIES 3
ATTN KRISTY STARK
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

CREDITOR ID: 405907-98
MADISON INVESTMENT TRUST - SERIES 4
ATTN SALLY MEYER
6310 LAMAR AVE SUITE 120
OVERLAND PARK KS 66202

CREDITOR ID: 405907-98
MADISON INVESTMENT TRUST - SERIES 4
ATTN SALLY MEYER
6310 LAMAR AVE SUITE 120
OVERLAND PARK KS 66202

CREDITOR ID: 399728-98
MADISON NICHE OPPORTUNITIES LLC
ATTN KRISTY STARK
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

CREDITOR ID: 403217-98
MADISON/PRAMERICA OPPORTUNITIES LLC
ATTN KRISTY STARK
6310 LAMAR AVE
OVERLAND PARK KS 66202

CREDITOR ID: 255278-12
MAGIC AMERICAN CORP
PO BOX 94086
SEATTLE, WA 98124-9486

CREDITOR ID: 255308-12
MAGLA PRODUCTS LLC
ATTN JANE CORLEY, AR MGR
PO BOX 1934
MORRISTOWN, NJ 07962-1934

CREDITOR ID: 384217-47
MAGNOLIA LIQUOR
PO BOX 3587
LAFAYETTE, LA 70502-3587

CREDITOR ID: 384218-47
MAGNOLIA LIQUOR CO BEER
809 JEFFERSON HIGHWAY
NEW ORLEANS, LA 70153

CREDITOR ID: 255315-12
MAGNOLIA LIQUOR COMPANY
PO BOX 53333
NEW ORLEANS, LA 70153-3333

CREDITOR ID: 395544-15
MAKOTO DRESSING INC
ATTN THOMAS A COBB, PRES
644 ATLANTIS ROAD
MELBOURNE FL 32904

CREDITOR ID: 255342-12
MALLARD ENVIRONMENTAL INC
ATTN BOBBIE BREAUX, OFF MGR
1506 NORTH BERTRAND
LAFAYETTE, LA 70506

CREDITOR ID: 255363-12
MANDA FINE MEATS
ATTN ROBERT YARBOROUGH, CEO
PO BOX 3374
BATON ROUGE, LA 70821-3374

CREDITOR ID: 399269-15
MANPOWER, INC
ATTN JOE LEPOLD
5301 N IRONWOOD RD
PO BOX 2053
MILWAUKEE WI 53201

CREDITOR ID: 255380-12
MANSFIELD OIL COMPANY
PO BOX 530100
ATLANTA, GA 30353-0100

CREDITOR ID: 255390-12
MAOLA MILK & ICE CREAM COMPANY
DEPT 79422
BALTIMORE, MD 21279-0422

CREDITOR ID: 399352-15
MAPA SPONTEX, INC
ATTN SUE ELLEN POLK, CR COLL SUPERV
100 SPANTEX DRIVE
COLUMBIA TN 38401

CREDITOR ID: 255392-12
MAPLE LEAF BAKERY
ATTN ALAN PLOWGIAN
33341 TREASURY CENTER
CHICAGO, IL 60694-3300

CREDITOR ID: 255394-12
MAPLE LEAF MEATS, INC
C/O GIBBONS DEL DEO DOLAN ET AL
ATTN DAVID N CRAPO, ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102-5496

CREDITOR ID: 255394-12
MAPLE LEAF MEATS, INC
ATTN KAM RAMCHARAN, NATL CREDIT MGR
5063 N SERVICE RD, BOX 5091
BURLINGTON, ON L7R 4R3
CANADA

CREDITOR ID: 255395-12
MAPLEHURST
DEPT 77472
PO BOX 77000
DETROIT, MI 48277

CREDITOR ID: 255391-12
MAPLES GAS COMPANY, INC
C/O HELD & ISRAEL
ATTN ADMA N FRISCH, ESQ
RIVERPLACE TOWER, SUITE 1916
1301 RIVERPLACE BLVD
JACKSONVILLE FL 32207-9073

CREDITOR ID: 255391-12
MAPLES GAS COMPANY, INC
ATTN THOMAS L WEBB, ESQ
PO BOX 292
MERIDIAN, MS 39302-0292

CREDITOR ID: 255399-12
MAR CAS DISTRIBUTOR INC
9545 NW 13TH STREET
MIAMI, FL 33172

**Claimants in Class 14**
**Vendor/Supplier Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 255407-12
MARBO INC
135 N LASALLE ST DEPT 2409
CHICAGO, IL 60674-2409

CREDITOR ID: 255419-12
MARCO COMPANY
ATTN DOUGLAS E PENTECOST, VP
3209 MARQUITA DRIVE
PO BOX 123439
FORT WORTH, TX 76121-3439

CREDITOR ID: 399368-15
MARDER TRAWLING
C/O COFACE NORTH AMERICA INC, AGENT
ATTN AMY SCHMIDT
PO BOX 2102
CRANBURY NJ 08512

CREDITOR ID: 399631-15
MARIANI PACKING COMPANY
ATTN DOREEN I DEDELOW, ACCTG MGR
500 CROCKER DRIVE
VACAVILLE CA 95688-8706

CREDITOR ID: 255470-12
MARIDAN CORPORATION
PO BOX 1748
PELHAM, AL 35124

CREDITOR ID: 255482-12
MARIETTA DAILY JOURNAL
PO BOX 449
MARIETTA, GA 30061-0449

CREDITOR ID: 255493-12
MARIO OLIVE DIVISION
ATTN BRADLEY L POPPEN, CFO
11808 W CENTER RD
OMAHA, NE 68144-4397

CREDITOR ID: 279381-36
MARITIME PRODUCTS INTERNATIONAL INC
C/O TROUTMAN SANDERS LLP
ATTN THOMAS R WALKER, ESQ
600 PEACHTREE STREET, NE, STE 5200
ATLANTA  GA 30308-2216

CREDITOR ID: 410948-15
MARJON SPECIALTY FOODS, INC
3508 SYDNEY ROAD
PLANT CITY FL 33567

CREDITOR ID: 410948-15
MARJON SPECIALTY FOODS, INC
C/O STICHTER RIEDEL BLAIN & PROSSER, PA
ATTN: DON M STICHTER, ESQ
110 MADISON STREET, SUITE 200
SUITE 200
TAMPA FL 33602

CREDITOR ID: 255544-12
MARKET ADMIN FEDERAL ORDER #5
US AGRICULTURE DEPT
ATTN JOHN R MENGEL, ACTING DPTY ADM
PO BOX 18030
LOUISVILLE KY 40261-0030

CREDITOR ID: 255544-12
MARKET ADMIN FEDERAL ORDER #5
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 255544-12
MARKET ADMIN FEDERAL ORDER #5
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 255558-12
MARKETPLACE FEDERAL CREDIT UNION
ATTN KATHY PALASIESKI, COLL MGR
7020 A C SKINNER PKWY, SUITE 100
JACKSONVILLE, FL 32256-6938

CREDITOR ID: 397347-15
MARKY'S CAVIAR
ATTN PATRICIA PARKER
687 NE 79TH STREET
MIAMI FL 33138

CREDITOR ID: 255597-12
MARSHALL BISCUIT COMPANY INC
100 JACINTOPORT BLVD
SARALAND, AL 36571

CREDITOR ID: 403331-83
MARSHALL DENNEHEY WARNER ET AL
12 E BAY STREET
JACKSONVILLE FL 32202-3247

CREDITOR ID: 255634-12
MARTIN'S FAMOUS BAKERY
ATTN RONALD G GIPE, VP
1000 POTATO ROLL LANE
CHAMBERSBURG, PA 17201

CREDITOR ID: 255640-12
MARTINSVILLE BULLETIN
PO BOX 3711
204 BROAD ST
MARTINSVILLE, VA 24115

CREDITOR ID: 381771-15
MARX BROTHERS, INC
ATTN EDGAR B MARX JR, VP
3100 2ND AVENUE SOUTH
BIRMINGHAM AL 35233

CREDITOR ID: 255745-12
MASTER LOCK COMPANY
ATTN PATTY COOK
137 W FOREST HILL AVENUE
OAK CREEK WI 53154

CREDITOR ID: 403332-83
MASTER TRACE, INC
ATTN EUGENE MARCHESE, JR, PRES
4700 HIATUS ROAD, SUITE 355
SUNRISE FL 33351

CREDITOR ID: 255771-12
MATRA SYSTEMS INC
3355 BRECKINRIDGE BLVD
STE 120
DULUTH, GA 30096

CREDITOR ID: 255836-12
MAYBELLINE INC
ATTN OCTAVIA FULLER, CREDIT ANALYST
PO BOX 8805
LITTLE ROCK, AR 72231-8805

CREDITOR ID: 382040-36
MAYFIELD DAIRY FARMS, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, STE 1200
DALLAS TX 75201

CREDITOR ID: 382041-36
MCARTHUR DAIRY, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 255853-12
MCCALL FARMS INC
PO BOX 60226
CHARLOTTE, NC 28260-0226

CREDITOR ID: 255857-12
MCCLELLAN TRUCK LINES
ATTN ARTHUR L MCCLELLAN, CEO
PO BOX 1327
TIFTON, GA 31793-1327

CREDITOR ID: 407603-15
MCCLELLAN TRUCK LINES
ATTN NICK MCCLELLAN, PRESIDENT
PO BOX 1327
TIFTON GA 31793

CREDITOR ID: 394063-61
MCCONNAUGHHAY DUFFY COONROD ET AL
ATTN MARY L WAKEMAN, CORP SECRETARY
PO DRAWER 229
TALLAHASSEE, FL 32302-0229

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 14**
**Vendor/Supplier Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 255865-12
MCCUE CORPORATION
PO BOX 843070
BOSTON, MA 02284-3070

CREDITOR ID: 255869-12
MCCURDY-WALDEN INDUSTRIES
ATTN D E WALDEN, PRES
5267 COMMONWEALTH AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 262853-12
MCDUFFIE PROGRESS, THE
PO BOX 1090
101 CHURCH STREET
THOMSON, GA 30824-1090

CREDITOR ID: 255886-12
MCG ELECTRONICS INC
PO BOX 654959
MIAMI, FL 33265-4959

CREDITOR ID: 255889-12
MCGLINCHEY STAFFORD
ATTN AL THOMAS, EXEC DIR OF ADMIN
PO BOX 60643
NEW ORLEANS, LA 70160

CREDITOR ID: 399343-15
MCI WORLDCOM NETWORK SERVICES INC
MCI WORLDCOM COMM INC ET AL
C/O MCI/WORLDCOM COMMUNICATIONS INC
ATTN SHIRLEY FISHER, WD REC MGR
20855 STONE OAK PKWY
SAN ANTONIO TX 78258

CREDITOR ID: 255902-12
MCILHENNY COMPANY
ATTN DARLENE DOOLEY CR SUPERV
HIGHWAY 329
AVERY ISLAND LA 70513

CREDITOR ID: 399444-15
MCNEIL NUTRITIONALS, LLC
C/O PATTERSON BELKNAP WEBB & TYLER
ATTN DAVID W DYKHOUSE, ESQ
1133 AVENUE OF THE AMERICAS
NEW YORK NY 10036-6710

CREDITOR ID: 255920-12
MCPHERSON BEVERAGES, INC
ATTN R M HULL JR/M HULL
1330 STANCELL ST
ROANOKE RAPIDS, NC 27870

CREDITOR ID: 255943-12
MEAD JOHNSON NUTRITIONALS
C/O MEAD JOHNSON & COMPANY
ATTN DAVID YANDO / ANDREW CHERRY
2400 WEST LLOYD EXPRESSWAY
EVANSVILLE IN 47721

CREDITOR ID: 382803-51
MEAD WESTVACO PACKAGE SYSTEM, LLC
C/O MEADWESTVACO CORP.
ATTN MARGARET HARRIS, SR CREDIT
9080 SPRINGBORO PIKE
MIAMISBURG OH 45342

CREDITOR ID: 255949-12
MEADWESTVACO CORP
ATTN LINDA LUBECKI/R CAPUTO
9080 SPRINGBORO PIKE
MIAMISBURG OH 45342

CREDITOR ID: 255976-12
MEDIA PARTNERS CORPORATION
ATTN ROBERT C JOHNSON, PRES
911 WESTERN AVENUE, SUITE 306
SEATTLE WA 98104

CREDITOR ID: 255992-12
MEDICAL SECURITY CARD CO
A/R DEPT
PO BOX 61833
PHOENIX, AZ 85082-1833

CREDITOR ID: 382043-36
MEDTECH PRODUCTS, INC
DIV OF PRESTIGE BRANDS HOLDINGS INC
ATTN HARRIS T SEMEGRAM, CR DIR
90 NORTH BROADWAY
IRVINGTON NY 10533

CREDITOR ID: 256011-12
MEIDE DISTRIBUTING INC
ATTN D C HIGGINBOTHAM, ESQ
PO BOX 24078
JACKSONVILLE, FL 32241

CREDITOR ID: 256040-12
MELLO JOY COFFEE CO
313 N CHESTNUT ST
LAFAYETTE LA 70501-6025

CREDITOR ID: 256054-12
MEMBERHEALTH INC
PO BOX 391180
SOLON, OH 44139

CREDITOR ID: 405169-95
MENTHOLATUM CO, INC
ATTN S ALAIMO/J INGHAM
707 STERLING DRIVE
ORCHARD PARK NY 14127-1587

CREDITOR ID: 380988-47
MERCAM INC
PO BOX 890884
CHARLOTTE, NC 28289-0884

CREDITOR ID: 380988-47
MERCAM INC
VANWINKLE BUCK WALL STARNES, ET AL
ATTN MARK A PINKSTON, ESQ
PO BOX 7376
ASHEVILLE NC 28802

CREDITOR ID: 410806-15
MERCHANDISING CORP OF AMERICA
C/O KILPATRICK STOCKTON LLP
ATTN DEBORAH L. FLETCHER, ESQ
214 N TRYON STREET, SUITE 2500
CHARLOTTE NC 28202-2381

CREDITOR ID: 403512-15
MEREX INC
ATTN JERRY NICKERSON, PRES
6436 QUINPOOL ROAD
HALIFAX NS B3L 1A8
CANADA

CREDITOR ID: 279149-33
MERIDIAN COCA-COLA BOTTLING CO
C/O THOMAS L. WEBB, ESQ
613 22ND AVENUE
MERIDIAN MS 39301

CREDITOR ID: 256091-12
MERIDIAN STAR, THE
ATTN KAY FILES, BUS MGR
PO BOX 1591
MERIDIAN, MS 39301

CREDITOR ID: 405991-98
MERRILL LYNCH CREDIT PRODUCTS LLC
ATTN GARY COHEN
4 WORLD FINANCIAL CENTER 7TH FLR
NEW YORK NY 10080

CREDITOR ID: 405991-98
MERRILL LYNCH CREDIT PRODUCTS LLC
ATTN GARY COHEN
4 WORLD FINANCIAL CENTER 7TH FLR
NEW YORK NY 10080

CREDITOR ID: 384233-47
MESSENGER PUBLISHING CO INC
PO BOX 30
CAIRO, GA 31728

CREDITOR ID: 256122-12
METRO FACTORS INC
PO BOX 970817
DALLAS, TX 75397-0817

CREDITOR ID: 381065-47
METRO SPECIAL POLICE& SECURITY SERVICES
PO BOX 221207
CHARLOTTE, NC 28222

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

CREDITOR ID: 384234-47
METRO WHOLESALE GROCERS
150 EAST 55TH, FOURTH FLOOR
NEW YORK, NY 10022

CREDITOR ID: 256134-12
METROCALL
PO BOX 740520
ATLANTA, GA 30374-0520

CREDITOR ID: 407784-15
METRO-GOLDWYN-MAYER HOME ENT
C/O GLICKFIELD, FIELDS & JACOBSON
ATTN LAWRENCE M JACOBSON, ESQ
9401 WILSHIRE BLVD, SUITE 525
BEVERLY HILLS CA 90212

CREDITOR ID: 279060-32
MEYER'S BAKERIES, INC
C/O WRIGHT, LINDSEY & JENNINGS LLP
ATTN CHARLES T COLEMAN, ESQ
200 WEST CAPITOL AVENUE, STE 2300
LITTLE ROCK AR 72201-3699

CREDITOR ID: 256148-12
MFM INDUSTRIES INC
ATTN ANN CHAFFIN, CONTROLLER
PO BOX 68
LOWELL FL 32663

CREDITOR ID: 278914-30
MH ZEIGLER & SONS LLC
135 S LASALLE STREET
DEPT 1556
CHICAGO, IL 60674-1556

CREDITOR ID: 262856-12
MIAMI HERALD PUBLISHING CO, THE
ATTN ERASMO ACOSTA JR, CREDIT MGR
ONE HERALD PLAZA, 2ND FL
MIAMI FL 33132

CREDITOR ID: 256176-12
MIAMI SAFE & LOCK INC
ATTN CYNTHIA BAGWELL
11750 SW 95TH AVENUE
MIAMI, FL 33176-4251

CREDITOR ID: 256180-12
MIAVANA WHOLESALE CO
2175 N.W. 23 COURT
MIAMI, FL 33142

CREDITOR ID: 279249-35
MICHAEL FOODS, INC
ATTN JERRY L KNECHT, CR MGR
301 CARLSON PARKWAY, STE 400
MINNETONKA MN 55305

CREDITOR ID: 407455-15
MICHELIN NORTH AMERICA, INC
ATTN WANDA LINK, CREDIT MGR
PO BOX 19001
GREENVILLE SC 29602-9001

CREDITOR ID: 382822-51
MICROFOCUS
ATTN ROBERT GIBBS, COLLECTIONS SUP
9420 KEY WEST AVENUE
ROCKVILLE MD 20850

CREDITOR ID: 619-03
MID-CAROLINA ELECTRIC COOP INC
ATTN CAROL SMITH, CSR
PO BOX 669
LEXINGTON SC 29071

CREDITOR ID: 382044-36
MID-GULF BAKERY LLC
850 MID FLORIDA
ORLANDO FL 32824

CREDITOR ID: 256342-12
MIDSTATE MILLS INC
PO BOX 890259
CHARLOTTE, NC 28289-0259

CREDITOR ID: 256382-12
MILACRON MARKETING COMPANY
PO BOX 740440
ATLANTA, GA 30374-0440

CREDITOR ID: 410514-15
MILLSTONE COFFEE, INC
THE PROCTOR & GAMBLE DIST CO
ATTN G M JONES, SR CREDIT MGR
8500 GOVERNORS HILL DRIVE
CINCINNATI OH 45249

CREDITOR ID: 405944-15
MINNO LAW FIRM, THE
ATTN MATTHEW F MINNO, ESQ
2062 THOMASVILLE ROAD
TALLAHASSEE FL 32308

CREDITOR ID: 256463-12
MIRACLE TRADING INC
7247 INTERNATIONAL DRIVE
ORLANDO, FL 32819

CREDITOR ID: 256472-12
MIRRO COMPANY
PO BOX 92026
CHICAGO, IL 60675-2026

CREDITOR ID: 399452-15
MISSION PHARMACAL COMPANY
ATTN MIKE STOVALL, CR MGR
PO BOX 786099
SAN ANTONIO TX 78278-6099

CREDITOR ID: 256491-12
MISSISSIPPI GENERATOR SERVICE INC
PO BOX 7062
JACKSON, MS 39282

CREDITOR ID: 256511-12
MISTRAL INTERNATIONAL CORPORATION
ATTN JAIME CORREA, CFO
9372 NW 101ST STREET
MEDLEY, FL 33178

CREDITOR ID: 256516-12
MITCHCO & ASSOCIATES
ATTN DAVID R MITCHELL, PRESIDENT
17460 MCCRORY 1 RD
PRAIRIEVILLE, LA 70769

CREDITOR ID: 380987-47
MITSUBISHI INTERNATIONAL FOOD INGREDIENT
ATTN H MAKAMURA
ONE BRIDGE PLAZA, SUITE 270
FORT LEE NJ 07024

CREDITOR ID: 256534-12
MIZKAN AMERICAS
PO BOX 75231
CHICAGO, IL 60675

CREDITOR ID: 407607-15
MMMM, INC DBA MITCH MURCH'S
MAINTENANCE MGMT
ASSIGNEE OF ROYAL SERVICES INC
2827 CLARK AVENUE
ST LOUIS MO 63103-2591

CREDITOR ID: 407607-15
MMMM, INC DBA MITCH MURCH'S
C/O HERREN, DARE & STREETT
ATTN DAVID M DARE, ESQ
1051 N HARRISON AVENUE
ST LOUIS MO 63122

CREDITOR ID: 256538-12
MOBIL STEAM CLEAN INC
ATTN STEVE FLEMING, PRES
25404 WINDING WAY
PASS CHRISTIAN, MS 39571

CREDITOR ID: 256557-12
MODERN LEASING INC OF IOWA
C/O LORI MCCLAREY
8040 UNIVERSITY BLVD
CLIVE, IA 50325

**Claimants in Class 14
Vendor/Supplier Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 403492-15
MODIS, INC
C/O MPS GROUP, INC
ATTN DEEANN WALTON
1 INDEPENDENT DRIVE, 10TH FL
JACKSONVILLE FL 32202

CREDITOR ID: 256605-12
MONROE JOURNAL
PO BOX 826
MONROEVILLE, AL 36461-0826

CREDITOR ID: 256621-12
MONTGOMERY BEVERAGE CO
C/O MANCUSO & FRANCO, PC
ATTN MARK A FRANCO, ESQ
HALCYON POINTE
7515 HALCYON SUMMIT DRIVE, STE 301
MONTGOMERY AL 36117

CREDITOR ID: 256621-12
MONTGOMERY BEVERAGE CO
PO BOX 250550
MONGOMERY AL 36125-0550

CREDITOR ID: 256639-12
MOODY DUNBAR INC
ATTN DAWN D YOUNG, CONTROLLER
PO BOX 6048
JOHNSON CITY TN 37602-6048

CREDITOR ID: 384246-47
MOORE WALLACE
PO BOX 905046
CHARLOTTE, NC 28290-5046

CREDITOR ID: 256656-12
MOORES WISE
PO BOX 538062
ATLANTA, GA 30353-8062

CREDITOR ID: 256664-12
MORGAN FOODS INC
PO BOX 633792
CINCINNATI, OH 45263-3792

CREDITOR ID: 407706-15
MORNINGSTAR FOODS, LLC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 256679-12
MORRIS NEWSPAPER CORPORATION
OF HINESVILLE INC
ATTN KATHRYN FOX
PO BOX 498
125 SOUTH MAIN STREET
HINESVILLE, GA 31310-0498

CREDITOR ID: 256684-12
MORRISON MEAT PACKERS
ATTN GILDA RODRIGUEZ, SEC/TREAS
738 NW 72ND STREET
MIAMI, FL 33150-3613

CREDITOR ID: 382049-36
MORTON SALT
C/O UNGARETTI & HARRIS
ATTN R SCOTT ALSTERDA, ESQ
3500 3 FIRST NATIONAL PLAZA
CHICAGO IL 60602-4283

CREDITOR ID: 382049-36
MORTON SALT
ATTN SCOTT DEXHEIMER
123 N WACKER DR
CHICAGO IL 60606-1743

CREDITOR ID: 256691-12
MOSELY PACKING CO
PO BOX 4253
MERIDIAN, MS 39301

CREDITOR ID: 400435-15
MOTHER PARKERS TEA & COFFEE USA LTD
ATTN BARB JENKINS, CR SUPERV
PO BOX 847135
DALLAS TX 75284-7135

CREDITOR ID: 256708-12
MOTT'S, LLP
ATTN JIM TREASTER, CREDIT DIRECTOR
5301 LEGACY DRIVE
PLANO TX 75024

CREDITOR ID: 256719-12
MOUNTAINEER
PO DRAWER 129
220 N MAIN ST
WAYNESVILLE, NC 28786

CREDITOR ID: 256740-12
MR ROOTER PLUMBING
PO BOX 2934
HUNTSVILLE, AL 35804

CREDITOR ID: 404102-95
MRS CLARK'S FOOD INC FKA
ALLJUICE FOOD & BEVERAGE LC
ATTN BRIAN HOOVER, CONTROLLER
740 SOUTHEAST DALBEY DRIVE
ANKENY IA 50021-3908

CREDITOR ID: 256744-12
MRS CUBBISONS FOODS
7240 E GAGE AVENUE
COMMERCE, CA 90040

CREDITOR ID: 256749-12
MRS STRATTON'S SALADS
PO BOX 190187
BIRMINGHAM, AL 35219-0187

CREDITOR ID: 256756-12
MSC CMS
75 REMITTANCE DRIVE, SUITE 6191
CHICAGO, IL 60675-6191

CREDITOR ID: 256759-12
MSH OF HEATHROW LLP
951 MARKET PROMENADE AVE, STE 2105
LAKE MARY, FL 32746

CREDITOR ID: 279072-32
MT OLIVE PICKLE COMPANY, INC
C/O WHARTON ALDHIZER & WEAVER, PLC
ATTN STEPHAN W MILO, ESQ
125 S AUGUSTA STREET, STE 2000
STAMPTON VA 24401

CREDITOR ID: 397680-99
MURRAY BISCUIT COMPANY LLC AKA
PRESIDENT'S BAKING
C/O WARNER STEVENES LLP
ATTN M WARNER/E CHOU, ESQS
301 COMMERCE STREET, STE 1700
FORT WORTH TX 76102

CREDITOR ID: 256803-12
MURRYS INC
ATTN D BRADLEY HOLLAND, CFO
PO BOX 37046
BALTIMORE, MD 21297-3046

CREDITOR ID: 256814-12
MUTUAL DISTRIBUTING CO
PO BOX 26446
RALEIGH, NC 27611

CREDITOR ID: 384251-47
MUZAK FLORIDA
PO BOX 538382
ATLANTA, GA 30353-8382

CREDITOR ID: 256843-12
N GOLDRING CORP
PO BOX 349
PENSACOLA, FL 32592

CREDITOR ID: 256891-12
NANCY'S PIES INC
ATTN SUSAN STOEFEU, CONTROLLER
PO BOX 6575
ROCK ISLAND, IL 61204-6575

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 256894-12
NANTAHALA POWER & LIGHT
PO BOX 1059
FRANKLIN, NC 28734

CREDITOR ID: 402370-15
NAPLES DAILY NEWS
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 381737-15
NAS RECRUITMENT COMMUNICATIONS INC
ATTN SUSAN M BOWERS, CREDIT DEPT
ONE INFINITY CORPORATE CENTRE DRIVE
CLEVELAND OH 44125

CREDITOR ID: 381729-15
NASHUA CORPORATION
ATTN SALLY L SMITH, CR MGR
3838 SOUTH 108TH STREET
OMAHA NE 68144

CREDITOR ID: 256917-12
NASSAU CANDY SOUTH
7835 CENTRAL INDUSTRIAL DR STE 100
WEST PALM BEACH FL 33404-3453

CREDITOR ID: 411101-15
NATIONAL CITY BANK
ATTN M ELIZABETH HILS, VP
ONE EAST FOURTH STREET
MAIL LOCATION 25-C860A
CINCINNATI OH 45202

CREDITOR ID: 256970-12
NATIONAL FISH & SEAFOOD, LTD
C/O CHOATE, HALL & STEWART, LLP
ATTN WILLIAM S MCMAHON, ESQ
TWO INTERNATIONAL PLACE
BOSTON MA 02110

CREDITOR ID: 256970-12
NATIONAL FISH & SEAFOOD, LTD
C/O ERCOLINI & CO, LLP
ATTN MICHAEL BRUNO
55 SUMMER STREET
BOSTON MA 02110

CREDITOR ID: 407573-15
NATIONAL FLUID MILK PROCESSOR
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 407573-15
NATIONAL FLUID MILK PROCESSOR
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 407573-15
NATIONAL FLUID MILK PROCESSOR
PROMOTION BOARD
US DEP AGRICULTURE
ATTN JOHN R MENGEL, ACTING DPTYADM
7475 WISCONSIN AVENUE, SUITE 600
BETHESDA MD 20814

CREDITOR ID: 410971-15
NATIONAL FOOD CORPORATION
C/O HAVA B VILLAVERDE PA
ATTN  HAVA B VILLAVERDE ESQ
8220 SW 161 STREET
MIAMI FL 33157

CREDITOR ID: 256977-12
NATIONAL FOOD GOLD COAST LLC
C/O HAVA B VILLAVRDE PA
ATTN HAVA P VILLAVERDE ESQ
8220 SW 161 STREET
MIAMI FL 33157

CREDITOR ID: 256978-12
NATIONAL FREIGHT INC
ATTN JOSIAH KNAPP, SR VP & ESQ
1515 BURNT MILL ROAD
CHERRY HILL NJ 08003

CREDITOR ID: 405244-95
NATIONAL FRUIT PRODUCTS
ATTN NANCY JENKINS, ACCTG SUPERV
PO BOX 2040
WINCHESTER VA 22604-1240

CREDITOR ID: 416949-15
NATIONAL IN STORE MARKETING LLC
C/O DAVIS & GILBERT LLP
ATTN MILES BAUM, ESQ
1740 BROADWAY
NEW YORK NY 10019

CREDITOR ID: 416949-15
NATIONAL IN STORE MARKETING LLC
ATTN RICH JONES, CFO
2 N TAMIAMI TRAIL, 9TH FLOOR
SARASOTA FL 34236

CREDITOR ID: 256983-12
NATIONAL INSULATION CONTRACTORS INC
PO BOX 299
MORRIS, AL 35116

CREDITOR ID: 376362-44
NATIONAL LIFT TRUCK SERVICE
ATTN DIANE HAUTEL, COO/GM
1901 NW 2ND STREET
FT LAUDERDALE, FL 33311

CREDITOR ID: 384260-47
NATIONAL PLANT SHIPPERS
PO BOX 25275
TAMPA, FL 33622

CREDITOR ID: 256994-12
NATIONAL REGISTRY OF FOOD
SAFETY PROFESSIONALS
PO BOX 850001
ORLANDO, FL 32885-0341

CREDITOR ID: 407534-15
NATIONAL SALES SERVICES, INC DBA
NATIONAL RETAIL SERVICES
C/O EURO RSCG WORLDWIDE, INC
ATTN W FASANO OR NANCY WYNNE, ESQ
350 HUDSON STREET
NEW YORK NY 10014

CREDITOR ID: 256999-12
NATIONAL STARCH
PO BOX 65825
CHARLOTTE, NC 28265

CREDITOR ID: 382053-36
NATIONAL TOBACCO COMPANY
ATTN EDWARD L HICKERSON, VP
3029 MULHAMMAD ALI BLVD
PO BOX 32980
LOUISVILLE KY 40232-2980

CREDITOR ID: 257009-12
NATIONMARK INC
2963 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 257011-12
NATIONWIDE
7065 RELIABLE PARKWAY
CHICAGO, IL 60686

CREDITOR ID: 278931-30
NATURALLY FRESH, INC
LOCKBOX 945913
ATLANTA, GA 30394-5913

CREDITOR ID: 257025-12
NATURE'S BOUNTY, INC
C/O JASPAN SCHLESINGER HOFFMAN LLP
ATTN LISA M GOLDEN, ESQ.
300 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 257025-12
NATURE'S BOUNTY, INC
ATTN HARVEY KAMIL, TREASURER
PO BOX 9010
RONKONKOMA, NY 11779-9010

CREDITOR ID: 257026-12
NATURE'S CURE INC
5560 GOLDEN GATE AVE
OAKLAND, CA 94618

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 278932-30
NATURES FLOWERS
PO BOX  522498
MIAMI, FL 33152-2498

CREDITOR ID: 257031-12
NAVAJO MANUFACTURING CO
ATTN GORDEN LEVY, CEO
5330 FOX STREET
DENVER, CO 80216-1630

CREDITOR ID: 410947-15
NBTY, INC DBA KNOX
ATTN HARVEY KAMIL, PRESIDENT
PO BOX 9010
RONKONKOMA NY 11779-9010

CREDITOR ID: 410947-15
NBTY, INC DBA KNOX
C/O JASPAN SCHLESINGER HOFFMAN LLP
ATTN LISA M GOLDEN, ESQ.
300 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 380980-47
NEBRASKA MEAT CORP
ATTN JERRY ROMANOFF, PRES
124 MALVERN STREET
NEWARK NJ 07105

CREDITOR ID: 257072-12
NECCO
ATTN JOHN TETI, CORP ACCTG MGR
135 AMERICAN LEGION HWY
REVERE MA 02151-2405

CREDITOR ID: 257074-12
NEESE SAUSAGE CO
ATTN JANE DAVIS, VP
1452 ALAMANCE CHURCH RD
GREENSBORO, NC 27406

CREDITOR ID: 257076-12
NEHI BOTTLING CO
PO BOX 247
CLEVELAND, MS 38732

CREDITOR ID: 257077-12
NEHI R C BOTTLING CO
PO BOX 778
SALISBURY, NC 28145-0778

CREDITOR ID: 257106-12
NESTLE ICE CREAM COMPANY LLC
PO BOX 406247
ATLANTA, GA 30384-3397

CREDITOR ID: 408428-15
NESTLE PREPARED FOODS CO
HAND HELD FOODS GROUP
C/O NESTLE USA
ATTN NANCY REYNOSO
800 N BRAND BLVD
GLENDALE CA 91203

CREDITOR ID: 408427-15
NESTLE PURINA PETCARE COMPANY
C/O NESTLE USA
ATTN NANCY REYNOSO
800 N BRAND BLVD
GLENDALE CA 91203

CREDITOR ID: 279251-35
NESTLE USA
ATTN NANCY REYNOSO
800 NORTH BRAND BLVD
GLENDALE CA 91203

CREDITOR ID: 257109-12
NESTLE WATERS NORTH AMERICA INC
PO BOX 100952
ATLANTA, GA 30384-0952

CREDITOR ID: 257112-12
NETTLES SAUSAGE INC
190 S W COUNTY ROAD 240
LAKE CITY, FL 32025

CREDITOR ID: 381012-47
NETWORK GENERAL CORPORATION
ATTN DAN CLAYTON, DIR
DEPT 33621
PO BOX 39000
SAN FRANCISCO, CA 94139

CREDITOR ID: 257118-12
NEW AGE BEVERAGE
ATTN LISA PEREZ, ACCT MGR
5900 ALMONASTER
NEW ORLEANS, LA 70126

CREDITOR ID: 257129-12
NEW ENGLAND COFFEE CO
ATTN SCOTT A SIMPSON, CONTROLLER
100 CHARLES STREET
MALDEN, MA 02148

CREDITOR ID: 257132-12
NEW ERA CANNING COMPANY
ATTN RICH RAY, PRESIDENT
4856 FIRST STREET
NEW ERA MI 49446

CREDITOR ID: 257151-12
NEW ORLEANS COFFEE CO
PO BOX 51354
NEW ORLEANS, LA 70151-1354

CREDITOR ID: 257152-12
NEW ORLEANS CUISINE ENTERPRISES INC
ATTN DONALD BARKEMEYER, OWNER
14854 HAYNE BLVD
NEW ORLEANS, LA 70128

CREDITOR ID: 279252-35
NEW WORLD PASTA COMPANY
ATTN DEBORAH A CALLAHAN, DIR
85 SHANNON ROAD
HARRISBURG PA 17112

CREDITOR ID: 257174-12
NEW YORK FROZEN FOODS, INC
ATTN E SCHOONOVER/J BOYLAN
PO BOX 29163
COLUMBUS, OH 43229

CREDITOR ID: 404215-95
NEW YORK VALUE CLUB DBA BELCO, INC
AVRUM J ROSEN LAW OFFICES
ATTN AVRUM J ROSEN, ESQ
38 NEW STREET
HUNTINGTON NY 11743

CREDITOR ID: 404215-95
NEW YORK VALUE CLUB DBA BELCO, INC
C/O BELCO DISTRIBUTORS
ATTN JEREL SABELLA, PRESIDENT
100 ADAMS BLVD
FARMINGDALE NY 11735

CREDITOR ID: 382056-36
NEWELL RUBBERMAID INC (W15246)
ATTN GARY POPP, SR CR MGR
29 E STEPHENSON STREET
FREEPORT IL 61032

CREDITOR ID: 384263-47
NEWMANS OWN INC
ATTN JOAN M WILLIAMS, VP
PO BOX 31005
NEWARK, NJ 07101-0130

CREDITOR ID: 257198-12
NEWPORT WHOLESALERS INC
248 BRYAN RD
DANIA BEACH, FL 33004

CREDITOR ID: 257201-12
NEWS & OBSERVER
AR DEPT DISPLAY BILLING DEPT
ATTN THOMAS D RIGGLEMAN, CR MGR
PO BOX 2885
RALEIGH, NC 27602-2885

CREDITOR ID: 399282-15
NEWS & RECORD
ATTN BARBARA DAWKINS
PO BOX 20848
GREENSBORO NC 27420

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 377394-44<br>NEWS BANNER, THE<br>ATTN J KENNON, PUBLISHER<br>PO DRAWER 90<br>COVINGTON, LA 70434-0090 | CREDITOR ID: 257210-12<br>NEWS JOURNAL CORPORATION<br>ATTN JUDITH K BENNETT, CR MGR<br>PO BOX 2831<br>DAYTONA BEACH, FL 32120-2831 | CREDITOR ID: 381034-47<br>NEWS TOPIC<br>ATTN ADVERTIZING<br>PO BOX 1110<br>LENOIR, NC 28645 |
| CREDITOR ID: 257214-12<br>NEWS TOPIC<br>ATTN CIRCULATION DEPT<br>PO BOX 1110<br>LENOIR, NC 28645 | CREDITOR ID: 257218-12<br>NEWS-PRESS, THE<br>ATTN MATT PETRO, CONTROLLER<br>2442 DR ML KING JR BLVD<br>FT MYERS, FL 33901 | CREDITOR ID: 257228-12<br>NEXT PROTEINS, INC<br>ATTN TEX PROWS, ESQ<br>PO BOX 2469<br>CARLSBAD, CA 92018 |
| CREDITOR ID: 397344-15<br>NEXTEL<br>C/O NEXTEL COMMUNICATIONS INC<br>ATTN MICHAEL GIMA, BANKRUPTCY<br>PO BOX 172408<br>DENVER CO 80217-2408 | CREDITOR ID: 257231-12<br>NEXTEL PARTNERS INC<br>PO BOX 4192<br>CAROL STREAM, IL 60197-4192 | CREDITOR ID: 257271-12<br>NIKCO SPORTS<br>ATTN CRAIG BIDNER<br>516 TRADE CENTER BLVD<br>CHESTERFIELD, MO 63005 |
| CREDITOR ID: 257278-12<br>NISSIN FOODS USA CO INC<br>PO BOX 512877<br>LOS ANGELES, CA 90051-0877 | CREDITOR ID: 257288-12<br>NOBLE SIGNS<br>PO BOX 1196<br>ANNISTON, AL 36202-1196 | CREDITOR ID: 405267-95<br>NONNI'S FOOD COMPANY<br>ATTN KRISTI GRAHAM, MGR<br>601 S BOULDER, STE 900<br>TULSA OK 74116 |
| CREDITOR ID: 408426-15<br>NORFOLK SOUTHERN RAILWAY COMPANY<br>ATTN WILLIAM H JOHNSON, ESQ<br>THREE COMMERCIAL PLACE<br>NORFOLK VA 23510-2191 | CREDITOR ID: 407698-15<br>NORSE DAIRY SYSTEMS<br>ATTN TIFFANY C REEVE, CONTROLLER<br>1740 JOYCE AVENUE<br>PO BOX 1869<br>COLUMBUS OH 43219-1869 | CREDITOR ID: 257333-12<br>NORTH & SOUTH STATION<br>C/O DBR ASSET MANAGEMENT INC<br>DIM VASTGOED NV<br>1 FINANCIAL PLAZA<br>FT LAUDERDALE, FL 33394 |
| CREDITOR ID: 257333-12<br>NORTH & SOUTH STATION<br>C/O GLATTER & ASSOCIATES, PA<br>ATTN ERIC GLATTER, ESQ.<br>1489 W PALMETTO PK RD, SUITE 420<br>BOCA RATON FL 33486 | CREDITOR ID: 279325-35<br>NORTH AMERICAN PERFUMES, INC<br>C/O DICECCO, FANT & BURMAN<br>ATTN GLENN R LEMAY, ESQ<br>1900 WEST LOOP SOUTH, SUITE 1100<br>HOUSTON TX 77027 | CREDITOR ID: 384265-47<br>NORTH CAROLINA NATURAL GAS COR<br>PO BOX 33068<br>CHARLOTTE, NC 28233-3068 |
| CREDITOR ID: 257391-12<br>NORTH GA ELECTRIC MEM CORP<br>ATTN BOB RIVERS<br>PO BOX 1407<br>DALTON, GA 30722-1407 | CREDITOR ID: 257392-12<br>NORTH GEORGIA NEWSPAPER GROUP<br>PO BOX 1167<br>DALTON, GA 30722-1167 | CREDITOR ID: 399270-15<br>NORTHEAST MISSISSIPPI COCA-COLA<br>C/O THOMAS L WEBB LAW OFFICE<br>ATTN THOMAS L WEBB, ESQ<br>613 22ND AVENUE<br>PO BOX 308<br>MERIDIAN MS 39302-0308 |
| CREDITOR ID: 399270-15<br>NORTHEAST MISSISSIPPI COCA-COLA<br>BOTTLING CO INC<br>PO BOX 968<br>STARKVILLE MS 39760 | CREDITOR ID: 399270-15<br>NORTHEAST MISSISSIPPI COCA-COLA<br>C/O HELD & ISRAEL<br>ATTN ADMA N FRISCH, ESQ<br>RIVERPLACE TOWER, SUITE 1916<br>1301 RIVERPLACE BLVD<br>JACKSONVILLE FL 32207-9073 | CREDITOR ID: 257458-12<br>NORTHWEST ALABAMA GAS DISTRICT<br>ATTN JERRY W SELF, GM<br>PO BOX 129<br>HAMILTON, AL 35570 |
| CREDITOR ID: 257460-12<br>NORTHWEST FLORIDA DAILY NEWS<br>PO BOX 2949<br>FT WALTON BEACH, FL 32549 | CREDITOR ID: 395547-15<br>NORTHWEST NATURAL PRODUCTS, INC<br>ATTN ELLEN PONAS/RON RIDDOUT<br>6350 NE CAMPUS DRIVE<br>VANCOUVER WA 98661 | CREDITOR ID: 381004-47<br>NOVARTIS PHARMACEUTICALS CORPORATION<br>PO BOX 751648<br>CHARLOTTE, NC 28262-1648 |
| CREDITOR ID: 257482-12<br>NU-SAFE FLOOR SOLUTIONS INC<br>ATTN PATRICIA FISHER, PRES<br>PO BOX 663<br>FLORENCE, KY 41022-0663 | CREDITOR ID: 257497-12<br>NVE PHARMACEUTICALS<br>15 WHITEHALL ROAD<br>ANDOVER, NJ 07821 | CREDITOR ID: 381732-15<br>NYK LOGISTICS (AMERICAS) GST DIV<br>8295 TOURNAMENT DRIVE, SUITE 150<br>MEMPHIS TN 38125 |

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 381732-15
NYK LOGISTICS (AMERICAS) GST DIV
C/O LAW OFFICES OF PAUL W STEWART
ATTN: PAUL W STEWART, ESQ
8295 TOURNAMENT DRIVE, SUITE 230
MEMPHIS TN 38125

CREDITOR ID: 257177-12
NYSE GROUP, INC, FKA
NEW YORK STOCK EXCHANGE, INC
ATTN IRINA KOGAN-CHAPKO
20 BROAD STREET, 8TH FLOOR
NEW YORK NY 10005

CREDITOR ID: 384272-47
O CEDAR BRANDS INC
NEWARK POST OFFICE   BOX 35449
USE V# 064313
HOUSEHOLD PRODUCTS CO
NEWARK NJ 07193-5449

CREDITOR ID: 257530-12
OAKWOOD MECHANICAL SYSTEMS INC
PO BOX 724
AUBURNDALE FL 33823-0724

CREDITOR ID: 257533-12
OASIS STAFFING
ATTN JOANN DELUCA
4400 N CONGRESS AVENUE, SUITE 150
WEST PALM BEACH FL 33407

CREDITOR ID: 257557-99
OCEAN DUKE CORPORATION
NEUFELD, RENNETT & BACH, APC
ATTN TIMOTHY NEUFELD
360 E SECOND STREET, SUITE 703
LOS ANGELES CA 90012

CREDITOR ID: 257557-99
OCEAN DUKE CORPORATION
3450 FUJITA STREET
TORRANCE, CA 90505

CREDITOR ID: 378298-15
OCEAN SPRAY CRANBERRIES, INC
ATTN BEVERLY COSTA, CR MGR
1 OCEAN SPRAY DR
LAKEVILLE MA 02349

CREDITOR ID: 257567-12
OCHO RIOS MIAMI INC
2051 NW 15 AVENUE
MIAMI, FL 33142

CREDITOR ID: 257575-12
OCONEE PUBLISHING INC
DAILY JOURNAL/MESSENGER
ATTN KAREN HARTER, OFF MGR
PO BOX 547
SENECA, SC 29679

CREDITOR ID: 257586-12
ODYSSEY ENTERPRISES INC
ATTN PAUL ADAMS, CFO
150 NICKERSON STREET, SUITE 300
SEATTLE WA 98109

CREDITOR ID: 257590-12
OFFICE ENVIRONMENTS & SERVICES
ATTN ZIM BOULOS, PRESIDENT
1524 SAN MARCO BLVD
JACKSONVILLE, FL 32207-2923

CREDITOR ID: 257594-12
OFFICE MAX A BOISE COMPANY
PO BOX 101705
ATLANTA, GA 30392-1705

CREDITOR ID: 257621-12
OIL DRI CORP OF AMERICA
PO BOX  95980
CHICAGO, IL 60694-5980

CREDITOR ID: 257641-12
OLD DOMINION FREIGHT LINE
PO BOX 60908
CHARLOTTE, NC 28260-0001

CREDITOR ID: 257647-12
OLDS PRODUCTS
35006 EAGLE WAY
CHICAGO, IL 60678-1350

CREDITOR ID: 257648-12
OLE MEXICAN FOODS INC
6585 CRESCENT DR
NORCROSS, GA 30071

CREDITOR ID: 405297-95
OLIVER PRODUCTS COMPANY
ATTN LISA SHEFFBUCH CREDIT MGR
445 SIXTH ST
GRAND RAPIDS MI 49504-5298

CREDITOR ID: 397345-15
OLYMEL SEC/LP
ATTN MICHELINE COTE, DIR OF CORP CR
700 CROISETIERE
IBERVILLE QC J2X 4H7
CANADA

CREDITOR ID: 257665-12
OMEGA IMPORTS INC
ATTN EDUARDO PEREIRA, PRES
10375 SW 25 STREET
MIAMI, FL 33165

CREDITOR ID: 257669-12
OMNI CART SERVICES INC
PO BOX 366
MENTOR, OH 44061

CREDITOR ID: 381957-15
ON THE GO HOSIERY, INC
ATTN ANTHONY L SMITH, PRES
4264 WINTERS CHAPEL RD, BLDG B
ATLANTA GA 30360

CREDITOR ID: 382058-36
ON-COR FROZEN FOODS, LLC
ATTN WILLIAM SHEREOS, CR MGR
627 LANDWEHR RD
NORTHBROOK IL 60062

CREDITOR ID: 257687-12
O'NEAL STEEL, INC
ATTN MARIA SULLIVAN, CR MGR
PO BOX 11508
MOBILE AL 36671

CREDITOR ID: 257695-12
ONYX WASTE SERVICES
8205 INNOVATION WAY
CHICAGO, IL 60682

CREDITOR ID: 257694-12
ONYX WASTE SERVICES
ATTN KRISTIN GRIFFITH, CREDIT/COLL
8187 INNOVATION WAY
CHICAGO, IL 60682-0081

CREDITOR ID: 405305-95
ORALABS INC
ATTN DEAN GRAVES, CONTROLLER
18685 E PLAZA DR
PARKER COQ 80134-9061

CREDITOR ID: 257732-12
ORANGE GLO CORPORATION
8200 E MAPLEWOOD AVE
DALLAS, TX 75397

CREDITOR ID: 257738-12
ORANGEBURG PUBLIC UTILITY DEPT
C/O ROBINSON MCFADDEN & MOORE, PC
ATTN ANNEMARIE B MATHEWS, ESQ
1901 MAIN STREET, SUITE 1200
PO BOX 944
COLUMBIA SC 29202

CREDITOR ID: 257738-12
ORANGEBURG PUBLIC UTILITY DEPT
ATTN MICHAEL G SELLS, DIRECTOR
PO BOX 1057
ORANGEBURG, SC 29116-1057

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 14**
**Vendor/Supplier Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 257740-12
ORBIS PLASTIC MOLDING INC
BOX 78689
MILWAUKEE, WI 53278-0689

CREDITOR ID: 257745-12
OREGON FRUIT PRODUCTS CO
PO BOX 5283
SALEM, OR 97304-0283

CREDITOR ID: 262864-12
ORIGINAL BAGEL COMPANY, THE
2 FAIRFIELD CRESCENT
WEST CALDWELL, NJ 07006

CREDITOR ID: 257772-12
ORLANDO SENTINEL
633 N ORANGE AVE MP 63
ORLANDO, FL 32801

CREDITOR ID: 257770-12
ORLANDO SENTINEL
633 N ORANGE AVENUE MP63
ORLANDO, FL 32801

CREDITOR ID: 257780-12
OROWEAT FOODS COMPANY
PO BOX 841373
DALLAS, TX 75284-1373

CREDITOR ID: 257787-12
OSCAR G CARLSTEDT CO
ATTN WILLIAM C BELDEN, PRESIDENT
2252 DENNIS STREET
PO BOX 2338
JACKSONVILLE, FL 32203

CREDITOR ID: 257799-12
OSTEEN PUBLISHING CO INC
ATTN ANGELA GORDY
PO BOX 1677
SUMTER, SC 29151

CREDITOR ID: 394057-61
OSTENDORF TATE BARNETT & WELLS, LLP
ATTN KAREN HATTIER, OPERATIONS MGR
PO BOX 50080
NEW ORLEANS, LA 70150

CREDITOR ID: 257806-12
OTIS SPUNKMEYER INC
ATTN KATHY SOLIZ
7090 COLLECTION DR
CHICAGO, IL 60693

CREDITOR ID: 376481-44
OWENS COUNTRY SAUSAGE
ATTN BEVERLY REYNOLDS, ACCTS MGR
PO BOX 915187
DALLAS, TX 75391-5187

CREDITOR ID: 407615-15
OXO INTERNATIONAL LTD
ATTN TRACY SCHEVERMAN, CONTROLLER
75 NINTH AVENUE, 5TH FLOOR
NEW YORK NY 10011

CREDITOR ID: 403481-15
PACER GLOBAL LOGISTICS
ATTN GREG JANSEN, CR MGR
6805 PERIMETER DRIVE
DUBLIN OH 43016

CREDITOR ID: 257889-12
PACIFIC CORNETTA
25999 SW CANYON CREEK ROAD, SUITE C
WILSONVILLE, OR 97070

CREDITOR ID: 257895-12
PACIFIC WORLD CORPORATION
ATTN JAY LIVINGSTON, CFO
25791 COMMERCENTRE DRIVE
LAKE FOREST CA 92630

CREDITOR ID: 257899-12
PACKAGE SUPPLY & EQUIP CO INC
ATTN JOYCE HARBER, CREDIT MGR
PO BOX 19021
GREENVILLE, SC 29602

CREDITOR ID: 279257-35
PACTIV CORPORATION
ATTN STAN GALINGER/S J MARTIN
1900 W FIELD COURT
LAKE FOREST IL 60045

CREDITOR ID: 257919-12
PAGAS MAILING SERVICES
ATTN LUCY TAYLOR, CONTROLLER
1801 ANACONDA ROAD
TARBORO, NC 27886

CREDITOR ID: 257920-12
PAGE INTERNATIONAL
PO BOX 10012
SAVANNAH, GA 31412

CREDITOR ID: 262866-12
PALM BEACH POST, THE
ATTN SUZAN MELDONIAN, CR MGR
PO BOX 24700
WEST PALM BEACH, FL 33416-4700

CREDITOR ID: 257965-12
PALMETTO PACKAGING & PAPER
ATTN TIM WILSON, VP
PO BOX 2758
GREENVILLE, SC 29602

CREDITOR ID: 382314-51
PANAMA CITY NEWS HERALD
ATTN KAREN TAGGART CONTROLLER
PO BOX 1940
PANAMA CITY, FL 32402

CREDITOR ID: 257992-12
PANAMA JACK CAPO SUNGLASSES
1 SUNSHINE BLVD
ORMOND BEACH, FL 32174

CREDITOR ID: 257995-12
PANASONIC INDUSTRIAL CO
PO BOX 905357
CHARLOTTE, NC 28290-5357

CREDITOR ID: 257999-12
PANHANDLE FOOD SERVICE
PO BOX 97
CHIPLEY, FL 32428

CREDITOR ID: 258003-12
PAPERCON
PO BOX 930351
ATLANTA, GA 31193

CREDITOR ID: 258005-12
PARADIES GIFT INC
PO BOX 681788
ORLANDO, FL 32868-1788

CREDITOR ID: 278935-30
PARAGON FINANCIAL GROUP INC
PO BOX 6247
FT LAUDERDALE, FL 33310

CREDITOR ID: 258012-12
PARALLEL REFRIGERATION INC
1551 NORTHWEST 93RD AVENUE
MIAMI, FL 33172

CREDITOR ID: 258015-12
PARAMOUNT FARMS, INC
PO BOX 200937
DALLAS TX 75320-0937

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 258016-12
PARCO FOODS LLC
ATTN CYNTHIA R BERDINE
PO BOX 1451
MILWAUKEE, WI 53201

CREDITOR ID: 258025-12
PARFUMS DE COEUR LTD
ATTN MELINDA STEWART
CHURCH STREET STATION
PO BOX 6349
NEW YORK, NY 10249-6349

CREDITOR ID: 252890-12
PARISH OF JEFFERSON WATER DEPT
C/O JEFFERSON PARISH ATTYS OFFICE
ATTN TIMOTHY D VALENTI, ESQ
1221 ELMWOOD PARK BLVD SUITE 701
HARAHAN, LA 70123

CREDITOR ID: 258043-12
PARK CITY GROUP INC
PO BOX 5000
333 MAIN STREET
PARK CITY, UT 84060-5000

CREDITOR ID: 258054-12
PARKER GLASS & DOOR SERVICE
2212 LAKEWOOD DRIVE
BRANDON, FL 33510

CREDITOR ID: 407524-15
PARTNERS GROUP, THE
ATTN PAUL TALMADGE, PRES
270 PEACHTREE STREET, SUITE 1050
ATLANTA GA 30303

CREDITOR ID: 262867-12
PARTS STORE, THE DBA EQUIPMENT SALE
ATTN CHESLEY PIERCE
PO BOX 7393
MOBILE, AL 36670

CREDITOR ID: 258157-12
PATTON & DIX
PO BOX 962  HWY 90
FITZGERALD, GA 31750

CREDITOR ID: 279032-32
PAUL MUELLER COMPANY
ATTN BRAD REYNOLDS, CR MGR
PO BOX 828
SPRINGFIELD MO 65801-0828

CREDITOR ID: 407597-15
PAXAR AMERICAS, INC
C/O PAXAR CORPORATION
ATTN RUSSELL K SCHNEIDER, DIR
PO BOX 608
DAYTON OH 45401

CREDITOR ID: 407461-99
PC WOO DBA MEGATOYS INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 258212-12
PCG INC
3526 SANCTUARY BLVD
JACKSONVILLE BEACH, FL 32250

CREDITOR ID: 405341-95
PDX INC
ATTN MICHAEL INGRAM, CFO
101 JIM WRIGHT FWY SO, STE 200
FT WORTH TX 76108-2202

CREDITOR ID: 279033-32
PEACE RIVER CITRUS PRODUCTS
ATTN ANDREW TAYLOR, FIN VP
582 BEACHLAND BLVD, SUITE 300
VERO BEACH FL 32963

CREDITOR ID: 258220-12
PEACE RIVER ELECTRICAL CORP
PO BOX 1310
WAUCHULA, FL 33873

CREDITOR ID: 410914-15
PEAK TECHNOLOGIES INC
C/O RR DONNELLEY COMPANY
ATTN DAN PEVONKA, SR MGR CFS
3075 HIGHLAND PKWY
DOWNERS GROVE IL 60515

CREDITOR ID: 411388-15
PEGGS CO, INC, THE
ATTN CLIFFORD ROFF, CONTROLLER
PO BOX 907
MIRA LOMA CA 91752

CREDITOR ID: 258275-12
PELICAN ICE & COLD STORAGE INC
ATTN CHERIE MCKEOUGH, AR MGR
PO BOX 2131
KENNER, LA 70063-2131

CREDITOR ID: 384285-47
PELICAN WINE & SPIRITS
P O BOX 52822
NEW ORLEANS, LA 70152

CREDITOR ID: 258289-12
PENINSULA ENERGY SERVICES
ATTN THOAMS A GEOFFROY, VP
PO BOX 960
WINTER HAVEN, FL 33882-0960

CREDITOR ID: 406240-G4
PENN-PAK INC
ATTN JOE JEFFERSON, CR MGR
PO BOX 290
MADISON GA 30650

CREDITOR ID: 258304-12
PENOBSCOT MCCRUM LLC DBA
PENOBSCOT FROZEN FOODS
ATTN JAY Y MCCRUM
PO BOX 229
BELFAST, ME 04915-0229

CREDITOR ID: 382063-36
PEPPERIDGE FARM
ATTN KATE GREELEY
1 CAMPBELL PLACE
CAMDEN NJ 08103

CREDITOR ID: 408402-15
PEPSI BOTTLING VENTURES, LLC
ATTN RITA BARBOUR, CORP CREDIT MGR
4700 HOMEWOOD CT, SUITE 200
RALEIGH NC 27609

CREDITOR ID: 408402-15
PEPSI BOTTLING VENTURES, LLC
SMITH, ANDERSON, BLOUNT, ET AL
ATTN AMOS U PRIESTER, IV, ESQ
2500 WACHOVIA CAPITOL CENTER
PO BOX 2611
RALEIGH  NC 27601

CREDITOR ID: 258338-12
PEPSI COLA BOTTLING CO
ATTN DARRELL KIGGANS, CR MGR
PO BOX 241167
CHARLOTTE, NC 28224-1167

CREDITOR ID: 258335-12
PEPSI COLA BOTTLING CO
1766 BANKHEAD HIGHWAY
WINFIELD, AL 35594

CREDITOR ID: 258334-12
PEPSI COLA BOTTLING CO OF ATMORE
ATTN LANCE MCKENZIE, CONTROLLER
PO DRAWER 1009
106 S PRESTLEY STREET
ATMORE, AL 36504

CREDITOR ID: 258341-12
PEPSI COLA BOTTLING CO OF HICKORY
NC, INC
ATTN MICHAEL WINGLER, CFO
PO BOX 550
HICKORY, NC 28603

CREDITOR ID: 258327-12
PEPSI COLA BOTTLING CO OF SELMA
ATTN SYLVIA SMITH, CONTROLLER
PO BOX 1086
SELMA, AL 36702-1086

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 258337-12
PEPSI COLA DECATUR LLC DBA
PEPSI COLA BOTTLING CO
ATTN RODGER SHABEL, GM
PO BOX 2389
DECATUR, AL 35602

CREDITOR ID: 279086-32
PEPSIAMERICAS, INC
ATTN STEVEN M ZANIN, MGR
3501 ALGONQUIN ROAD
ROLLING MEADOWS IL 60008-3103

CREDITOR ID: 279260-35
PEPSI-COLA BOTTLING CO OF CHARLOTTE
ATTN DARRELL M KIGGINS, CREDIT MGR
PO BOX 241167
CHARLOTTE NC 28224-1167

CREDITOR ID: 410567-15
PEPSI-COLA BTLG CO OF LUVERNE INC
ATTN MARVIN MOTLEY, PRESIDENT
PO BOX 226
LUVERNE AL 36049

CREDITOR ID: 410919-15
PERFETTI VAN MELLA USA INC
C/O FROST BROWN TODD LLC
ATTN MICHAEL J O'GRADY, ESQ
201 E FIFTH STREET, SUITE 2200
CINCINNATI OH 45202

CREDITOR ID: 382067-36
PERRIGO
ATTN DAN CULLINAN, CREDIT DEPT
515 EASTERN AVE
ALLEGAN MI 49010

CREDITOR ID: 407620-15
PERRY DAMPF WATTS & ASSOCIATES
ATTN JOHN W PERRY, JR
721 GOVERNMENT STREET, SUITE 102
BATON ROUGE LA 70802

CREDITOR ID: 405353-95
PERSONAL OPTICS
ATTN RACHEL SANCHEZ, CONTROLLER
1331 SOUTH STATE COLLEGE BLVD
FULLERTON CA 92831

CREDITOR ID: 258411-12
PETERSON FARMS
PO BOX 115
SHELBY, MI 49455-0115

CREDITOR ID: 258423-12
PG MAINTENANCE
ATTN PATRICK M GLYNN JR, OWNER
22317 SHARP CHAPEL ROAD
BUSH, LA 70431

CREDITOR ID: 258430-12
PHARMACEUTICAL FORMULATIONS, INC
ATTN SCOTT L KAHN, CONTROLLER
460 PLAINFIELD AVENUE
PO BOX 1904
EDISON NJ 08818-1904

CREDITOR ID: 258433-12
PHARMACY CHOICE INC
1666 RACE STREET
DENVER, CO 80206

CREDITOR ID: 380959-47
PHARMACY RELIEF SVCS OF CTR FL INC
ATTN MARILYN A CUSKADEN, PRES
1810 POINCIANA RD
WINTER PARK, FL 32792

CREDITOR ID: 258439-12
PHARMATON NATURAL HEALTH AKA
BOEHRINGER INGELHEIM CONSUMER
HEALTH CARE PRODUCTS, INC
ATTN FRANK HARKIAS
900 RIDGEBURY ROAD
RIDGEFIELD CT 06877

CREDITOR ID: 258440-12
PHARMAVITE, LLC
ATTN TAMARA CRANE, CREDIT MGR
8510 BALBOA BLVD
NORTHRIDGE CA 91325

CREDITOR ID: 258441-12
PHARMEX
1531 AIRWAY CIRCLE
NEW SMYRNA BEACH, FL 32168-5900

CREDITOR ID: 384290-47
PHILLIPS FOODS, INC
ATTN MELISSA SELLERS, ESQ.
1215 E FORT AVENUE
BALTIMORE, MD 21230

CREDITOR ID: 258478-12
PHOENIX BRANDS, LLC
ATTN LORI S SULLIVAN, DIR CUST OPER
1437 W MORRIS STREET
INDIANAPOLIS IN 46221

CREDITOR ID: 258479-12
PHOENIX CLOSURES INC
ATTN WADDELL STEELE, CR MGR
PO BOX 75008
CHICAGO, IL 60675-5008

CREDITOR ID: 258499-12
PICAYUNE ITEM
PO BOX 580
PICAYUNE, MS 39466-0580

CREDITOR ID: 258515-12
PIEDMONT CHEERWINE BOTTLING COMPANY
ATTN MICHAEL S BAUK
PO BOX 697
SALISBURY NC 28144

CREDITOR ID: 258528-12
PIEDMONT NATURAL GAS CO
PO BOX 75047
CHARLOTTE, NC 28275-5047

CREDITOR ID: 744-03
PIEDMONT NATURAL GAS CO
C/O CBO/BANKRUPTCY
4339 S TRYON STREET
CHARLOTTE NC 28217-1733

CREDITOR ID: 382068-36
PILGRIM'S PRIDE CORP
ATTN K LAWRENCE/ T DUFFEE
DEPT 24
PO BOX 93
PITTSBURG TX 75686-0093

CREDITOR ID: 258556-12
PILLETERI'S SEASONING INC
ATTN CHARLES J PILLETERI, PRES
813 SHADES CREST ROAD
BIRMINGHAM, AL 35226

CREDITOR ID: 279263-35
PINNACLE FOODS CORP
ATTN C STAUB/W O'MALLEY
SIX EXECUTIVE CAMPUS
CHERRY HILL NJ 08002

CREDITOR ID: 410545-15
PINNACLE MANAGEMENT, INC
ATTN BARRY S CLIFTON, PRESIDENT
PO BOX 325
COTTLEVILLE MO 63338

CREDITOR ID: 381936-15
PIONEER PAPER & PLASTICS, INC
C/O FORD BOWLUS DUSS MORGAN ET AL
ATTN MICHAEL BOWLUS, ESQ
10110 SAN JOSE BLVD
JACKSONVILLE FL 32257

CREDITOR ID: 258598-12
PIONEER PROCESSORS
121 HOWARD JOHNSON RD
AMERICUS, GA 31709

CREDITOR ID: 258603-12
PITNEY BOWES CREDIT CORP
PO BOX 856460
LOUISVILLE, KY 40285-6460

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 14**
**Vendor/Supplier Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 258607-12
PITNEY BOWES PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285-6042

CREDITOR ID: 258608-12
PITTMAN BROS COMPANY
PO BOX 8035
WEST PALM BEACH, FL 33407

CREDITOR ID: 258621-12
PLANTAIN PRODUCTS CO
5821 EAST CAUSEWAY BLVD
TAMPA, FL 33619

CREDITOR ID: 258622-12
PLANTATION CENTER PARTNERS LTD
% M2 REALTY CORP(ANDREW LAX- VP)
777 BRICKELL AVE  STE 1200
MIAMI, FL 33131

CREDITOR ID: 258630-12
PLAQUEMINE POST SOUTH
PO BOX 589
PLAQUEMINE, LA 70765-0589

CREDITOR ID: 258638-12
PLATINUM PLUMBING OF BREVARD INC
PO BOX 100525
PALM BAY, FL 32910

CREDITOR ID: 258641-12
PLAYTEX PRODUCTS, INC
ATTN JAIME G PALANCA, CREDIT DIR
50 N DUPONT HIGHWAY
DOVER DE 19901

CREDITOR ID: 258650-12
PLOCHMAN INC
PO BOX 97235
CHICAGO, IL 60678-7235

CREDITOR ID: 258669-12
POINTE COUPEE ELECTRIC
ATTN KATHY STEELE, COLL SUPERV
PO BOX 160
NEW ROADS, LA 70760-0160

CREDITOR ID: 258683-12
POLKS MEAT PRODUCTS
ATTN: STACEY ANDERSON
PO BOX 1190
MAGEE, MS 39111

CREDITOR ID: 258684-12
POLY MEDICA HEALTHCARE INC
PO BOX 845859
BOSTON, MA 02284-5859

CREDITOR ID: 258687-12
POLYTAINERS GROUP
PO BOX 71723
CHICAGO, IL 60694-1723

CREDITOR ID: 258690-12
POM WONDERFUL LLC
ATTN ANDREW ASCH/C CRAWFORD
11444 W OLYMPIC BLVD, 10TH FLR
LOS ANGELES, CA 90064

CREDITOR ID: 258689-12
POMPEIAN, INC
ATTN LLOYD S MAILMAN, ESQ
PO BOX 8863
BALTIMORE, MD 21224-0863

CREDITOR ID: 258705-12
POORE BROTHERS
FILE 0952
DENVER, CO 80256-0952

CREDITOR ID: 258710-12
POPS GOLDEN GEMS
PO BOX 227
GRAND COTEAU, LA 70541

CREDITOR ID: 258717-12
PORT CONSOLIDATED
PO BOX 350430
FT LAUDERDALE, FL 33335

CREDITOR ID: 258729-12
POST & COURIER, THE
ATTN CAL PURVIS, CR MGR
134 COLUMBUS ST
CHARLESTON, SC 29403-4809

CREDITOR ID: 258732-12
POST SEARCHLIGHT, INC
ATTN SUZANNE H BRANDT
PO BOX 277
BAINBRIDGE, GA 39818-0277

CREDITOR ID: 399440-15
POSTCARD FACTORY, THE
ATTN SHAM MARAJ
2801 JOHN STREET
MARKHAM ON L3R 2Y8
CANADA

CREDITOR ID: 258761-12
POWER 1 INDUSTRIAL BATTERY SYSTEM
6005-107 POWERS AVE.
JACKSONVILLE, FL 32217

CREDITOR ID: 258762-12
POWER 1 INDUSTRIAL BATTERY SYSTEMS
10340 NW 53RD ST
SUNRISE FL 33351-8036

CREDITOR ID: 258770-12
POWERSOURCE TRANSPORTATION INC
C/O DOGAN & DOGAN ATTORNEYS AT LAW
ATTN: THOMAS M DOGAN, ESQ
BANK ONE CENTER, SUITE 780
8585 BROADWAY
MERRILLVILLE IN 46410

CREDITOR ID: 258770-12
POWERSOURCE TRANSPORTATION INC
ATTN ROBERTO LIEMBO JR, ACC REC MGR
2023 N LAFAYETTE COURT
GRIFFITH, IN 46319

CREDITOR ID: 258774-12
PR NEWSWIRE
ATTN PEDRO FLOR, COLL REP
GPO BOX 5897
NEW YORK, NY 10087-5897

CREDITOR ID: 381005-47
PRAIRIE CAJUN SEAFOOD WHOLESALE DIST INC
ATTN WAYNE HENSGENS
5966 HIGHWAY 190
EUNICE, LA 70535

CREDITOR ID: 258798-12
PRECISION PLUMBING & AIR INC
ATTN MARY S FRANK, OWNER
PO BOX 180279
RICHLAND, MS 39218-0279

CREDITOR ID: 279385-36
PREMIER BEVERAGE COMPANY, LLC
C/O BROWN RAYSMAN MILLSTEIN ET AL
ATTN GERARD S CATALANELLO, ESQ
900 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 279385-36
PREMIER BEVERAGE COMPANY, LLC
ATTN JORGE F GRAU, VP FIN
9801 PREMIER PARKWAY
MIRAMAR  FL 33025

CREDITOR ID: 384297-47
PREMIUM BEVERAGE
922 NORTH RAILROAD AVENUE
OPELIKA, AL 36801

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 397349-15
PREMIUM INGREDIENTS, LTD
ATTN CREDIT MANAGER
285 E FULLERTON AVENUE
CAROL STREAM IL 60188

CREDITOR ID: 382321-51
PRESCIENT APPLIED INTELLIGENCE FKA
VIALINK
ATTN STAN SZCZYGIEL, CFO
1247 WARD AVE
WEST CHESTER PA 19380

CREDITOR ID: 406241-G4
PRG-SCHULTZ USA, INC
ATTN ROBERT VOGEL
600 GALLERIA PKWY, STE 100
ATLANTA GA 30339

CREDITOR ID: 407770-15
PRINT ADVANTAGE, INC
ATTN MARK CULBERSON, PRESIDENT
3835 PEACHBLUFF COURT
DULUTH GA 30097

CREDITOR ID: 258916-12
PRINT DIRECTION INC
1600 INDIAN BROOK WAY
NORCROSS, GA 30093

CREDITOR ID: 382105-51
PRINT DIRECTION, INC
ATTN WR PICHON, CFO
1600 INDIAN BROOK WAY, STE 100
NORCROSS, GA 30093

CREDITOR ID: 258920-12
PRO-ACTIVE JANITORIAL SERVICES
ATTN JEFFREY HOROWITZ
156 20TH AVENUE SE
ST PETERSBURG FL 33705

CREDITOR ID: 269335-16
PRO-ACTIVE JANITORIAL SERVICES, INC
C/O GOLDSTEIN & GREENBERG, PA
ATTN LARRY D GOLDSTEIN, ESQ
7601 38TH AVENUE NORTH
ST PETERSBURG, FL 33710

CREDITOR ID: 258944-12
PROCESS TECHNOLOGIES INC
ATTN CARLOS CELAYA, CONTROLLER
PO BOX 82070
TAMPA, FL 33682

CREDITOR ID: 258945-12
PROCESSORS CHOICE INC
ATTN DON ALLINDER, PRES
PO BOX 100153
IRONDALE, AL 35210-0153

CREDITOR ID: 411232-15
PROCTER & GAMBLE DIST CO
ATTN G M JONES, SR CREDIT MGR
8500 GOVERNORS HILL DRIVE
CINCINNATI OH 45249

CREDITOR ID: 258963-12
PROFESSIONAL PHARMACY STAFFING INC
7592 FORREST DRIVE
MERIDIAN, MS 39305

CREDITOR ID: 258969-12
PROFESSIONAL SCREEN PRINTING INC
ATTN GILBERT GISPERT, PRES
PO BOX 4316
TAMPA, FL 33677-4316

CREDITOR ID: 258973-12
PROFOOT INC
ATTN RICHARD KIRSCHNER, CONT
PO BOX 397
NEWARK, NJ 07101-0397

CREDITOR ID: 258981-12
PROGRESSIVE STAFFING NETWORK
ATTN SEAN HARRISON, PRES
510 TRIBAL WOODS
COLLIERVILLE, TN 38017

CREDITOR ID: 258983-12
PROJECT ASSISTANTS, INC
C/O MORRIS NICHOLS ARSHT & TUNNELL
ATTN: ROBERT DEHNEY, ESQ
1201 NORTH MARKET STREET
WILMINGTON DE 19899-1347

CREDITOR ID: 258983-12
PROJECT ASSISTANTS, INC
ATTN ROBERT KIRKPATRICK
1409 FOULK ROAD, SUITE 200
WILMINGTON, DE 19803

CREDITOR ID: 258986-12
PROMISED LAND DAIRY
8122 DATAPOINT DRIVE, SUITE 1004
SAN ANTONIO, TX 78229

CREDITOR ID: 258998-12
PRO'S CHOICE BEAUTY CARE
PO BOX 32394
HARTFORD, CT 06150-2394

CREDITOR ID: 407537-15
PROTECTION ONE
C/O CREDITORS BANKRUPTCY SERVICE
ATTN P B MASON, AGENT
PO BOX 740933
DALLAS TX 75374

CREDITOR ID: 259006-12
PROVIDENT BANK
309 VINE STREET 452 D
CINCINNATI, OH 45202

CREDITOR ID: 259014-12
PSI
ATTN DEBBIE DELESTOWICZ
PO BOX 71168
CHICAGO, IL 60694-1168

CREDITOR ID: 259032-12
PURCELL INTERNATIONAL
ATTN WILLIAM E PURCELL, PRESIDENT
PO BOX 5043
WALNUT CREEK, CA 94596-1097

CREDITOR ID: 259034-12
PURDUE FREDERICK COMPANY
ATTN LINDA DEPONTE, CREDIT DEPT
ONE STAMFORD FORUM
STAMFORD, CT 06901-3431

CREDITOR ID: 259036-12
PURIFIED AIR SERVICES
ATTN SCOTT HYLAND, OWNER
280 OLD CLAY STREET
MARIETTA, GA 30060

CREDITOR ID: 407428-15
PURITY DAIRIES, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 407543-15
PYE BARKER FIRE & SAFETY
ATTN KERI PEREZ, ACCOUNTING
PO BOX 3090
KENNESAW GA 30156

CREDITOR ID: 381050-47
Q MAN INC
ONE BUCCANEER PLACE
TAMPA, FL 33607

CREDITOR ID: 259055-12
QST PUBLICATIONS INC
THE SOUTHEAST SUN DALEVILLE SUN
ATTN RUSSELL QUATTLEBAUM, AD MGR/VP
PO BOX 311546
628-A GLOVER AVENUE
ENTERPRISE, AL 36331-1546

CREDITOR ID: 411105-15
QUAKER SALES & DISTRIBUTION, INC
C/O DLA PIPER RUDNICK ET AL
ATTN B M NEFF/B A AUDETTE, ESQS
203 N LASALLE STREET, SUITE 1900
CHICAGO IL 60601-1293

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 259064-12
QUALIS INC
ATTN PAUL H STRAYER, III, CFO
PO BOX 5167
DES MOINES, IA 50306-5167

CREDITOR ID: 259067-12
QUALITY BEVERAGE
PO BOX 778
SALISBURY, NC 28145-0778

CREDITOR ID: 381020-47
QUALITY HOME PRODUCTS
8701 JANE STREET UNITE C
CITY OF VAUGHAN, ON L4K2M6
CANADA

CREDITOR ID: 259080-12
QUALITY KING DIST INC
ATTN LYDIA SANCHEZ /VINCENT V ROTCH
2060 NINTH AVE
RONKONKOMA NY 11772

CREDITOR ID: 259109-12
QUEST SOFTWARE INC
PO BOX 51739
LOS ANGELES, CA 90051-6039

CREDITOR ID: 259115-12
QUIGLEY CORPORATION
EASTBURN AND GRAY, PC
ATTN JOHN N SCHAEFFER III, ESQ
PO BOX 1389
DOYLESTOWN PA 18901

CREDITOR ID: 259115-12
QUIGLEY CORPORATION
PO BOX 1349
DOYLESTOWN, PA 18901

CREDITOR ID: 417075-98
QVT FUND LP
C/O QVT FINANCIAL LP
ATTN N BRUMM/F NEJAD/U MITTAL
527 MADISON AVE 8TH FLR
NEW YORK NY 10022

CREDITOR ID: 417075-98
QVT FUND LP
C/O QVT FINANCIAL LP
ATTN N BRUMM/F NEJAD/U MITTAL
527 MADISON AVE 8TH FLR
NEW YORK NY 10022

CREDITOR ID: 259164-12
R&M DISTRIBUTORS, INC
ATTN GUSTAVO VEGA, PRES
7050 SW 4TH STREET
MIAMI, FL 33144

CREDITOR ID: 405962-15
R&R ENTERPRISES LLC DBA
HAMPTON INN PRATTVILLE
C/O PARNELL & CRUM, PA
ATTN B GRIGGS OR C PARNELL, ESQS
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 259140-12
R&W CLEANING
ATTN RALSTON M LYNCH
123 OAK DRIVE
ELBERTON, GA 30635

CREDITOR ID: 382290-51
RADIANT SYSTEMS, INC
ATTN GERALD HOPKINS
BUSINESS CENTER
3925 BROOKSIDE PARKWAY
ALPHARETTA, GA 30022

CREDITOR ID: 407578-15
RANDSTAD NORTH AMERICA
ATTN WES ARGABRITE, CREDIT ANALYST
2015 S PARK PLACE
ATLANTA GA 30339

CREDITOR ID: 259258-12
RANIR CORPORATION
PO BOX 8877
GRAND RAPIDS, MI 49518-8547

CREDITOR ID: 380952-47
RAUCH INDUSTRIES INC
ATTN HENRY TAYLOR CREDIT MGR
PO BOX 534182
ATLANTA, GA 30353-4182

CREDITOR ID: 259298-12
RAYNE ACADIAN-TRIBUNE
ATTN DON ANDREPONT, CONTROLLER
PO BOX 260
RAYNE, LA 70578-0260

CREDITOR ID: 259142-12
RB HOUGH DIST CO
ATTN R B HOUGH, OWNER
PO BOX 7813
SPANISH FORT, AL 36577

CREDITOR ID: 259307-12
RBJ SALES INC
PO BOX 2121
MEMPHIS, TN 38159

CREDITOR ID: 259309-12
RC COLA
401 INDUSTRIAL PARK RD
RICHLAND, MS 39218-9549

CREDITOR ID: 259144-12
RC COLA OF JACKSON
PO BOX 2121
MEMPHIS, TN 38159-2121

CREDITOR ID: 259311-12
RC2 BRANDS INC
ATTN DORIS KOOPMANN, VP OPERATIONS
1971 RELIABLE PARKWAY
CHICAGO, IL 60686-1971

CREDITOR ID: 259315-12
RD CANDLES
PO BOX 849967
DALLAS, TX 75284-9967

CREDITOR ID: 259148-12
RE MICHEL COMPANY INC
ATTN DAWN G CLAYTON
PO BOX 2318
BALTIMORE, MD 21203-2318

CREDITOR ID: 376719-44
RE TRANSPORTATION INC
ATTN CINDY KIMBRO, MGR CR
7205 BROYLES LN
INDIANAPOLIS IN 46217

CREDITOR ID: 259323-12
REAL DISTRIBUING CORP, FKA
REAL TRADING CORP
C/O HAVA B VILLAVERDE PA
ATTN HAVA B VILLAVERDE ESQ
8220 SW 161 STREET
MIAMI, FL 33157

CREDITOR ID: 279268-35
RECKITT BENCKISER, INC
ATTN HEIDI BESOLD, REG CR MGR
399 INTERPACE PARKWAY
PO BOX 225
PARSIPPANY NJ 07054-0225

CREDITOR ID: 259352-12
RED BULL NORTH AMERICA
4420 ADAMO DRIVE, SUITE 203
TAMPA, FL 33605

CREDITOR ID: 259354-12
RED GOLD INC
ATTN JOHN PAFFEN, CR MGR
PO BOX 71862
CHICAGO, IL 60694-1862

CREDITOR ID: 384312-47
REDOX BRANDS, INC
C/O BUECHNER HAFFER ET AL
ATTN DAVID R VALZ, ESQ
105 EAST FOURTH STREET, SUITE 300
CINCINNATI OH 45202

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 407577-98
REDROCK CAPITAL PARTNERS LLC
ATTN CRAIG KLEIN
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

CREDITOR ID: 407577-98
REDROCK CAPITAL PARTNERS LLC
ATTN CRAIG KLEIN
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

CREDITOR ID: 259375-12
REED-UNION CORPORATION
ATTN PETER D GOLDMAN, PRES
676 ST CLAIR STREET, SUITE 2150
CHICAGO, IL 60611

CREDITOR ID: 407614-15
REFRESHMENT SERVICES, INC
ATTN MICHELLE KIMBRO, ASST CONTR
3400 SOLAR AVENUE
SPRINGFIELD IL 62707-5713

CREDITOR ID: 259412-12
REGIONAL TRANSIT AUTHORITY
ATTN DARRELL L BROWN, ESQ.
6700 PLAZA DRIVE
NEW ORLEANS, LA 70127-2677

CREDITOR ID: 259422-12
REIDSVILLE REVIEW
PO BOX 2157
REIDSVILLE, NC 27320-2157

CREDITOR ID: 262878-12
REIDSVILLE REVIEW, THE
PO BOX 25127
RICHMOND, VA 23260-5127

CREDITOR ID: 259425-12
REILLY DAIRY & FOOD CO
PO BOX 130197
TAMPA, FL 33681-0197

CREDITOR ID: 279270-35
REILY FOODS COMPANY
ATTN LEE ALBRIGHT, CR MGR
640 MAGAZINE ST
NEW ORLEANS LA 70130

CREDITOR ID: 259432-12
RELIABLE ONE STAFFING SERVICES
ATTN THOMAS B LANGLAS, COO
35980 WOODWARD AVENUE, SUITE 325
BLOOMFIELD HILLS MI 48304-0903

CREDITOR ID: 259435-12
RELIANCE SUPPLY OF JACKSONVILLE INC
PO BOX 6833
JACKSONVILLE, FL 32236-6833

CREDITOR ID: 381770-15
REMEDY TEMP, INC
ATTN PAM CURTIS
FILE #54122
LOS ANGELES CA 90074-4122

CREDITOR ID: 381779-15
REMY CORPORATION
ATTN LINDA CONNOR
1637 WAZEE STREET 2ND FLOOR
DENVER CO 80202

CREDITOR ID: 259462-12
REPUBLIC PLASTICS LTD
ATTN MELISSA LAMB, CONTROLLER
355 SCHUMANN RD
MCQUEENEY, TX 78123

CREDITOR ID: 259465-12
REPUBLIC TOBACCO
2301 RAVINE WAY
GLENVIEW, IL 60025

CREDITOR ID: 259466-12
REPUBLIC WASTE SERVICES
PO BOX 9001571
LOUISVILLE, KY 40290-1571

CREDITOR ID: 259470-12
RESERS FINE FOODS, INC
PO BOX 5037, UNIT 114
PORTLAND, OR 97208

CREDITOR ID: 259492-12
RETALIX
6100 TENNYSON PARKWAY, SUITE 150
PLANO, TX 75024

CREDITOR ID: 410946-15
REXALL SUNDOWN, INC
ATTN HARVEY KAMIL, PRESIDENT
PO BOX 9010
RONKONKOMA NY 11779-9010

CREDITOR ID: 410946-15
REXALL SUNDOWN, INC
C/O JASPAN SCHLESINGER HOFFMAN LLP
ATTN LISA M GOLDEN, ESQ.
300 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 384316-47
REYNOLDS METALS CO
DRAWER CS 198276
ATLANTA, GA 30384-8276

CREDITOR ID: 259518-12
REYNOLDS PARK YACHT CENTER
ATTN P TED MCGOWEN, EXEC DIR
1063 BULKHEAD ROAD
GREEN COVE SPRINGS, FL 32043

CREDITOR ID: 384317-47
RH BARRINGER DIST
1620 FAURFAX ROAD
GREENSBORO, NC 27407

CREDITOR ID: 384305-47
RH FORSCHNER, DIV OF
C/O SWISS ARMY BRANDS INC
ATTN GERI ARISON
ONE RESEARCH DRIVE
PO BOX 974
SHELTON CT 06494

CREDITOR ID: 259551-12
RICELAND FOODS
C/O BANK OF AMERICA
LOCK BOX DEPT/PO BOX 14335
ST LOUIS, MO 63150-4335

CREDITOR ID: 259554-12
RICH-SEAPAK CORPORATION
ATTN TOM MCBRIDE, CR MGR
PO BOX 98072
CHICAGO, IL 60693-8072

CREDITOR ID: 259635-12
RICK'S PALLET CO INC
2420 W 3RD AVENUE
HIALEAH, FL 33010

CREDITOR ID: 405447-95
RICOLA
ATTN SUSAN SOPKO, VP FINANCE
51 GIBRALTAR DR
MORRIS PLAINS NJ 07950

CREDITOR ID: 384321-47
RICOS CANDY
ATTN ALBERTINA PADROW, PRESIDENT
740 W 28 STREET
HIALEAH, FL 33010

CREDITOR ID: 394060-61
RIGDON, ALEXANDER & RIGDON, LLP
ATTN H A RIGDON, JR
PO BOX 412169
MELBOURNE, FL 32941-2169

**Claimants in Class 14**
**Vendor/Supplier Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 259651-12
RIKA BAKERY INC
1355 N.W. 21ST STREET
MIAMI, FL 33142

CREDITOR ID: 403522-15
RILEY KIRALY
ATTN WILLIAM RILEY
6135 NW 167 STREET, SUITE E-26
MIAMI FL 33015

CREDITOR ID: 405448-95
RING POWER CORPORATION
ATTN HEIDI SMILEY
PO BOX 45022
JACKSONVILLE FL 32232-5022

CREDITOR ID: 384323-47
RIO BRAVO
PO BOX 51870
LOS ANGELES, CA 90051-6170

CREDITOR ID: 259666-12
RITA STAFFING
ATTN RICHARD HAMES JR, CFO
PO BOX 6955
LAKELAND, FL 33807

CREDITOR ID: 278985-99
RIVIANA FOODS, INC
C/O LOCKE LIDDELL & SAPP LLP
ATTN W STEVEN BRYANT, ESQ
2400 CHASE TOWER
600 TRAVIS STREET, SUITE 3400
HOUSTON TX 77002-3095

CREDITOR ID: 381736-15
RL HAMMETTE & ASSOCIATES, DIV OF
HAMMETTE INTERNATIONAL INC
ATTN ROBERT L HAMMETTE, PRES
1625 US HWY 17 N
PO BOX 846
EAGLE LAKE FL 33839

CREDITOR ID: 259158-12
RL ZEIGLER
PO BOX 1640
TUSCALOOSA, AL 35403

CREDITOR ID: 381782-15
ROADWAY EXPRESS, INC
C/O RECEIVABLE MANAGEMENT SVCES
ATTN PHYLLIS A HAYES
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 259721-12
ROANOKE TIMES
ATTN JOHN C DEETHERAGE, MGR
PO BOX 1951
ROANOKE, VA 24008-1951

CREDITOR ID: 259740-12
ROBERT BEARDEN INC
ATTN ROBERT BEARDEN, PRES
PO BOX 870
CAIRO, GA 39828-0870

CREDITOR ID: 405924-15
ROBERT HALF INT'L CONSULTING
DIV OF ROBERT HALF INTERNATIONAL
ATTN LYNDA TRAVERS
5720 STONERIDGE DRIVE, SUITE THREE
PLEASANTON CA 94588

CREDITOR ID: 259858-12
ROCK HILL COCA COLA
ATTN FRED FAIRCLOTH, PRES
PO BOX 37000
ROCK HILL, SC 29732

CREDITOR ID: 381739-15
ROCKLINE INDUSTRIES INC
ATTN JENNY WELSCH, ASST CONTR
1113 MARYLAND AVENUE
SHEBOYGAN WI 53081

CREDITOR ID: 259878-12
ROCKY MOUNT TELEGRAM
ATTN VIOLA S HARRIS
800 TIFFANY BOULEVARD
PO BOX 1080
ROCKY MOUNT, NC 27802

CREDITOR ID: 259884-12
RODGERS LAWN CARE
ATTN RUSSELL RODGERS, OWNER
21333 S BUCKHILL ROAD
CLERMONT, FL 34711

CREDITOR ID: 259902-12
RODY & CO MARKETING INC
140 MCLEVIN AVE UNIT #8
SCARBOROUGH, ON M1B 3V1
CANADA

CREDITOR ID: 259903-12
ROEBIC LABORATORIES
ATTN VINCENT IDONE, CONTROLLER
PO BOX 927
ORANGE, CT 06477

CREDITOR ID: 393750-58
ROLLCALL
ILD TELECOMMUNICATIONS
ATTN MICHAEL P CARRIGAN, CONTROLLER
5000 SAWGRASS VILLAGE, SUITE 30
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 399273-15
ROMERO TRUCKING, INC
ATTN DEBBIE JOHNSON
367 G&S ROAD
PRATTVILLE AL 36067

CREDITOR ID: 259973-12
RONSON CONSUMER PRODUCTS CORP
ATTN FRED MOUFERY, CR MGR
CORPORATE PARK III
PO BOX 23655
NEWARK, NJ 07189

CREDITOR ID: 259991-12
ROSE ART INDUSTRIES INC
PO BOX 820951
PHILADELPHIA, PA 19182-0951

CREDITOR ID: 260013-12
ROSINA FOOD PRODUCTS INC
ATTN DAVID DZIWULSKI, FIN CONTR
170 FRENCH ROAD
BUFFALO, NY 14227

CREDITOR ID: 260026-12
ROTHBURY FARMS
1091 MOMENTUM PLACE
CHICAGO, IL 60689-5310

CREDITOR ID: 260029-12
ROTO ROOTER
ATTN PATRICIA A SALYER, SEC/TREAS
2990 MINNESOTA AVE
LYNN HAVEN, FL 32444

CREDITOR ID: 260046-12
ROTO ROOTER PLUMBERS
ATTN JOAN K JOHNSON
2001 WEST I 65 SERVICE RD NORTH
MOBILE, AL 36618

CREDITOR ID: 260056-12
ROTO ROOTER SEWER SERVICE
ATTN JOSEPH J VILCAN, PRES
PO BOX 231152
HARAHAN, LA 70183-1152

CREDITOR ID: 260095-12
ROYAL FOODS OF ALABAMA
DIV OF ROYAL SAUSAGE CO INC
PO BOX 930
PELL CITY, AL 35125-0930

CREDITOR ID: 279275-35
ROYAL OAK SALES, INC
ATTN STEVEN W DAILEY, CR MGR
1 ROYAL OAK AVE
ROSWELL GA 30076

CREDITOR ID: 260119-12
RPH ON THE GO USA, INC
ATTN CHARLES ANDREW, FINANCE DIR
5510 HOWARD STREET
SKOKIE IL 60077

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 260121-12
RR DONNELLEY RECEIVABLES INC
PO BOX 905151
CHARLOTTE, NC 28290-5151

CREDITOR ID: 260131-12
RUBBAIR DOOR
ATTN JUDY CARON, OFF MGR
100 GROTON SHIRLEY RD
AYER, MA 01432

CREDITOR ID: 381765-15
RUDEN MCCLOSKY SMITH SCHUSTER ET AL
ATTN KATIE A LANE, ESQ
200 E BROWARD BLVD, 15TH FLOOR
FORT LAUDERDALE FL 33301

CREDITOR ID: 260153-12
RUG DOCTOR LP
ATTN P TERESTRA, ACCT MGR
PO BOX 849958
DALLAS, TX 75284-9958

CREDITOR ID: 384338-47
RUIZ FOOD PRODUCTS INC
33887 TREASURY CENTER
CHICAGO, IL 60694380

CREDITOR ID: 381757-15
RUSSELL OIL COMPANY INC
C/O PARNELL & CRUM, PA
ATTN B B GRIGGS OR C PARNELL, ESQS
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 260182-12
RUSSELL STOVER CANDIES
PO BOX 802855
KANSAS CITY, MO 64180-2855

CREDITOR ID: 260182-12
RUSSELL STOVER CANDIES
C/O LATHROP & GAGE, LC
ATTN STEPHEN B SUTTON, ESQ
2345 GRAND BLVD, SUITE 2800
KANSAS CITY MO 64108-2684

CREDITOR ID: 399370-15
RUTH'S SALADS INC
C/O COFACE NORTH AMERICA, AGENT
ATTN AMY SCHMIDT
PO BOX 2102
CRANBURY NJ 08512

CREDITOR ID: 260209-12
RWH TRUCKING INC
NW 7939
PO BOX 1450
MINNEAPOLIS, MN 55485-7939

CREDITOR ID: 399371-15
RX SOLUTIONS
ATTN JERE COUCH
111 THOMAS OVERBY DR
SHARPSBURG GA 30277

CREDITOR ID: 394066-61
SAALFIELD, SHAD, JAY, LUCAS & STOKES, PA
ATTN CHARLES T SHAD, PARTNER
50 N LAURA STREET, STE 2950
JACKSONVILLE, FL 32202

CREDITOR ID: 260290-12
SADLERS BAR-B-QUE SALES
ATTN CLIFF USSERY, CONTROLLER
PO BOX 1088
HENDERSON, TX 75653-1088

CREDITOR ID: 260303-12
SAFETY AMERICA, INC
ATTN CATHERINE TOMLINSON, VP
4716 RIDGEWOOD AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 381953-15
SAFETY KLEEN SYSTEMS, INC
ATTN BANKRUPTCY SUPERVISOR
CLUSTER II BLDG 3
5400 LEGACY DRIVE
PLANO TX 75024

CREDITOR ID: 260309-12
SAFETY SYSTEMS OF BILOXI INC
PO DRAWER  6039
D'IBERVILLE, MS 39540

CREDITOR ID: 381031-47
SAILORS ASPHALT PAVING CO
115 WILDLIFE DRIVE
UNION, SC 29379

CREDITOR ID: 260334-12
SALISBURY POST
PO BOX 4639
SALISBURY, NC 28145-4639

CREDITOR ID: 260341-12
SALTON, INC
ATTN MARK C KILGORE, MGR A/R & CRED
1801 N STADIUM BLVD
COLUMBIA MO 65202

CREDITOR ID: 384343-15
SAM GROUP, INC
ATTN SAM KELLY, PRES
11 SMITH HINES ROAD
GREENVILLE NC 29607

CREDITOR ID: 394061-61
SAMSON & POWERS, PLLC
ATTN ROLAND F SAMSON III, PARTNER
2408 14TH STREET
GULFPORT, MS 39501

CREDITOR ID: 260371-12
SAMY CO
ATTN LAWRENCE HADDAWAY, ACCTG MGR
8815 NW 33RD STREET, SUITE 100
DORAL FL 33172

CREDITOR ID: 384344-47
SANA DUCT HOOD CLEAN
ATTN JOHNNY BEASLEY, OWNER
PO BOX 3863
MONTGOMERY, AL 36109

CREDITOR ID: 260379-12
SAND DOLLAR DIST
3172 N ANDREWS AVE EXT
POMPANO BEACH, FL 33064

CREDITOR ID: 394034-61
SANDS, ANDERSON, MARKS & MILLER, PC
ATTN TERRENCE L GRAVES
PO BOX 1998
RICHMOND, VA 23218-1998

CREDITOR ID: 382114-51
SANFORD HERALD
ATTN JIMMIE J HOLT
PO BOX 100
SANFORD, NC 27331

CREDITOR ID: 260424-12
SANTANA ENTERPRISES, INC
ATTN OSMEL F SANTANA, PRES
3620 PRINCETON OAKS STREET
ORLANDO, FL 32808

CREDITOR ID: 279278-35
SARA LEE BAKERY GROUP
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 279278-35
SARA LEE BAKERY GROUP
ATTN JERRI SPONIK
111 CORPORATE OFFICE DR, SUITE 200
EARTH CITY, MO 63045

CREDITOR ID: 279279-35
SARA LEE CORPORATION
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 279279-35
SARA LEE CORPORATION
ATTN CURTIS MARSHALL, CR DIR
10151 CARVER ROAD
CINCINNATI OH 45242

CREDITOR ID: 376951-44
SARASOTA HERALD TRIBUNE
ATTN ROB SPRAYBERRY
801 S TAMIAMI TRAIL
SARASOTA, FL 34236

CREDITOR ID: 260462-12
SARASOTA HERALD TRIBUNE
801 S TAMIAMI TRAIL
SARASOTA, FL 34236

CREDITOR ID: 279037-32
SARGENTO FOODS, INC
C/O REINHART BOERNER VAN DEUREN, SC
ATTN MICHAEL D JANKOWSKI, ESQ
1000 N WATER STREET
PO BOX 2965
MILWAUKEE WI 53201-2965

CREDITOR ID: 279037-32
SARGENTO FOODS, INC
ATTN STU STURZL, CREDIT MGR
ONE PERSNICKETY PLACE
PLYMOUTH WI 53073-3547

CREDITOR ID: 279038-32
SC JOHNSON & SON, INC
ATTN GERRY BACCASH, MS321
1525 HOWE STREET
RACINE WI 53403

CREDITOR ID: 406148-15
SCANA ENERGY MARKETING, INC
C/O MOORE & VAN ALLEN PLLC
ATTN DAVID B WHEELER, ESQ
PO BOX 22828
CHARLESTON SC 29413-2828

CREDITOR ID: 260531-12
SCHERING PLOUGH HEALTHCARE PRODUCTS
ATTN JOHN J GLYNN, DIRECTOR FINANCE
3030 JACKSON AVENUE
MEMPHIS TN 38151

CREDITOR ID: 260533-12
SCHICK WILKINSON SWORD
ATTN KEVIN R CARTER SR CRDT MGR
22594 NETWORK PLACE
CHICAGO, IL 60673-1225

CREDITOR ID: 260537-12
SCHILLI TRANSPORTATION SERVICES INC
PO BOX 712301
CINCINNATI, OH 45271-2301

CREDITOR ID: 260538-12
SCHILLING GREENHOUSE INC
2486 S COLUMBIA
BAGALUSA, LA 70427

CREDITOR ID: 403485-15
SCHNEIDER NATIONAL INC
ATTN KAREN LOUTZ
PO BOX 2545
GREEN BAY WI 54306-2545

CREDITOR ID: 260558-12
SCHUMANN CASTERS & EQUIPMENT CO INC
ATTN TONY WATKINS, PRES
1299 W BEAVER ST
PO BOX 2115
JACKSONVILLE, FL 32203-2115

CREDITOR ID: 260595-12
SCOTT SERVICES COMPANY
2822 COMMERCE BLVD
BIRMINGHAM, AL 35210

CREDITOR ID: 381761-15
SCOTT-GROSS CO INC
C/O FRANCINE CLAIR LANDAU ESQ
664 MAGNOLIA AVE
LEXINGTON KY 40505

CREDITOR ID: 380984-47
SCRIPPS TREASURE COAST NEWSPAPERS
C/O RECEIVABLES MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES, AGENT
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 399274-15
SCRIPTO TOKAI CORPORATION
ATTN MARJI PARRISH
11600 MILLENNIUM COURT
RANCHO CUCAMONGA CA 91730

CREDITOR ID: 260620-12
SEA SPECIALTIES INC
1111 NW 159TH STREET
MIAMI, FL 33169

CREDITOR ID: 260621-12
SEA WORLD SEAFOOD DIST INC
ATTN L RUFFINO, PRESIDENT
345 SW 15TH AVE
POMPANO BEACH, FL 33069

CREDITOR ID: 260630-12
SEAMARC, LLC
C/O SIMPSON LAW OFFICES, LLP
ATTN JAMES W MARTIN, ESQ
ONE SECURITY CENTER, SUITE 300
3490 PIEDMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 403457-83
SEATTLE'S BEST COFFEE
ATTN KATHLEEN ALBRECHT, DIR
2401 UTAH AVENUE, SOUTH
MAIL STOP S-LA 1
SEATTLE WA 98134

CREDITOR ID: 384352-47
SECO & GOLDEN INC
BOX 503494
ST LOUIS, MO 63150-3494

CREDITOR ID: 260669-12
SECURITAS SEC SVCS USA INC
PO BOX 403412
ATLANTA, GA 30384-3412

CREDITOR ID: 403508-15
SECURITAS SECURITY SERVICES USA INC
& PINKERTON SECURITY SRV
ATTN MATTHEW DORMAN, CR MGR
2 CAMPUS DRIVE
PARSIPPANY NJ 07054

CREDITOR ID: 403432-15
SEGUE SEARCH FLORIDA, LLC DBA
C/O TODTMAN NACHAMIE SPIZZ & JOHNS PC
ATTN: ALEX SPIZZ, ESQ
425 PARK AVENUE, 5TH FLOOR
NEW YORK  NY 10022

CREDITOR ID: 403432-15
SEGUE SEARCH FLORIDA, LLC DBA
ORAD AGENCY
ATTN DARREN COHAN, CR MGR
295 MADISON AVENUE 14TH FL
NEW YORK NY 10017

CREDITOR ID: 403554-15
SELMA NEWSPAPERS, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 403554-15
SELMA NEWSPAPERS, INC
PO BOX 611
SELMA AL 36702-0611

CREDITOR ID: 384353-47
SEM-CHI RICE PRODUCTS CORP
P O BOX 1097
LOXAHATCHEE, FL 33470

CREDITOR ID: 260708-12
SEMINOLE TRANSPORT INC
ATTN DAN GRIMM, AR CREDIT MGR
2627 EAST 21ST STREET
TULSA OK 74114-1749

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:    05-03817-3F1**

CREDITOR ID: 380985-47
SEMORAN RETAIL LLC
C/O STOLTZ MGMT
725 CONSHOHOCKEN ROAD
BALA CYNWYD, PA 19004

CREDITOR ID: 260718-12
SENSIENT FLAVORS, INC
ATTN W PEARL STRONG
5600 WEST RAYMOND STREET
INDIANAPOLIS IN 46241

CREDITOR ID: 260728-12
SERENA SOFTWARE, INC
PO BOX 201448
DALLAS, TX 75320-1448

CREDITOR ID: 260733-12
SERVCO LLC
446 OAK VALLEY ROAD
SPRINGVILLE, AL 35146

CREDITOR ID: 269350-16
SERVICE FORCE USA, LLC
ATTN CHAD MACDONALD, PRESIDENT
45662 TERMINAL DRIVE, SUITE 200
DULLES, VA 20166-4340

CREDITOR ID: 260749-12
SERVIDIAN
ATTN: DONALD R WALLACE, PRES
3307 NW 55TH STREET
FT LAUDERDALE, FL 33309

CREDITOR ID: 382164-51
SFJ MANAGEMENT, INC
ATTN TERRY W PRATHER, VP/GM
12301 LAKE FOREST BLVD
NEW ORLEANS, LA 70129

CREDITOR ID: 260785-12
SHADY MAPLE FARM
PO BOX 7777
PHILADELPHIA, PA 19175-0622

CREDITOR ID: 260863-12
SHELBY COUNTY NEWSPAPERS, INC
DEPT 3353
PO BOX 2153
BIRMINGHAM, AL 35287

CREDITOR ID: 260863-12
SHELBY COUNTY NEWSPAPERS, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 403355-83
SHELL FLEMING DAVIS & MENGE, PA
ATTN R MARK DITTO, ADMINISTRATOR
PO BOX 1831
PENSACOLA FL 32591-1831

CREDITOR ID: 407618-15
SHOPPING CENTER GROUP, LLC
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
PIEDMONT CTR, SUITE 900, BLDG 11
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 261023-12
SHULTZ FOODS
PO BOX 993
W CHESTNUT ST & BLETTNER AVE
HANOVER, PA 17331-0993

CREDITOR ID: 261024-12
SHUMATE REFRIGERATION SERVICES
ATTN GLENN LAMPIEN, DIR
124 P RICKMAN INDUSTRIAL DRIVE, STE
CANTON, GA 30115

CREDITOR ID: 261036-12
SIEGE CHEMICAL COMPANY
ATTN AUDREY SIEGEL, PRES
6340 VIA TIERRA
BOCA RATON, FL 33433

CREDITOR ID: 492938-98
SIERRA LIQUIDITY FUND
ATTN SCOTT AUGUST
2699 WHITE RD STE 255
IRVINE CA 92614

CREDITOR ID: 492938-98
SIERRA LIQUIDITY FUND
ATTN SCOTT AUGUST
2699 WHITE RD STE 255
IRVINE CA 92614

CREDITOR ID: 261044-12
SIF CANADA LTD
ATTN KIMBERLY ACHESON
39 MOOD ROAD
PO BOX 163
TUSKET, NS B0W 3M0
CANADA

CREDITOR ID: 279283-35
SIGNATURE BRANDS, LLC
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 279283-35
SIGNATURE BRANDS, LLC
ATTN ROBERT E MUNN
808 SW 12TH STREET
OCALA FL 34478

CREDITOR ID: 399291-15
SIGNATURE WASTE SYSTEMS, INC
ATTN JOE SWINFORD, PRESIDENT/OWNER
660 WESTINGHOUSE BLVD, SUITE 106
PO BOX 7349
CHARLOTTE NC 28241

CREDITOR ID: 384358-47
SILVER EAGLE DIST KEY WEST
1000 PARK COMMERCE BLVD
HOMESTEAD, FL 33035

CREDITOR ID: 261083-12
SILVER SPRINGS CITRUS, INC
PO BOX 931766
ATLANTA GA 31193-1766

CREDITOR ID: 407521-93
SILVER SPURS ARENA
ATTN MICHELLE HARRIS
1875 SILVER SPUR LANE
KISSIMMEE FL 34744

CREDITOR ID: 384359-47
SIMILASAN INC
ATTN SCOTT AUSTIN, FIN DIR
1745 SHEA CENTER DRIVE, SUITE 380
HIGHLANDS RANCH, CO 80129

CREDITOR ID: 261094-12
SIMON HUBIG PIE CO
2417 DAUPHINE STREET
NEW ORLEANS, LA 70117

CREDITOR ID: 399378-15
SIMON ROOFING AND SHEET METAL CORP
ATTN KELLY L MOROCCO
70 KARAGO AVENUE
YOUNGSTOWN OH 44512

CREDITOR ID: 410371-15
SIMPLEX GRINNELL
ATTN CLAUDIA COMMODORE, FINANCE
50 TECHNOLOGY DRIVE
WESTMINSTER MA 01441

CREDITOR ID: 411408-15
SIOUX HONEY ASSOCIATION
C/O CRARY HUFF INSKER ET AL
ATTN MARCI ISEMINGER, ESQ
614 PIERCE STREET
PO BOX 27
SIOUX CITY IA 51102

CREDITOR ID: 279064-99
SIRIUS COMPUTER SOLUTIONS INC
C/O COX SMITH MATTHEWS INC
ATTN PATRICK F HUFFSTICKLER, ESQ
112 EAST PECAN, SUITE 1800
SAN ANTONIO TX 78205

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 279064-99
SIRIUS COMPUTER SOLUTIONS INC
C/O COX & SMITH PC
ATTN: THOMAS RICE, ESQ
112 E PECAN STREET, STE 1800
SAN ANTONIO TX 78205

CREDITOR ID: 279064-99
SIRIUS COMPUTER SOLUTIONS INC
ATTN JOHN MEDINA, CREDIT MGR
613 NW LOOP 410, SUITE 1000
SAN ANTONIO TX 78216

CREDITOR ID: 261157-12
SLADE GORTON & CO INC
ATTN MICHAEL P MISTROT, CONTR
225 SOUTHAMPTON STREET
BOSTON, MA 02118

CREDITOR ID: 261165-12
SM BETROS PLUMBING
ATTN STEPHEN M BETROS, PRESIDENT
8323 RAMONA BLVD
JACKSONVILLE, FL 32221

CREDITOR ID: 260265-12
SMG INC/MOSEY'S
DEPT 2378 135 S LASALLE
CHICAGO, IL 60674-2378

CREDITOR ID: 394069-61
SMITH, SPIRES & PEDDY, PC
ATTN THOMAS S SPIRES, PRES
2015 2ND AVE. N. STE 200
BIRMINGHAM, AL 35203

CREDITOR ID: 417106-98
SMITHTOWN BAY LLC
ATTN BRIAN NAAS
601 CARLSON PARKWAY SUITE 200
MINNETONKA MN 55305

CREDITOR ID: 261203-12
SMYTH COMPANIES, INC
ATTN STANLEY W BUTLER, VP FINANCE
311 W DEPOT STREET
BEDFORD VA 24523

CREDITOR ID: 395538-15
SNAPPING SHOALS EL MEMBERSHIP CORP
ATTN TERRY CLARK, VP
PO BOX 509
COVINGTON GA 30016

CREDITOR ID: 395538-15
SNAPPING SHOALS EL MEMBERSHIP CORP
C/O AWTREY & PARKER, PC
ATTN ROBERT B SILLIMAN, ESQ
250 LAWRENCE STREET
PO BOX 997
MARIETTA GA 30061

CREDITOR ID: 261215-12
SNYDER OVEN REPAIR
PO BOX 1224
APOPKA, FL 32704

CREDITOR ID: 381053-47
SNYDER SEPTIC SERVICE
2040 BEACON MANOR DRIVE
FT MYERS, FL 33907

CREDITOR ID: 261217-12
SNYDER SIGNS INC
PO BOX 3647
JOHNSON CITY, TN 37602-3647

CREDITOR ID: 261218-12
SNYDERS OF HANOVER
ATTN PATRICIA M HOFF
PO BOX 917
HANOVER, PA 17331

CREDITOR ID: 261226-12
SODEXHO INC & AFFILIATES
PO BOX 905374
CHARLOTTE, NC 28290-5374

CREDITOR ID: 416276-15
SOFTWARE SPECTRUM, INC
ATTN RANDY TEMPLE, CORP CREDIT MGR
3480 LOTUS DRIVE
PLANO TX 75075

CREDITOR ID: 261234-12
SOLID JUNCTIONS, INC
ATTN ROBERT S STINE, PRESIDENT
PO BOX 596
TRAVELERS REST, SC 29690

CREDITOR ID: 261246-12
SONITROL SECURITY SERVICES INC
815 WOOD RIDGE CENTER DR
CHARLOTTE, NC 28217

CREDITOR ID: 261253-12
SONMAN INC
380 COMMERCE PKWY
ROCKLEDGE, FL 32955

CREDITOR ID: 261261-12
SOPUS PRODUCTS
ATTN GARY P SMITH
PO BOX 201188
HOUSTON, TX 77216-1188

CREDITOR ID: 261263-12
SORRENTO LACTALIS, INC
ATTN ANN M AMICO/J ZIELINSKI
2376 SOUTH PARK AVENUE
BUFFALO NY 14220-2670

CREDITOR ID: 406150-15
SOUTH CAROLINA ELECTRIC & GAS CO
C/O MOORE & VAN ALLEN, PLLC
ATTN DAVID B WHEELER, ESQ
PO BOX 22828
CHARLESTON SC 29413-2828

CREDITOR ID: 261299-12
SOUTH GEORGIA BEVERAGE CO
2719 MIKE PADGETT HIGHWAY
AUGUSTA, GA 30906

CREDITOR ID: 261302-12
SOUTH GEORGIA MEDIA GROUP
PO BOX 968
VALDOSTA, GA 31603-0968

CREDITOR ID: 261311-12
SOUTH LOUISIANA PUBLISHING
PO BOX 3268
LAFAYETTE, LA 70502

CREDITOR ID: 405997-15
SOUTH LOUISIANA SUGARS COOPERATIVE
ATTN MALCOLM J THIBODAUX
PO BOX 67
ST JAMES LA 70086

CREDITOR ID: 410942-15
SOUTHEAST ATLANTIC BEVERAGE
6001 BOWDENDALE AVE
PO BOX 17999
JACKSONVILLE FL 32245

CREDITOR ID: 410942-15
SOUTHEAST ATLANTIC BEVERAGE
C/O NELSON, MULLINS, RILEY, ET AL
ATTN LINDA K BARR, ESQ
PO BOX 11070
COLUMBIA SC 29211-1070

CREDITOR ID: 384360-47
SOUTHEAST MILK, INC (SMI)
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ
PO BOX 3353
ORLANDO FL 32802-3353

CREDITOR ID: 384360-47
SOUTHEAST MILK, INC (SMI)
PO BOX 3790
BELLVIEW, FL 34421-3790

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 279113-99
SOUTHEAST PROVISIONS LLC
C/O GRUENEBERG LAW GROUP LLC
ATTN RUDI R GRUENEBERG, ESQ
704 E MAIN ST, BLDG E
MOORESTOWN NJ 08057

CREDITOR ID: 403444-15
SOUTHERN BAKERIES, INC
ATTN KENNETH C REEVES, CONTROLLER
3355 W MEMORIAL BLVD
LAKELAND FL 33815

CREDITOR ID: 261378-12
SOUTHERN CHEMICAL FORMULATORS INC
PO BOX 8737
MOBILE, AL 36608

CREDITOR ID: 407705-15
SOUTHERN FOODS GROUP, LP DBA
BROWN'S DAIRY
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

CREDITOR ID: 261398-12
SOUTHERN GARDENS CITRUS CORP
111 PONCE DE LEON AVENUE
CLEWISTON, FL 33440

CREDITOR ID: 261365-12
SOUTHERN GOURMET FOODS
C/O NEAL & HARWELL, PLC
ATTN MARC T MCNAMEE, ESQ
150 FOURTH AVENUE NORTH, SUITE 2000
NASHVILLE TN 37219

CREDITOR ID: 261406-12
SOUTHERN IMPORTERS
DEPT AT 952124
ATLANTA, GA 31192-2124

CREDITOR ID: 384368-47
SOUTHERN REFRIGERATION & AIR COND INC
13300-56 S CLEVELAND AVENUE
#232
FORT MYERS, FL 33907

CREDITOR ID: 261437-12
SOUTHERN REFRIGERATION INC
PO BOX 11323
HARAHAN, LA 70181-1323

CREDITOR ID: 410867-15
SOUTHERN WINE & SPIRITS OF FLORIDA
MORRISON COHEN LLP
ATTN JOSEPH T MOLDOVAN, ESQ
909 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 410867-15
SOUTHERN WINE & SPIRITS OF FLORIDA
C/O S WINE & SPIRITS OF AMERICA INC
ATTN LAURENCE CHAPLIN, ADM VP'
1600 NW 163RD STREET
MIAMI FL 33169

CREDITOR ID: 261476-12
SOUTHLAND PRODUCTS CO
ATTN GEORGE F HOBAN, OWNER
PO BOX 455
LAKE WORTH, FL 33460

CREDITOR ID: 261479-12
SOUTHLAND WASTE SYSTEMS
ATTN LINDA BOYETTE, COLL MGR
PO BOX 9001772
LOUISVILLE, KY 40290-1772

CREDITOR ID: 383219-15
SOUTHSIDE SIGN PRODUCTIONS, INC, TA
SUPERIOR SIGN PRODUCTIONS
ATTN DAVID W GOOD, PRES
2510 WILLIS ROAD
RICHMOND VA 23237

CREDITOR ID: 261503-12
SPANGLER CANDY COMPANY
ATTN ROGER SCHWENDER, CREDIT MGR
PO BOX 71
BRYAN, OH 43506-0071

CREDITOR ID: 261508-12
SPARTAN FOODS OF AMERICA INC
PO BOX 1003
FAIRFOREST, SC 29336-1003

CREDITOR ID: 407520-98
SPCP GROUP LLC AGT OF SILVER PT CAP
FUND LP & SILVER PT CAP OFFSHORE
ATTN BRIAN JARMAIN
2 GREENWICH PLAZA
GREENWICH CT 06830

CREDITOR ID: 407520-98
SPCP GROUP LLC AGT OF SILVER PT CAP
FUND LP & SILVER PT CAP OFFSHORE
ATTN BRIAN JARMAIN
2 GREENWICH PLAZA
GREENWICH CT 06830

CREDITOR ID: 261523-12
SPECIALTY BRANDS OF AMERICA
PO BOX 30649
HARTFORD, CT 06150-0649

CREDITOR ID: 408325-15
SPECIALTY BRANDS, LP
C/O MORRIS JAMES HITCHENS & WILLIAMS
ATTN: STEPHEN M MILLER, ESQ
222 DELAWARE AVENUE
PO BOX 2306
WILMINGTON DE 19899-2306

CREDITOR ID: 408325-15
SPECIALTY BRANDS, LP
ATTN BOBBIE SHIER, DIR CREDIT SVCS
4200 E CONTOURS DR, SUITE 100
ONTARIO CA 91764

CREDITOR ID: 261525-12
SPECIALTY FOODS GROUP INC
2378 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 261543-12
SPEEDIMPEX USA INC
ATTN ACHILLE MANCINI, MGR
3026 MICHIGAN AVENUE
KISSIMMEE, FL 34744

CREDITOR ID: 279265-35
SPIC AND SPAN COMPANY, THE
DIV OF PRESTIGE BRANDS HOLDINGS INC
ATTN HARRIS T SEMEGRAM, CR DIRECTOR
90 NORTH BROADWAY
IRVINGTON NY 10533

CREDITOR ID: 407459-15
SPORTSPOWER, LTD
FLAT M, 3/FLOOR
KAISER ESTATE PHASE 3
11 HOK YUEN STREET
KOWLOON
HONG KONG

CREDITOR ID: 261572-12
SPRING OF LIFE SPRING WATER CO INC
ATTN DIANE ROESCH, PRESIDENT
PO BOX 560010
MONTVERDE, FL 34756-0010

CREDITOR ID: 261590-12
SPRINT
PO BOX 96064
CHARLOTTE, NC 28296-0064

CREDITOR ID: 406002-15
SPRINT SPECTRUM LP DBA SPRINT PCS
KSOPHT0101-Z2850
ATTN MARY C HALL
6391 SPRINT PARKWAY
OVERLAND PARK KS 66251-2850

CREDITOR ID: 406000-15
SPRINT-FLORIDA, INC
C/O SPRINT LTD BANKRUPTCY DEPT
KSOPHT0101-Z2800
ATTN VANCE KATZER
6391 SPRINT PARKWAY
OVERLAND PARK KS 66251-2800

CREDITOR ID: 261678-12
ST JOHN & PARTNERS
5220 BELFORT RD
JACKSONVILLE, FL 32256

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:  05-03817-3F1**

CREDITOR ID: 403184-15
ST JOHN & PARTNERS ADVERTISING
& PUBLIC RELATIONS INC
ATTN ROBERT M BAKER, CFO
5220 BELFORT ROAD, SUITE 400
JACKSONVILLE FL 32256

CREDITOR ID: 382255-51
ST PETERSBURG TIMES
ATTN KIMBERLY RILEY, CXREDIT MGR
490 FIRST AVENUE SOUTH
ST PETERSBURG, FL 33731

CREDITOR ID: 261812-12
STANDARD COFFEE SERVICE
ATTN FRANCIS F CADY
PO BOX 60098
NEW ORLEANS, LA 70160-0098

CREDITOR ID: 261830-12
STANS QUALITY FOODS
ATTN VIRGINIA C HUDGINS
PO BOX 477
BURLINGTON, NC 27216-0477

CREDITOR ID: 261835-12
STAR BAKERY INC
ATTN ANA G SENDINA
3914 NW 32 AVE
MIAMI, FL 33142

CREDITOR ID: 261841-12
STAR OF ITALY
PO BOX 683
MARIETTA, GA 30061-0683

CREDITOR ID: 261841-12
STAR OF ITALY
C/O MOORE, INGRAM, JOHNSON & STEELE
ATTN KHRISTIE L KELLY, ESQ
192 ANDERSON STREET
MARIETTA GA 30060

CREDITOR ID: 261834-12
STAR, THE
ATTN CHRISTOPHER T WORKMAN, BUS MGR
PO BOX 48
SHELBY, NC 28151

CREDITOR ID: 262893-12
STATE NEWSPAPER, THE
PO BOX 402666
ATLANTA, GA 30384-2666

CREDITOR ID: 262892-12
STATE NEWSPAPER, THE
PO BOX 1333
COLUMBIA, SC 29202

CREDITOR ID: 261905-12
STATESBORO HERALD
PO BOX 888
STATESBORO, GA 30459-0888

CREDITOR ID: 261911-12
STEAK-UMM COMPANY INC, THE
ATTN WILLIAM C BALLOU, CFO
153 SEARLES RD
POMFRET CENTER CT 06259

CREDITOR ID: 261917-12
STEFCO INDUSTRIES INC
1006 MARLEY DRIVE
HAINES CITY, FL 33844

CREDITOR ID: 262894-12
STELLAR GROUP, THE
2900 HARTLEY RD
JACKSONVILLE, FL 32257

CREDITOR ID: 261956-12
STEPHENS TILE COMPANY, INC
ATTN ALVIN STEPHENS, PRES
140 EAGERTON ROAD
MONTGOMERY, AL 36116-4510

CREDITOR ID: 403493-15
STERN BROTHERS, INC
C/O COOPER & COOPER
ATTN JAMES R COOPER JR, ESQ
312 SCOTT STREET
MONTGOMERY AL 36104

CREDITOR ID: 403493-15
STERN BROTHERS, INC
204 NORTH HALT STREET
MONTGOMERY AL 36102

CREDITOR ID: 262005-12
STEWARD MELLON COMPANY
ATTN JOHN NAUGLE
5101 EAST HILLSBOROUGH AVENUE
TAMPA, FL 33610

CREDITOR ID: 262009-12
STEWART DISTRIBUTION
PO BOX 1888
WAYCROSS, GA 31502

CREDITOR ID: 262019-12
STOFFEL SEALS CORPORATION
PO BOX 644085
PITTSBURGH, PA 15264-4085

CREDITOR ID: 380994-47
STONEHEDGE FARMS
C/O MUNCY HOMES INC
ATTN WILLIAM F HUBER, SEC/TREAS
1567 PA RT 442 NWY
MUNCY PA 17756

CREDITOR ID: 262031-12
STONIER TRANSPORTATION GROUP
PO BOX 2121
MEMPHIS, TN 38159

CREDITOR ID: 262034-12
STORAGE TECHNOLOGY CORP
PO BOX 99600
CHICAGO, IL 60690

CREDITOR ID: 262037-12
STORCK USA LP
ATTN SUZIE TALTZ, CC SPV
1451 MOMENTUM PLACE
CHICAGO, IL 60689-5314

CREDITOR ID: 381040-47
STORE SERVICES INC
11708 US 92 EAST
SEFFNER, FL 33584

CREDITOR ID: 262048-12
STRATE WELDING SUPPLY CO, INC
ATTN W E STRAYE, VP
PO BOX 37330
JACKSONVILLE, FL 32236-7330

CREDITOR ID: 262059-12
STROM PRODUCTS
PO BOX 5940
DEPARTMENT 20 1020
CAROL STREAM, IL 60197-5940

CREDITOR ID: 262065-12
STRUCTURAL CONCEPTS CORP
DEPT 077500 PO BOX 77000
DETROIT, MI 48277-0500

CREDITOR ID: 406161-15
STUART NEWS, THE
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES AGENT
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 262081-12
SUB ZERO INC
ATTN DEE R EGGERS
6003 PENINSULAR AVE
KEY WEST FL 33040

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 262126-12
SUGAR FOODS CORPORATION
PO BOX CS198372
ATLANTA GA 30384-0001

CREDITOR ID: 262131-12
SUGIYO USA INC
ATTN D B STEPHENSON, DIRECTOR
PO BOX 468
ANACORTES, WA 98221

CREDITOR ID: 262161-12
SUN AMERICA PRODUCE
PO BOX 3710
SALINAS, CA 93912-3710

CREDITOR ID: 262165-12
SUN COAST MEDIA GROUP
PO BOX 22045
TAMPA, FL 33622-2045

CREDITOR ID: 262166-12
SUN COAST MEDIA GROUP INC
23170 HARBORVIEW ROAD
CHARLOTTE HARBOR, FL 33980

CREDITOR ID: 262170-12
SUN DROP BOTTLING CO
PO BOX 305
CONCORD, NC 28025

CREDITOR ID: 416275-15
SUN HEALTHCARE GROUP, INC DBA
CAREERSTAFF UNLIMITED, INC
ATTN REGINA M RIES, ESQ
26 W DRY CREEK CIRCLE, SUITE 600
LITTLETON CO 80120

CREDITOR ID: 262898-12
SUN JOURNAL, THE
C/O FREEDOM ENC COMMUNICATIONS
ATTN LAURALEE B PRENTICE
1300 GUM BRANCH RD
JACKSONVILLE NC 28540

CREDITOR ID: 262177-12
SUN MAID GROWERS OF CALIFORNIA
ATTN ADELE O'BRIEN, AR MANAGER
5568 GIBRALTAR DRIVE
PLEASANTON CA 94588-8544

CREDITOR ID: 262179-12
SUN NEWS, THE
ATTN SHEILA WROTEN, CREDIT MGR
PO BOX 406
MYRTLE BEACH, SC 29578-0406

CREDITOR ID: 262181-12
SUN PAPER COMPANY
7580 NORTHWEST  74TH AVENUE
MEDLEY, FL 33166

CREDITOR ID: 262188-12
SUN WORLD
33288 TREASURY CENTER
CHICAGO, IL 60694-3200

CREDITOR ID: 411198-15
SUNBEAM PRODUCTS, INC
ATTN EILEEN MCDONNELL
2381 EXECUTIVE CENTER DRIVE
BOCA RATON FL 33431

CREDITOR ID: 262193-12
SUNBELT CHEMICALS INC
ATTN MICHELLE STEWART, SUPERV
PO BOX 917019
ORLANDO, FL 32891-7019

CREDITOR ID: 262200-12
SUNBURST SANITATION CORP
PO BOX 9001702
LOUISVILLE, KY 40290-1702

CREDITOR ID: 262206-12
SUNCREST FARMS INC
PO BOX 634
WILKESBORO, NC 28697

CREDITOR ID: 262213-12
SUNLIGHT FOODS INC
PO BOX 680670
MIAMI, FL 33168-0670

CREDITOR ID: 262222-12
SUNRISE ARKANSAS, INC
ATTN EDITH D RAMSEY, PRES
400 AIRLANE DRIVE
BENTON, AR 72015

CREDITOR ID: 262234-12
SUNSHINE BOTTLING CO
8447 NW 54 STREET
MIAMI, FL 33166

CREDITOR ID: 262238-12
SUNSHINE MILLS INC
ATTN KIM SPARKS
PO BOX 676
RED BAY, AL 35582-0676

CREDITOR ID: 279156-33
SUNSWEET GROWERS, INC
ATTN KAREN MILLER/A DRISCOLL
901 N WALTON AVENUE
YUBA CITY CA 95993

CREDITOR ID: 262244-12
SUNTRUST BANK
ANALYSIS PROCESSING CENTER
PO BOX 102891
ATLANTA, GA 30368-2891

CREDITOR ID: 262247-12
SUPER MARKET MERCHANDISING
ATTN EDWARD FANN, CONTROLLER
5200 VIRGINIA AVENUE
ST LOUIS, MO 63111-1946

CREDITOR ID: 262266-12
SUPERMARKET EQUIPMENT RESALE INC
PO BOX 328
RUTLEDGE GA 30663-0328

CREDITOR ID: 262266-12
SUPERMARKET EQUIPMENT RESALE INC
KATZ FLATAU POPSON & BOYER, LLP
ATTN WESLEY J BOYER, ESQ
355 COTTON AVENUE
MACON GA 31201

CREDITOR ID: 262276-12
SUPREME HOTEL & RESTAURANT SUPPLY
ATTN LARRY GERTLER, PRESIDENT
2150 SW 30TH AVENUE
PEMBROKE PARK FL 33009

CREDITOR ID: 262312-12
SUSHI WITH GUSTO
ATTN NICK SPIAK, PRES
208 PENNSYLVANIA AVENUE
GREER, SC 29650

CREDITOR ID: 262329-12
SWAGGERTY SAUSAGE CO INC
2827 SWAGGERTY RD
KODAK, TN 37764

CREDITOR ID: 399443-15
SWEETWORKS, INC
ATTN RALPH J NICOSIA, CFO
3500 GENESEE STREET
BUFFALO NY 14225

CREDITOR ID: 262344-12
SWIFT & CO
PO BOX 88920
CHICAGO, IL 60695-1920

Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 262347-12
SWIFT TRANSPORTATION CO INC
PO BOX 643116
CINCINNATI, OH 45264-3116

CREDITOR ID: 384381-47
SWISHER INTERNATIONAL INC
ATTN KEVIN WOLFE, CREDIT MGR
459 EAST 16TH STREET
JACKSONVILLE FL 32206

CREDITOR ID: 262365-12
SYNDICATE SALES INC
ATTN ALETHA ANDERSON, CR MGR
DEPARTMENT 0609
CINCINNATI, OH 45263-0609

CREDITOR ID: 262374-12
SYSTEL BUSINESS EQUIPMENT
ATTN JACLYN JOHNSON
PO BOX 35870
FAYETTEVILLE, NC 28303-0870

CREDITOR ID: 278959-30
T MARZETTI COMPANY
ATTN E SCHOONOVER/J BOYLAN
PO BOX 29163
COLUMBUS OH 43229

CREDITOR ID: 262382-12
T&K LAWN SERVICES
ATTN THOMAS W DOBBS, OWNER
PO BOX 109
LITHIA SPRINGS, GA 30122

CREDITOR ID: 399356-15
TAB OF NORTHEAST FLORIDA, INC DBA
FILING SOURCE INC
ATTN CANDICE E BOBECK, PRES
PO BOX 551467
JACKSONVILLE FL 32255-1467

CREDITOR ID: 262434-12
TALLAHASSEE DEMOCRAT
ATTN: CREDIT DEPT
PO BOX 10
TALLAHASSEE, FL 32302-0010

CREDITOR ID: 262442-12
TALLAPOOSA PUBLISHERS, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 262442-12
TALLAPOOSA PUBLISHERS, INC
PO BOX 999
ALEXANDER CITY, AL 35011-0999

CREDITOR ID: 262447-12
TALLOWMASTERS LLC
ATTN CHARLES E LARGAY, JR, PRES
9401 NW 106TH STREET, SUITE 102
MEDLEY, FL 33178

CREDITOR ID: 262523-12
TARO PHARMACEUTICALS
ATTN LETITIA A BAVIELLO, CONTROLLER
5 SKYLINE DRIVE
HAWTHORNE, NY 10532

CREDITOR ID: 262534-12
TASTEE APPLE INC
ATTN GREG HACKENBRACHT
60810 COUNTY RD 9
NEWCOMERSTOWN, OH 43832-9650

CREDITOR ID: 262535-12
TASTY BAKING CO
PO BOX 827217
PHILADELPHIA, PA 19182-7217

CREDITOR ID: 262536-12
TATE & LYLE INGREDIENTS AMERICAS
ATTN GARY L DURBIN, SR CR MGR
2200 E ELDORADO STREET
DECATUR IL 62521

CREDITOR ID: 262569-12
TAYLOR PROVISIONS CO
PO BOX 5108
TRENTON, NJ 08638-0108

CREDITOR ID: 262578-12
TCI SOLUTIONS INC
17752 SKYPARK CIRCLE, SUITE 160
IRVINE, CA 92614-6419

CREDITOR ID: 262581-12
TCM IMAGINEERING INC
3850 E HWY 46
SANFORD, FL 32771

CREDITOR ID: 403362-83
TEAGUE, CAMPBELL, DENNIS & GORHAM, LLP
ATTN DAYLE A FLAMMIA
1621 MIDTOWN PLACE
RALEIGH NC 27609

CREDITOR ID: 262597-12
TECHE NEWS/BREAUX BRIDGE BANNER
ATTN DON ANDREPONT, CONTROLLER
PO BOX 69
214 N MAIN ST
ST MARTINVILLE, LA 70582-0069

CREDITOR ID: 262598-12
TECHNOLOGY SOLUTIONS
3948 S THIRD STREET
JACKSONVILLE BEACH, FL 32250-5847

CREDITOR ID: 405680-95
TECO PEOPLES GAS
ATTN PAM BAYYAT, DIR
PO BOX 2562
TAMPA FL 33601-2562

CREDITOR ID: 253939-12
TED CARTER ENTERPRISES, INC DBA
KEYS SANITARY SERVICE
ATTN JOHN CARTER JR/JOHN CARTER SR
PO BOX 345
TAVERNIER FL 33070-0345

CREDITOR ID: 262615-12
TEE PEE OLIVES, INC
ATTN LUCY LANDESMAN, PRES
PO BOX 239
SCARSDALE, NY 10583-0239

CREDITOR ID: 262621-12
TEKNOR APEX COMPANY
PO BOX 538308
ATLANTA, GA 30353-8308

CREDITOR ID: 262628-12
TELEDEX INC
ATTN MEI NOGUCHI, PRES
1 ATLAS STREET
KENILWORTH, NJ 07033

CREDITOR ID: 262901-12
TELEGRAPH, THE
ATTN LISA SENTERS
PO BOX 4167
MACON, GA 31208-4167

CREDITOR ID: 382090-36
TEMPLE INLAND
ATTN CLAUDIA TYNES OR D MOHR
1300 S MOPAC EXPRESSWAY
AUSTIN TX 78746

CREDITOR ID: 262649-12
TENNANT
PO BOX 71414
CHICAGO, IL 60694-1414

CREDITOR ID: 407548-15
TETLEY USA INC
ATTN TERRI JOHNSON, CREDIT MGR
PO BOX 856
100 COMMERCE DRIVE
SHELTON CT 06484

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 262729-12
TETRA HOLDINGS INC
ATTN TOM BRITT, CR MGR
3001 COMMERCE STREET
BLACKSBURG VA 24060

CREDITOR ID: 262390-12
TG LEE FOODS, INC DBA TG LEE DAIRY
ATTN MIKE CLUKEY, CREDIT MGR
315 N RUMBY AVE
ORLANDO FL 32803

CREDITOR ID: 381025-47
THATCHER COMPANY FOOD & DAIRY DIVISION
PO BOX 27407
SALT LAKE CITY, UT 84127

CREDITOR ID: 262939-12
THERMA STOR PRODUCTS GROUP
BOU MATIC LLC THERMASTOR
3037 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 262948-12
THERMO KING OF NORTH FLA
828 N EDGEWOOD AVE
JACKSONVILLE, FL 32254

CREDITOR ID: 262949-12
THERMO MECHANICS, INC
ATTN MARK J GRILLO SR, PRES
109 PINE OAKS COURT
MADISONVILLE, LA 70447

CREDITOR ID: 262987-12
THOMAS PACKING COMPANY
PO BOX 4009
COLUMBUS GA 31914-0009

CREDITOR ID: 262999-12
THOMASVILLE TIMES
PO BOX 1129
HIGH POINT, NC 27261

CREDITOR ID: 404007-15
THOMSON WEST
ATTN JOHN F TUMULTY
610 OPPERMAN DRIVE, D6-11-3807
EAGAN MN 55123

CREDITOR ID: 254665-12
TIMBERLAKE CONSULTANTS, INC DBA
LESCO MEDISEARCH
ATTN VIRGINIA TIMBERLAKE, PRES
PO BOX 1414
LAND O'LAKES, FL 34639-1414

CREDITOR ID: 254665-12
TIMBERLAKE CONSULTANTS, INC DBA
LAW OFFICE OF CHARLES H DITTMAR, JR
ATTN CHARLES H DITTMAR, JR, ESQ
1411 N WESTSHORE BLVD, STE 203
TAMPA FL 33607-4529

CREDITOR ID: 263077-12
TIMES & DEMOCRAT
PO DRAWER 1766
ORANGEBURG, SC 29116

CREDITOR ID: 263080-12
TIMES DAILY INC
ATTN AL FUTRELL, CR MGR
PO BOX 797
FLORENCE AL 35631

CREDITOR ID: 263076-12
TIMES HERALD
PO BOX 1052
NEWNAN, GA 30264

CREDITOR ID: 263082-12
TIMES PICAYUNE, THE
PO BOX 62084
NEW ORLEANS, LA 70162

CREDITOR ID: 263087-12
TIMES-NEWS PUBLISHING CO
ATTN SUSAN RICHARDSON, CONTROLLER
707 S MAIN STREET
PO BOX 481
BURLINGTON, NC 27215

CREDITOR ID: 405712-95
TIP TOP CANNING CO
ATTN GEORGE C TIMMER, PRESIDENT
PO BOX 126
TIPP CITY OH 45371

CREDITOR ID: 263138-12
TITAN WHOLESALE INC
PO BOX 1276
TUPELO, MS 38802

CREDITOR ID: 263141-12
TJ STIDHAM INC
2701 AIRPORT ROAD
PLANT CITY, FL 33563-1129

CREDITOR ID: 262396-12
TK KEITH COMPANY INC
ATTN PAUL ROBERTS, CFO
516 EDGEWATER DRIVE
WAKEFIELD, MA 01880

CREDITOR ID: 263182-12
TOM NEHL TRUCK CO
ATTN MICHAEL L CATTO, GM & COO
417 S EDGEWOOD AVE
JACKSONVILLE, FL 32254

CREDITOR ID: 263188-12
TOMAX CORPORATION
224 SOUTH 200 WEST
SALT LAKE CITY, UT 84101

CREDITOR ID: 263214-12
TOM'S FOODS INC
ATTN KATHY MCMANUS, CFO
PO BOX 60
COLUMBUS GA 31902

CREDITOR ID: 263217-12
TONE BROTHERS INC
ATTN KEVIN ROBY
2301 SE TONES DRIVE
ANKENY IA 50021

CREDITOR ID: 411310-15
TOP FLIGHT, INC
C/O EULER HERMES ACI, AGENT
800 RED BROOK BLVD
OWINGS MILLS MD 21117

CREDITOR ID: 262906-12
TOPPS CO INC, THE
BOX 4050 CHURCH ST STATION
NEW YORK, NY 10261-4050

CREDITOR ID: 263258-12
TOTAL OFFICE PRODUCTS
ATTN MARY E DOEHNE, VP
9452 PHILLIPS HWY, SUITE 7
JACKSONVILLE, FL 32256

CREDITOR ID: 263267-12
TOUFAYAN BAKERY INC
ATTN KRISTINE  TOUFAYAN, CONTROLLER
175 RAILROAD AVENUE
RIDGEFIELD NJ 07657

CREDITOR ID: 263284-12
TOWN OF APEX
ATTN LAURIE L HOHE, ESQ
PO BOX 250
APEX, NC 27502-0250

CREDITOR ID: 263297-12
TOWN OF CLAYTON (NC)
PO BOX 879
CLAYTON, NC 27520-0879

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 263306-12<br>TOWN OF EDENTON<br>ATTN DARLENE CARTER OR AM KNIGHTON<br>PO BOX 300<br>EDENTON, NC 27932-0300 | CREDITOR ID: 358-03<br>TOWN OF FOREST CITY, NC<br>ATTN F PRUETT WALDEN, FIN DIR<br>128 N POWELL STREET<br>FOREST CITY NC 28043 | CREDITOR ID: 574-03<br>TOWN OF LOUISBURG<br>ATTN JILL S WETSER<br>110 W NASH STREET<br>LOUISBURG NC 27549 |
| CREDITOR ID: 263373-12<br>TOWN OF WAYNESVILLE<br>ATTN JAMES ROBERTSON<br>106 S MAIN ST<br>WAYNESVILLE, NC 28786-4355 | CREDITOR ID: 263384-12<br>TOWN TALK<br>PO BOX 7558<br>ALEXANDRIA, LA 71306-0558 | CREDITOR ID: 399395-98<br>TRADE-DEBT.NET<br>ATTN TIMOTHY MCGUIRE<br>PO BOX 1487<br>WEST BABYLON NY 11704 |
| CREDITOR ID: 263425-12<br>TRANSFER MARKETING<br>ATTN ROBERT H LUBHRSZN, JR, PRES<br>1025 FRENCH RD<br>CHEEKTOWAGA NY 14227 | CREDITOR ID: 263430-12<br>TRANSPLACE LOWELL AR<br>ATTN DAN PHILLIPS<br>PO BOX 90405<br>CHICAGO, IL 60696-0405 | CREDITOR ID: 263457-12<br>TRC STAFFING SERVICES<br>PO BOX 888485<br>ATLANTA, GA 30356-0485 |
| CREDITOR ID: 377844-36<br>TREE OF LIFE INC<br>MCGUIRE WOODS<br>ATTN MARK E FREEDLANDER, ESQ<br>DOMINION TOWER<br>625 LIBERTY AVENUE, 23RD FLR<br>PITTSBURGH PA 15222-3142 | CREDITOR ID: 377844-36<br>TREE OF LIFE INC<br>ATTN S SAGAER/M DUFRESNE<br>405 GOLFWAY WEST DR<br>ST AUGUSTINE FL 32095 | CREDITOR ID: 263492-12<br>TRI COUNTY ELECTRIC MEMBERSHIP<br>ATTN CHARLES D SYKES, MGR<br>PO BOX 130<br>DUDLEY NC 28330-0130 |
| CREDITOR ID: 263240-12<br>TRI SALES COMPANY<br>CHARMS DIV / TOOTSIE ROLL DIV<br>ATTN JAMES F TYLE, CORP CREDIT MGR<br>7401 S CICERO AVENUE<br>CHICAGO, IL 60629 | CREDITOR ID: 263507-12<br>TRI-COUNTY SHOPPER<br>PO BOX 601<br>HAZLEHURST, GA 31539 | CREDITOR ID: 408232-15<br>TRINCHARD & TRINCHARD, LLC<br>ATTN CLARE W TRINCHARD, MGG PARTNER<br>858 CAMP STREET<br>NEW ORLEANS LA 70130 |
| CREDITOR ID: 279400-36<br>TRINIDAD BENHAM CORP<br>ATTN RONALD J WEIMER, CONTROLLER<br>3650 S YOSEMITE, SUITE 300<br>PO BOX 378007<br>DENVER  CO 80237 | CREDITOR ID: 263537-12<br>TRION INDUSTRIES<br>PO BOX 640764<br>PITTSBURGH, PA 15264-0764 | CREDITOR ID: 263543-12<br>TRIPLE T CONSTRUCTION<br>ATTN DEXTER TILL, PRES<br>2113 HIGHWAY 43 N<br>PELAHATCHIE, MS 39145 |
| CREDITOR ID: 263554-12<br>TROPIC OIL COMPANY<br>ATTN STEPHEN GOREY, VP<br>10002 NW 89TH AVENUE<br>MIAMI, FL 33178-1409 | CREDITOR ID: 263555-12<br>TROPIC SUPPLY CO<br>151 NE 179 TH STREET<br>MIAMI, FL 33162 | CREDITOR ID: 263561-12<br>TROPICANA PRODUCTS<br>PO BOX 643106<br>PITTSBURGH, PA 15264-3106 |
| CREDITOR ID: 263588-12<br>TRUCKPRO, INC<br>ATTN MITZI CRICK, CREDIT MGR<br>PO BOX 2048<br>CORDOVA TN 38088 | CREDITOR ID: 263589-12<br>TRUCKS INC<br>105 SHORT ROAD<br>JACKSON, GA 30233 | CREDITOR ID: 399373-15<br>TRUESCENTS, LLC<br>ATTN KATHERYN RIDGLEY, CFO<br>3131 WESTERN AV #410<br>SEATTLE WA 98121-1036 |
| CREDITOR ID: 263610-12<br>TRUSTMARK NATIONAL BANK<br>ATTN ERIC A MILLER<br>CORPORATE ACCTS, RM 610<br>PO BOX 291<br>JACKSON, MS 39205-0291 | CREDITOR ID: 263630-12<br>TUPMAN THURLOW CO INC<br>ONE OLD MILL LANE<br>SIMSBURY, CT 06070 | CREDITOR ID: 395548-15<br>TURTLE WAX, INC<br>C/O EULER HERMES ACI, AGENT<br>ATTN JANET DENMAN<br>800 RED BROOK BOULEVARD<br>OWING MILLS MD 21117 |
| CREDITOR ID: 263663-12<br>TWT DISTRIBUTING INCORPORATED<br>DEPT NC00009<br>PO BOX 530101<br>ATLANTA, GA 30353-0101 | CREDITOR ID: 404009-15<br>TXU ENERGY RETAIL COMPANY LP<br>ATTN BANKRUPTCY DEPT<br>PO BOX 650393<br>DALLAS TX 75265-0393 | CREDITOR ID: 263669-12<br>TYCO HEALTHCARE RETAIL GROUP INC<br>BOX 223117<br>PITTSBURGH, PA 15251-2117 |

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 263673-12
TYLER MOUNTAIN WATER CO INC
ATTN TRACEY SHERMAN/RALPH SEVILLE
159 HARRIS DRIVE
POCA WV 25159

CREDITOR ID: 279401-36
TYSON FOODS, INC
ATTN STEVEN SCHAAL, ESQ
MAIL CODE #AR058124
PO BOX 2020
SPRINGDALE  AR 72765

CREDITOR ID: 263688-12
TYSON FRESH MEATS INC AKA IBP, INC
C/O TYSON FOODS, INC
ATTN BRYAN BURNS, ESQ
PO BOX 2020, MAIL CODE AR058124
SPRINGDALE AR 72765

CREDITOR ID: 384405-47
UAV ENTERTAINMENT CORP
PO BOX 740093
ATLANTA, GA 30374

CREDITOR ID: 263711-12
UBF FOOD SOLUTIONS UBFNA
C/O UNILEVER FOOD SOLUTIONS, NA
ATTN RICHARD BELLIS
2200 CABOT DR, SUITE 200
LISLE IL 60532

CREDITOR ID: 279159-99
UNARCO INDUSTRIES, INC
C/O FAGELHABER LLC
ATTN CLINTON P HANSEN, ESQ
55 EAST MONROE STREET, 40TH FLR
CHICAGO IL 60603

CREDITOR ID: 263727-12
UNCLE BENS
PO BOX 402832
ATLANTA, GA 30384-2832

CREDITOR ID: 405765-95
UNICO INC
ATTN CARL TSANG, CFO
1830 SECOND AVENUE NORTH
LAKE WORTH FL 33461

CREDITOR ID: 263735-12
UNI-COM SYSTEMS INC
PO BOX 622
HICKORY, NC 28603-0622

CREDITOR ID: 406264-G4
UNICRU
ATTN DOUGLAS C SHAFER, CFO
9525 SW GEMINI DRIVE
BEAVERTON OR 97008

CREDITOR ID: 928-03
UNION POWER COOPERATIVE
ATTN TERRY W GRIFFIN
PO BOX 5014
MONROE NC 28111-5014

CREDITOR ID: 263771-12
UNIPATH DIAGNOSTICS CO
PO BOX 846070
BOSTON, MA 02284-6070

CREDITOR ID: 263773-12
UNIQUE MEDIA INCORPORATED
ATTN PEGGY HILL, AR MGR
PO BOX 4400
DON MILLS, ON M3C 2T9
CANADA

CREDITOR ID: 263784-12
UNITED COFFEE & TEA
PO BOX 5572
TAMPA, FL 33675-5572

CREDITOR ID: 263787-12
UNITED COMPUCRED COLLECTIONS INC
4190 HARRISON AVE
PO BOX 111100
CINCINNATI, OH 45211-1100

CREDITOR ID: 263791-12
UNITED DOOR SERVICE
ATTN ERIN COSTENBADER, ACCOUNTING
PO BOX 890277
CHARLOTTE, NC 28289-0277

CREDITOR ID: 263792-12
UNITED ENTERPRISES, INC
ATTN GERALDINE RUIS, CEO
PO BOX 1319
FLOWERY BRANCH, GA 30542

CREDITOR ID: 403480-15
UNITED STATES AGRICULTURE DEPT
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 403480-15
UNITED STATES AGRICULTURE DEPT
AGRICULTURAL MARKETING SVCE DAIRY
PROGRAMS FOS 6&7
ATTN SUE L MOSLEY MILK MARKET ADMIN
1550 NORTH BROWN ROAD, SUITE 120
LAWRENCEVILLE GA 30043

CREDITOR ID: 403480-15
UNITED STATES AGRICULTURE DEPT
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 410963-15
UNITED STATIONERS SUPPLY
CREDIT DEPARTMENT
C/O FINANCIAL ADJUSTMENT SERVICE
ATTN: JULIE HAYSLEY
4010 DUPONT CIRCLE, STE 401
LOUISVILLE KY 40207

CREDITOR ID: 263737-12
UNI-TEMP REFRIGERATION
PO BOX 1584
NORCROSS, GA 30091-1584

CREDITOR ID: 407566-15
UNIVAR USA INC
PO BOX 34325
SEATTLE WA 98124-1325

CREDITOR ID: 263852-12
UNIVERSAL COMMODITIES (TEA)
TRADING INC
ATTN DOMENICK CIACCIA, PRES
141 PARKWAY ROAD, SUITE 20
BRONXVILLE, NY 10708

CREDITOR ID: 263856-12
UNIVERSAL FOOD
489 SE 6TH STREET
HIALEAH, FL 33010

CREDITOR ID: 263856-12
UNIVERSAL FOOD
C/O MARQUEZ & MARCELO-ROBAINA, PA
ATTN GERTY V LOZA, LEGAL ASST
6303 BLUE LAGOON DRIVE, SUITE 390
MIAMI FL 33126

CREDITOR ID: 263857-12
UNIVERSAL GROUP INC
PO BOX 12014
LEWISTON, ME 04253-9490

CREDITOR ID: 263860-12
UNIVERSAL RAZOR INDUSTRIES, LLC
ATTN LENITA BUCKINGHAM, ACCT MGR
6031 MALBURG WAY
LOS ANGELES, CA 90058

CREDITOR ID: 410520-15
US BANK NA ND
ATTN E LYSS/CHARLES WILLIAMS, SR VP
ONE US BANK PLAZA, SL-MO-T7CP
7TH AND WASHINGTON STREETS
ST LOUIS MO 63101

CREDITOR ID: 410520-15
US BANK NA ND
C/O DORSEY & WHITNEY LLP
ATTN STEVEN HEIM, ESQ.
50 SOUTH SIXTH STREET, SUITE 1500
MINNEAPOLIS MN 55402-1498

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381014-47<br>US DEPARTMENT OF LABOR WHD SE REGIONAL<br>US DEPT OF LABOR WAGE & HOUR<br>61 FORSYTH STREET, SW RM 7M40<br>ATLANTA, GA 30303 | CREDITOR ID: 381014-47<br>US DEPARTMENT OF LABOR WHD SE REGIONAL<br>C/O US DEPARTMENT OF JUSTICE<br>ATTN ALBERTO GONZALES, ATTY GENERAL<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | CREDITOR ID: 381014-47<br>US DEPARTMENT OF LABOR WHD SE REGIONAL<br>C/O US ATTORNEY, MDFL<br>ATTN PAUL I PEREZ, ESQ<br>300 N HOGAN STREET, SUITE 700<br>JACKSONVILLE FL 32202-4270 |
| CREDITOR ID: 263699-12<br>US MILLS INC<br>PO BOX 961814<br>BOSTON, MA 02196-1814 | CREDITOR ID: 263931-12<br>US PLAYING CARDS COMPANY, THE<br>ATTN CAROL A GRAUSE, CR MGR<br>PO BOX 632119<br>CINCINNATI, OH 45263-2119 | CREDITOR ID: 410956-15<br>US SURVEYOR<br>C/O FINE & HATFIELD, PC<br>ATTN TODD I GLASS, ESQ<br>520 NW SECOND ST<br>PO BOX 779<br>EVANSVILLE IN 47705-0779 |
| CREDITOR ID: 263938-12<br>USA ELECTRIC SERVICES INC<br>12414 CHICAGO AVE<br>HUDSON, FL 34669 | CREDITOR ID: 263691-12<br>USA TODAY<br>8050 EXCHANGE DRIVE, STE 100<br>ORLANDO, FL 32809-7698 | CREDITOR ID: 263972-12<br>UTZ QUALITY FOODS INC<br>900 HIGH ST<br>HANOVER, PA 17331 |
| CREDITOR ID: 406115-15<br>VALASSIS COMMUNICATIONS, INC<br>ATTN RON SCHOMER/RHONDA COPELAND<br>19975 VICTOR PARKWAY<br>LIVONIA MI 48152 | CREDITOR ID: 262912-12<br>VALDOSTA DAILY TIMES, THE<br>ATTN J BARRON OR B BRIGMAN<br>PO BOX 968<br>VALDOSTA, GA 31603 | CREDITOR ID: 408172-15<br>VALLEY FRESH, INC<br>ATTN MICHAEL L BRADLEY, FINANCE DIR<br>680 D STREET<br>TURLOCK CA 95380 |
| CREDITOR ID: 264005-12<br>VALLEYDALE FOODS INC<br>PO BOX 403225<br>ATLANTA GA 30384-3225 | CREDITOR ID: 264010-12<br>VALUE AMERICA<br>PO BOX 79692<br>BALTIMORE, MD 21279-0692 | CREDITOR ID: 278964-30<br>VAN HOEKELEN GREENHOUSES, INC<br>C/O ANGELINI VINIAR & FREEDMAN LLP<br>ATTN RICHARD P FREEDMAN, ESQ<br>413 ROUTE 70 EAST<br>CHERRY HILL NJ 08034 |
| CREDITOR ID: 278964-30<br>VAN HOEKELEN GREENHOUSES, INC<br>ATTN LORI VAN HOEKELEN, SECRETARY<br>PO BOX 88, RT 309<br>MCADOO, PA 18237-0088 | CREDITOR ID: 264030-12<br>VANGUARD PLASTICS, INC<br>ATTN WILLIAM C SEANOR, CEO<br>4555 LANGLAND ROAD<br>FARMERS BRANCH TX 75244 | CREDITOR ID: 264032-12<br>VANLAB<br>ATTN DIANE MERITT<br>86 WHITE STREET<br>ROCHESTER NY 14608 |
| CREDITOR ID: 264042-12<br>VAUCRESSON SAUSAGE CO<br>PO BOX 820186<br>NEW ORLEANS, LA 70182-0186 | CREDITOR ID: 264044-12<br>VAULTING & CASH SERVICES INC<br>ATTN MICHELLE WILEY, OFF MGR<br>PO BOX 82256<br>LAFAYETTE, LA 70598-2256 | CREDITOR ID: 264054-12<br>VELT SHERMAN RESIDUARY TRUST<br>3590 CLOUDLAND DR NW<br>ATLANTA, GA 30327-2906 |
| CREDITOR ID: 405795-95<br>VENTURA FOODS LLC<br>C/O LEFLEUR LAW FIRM<br>ATTN: NINA M LAFLEUR<br>PO BOX 861128<br>ST AUGUSTINE FL 32086 | CREDITOR ID: 405795-95<br>VENTURA FOODS LLC<br>ATTN VIRGINIA SODERMAN, AR DIR<br>40 POINTE DRIVE<br>BREA CA 92821 | CREDITOR ID: 264063-12<br>VENTURI STAFFING PARTNERS<br>PO BOX 198389<br>ATLANTA, GA 30384-8389 |
| CREDITOR ID: 264073-12<br>VERIZON FLORIDA INC<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | CREDITOR ID: 410530-15<br>VERIZON SOUTH WIRELESS<br>C/O AFNI/VERIZON WIRELESS<br>ATTN DIANA LEWIS<br>404 BROCK DRIVE<br>BLOOMINGTON IL 61701 | CREDITOR ID: 411319-15<br>VERIZON, INC<br>C/O AFNI/VERIZON<br>ATTN TERI FRINGER<br>404 BROCK DRIVE<br>BLOOMINGTON IN 61701 |
| CREDITOR ID: 279295-35<br>VERTIS, INC<br>C/O BLACKWELL SANDERS PEPER MARTIN<br>ATTN JOHN J CRUCIANI, ESQ<br>4801 MAIN STREET, SUITE 1000<br>KANSAS CITY MO 64112 | CREDITOR ID: 279295-35<br>VERTIS, INC<br>ATTN LUKE BRANDONISIO<br>250 W PRATT STREET, SUITE 1800<br>PO BOX 17102<br>BALTIMORE MD 21297 | CREDITOR ID: 264106-12<br>VIAND INGREDIENTS LLC<br>PO BOX 14080 -A<br>NEWARK, NJ 07198-0080 |

EXHIBIT A - SERVICE LIST
Claimants in Class 14
Vendor/Supplier Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 264114-12<br>VICKSBURG POST<br>ATTN SANDRA BERNIER<br>PO BOX 821668<br>VICKSBURG, MS 39182-1668 | CREDITOR ID: 264116-12<br>VICORP RESTAURANTS, INC<br>ATTN GARY F BURKE, ESQ<br>DEPT 337<br>DENVER, CO 80291 | CREDITOR ID: 264117-12<br>VICTOR AUTOMOTIVE PRODUCTS INC<br>ATTN ARTHUR JERN<br>36459 TREASURY CENTER<br>CHICAGO, IL 60694-6400 |
| CREDITOR ID: 264136-12<br>VICTORY ENERGY LLC<br>PO BOX 2323<br>COLUMBUS, MS 39704-2323 | CREDITOR ID: 264145-12<br>VICTORY MERIDIAN LLC<br>506 45TH ST SUITE B5<br>COLUMBUS, GA 31904 | CREDITOR ID: 395755-65<br>VIGIL INC<br>ATTN WAYNE VIGIL, OWNER<br>PO BOX 273787<br>TAMPA, FL 33688 |
| CREDITOR ID: 264183-12<br>VILLE PLATTE GAZETTE<br>ATTN DON ANDREPONT, CONTROLLER<br>PO BOX 220<br>VILLE PLATTE, LA 70586-0220 | CREDITOR ID: 264223-12<br>VIRGINIA GAZETTE COMPANIES LLC<br>ATTN DONNA AMORY, CONTROLLER<br>216 IRONBOUND RD<br>WILLIAMSBURG, VA 23188 | CREDITOR ID: 269370-16<br>VISAGENT CORPORATION<br>C/O RUBIN & RUBIN<br>ATTN GUY B RUBIN, ESQ<br>520 SOUTH FEDERAL HWY<br>PO BOX 395<br>STUART, FL 34995 |
| CREDITOR ID: 410729-15<br>VISTA HEALTHPLAN, INC<br>ATTN PHARMACY RECOVERY UNIT<br>MAIL STOP 3330<br>300 SOUTH PARK ROAD<br>HOLLYWOOD FL 33021 | CREDITOR ID: 410729-15<br>VISTA HEALTHPLAN, INC<br>C/O DEVINE GOODMAN PALLOT & WELLS<br>ATTN DIANE NOLLER WELLS, ESQ<br>777 BRICKELL AVE., SUITE 850<br>MIAMI FL 33131 | CREDITOR ID: 278966-30<br>VITASOY USA INC<br>GAFFIN KRATTENMAKER & O'CONNOR, PC<br>C/O ANDREW BRANZ, ESQ<br>2400 PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>BOSTON MA 02199-8001 |
| CREDITOR ID: 278966-30<br>VITASOY USA INC<br>ATTN MICHAEL J AUTH, CFO<br>ONE NEW ENGLAND WAY<br>AYER MA 01432 | CREDITOR ID: 264255-12<br>VNETEK COMMUNICATIONS LLC<br>PO BOX 845374<br>BOSTON, MA 02284-5374 | CREDITOR ID: 264257-12<br>VOGUE INTERNATIONAL<br>ATTN PATRICK LAWLER, CORP CONTR<br>PO BOX 91-5191<br>ORLANDO, FL 32891-5191 |
| CREDITOR ID: 264268-12<br>VOORTMAN COOKIES LTD<br>ATTN NANCY DISERA, CR MGR<br>PO BOX 4562<br>BUFFALO, NY 14240-4562 | CREDITOR ID: 452056-98<br>VR GLOBAL PARTNERS, LP<br>C/O VR CAPITAL GROUP<br>AVRORA BUSINESS PARK<br>77 SADOVNICHESKAYA NAB BLDG 1<br>MOSCOW  115035<br>RUSSIA | CREDITOR ID: 264276-12<br>WA SAVAGE FLOOR COVERING<br>ATTN WILBERT SAVAGE, OWNER<br>208 NELSON DRIVE<br>RIVER RIDGE, LA 70123-1942 |
| CREDITOR ID: 264311-12<br>WACHOVIA BANK NATIONAL ASSOCIATION<br>CORPORATE TRUST DEPARTMENT<br>FINANCE GROUP NC 1196<br>1525 WEST W T HARRIS BLVD 3C3<br>CHARLOTTE, NC 28288 | CREDITOR ID: 264314-12<br>WACKENHUT CORP<br>PO BOX 277469<br>ATLANTA, GA 30384-7469 | CREDITOR ID: 264332-12<br>WAKULLA BANK<br>PO BOX 610<br>ATTN SUSAN PAYNE TURNER<br>CRAWFORDVILLE, FL 32326 |
| CREDITOR ID: 264361-12<br>WALLE CORPORATION<br>PO BOX 10400<br>NEW ORLEANS, LA 70181-0400 | CREDITOR ID: 952-03<br>WALTON ELECTRIC MEMBER CORP<br>ATTN JIM CAUTHEN , VP FINANCE<br>PO BOX 260<br>MONROE GA 30655 | CREDITOR ID: 264390-12<br>WALTON ELECTRIC MEMBER CORP<br>ATTN JIM CAUTHEN, VP FINANCE<br>PO BOX 1347<br>MONROE, GA 30655-1347 |
| CREDITOR ID: 264391-12<br>WALTON TRIBUNE<br>ATTN LISA J OWENS, BUS MGR<br>PO BOX 808<br>MONROE, GA 30655 | CREDITOR ID: 384412-47<br>WARNER LAMBERT CONSUMER GROUP<br>ATTN: MARK CLARK, DIR CREDIT OPER<br>PO BOX  640727<br>PITTSBURGH, PA 15264-0727 | CREDITOR ID: 264432-12<br>WARREN OIL CO INC<br>ATTN H LARRY SANDERSON, CFO<br>PO BOX 1507<br>DUNN NC 28335 |
| CREDITOR ID: 397348-15<br>WASTE MANAGEMENT<br>C/O WASTE MANAGEMENT INC<br>ATTN JACQUOLYN E MILLS<br>1001 FANNIN, STE 4000<br>HOUSTON TX 77002 | CREDITOR ID: 406050-15<br>WASTE MANAGEMENT NATIONAL SVCES INC<br>ATTN BECKY LELINGIS, PARALEGAL<br>72 E BUTTERFIELD ROAD<br>LOMBARD IL 60148 | CREDITOR ID: 264467-12<br>WASTE SERVICES INC<br>2810 DAY STREET<br>MONTGOMERY, AL 36108 |

**Claimants in Class 14**
**Vendor/Supplier Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 264469-12
WASTE SERVICES OF FLORIDA INC
13931 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0139

CREDITOR ID: 264502-12
WATSON TRADING COMPANY, INC
ATTN GREGORY J WATSON, PRES
501 W CARLETON ROAD
1 WICKER PLACE
PO BOX 257
HILLSDALE, MI 49242

CREDITOR ID: 278969-30
WAYMOUTH FARMS INC
PO BOX 581279
MINNEAPOLIS, MN 55458-1279

CREDITOR ID: 264513-12
WAYNE AUTO FIRE SPRINKLER, INC
ATTN ROBERT W FULLER, CONTROLLER
222 CAPITOL CT
OCOEE, FL 34761-3033

CREDITOR ID: 264514-12
WAYNE AUTOMATIC FIRE SPRINKLERS INC
11326 DISTRIBUTION AVENUE WEST
JACKSONVILLE, FL 32256

CREDITOR ID: 264532-12
WAYNE SMITH GREEN HOUSE
1064 NOAH TRAIL NW
BROOKHAVEN, MS 39601

CREDITOR ID: 264542-12
WCB ICE CREAM
ATTN SUZANN GURA, A/R ADMIN
DEPT 285201
PO BOX 67000
DETROIT, MI 48267-2852

CREDITOR ID: 264279-12
WD 40 COMPANY
PO BOX 601092
LOS ANGELES, CA 90060-1092

CREDITOR ID: 264281-12
WE BASSETT COMPANY, INC, THE
ATTN BEVERLY KAMAITIS CREDIT MGR
100 TRAP FALLS ROAD EXTENSION
SHELTON CT 06484

CREDITOR ID: 264560-12
WEAVER POPCORN CO INC
PO BOX 632836
CINCINNATI, OH 45263-2836

CREDITOR ID: 381752-99
WEBB'S SEAFOOD, INC
C/O JOHNSTON HARRIS GERDE ET AL
ATTN JERRY W GERDE, ESQ
239 E 4TH STREET
PANAMA CITY FL 32401

CREDITOR ID: 381784-15
WEBER & ROSE, PSC
ATTN R H NALLY, ESQ
400 W MARKET, SUITE 2400
LOUISVILLE KY 40202

CREDITOR ID: 264572-12
WEBER SCIENTIFIC
ATTN JOYCE ARCARESE, OP MGR
2732 KUSER RD
HAMILTON, NJ 08691-9430

CREDITOR ID: 255195-12
WEEKS, M L
PO BOX 3666
PINEVILLE LA 71361-3666

CREDITOR ID: 264582-12
WEIDER NUTRITION
LOCKBOX 25641
SALT LAKE CITY, UT 84125-0641

CREDITOR ID: 264586-12
WELCH FOODS
ATTN GERALD LEBLANC, CR MGR
PO BOX 100565
ATLANTA, GA 30384-0565

CREDITOR ID: 381738-15
WELLS FARGO FINANCIAL LEASING INC
ATTN PAIGE SELLERS
MAC F4045-050
400 LOCUST STREET
DES MOINES IA 50309-2331

CREDITOR ID: 381064-47
WERNER ENTERPRISES INC
PO BOX 3116
OMAHA, NE 68103-0116

CREDITOR ID: 264635-12
WEST COAST NOVELTY
ATTN MING SERNA, CR MGR
2401 MONARCH ST
ALAMEDA, CA 94501

CREDITOR ID: 264690-12
WESTMINSTER PUBLIC WORKS COMMISSION
ATTN DAVID SMITH, UTILITY DIRECTOR
PO BOX 619
WESTMINSTER, SC 29693-0619

CREDITOR ID: 264699-12
WESTWOOD INTERNATIONAL LLC
15500 ERWIN STREET, SUITE 4007
VAN NUYS, CA 91411

CREDITOR ID: 264705-12
WEYERHAEUSER
PO BOX 60179
CHARLOTTE, NC 28260

CREDITOR ID: 264707-12
WEYERHAEUSER COMPANY
ATTN SCOTT J JOHNSTON
PO BOX 248
LITHONIA GA 30058

CREDITOR ID: 410435-15
WH REYNOLDS DISTRIBUTOR, INC, DBA
STRATEGIC EQUIPMENT & SUPPLY CORP
C/O MACFARLANE FERGUSON & MCMULLEN
ATTN PATRICK T LENNON, ESQ.
PO BOX 1531
TAMPA FL 33601

CREDITOR ID: 264712-12
WHINK PRODUCTS COMPANY
ATTN CLARK LAWLER, CFO
PO BOX 467
ELDORA, IA 50627-0467

CREDITOR ID: 264713-12
WHIRLPOOL CORP
ATTN LEISHA HENRY
412 N PETERS ROAD
KNOXVILLE TN 37922

CREDITOR ID: 264715-12
WHITE CASTLE DIST INC
ATTN DONNA LEITWEIN, WCD STAFF ACCT
PO BOX 710741
COLUMBUS, OH 43271-0741

CREDITOR ID: 264722-12
WHITE PACKING CO INC
PO BOX 7067
FREDERICKSBURG, VA 22404

CREDITOR ID: 264723-12
WHITE RAIN
ATTN RONALD J LINDE, CONTROLLER
DEPT 1934
135 SOUTH LASALLE
CHICAGO, IL 60674-1934

CREDITOR ID: 406280-15
WHITE WAVE, INC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2515 MCKINNEY AVENUE, SUITE 1200
DALLAS TX 75201

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 264734-12
WHITFIELD FOODS
PO BOX 2391
BIRMINGHAM, AL 35201

CREDITOR ID: 410834-15
WICKER SMITH O'HARA, ET AL
ATTN LISA R DASHER, CONTROLLER
5TH FLOOR GROVE PLAZA BUILDING
2900 MIDDLE STREET, SW 28TH TERRACE
MIAMI FL 33133

CREDITOR ID: 264759-12
WILEY SANDERS TRUCK LINE
ATTN DRISCOLL COLQUETT, CEO
PO DRAWER 707
TROY, AL 36081-0707

CREDITOR ID: 403375-83
WILKINS, STEPHENS & TIPTON, PA
ATTN LELAND S SMITH
PO BOX 13429
JACKSON MS 39236-3429

CREDITOR ID: 264774-12
WILLERT HOME PRODUCTS
PO BOX 790051
ST LOUIS, MO 63179

CREDITOR ID: 264864-12
WILLIAMS & ROWE COMPANY, INC
DICKSON ASHENFELTER SLOUS ET AL
ATTN RICHARD A TANNER, ESQ
250 BELLEVUE AVENUE
UPPER MONTCLAIR NJ 07043-1394

CREDITOR ID: 264864-12
WILLIAMS & ROWE COMPANY, INC
5215 HIGHWAY AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 264864-12
WILLIAMS & ROWE COMPANY, INC
C/O MORFORD & WHITEFIELD
ATTN B THOMAS WHITEFIELD, ESQ
4040 WOODCOCK DRIVE, STE 202
JACKSONVILLE FL 32207

CREDITOR ID: 377763-44
WILLIS RISK SOLUTIONS N AMERICA
C/O WILLIS OF TENNESSEE, INC.
ATTN HEATHER NAAKTGEBOREN
26 CENTURY BLVD, FLOOR 7S
NASHVILLE TN 37214

CREDITOR ID: 384421-47
WILTON INDUSTRIES INC
ATTN LUBA GEORGE
2240 W 75TH STREET
WOODRIDGE IL 60517

CREDITOR ID: 264958-12
WINONA PACKING, INC
ATTN BILL GRAVES, JR, PRES
PO BOX 745
WINONA, MS 38967

CREDITOR ID: 264973-12
WIPRO LIMITED
1300 CRITTENDEN LANE, SUITE 200
MOUNTAIN VIEW, CA 94043

CREDITOR ID: 264984-12
WISE DIST JACKSONVILLE
5784 MINING TERRACE
JACKSONVILLE, FL 32257-3201

CREDITOR ID: 264985-12
WISE FOODS INC
PO BOX 538062
ATLANTA, GA 30353-8062

CREDITOR ID: 264989-12
WITHLACOOCHEE RIVER ELEC COOP INC
ATTN ARLENE M STEVENS
PO BOX 278
DADE CITY, FL 33526-0278

CREDITOR ID: 384423-47
WM THIESAND & SONS
201 EAST COAST STREET SOUTH
LAKE WORTH, FL 33460-4499

CREDITOR ID: 264996-12
WM WRIGLEY JR CO
PO BOX 905020
CHARLOTTE, NC 28290-5020

CREDITOR ID: 265022-12
WORKBRAIN INC
ATTN RALPH DEITERDING, CONTROLLER
3440 PRESTON RIDGE ROAD, SUITE 100
ALPHARETTA, GA 30005

CREDITOR ID: 265037-12
WORLD KITCHEN INC
PO BOX 911310
DALLAS, TX 75391-1310

CREDITOR ID: 265060-12
WS PACKAGING GROUP INC
PO BOX 630696
CINCINNATI, OH 45263-0696

CREDITOR ID: 403435-15
WW GRAINGER, INC
ATTN RONEY MACIEJEWSKI
7300 W MELVINA AVENUE, M530
NILES IL 60714-3998

CREDITOR ID: 279300-35
WYETH CONSUMER HEALTHCARE
ATTN CHARLOTTE T FOX, SR MGR
PO BOX 26609
RICHMOND VA 23261-6609

CREDITOR ID: 411145-15
XEROX CAPITAL SERVICES, LLC
C/O FOLEY & LARDNER
ATTN LORI V VAUGHAN, ESQ
100 N TAMPA STREET, SUITE 2700
TAMPA FL 33602

CREDITOR ID: 411145-15
XEROX CAPITAL SERVICES, LLC
C/O HUGHES & LUCE, LLP
ATTN SABRINA L STREUSAND, ESQ
111 CONGRESS AVENUE, STE. 900
AUSTIN TX 78701

CREDITOR ID: 411145-15
XEROX CAPITAL SERVICES, LLC
ATTN VANESSA ADAMS, BANKR COORD
1301 RIDGEVIEW ROAD, R-382-450
LEWISVILLE TX 75028

CREDITOR ID: 410458-15
XEROX SPECIAL INFORMATION SYSTEMS
ATTN W W MILLER, CONTRACTS ADMIN
1218 SOUTH FIFTH AVENUE
MONROVIA CA 91016

CREDITOR ID: 410458-15
XEROX SPECIAL INFORMATION SYSTEMS
C/O HUGHES & LUCE, LLP
ATTN SABRINA L STREUSAND, ESQ
111 CONGRESS AVENUE, STE. 900
AUSTIN TX 78701

CREDITOR ID: 399358-15
YALE INDUSTRIAL TRUCKS
ATTN LISA RAUCHMILLER, VP
2230 N US HWY 301
TAMPA FL 33619

CREDITOR ID: 384428-47
YARBROUGH CORP
3200 EMERSON ST
JACKSONVILLE, FL 32207

CREDITOR ID: 384429-47
YARNELL'S ICE CREAM
PO BOX 78
SEARCY, AR 76143

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 14**
**Vendor/Supplier Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 265105-12
YAZOO HERALD
PO BOX 720
YAZOO CITY, MS 39194

CREDITOR ID: 265115-12
YOFARM COMPANY, THE
ATTN TIMOTHY F SULLIVAN, CFO
162 SPRING STREET
NAUGATUCK CT 06770

CREDITOR ID: 278976-30
YVES FINE FOODS
PO BOX 93557
CHICAGO IL 60673-3557

CREDITOR ID: 265176-12
ZEPHYR EGG COMPANY
ATTN TERRY LINVILLE, SEC
PO BOX 9005
ZEPHYRHILLS, FL 33539-9005

CREDITOR ID: 265178-12
ZEPHYRHILLS WATER
ATTN VERONICA VARELA
2767 E IMPERIAL HWY
BREA, CA 92821

CREDITOR ID: 265183-12
ZICAM LLC
PO BOX 10747
PHOENIX, AZ 85064

CREDITOR ID: 265184-12
ZIEGLER CONTRACT SERVICES
3460 RECKER HWY
WINTER HAVEN, FL 33880-1956

**Total:    2,287**

EXHIBIT A – SERVICE LIST

CLAIMANTS IN CLASS 15
RETIREMENT PLAN CLAIMS

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 15**
**Retirement Plan Claims**

**Addresses Intentionally Omitted to Protect Employee Privacy**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| AARON, JAMES MICHAEL | ACEVEDO-RENTAS, GLORIA A | ADAMS, JOHNNY K |
| ADAMS, MICHAEL | ADIGWEME, ALOY | AGBELUSI, BERNARD B |
| AHLSTROM, MARK C | ALACK, JOHN J | ALBERT, WILLIAM J |
| ALEXANDER, HATTIE E | ALEXANDER, T N | ALFANO, VINCENT J |
| ALGER, DONALD R | ALLEN, CHARLES R JR | ALLEN, GARY C |
| ALLEN, GARY C | ALLEN, GARY C | ALLEN, GREGORY W |
| ALLEN, WILLIAM R | ALSTER , VALERIE-DENNIS, ALT PAYEE | AMOS, RONALD L |
| AMOS, RONALD L | ANDERSON, JACOB C | ANDERSON, JACOB C |
| ANDREWS, JAMES M | ANDREWS, THOMAS | ANGEL, EARL B |
| ANGEL, EARL B | APPLE, CHRISTOPHER J | ARCHAMBAULT, HENRY |
| ARMSTRONG, CARL R | ARMSTRONG, IVEY D | ARMSTRONG, PHILIP M |
| ARMSTRONG, WALTER K | ARMSTRONG, WALTER K | ARTHUR, ERIC K |
| ASKEW, JAMES | ATKINS, MARGARET | AUPIED, ULYSSES J |
| AVANT, DONNA G | AYO, LEROY J | BABIN, JAMES L SR |
| BACH, CHESTER A | BACILE, JOHN J | BAILEY, CECIL M |
| BAILEY, FLOYD T | BAILEY, JULIUS E | BANKS, EDITH |
| BARAGONA, ANGELA | BARATTINI, GARY L | BARBIER, WAYNE E |
| BARFOOT, RANDALL | BARKER, LINDA | BARNETT, JOSEPH W |
| BARR, HARRY L III | BARR, HARRY L III | BARR, THOMAS D |
| BARRETT, WILLIE | BARROW, JEFFERY A | BARTHOLOMEW, MELVIN W |
| BARTLETT, GEORGE A JR | BARTON, JOEL B | BASS, R E |
| BATES, CLINTON F | BATES, JOHN | BAUDOUIN, LAWRENCE JR |
| BAXLEY, WILLIAM R | BAXTER, BRUCE | BAZEMORE, B R |
| BECK, LARRY A | BECKER, STANLEY R | BECKNELL, JAMES R |
| BEDGOOD, CHARLES H | BEGLEY, STEVEN C | BEGNAUD, NOLAN B |
| BELL, WILLIAM J SR | BENFIELD, JUSTIN E | BENNETT, JAMES A |
| BENSON, MARILYN JEAN | BERGSTROM, GEORGE | BETROS, GEORGE L |
| BEVERLAND, J E | BEVILLE, ROBERT L | BIDDULPH, SCOTT L |
| BIESCHKE, MICHAEL P | BIGGS, WILLIAM L JR | BINNEY, ROBERT J |
| BIRD, FRANK W | BIZZELL, STEPHEN K | BLACK, WILLIS V |
| BLACKMON, DENNIS L | BLACKSHEAR, CLIFFORD L | BLAKE, DONALD H |
| BLAKELY, R F JR | BLAZEK, BOBBY L | BLEDSOE, GERALD D |
| BLEVINS, RICHARD S | BLITCHINGTON, ROBERT | BLOODWORTH, RALPH M |

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 15**
**Retirement Plan Claims**

**Addresses Intentionally Omitted to Protect Employee Privacy**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| BLUM, CLARENCE O | BLUM, RICHARD F | BOATRIGHT, JOAN T |
| BONNER, CHRIS C | BOOK, THEADORE | BOOTH, TALMAGE B III |
| BORGSTEDE, WAYNE D | BOTTOMS, LARRY L | BOTTOMS, TERRI L |
| BOUTWELL, GILFORD F | BOWERS, RONNIE | BOWMAN, RICHARD D JR |
| BRADLEY, JACKIE L | BRADLEY, JAMES D SR | BRADLEY, JAMES H |
| BRADLEY, PAUL J | BRAGIN, DAVID H | BRANDT, STEVE |
| BRASWELL, JOE | BRASWELL, TOMMY H | BRESSER, WILLIAM P |
| BRIANT, RICHARD J JR | BRIDGELAL, RAJMOHAN | BRIDGES, JACK B |
| BRIDGES, JACK B | BRIGGS, RONALD E | BRIM, WILLIAM F |
| BROCATO, ROY J, SR | BROCATO, ROY JOHN JR | BROCK, JAMES M |
| BROCK, ROY E. | BROGAN, JAMES P | BROWN, JANICE |
| BROWN, RONALD S | BROWN, SEAN C | BROWN, WARREN |
| BRYAN, J SHEPARD JR | BRYAN, MAC | BRYAN, WILLIAM H |
| BUBECK, BILL A | BUCHMAN, WILLIAM C | BURNS, DONALD E |
| BURNS, GORDON W | BURNS, JOSEPH H | BURNS, KENNETH M |
| BURSON, RONNIE D | BURT, LARRY | BURT, LILLY A |
| BUSSING, RAYMOND J | BUTLER, MICHAEL J | BUTTNER, EDWARD W III |
| BYARS, GREGORY G | BYARS, VANCE G | BYRD, WILLIAM |
| BYRUM, DAVID M | CABO, JORGE | CAHOE, JOSEPH R |
| CALDERWOOD, CHARLES E | CALDERWOOD, LYLE | CALKINS, WILLIAM C |
| CALLOWAY, RONALD W | CALVERT, LEON L III (DECEASED) | CALVERT, SHARON A PERS & AS REP |
| CALVERT, SHARON A PERS & AS REP | CAMERON, MALCOLM C | CAMP, ROSETTA P |
| CANDLER, GERALDINE J | CANNON, KENNETH L | CANOVA, J MARVIN |
| CANTILLO, MANUEL | CANTU, KIM C | CANTU, MICHAEL |
| CARD, DANA M | CAREY, JAMES I | CARHILL, DAN |
| CARHILL, DANIEL | CARLOS, DOUGLAS | CARPENTER, LARRY |
| CARROLL, JAMES M | CARROLL, JAMES R | CARROLL, WALTER E |
| CARTER, JAMES D | CASON, PATRICIA W | CASTILLO, FATIMA G |
| CASTILLO, ROBIN E | CAUDILL, HC | CAULEY, DONNIE B |
| CAUSEY, JOHN H | CAUSEY, THOMAS W | CAUSEY, THOMAS W |
| CHAFE, JAMES | CHANDLER, CAREY A | CHAPMAN, CLARENCE H |
| CHASTANT, ALAN D | CHERRY, DORIS J | CHERRY, KEITH B |
| CHERRY, MARK A | CHERRY, MARK A | CHILDERS, JAMES H |

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 15**
**Retirement Plan Claims**

**Addresses Intentionally Omitted to Protect Employee Privacy**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CHISHOLM, PAUL MYRON | CHISHOLM, PAUL MYRON | CLACK, KENNETH |
| CLANCY, DALE O | CLARKE, RUSSELL S | CLARY, MATTHEW W |
| CLAYTON, GEORGE M | CLERC, GEORGE E JR | COATES, DARREN L |
| COATES, WILLIAM S JR | COBB, JACK L | COBB, RICHARD W |
| COFFEE, ERNEST R SR | COKER, STEVE C | COLE, SHERRY L. (BENE-SP) |
| COLE, SHERRY LEE | COLE, SHERRY LEE | COLEMAN, REGGIE C JR |
| COLEMAN, REGGIE C JR | COLEMAN, RONALD | COLEMAN, SANDRA J |
| COLLINS, KENNETH SR | COLLURA, ANTHONY J | COLVIN, WILLIAM E |
| COMPAGNO, LARRY A | COMPTON, CHERYL A | CONNER, FREDERICK J |
| CONNER, ROY E | COOK, EDDIE B | COOK, PHILLIP |
| COONER, JERRY | COOPER, DARRYL | COOPER, JAMES L |
| COOPER, LEONARD H | CORELLA, PASQUALE J | COREY, THOMAS |
| COREY, THOMAS | CORNISH, M C | COTE, RENE |
| COTTON, DON C | COUCH, WARREN A | COUCH, WARREN A |
| COUNTS, JAMES A | COURSON, CHARLES | COURT, ERIC C |
| COURTNEY, JAMES | COURTNEY, JAMES | COX, GENE |
| COX, ROBERT E | CRABTREE, RONALD H | CRADDOCK, JAMES COY |
| CRAIN, LESTER | CRAMER, RON H | CRANE, LARRY R |
| CRAWFORD, JAMES | CRAWFORD, JOHN T | CRIST, CARL W |
| CRITCHLOW, JOHN W | CRITCHLOW, JOHN W | CROFT, DENNIS |
| CROFT, DENNIS | CRONIN, ROBERT V | CRUMLEY, MICHAEL |
| CULPEPPER, WILLIAM R | CURTIN, GENE L | CUTCLIFFE, WILLIAM B |
| DAIGLE, STEVEN L | DALILI, ALI | DAMER, RONALD G |
| DANGERFIELD, RODRIGUEZ | DARNELL, JERRY | DARROW, DARAN |
| DAVENPORT, DENNIS R | DAVIS, ANDREW D | DAVIS, BILLY M JR |
| DAVIS, DEBORAH D | DAVIS, EVERETT J | DAVIS, JERRY D |
| DAVIS, JOHN W | DAVIS, LARRY T | DAVIS, LAURA J |
| DAVIS, OLIVER W | DAVIT, PETE A | DAY, MICHAEL L |
| DEBORD, DAVID E | DEBRUHL, SAMUEL J | DECLUE, CHARLES |
| DEESE, ROBERT B | DEKKER, MICHAEL P | DELL ANTONIA, DEAN |
| DEMAIO, LAWRENCE A | DENMARK, LAWRENCE J | DENNEY, JERRY R |
| DENNEY, JERRY R | DENNIS, TOM | DENTON, JERRY |
| DERISO, GEORGE H | DESSOFFY, DAVID | DIAL, CHARLES W |

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 15**
**Retirement Plan Claims**

**Addresses Intentionally Omitted to Protect Employee Privacy**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| DICKEY, DOROTHY T | DILL, WILLIAM F JR | DILLON, LLOYD D |
| DISMUKE, JOSEPH | DIXON, CHARLES A | DIXON, JUDITH W |
| DOGAN, DEDRA N | DOMINGUEZ, B R | DONALD, WILLIAM |
| DONALDSON, PAUL | DONATO, JOSEPH W | DOOLITTLE, C W |
| DORBU, EMMANUEL | DORGAN, THOMAS M | DOROTHY D  FANT REVOCABLE TRUST |
| DOSS, GARY W | DOTY, JACKIE W | DOWNES, DAN |
| DOWNES, DAN J | DROEGE, FREDERICK | DUBNICK, RICHARD L |
| DUCHARME, DONALD D | DUCOTE, DAVID J | DUDLEY, LEATON C |
| DUFEK, ROBERT H | DUFFEE, HERBERT M JR | DUGGAR, BRUCE R |
| DUNCAN, MARY | DUNLAP, LARRY M | DUNN, DAVID |
| DUNN, WESLEY L | DUPUY, EUGENE P | DURDEN, GEROUDE W JR |
| DURHAM, DOUGLAS | DUVALL, WILLIAM M | EDMONDSON, LOUISE |
| EHSTER, RICHARD J | EISENMAN, ROBERT B | ELIAS, DAVID |
| EMERSON, ROBERT D | EMERSON, ROBERT D | EMMANUEL, PATRICK G JR |
| EMMANUEL, PATRICK G JR | ENGEL, THOMAS W | ENGEL, THOMAS W |
| ENGLERT, GREGORY S | EPPERSON, JAMES G | EPSTEIN, STEPHEN C |
| ERVIN, JERRY | ESTES, CALVIN EDWARD | ESTILL, GARI L |
| EVANS, SAMUEL W | EYLER, MARK R | EYO, BUFFER E |
| FAILE, JERRY D | FAIN, CHARLES E | FANT, WAVERLY F |
| FANT, WAVERLY F | FARNEY, FRED | FAULK, BARBARA H |
| FAVERO, TOM | FECKE, JOSEPH F | FECKE, KEITH J |
| FEDERICO, VINCENT | FELDMAN, BARRY | FENNEMAN, GLEN E |
| FERRY, JOHN E | FETTER, ARMON H JR | FILOSA, PHILLIP J |
| FINCH, GARY W | FINLEY, HAROLD D | FINNEY, JAMES L |
| FINNICK, MICHAEL J | FISHER, JAMES A | FITTS, GORDON M |
| FITTS, GORDON M | FITZGERALD, JOHN D | FITZGERALD, JOHN F |
| FLAHERTY, ED | FLICK, DOUGLAS D | FLOYD, ROGER B |
| FLYNN, TERRY | FOLDS, TIMOTHY O | FOLEY, JOHN R JR |
| FONTANILLE, PERRY J | FORBUS, DAVID L | FOREHAND, CHERYL |
| FOUNTAIN, LEROY | FOUNTAIN, LEROY W | FOWLER, TOM |
| FOY, ALLEN | FRADY, BILL | FRASER, JOSEPH III |
| FREEMAN, ROBERT M | FRIDAY, LORENZO JR | FRYERS, GERALD |
| GADDY, NANCY H | GAGE, JOANNE R. | GAGNON, ROBERT G |

**Addresses Intentionally Omitted to Protect Employee Privacy**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| GALLAGHER, ALBERT J | GALLAGHER, JOHN D | GALLOGLY, WILLIAM |
| GARDINER, LELAND M JR | GARDNER, JOHN A | GARMON, JON R |
| GARNER, RONALD A | GAROFALO, NATALE | GAROUTTE, JOHN W |
| GARRETT, LOWELL C | GATES, KEVIN | GAYNOR, SETH S |
| GAYNOR, SETH S | GELLHAUS, DONALD F | GELLHAUS, GREGORY D |
| GEORGE, RONALD | GETZAN, WILLIAM A | GIBBS, JOHNNIE G |
| GIL, FRANK | GILREATH, JHAROLD L JR | GILSTRAP, WALTER H |
| GINGERICH, ROGER | GIORDANO, RICHARD G | GLADDEN, RUPERT |
| GLADDEN, RUPERT | GLASSMAN, HAROLD B | GLAZNER, PHIL |
| GLEASON, JEFFREY P | GLOAD, JAMES R | GLOVER, DEAN |
| GOEING, RAYMOND D | GOFF, WARREN S | GOLDEN, CLAYTON T |
| GOOD, JOSEPH R | GOOD, JOSEPH R | GOODYEAR, GORDON L |
| GORDON, LLEWELLYN | GORDON, WILLIAM R JR | GOULD, DALE |
| GRAHAM, BRUCE K | GRANT, JAMES | GRAY, DANNIE R |
| GRAY, JOHN D | GREEN, CAROL R | GREENAWALT, PAUL D |
| GREENE, THOMAS F | GREENWELL, CHRISTOPHER C | GREGORY, FRANCES M |
| GRIFFIN, JAMES | GRIFFIN, RAYMOND | GRINSTEAD, JEFFERY S |
| GRISSOM, JOHN | GRUNWALD, CARL | GUE, GEORGE T JR |
| GULL, FRANKLIN | GULLEDGE, BARBARA | GUNTHARP, THOMAS |
| GUTHRIE, WILLIAM W | GUTIERREZ, MARTIN JR | HALL, CYNTHIA R |
| HALLYBURTON, RICHARD R | HAMEED, MOHAMED A | HAMILTON, CHARLES H |
| HAMILTON, GLEN S | HAMILTON, JIMMY | HAMILTON, NEIL |
| HAMMOND, FRED W | HAMMOND, WALTER B | HAMMOND, WALTER H JR |
| HANCE, JAMES H | HAND, DAWN | HAND, LAWRENCE |
| HAND, MICHAEL K | HARDEE, KELLIE D | HARDEMAN, RODNEY J |
| HARDEN, JOHN F | HARDEN, LAVERN & CLIFFORD W JT TEN | HARDEN, OTIS DUKE |
| HARDESTY, FRANK | HARDESTY, STEVEN | HARDIN, ALLEN |
| HARDIN, JEFF | HARDWICK, RUSSELL T | HARPER, GRAME M |
| HARPER, WAYNE J | HARRELL, EVELYN | HARRIS, ARTHUR W JR |
| HARRIS, BENJAMIN L | HARRIS, LARRY W | HARRIS, ROY C |
| HART, WILLIAM V | HARTMAN, CARROLL | HATCHER, JAMES G |
| HAYNES, MICHAEL R | HAYS, WALLACE W | HEAD, ROBERT J |
| HEALY, LIEN N | HEANEY, JOHN J | HEBERT, SHANNON W |

**Claimants in Class 15**
**Retirement Plan Claims**

**Addresses Intentionally Omitted to Protect Employee Privacy**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| HEIDENREICH, JERRY | HEIER, WAYNE J | HEINRICH, EDWIN P JR |
| HELMS, NORMAN C | HENDERSON, LUTHER S | HENDERSON, PHILLIP SR |
| HENRY, DAVID F | HERNANDEZ, LAURA | HESS, HOWARD E |
| HESS, THOMAS W | HESTER, LARRY E | HICKERSON, FRED |
| HICKS, LAWRENCE M | HIGHFILL, RICHARD | HILL, PAUL |
| HINDS, JOHN W | HINKLE, LORINDA K | HINSON, ROBERT E |
| HINSON, ROGER A | HIPPLE, ROBERT W | HODGE, CHARLES B |
| HODGE, MICKEY O | HOFFMAN, JOSEPH P | HOGAN, DAVID |
| HOLDEN, CHARLES L | HOLDER, GEORGE T JR | HOLLINGSWORTH, STEVEN H |
| HOLT, THOMAS B | HOOKS, HARLAN | HOOKS, RODNEY |
| HOPKINS, HAROLD I | HOPKINS, ROBERT | HOPPER, RONALD D |
| HORNE, WASHINGTON | HORTON, DAN | HOUSTON, CLYDE L |
| HOUSTON, TOMMY L | HOWARD, LARRY B | HOWARD, RAMENA M |
| HOWELL, CARRIE K | HOWLAND, AMY F | HOWLAND, DONALD W |
| HOWLE, KENNETH A | HOYT, TERRY S | HUDSON, BOBBY R |
| HUDSON, WILLIAM L | HUEY, ROBERT E | HUEY, ROBERT E |
| HUFFMAN, D R | HUGGINS, ERIC S | HUGHES, FLOYD |
| HUGUENIN, LARRY B | HUMMEL, CHARLES J | HUNT, SCOTT B |
| HUNTER, ANTHONY W | HURST, ERNEST G | HURT, MICHAEL |
| HURTADO DE MENDOZA, ORLANDO | HURTADO DE MENDOZA, ORLANDO | HUTCHINS, KENNETH W |
| HUTCHINS, KENNETH W | HUTTON, RANDALL L | INCLAN, GARY B |
| INGRAM, CORDELL M | ISTRE, MICHAEL J | ITTNER, CURTIS |
| JACKSON, CHARLES V | JACKSON, R WAYNE | JACOB, RAYMOND |
| JAMES, CAROLYN H | JAMES, DON J | JAMES, FRANK L |
| JAMES, FRANK L JR | JAMES, J DON | JAMIESON, GEORGE T |
| JANNEY, MARVIN H | JEFFCOAT, TROY V | JEFFREYS, MICHAEL S |
| JENKINS, ERNEST L | JENKINS, JILL A | JENKINS, LEE R |
| JENKINS, MARK S | JENKINS, WILLIS | JENSCHKE, SCOTT |
| JERNIGAN, LINVELL | JOHNS, DEAN R | JOHNS, DENNIS |
| JOHNSON, ARTHUR H | JOHNSON, BERT P | JOHNSON, HUGH T JR |
| JOHNSON, ROBERT L | JOHNSTON, KENNETH | JOHNSTON, KENNETH |
| JOHNSTON, WILLIAM A | JOINER, JAMES A | JOINER, LARRY |
| JONES, DANNY C | JONES, DAVID | JONES, HAROLD D |

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 15**
**Retirement Plan Claims**

**Addresses Intentionally Omitted to Protect Employee Privacy**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| JONES, JACK P | JONES, JOSEPH K | JONES, PAULETTE P |
| JORGES, ANTONIO | JUDD, RICHARD C | JUDY, ANTOINETTE MARIE |
| KALER, RONNIE Z | KALLIVAYALIL, MICHAEL K | KASCH, JUDITH |
| KATZ, HERBERT R | KAUFOLD, HOWARD C SR | KAUFOLD, HOWARD C SR |
| KAUS, JAMES JOHN | KAY, GEORGE R | KELLER, BRADLEY T |
| KELLER, CHARLOTTE I | KICKLIGHLER, ANTHONY L | KIGHT, CHARLES |
| KILGORE, JOHN | KIMSEY, DON L | KINCHELOE, CECIL |
| KING, LARRY E | KING, LARRY E | KIRKLEY, TOMMY G |
| KISTEL, C JOHN JR | KISTLER, ZANNY F | KITRICK, WILLIAM |
| KLEIN, HENRY W | KLENOTICH, RICHARD A | KLINE, MELVIN |
| KLOPFER, HAL C | KLUCHIN, STEPHEN E | KNIGHTON, FRANK E JR |
| KNIGHTON, THOMAS R | KNIGHTON, THOMAS R | KOEN, EMMETT K. |
| KRAMER, CALVIN JR | KRIEG, JEFFREY A | KUFELDT, ANNE |
| KURRAS, JAY B | LAFEVER, DANIEL G | LAFFERTY, RUSSELL A |
| LAGARD, KAREN | LALLEMENT, JAMES C | LAM, TAI T |
| LANCE, CLYDE W | LANCLOS, JOSEPH L | LAND, RONALD H |
| LANDIS, HAMLIN A | LANDRY, IRVIN L | LANDRY, IRVIN L |
| LANDRY, IRVIN L | LANDRY, IRVIN L | LANEY, MATTHEW V |
| LANEY, MATTHEW V | LANGFORD, STEVE A | LANGSTON, DICKIE |
| LANPHAR, KENNETH C | LAVIGNE, KEITH | LAWSON, HOLLAND J |
| LAZARAN, FRANK | LAZARAN, FRANK | LAZARAN, FRANK |
| LAZARAN, FRANK | LEAKE, SCOTT R | LEBLANC, JOSEPH |
| LEBLANC, MICHAEL F | LEDFORD, DONALD J | LEDFORD, DONALD K |
| LEE, FRED | LEE, JOHN D | LEE, WILLIAM L |
| LEEDER, JAMES | LEEMON, HARVEY L | LETELLIER, EDWARD L SR |
| LETHERWOOD, CHARLES L | LEVEE, TERRY J | LEVY, MICHAEL |
| LEWIN, ALAN F | LEWIS, VINCENT J JR | LIBBY, LEWIS G |
| LINKOUS, HAROLD D | LIVERNOIS, RONNIE J | LIVERSEDGE, LINDA L |
| LLEWELLYN, DAVID J | LONDON, LAWRENCE A | LONG, BOBBIE L |
| LONG, DENNIS | LORBACHER, KENNETH | LOTT, JIMMY N |
| LOUK, MARY L | LOUK, MARY L | LUNDY, FRANK W |
| LUNN, RAYMOND | LUSSIER, KATHERINE A | LUTTRULL, JERRY D |
| LUTTRULL, JERRY D | LYNN, DAVID MICHAEL | LYONS, LINDA F |

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 15**
**Retirement Plan Claims**

**Addresses Intentionally Omitted to Protect Employee Privacy**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| MADDEN, JAMES A | MAFFETT, GEOFFREY A | MAGUIRE, SEAN D |
| MALL, KENNETH G | MANINT, HORACE I JR | MANNING, RANDALL L |
| MANNING-ADAMS, KARON L | MANRESA, ELIAZAR | MARLOW, WILLIAM J JR |
| MARLOW, WILLIAM J JR | MARLOWE, DENNIS C | MARS, DONALD K |
| MARSH, HUGH A | MARTIN, DWAIN E | MARTIN, GEORGE |
| MARTIN, JAMES BRUCE | MARTIN, JOSEPH | MARTIN, RONNIE |
| MARTIN, ROY C | MARTIN, THOMAS N | MARTIN, TIM |
| MARTINEAU, JOSEPH D | MARTINEZ, MANUEL A JR | MARTINEZ, ROBERTO |
| MASSEE, RICHARD H | MASSEY, ROLLIN W | MATHENY, THOMAS |
| MATTA, MARK W | MATTOX, EDWIN | MAY, JOSEPH B |
| MAY, LAWRENCE H JR | MCCARTHY, RONALD J | MCCLELLAN, JAMES L |
| MCCLELLAN, JAMES L | MCCLURE, JACK W | MCCOOK, RICHARD P |
| MCCORMICK, JAMES K | MCCORQUODALE, JIMMY S | MCCOY, DENNIS R |
| MCDANIEL, JOHN A | MCDANIEL, JOHN A | MCDONALD, JAMES E |
| MCDONALD, PANSY H | MCDONALD, PANSY H | MCDONALD, PANSY H |
| MCDONALD, PANSY H | MCDONALD, THOMAS E | MCGINTY, STEVEN M |
| MCGIVRAY, BENJAMIN F | MCGOUGH, RICHARD M | MCGRAW, WILLIAM E |
| MCGRAW, WILLIAM E | MCGUFFIN, TERESA | MCKELLAR, CHARLES H |
| MCKISHNIE, FRANKLIN MURRAY | MCKISHNIE, KENNETH | MCLAIN, GERALD K |
| MCLAIN, JOE H | MCLEMORE, GEORGE S | MCLIN, MARK |
| MCMILLAN, JAMES | MCNABB, NORRIS | MCNAMARA, TIMOTHY |
| MCNAMARA, TIMOTHY | MCNEELY, WILLIAM R | MCNEILL, RUFUS AUBREY |
| MCRAE, DOUGLAS K, JR | MCVEY, PAUL R | MEADOWS, RICHARD L |
| MEARS, CHARLES E | MEDIN, FRANK C | MEDINA, JOSEPH P |
| MEENA, LINCOLN | MEHLINGER, WILLIAM | MEI, WINNIE Y |
| MELVIN, CHARLES L | MERRILL, ERNEST W | MERRY, SANDRA |
| METTS, PHILIP N | MICKIE, MICHAEL J | MICKIE, MICHAEL J |
| MIDDLEBROOKS, GUY | MIDKIFF, ROBERT E | MILES, GREGORY B |
| MILLER, DANNY R | MILLER, HAROLD E | MILLER, JAMES B |
| MILLS, CHARLES W | MILLS, DARYL | MIMBS, MIKE |
| MIMMS, MARK | MINA, NICHOLAS T | MINA, THOMAS |
| MINSHEW, HUGH F | MITCHELL, SAMUEL J | MOFFETT, PAUL A |
| MONTGOMERY, DAVID W | MOON, DANNY R | MOON, TEDDY M |

**Claimants in Class 15**
**Retirement Plan Claims**

**Addresses Intentionally Omitted to Protect Employee Privacy**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| MOORE, DAVID | MOORE, DWIGHT A JR | MOORE, FRANCIS W |
| MOORE, STACEY | MOORE, SUSAN M | MORBACH, KEVIN |
| MORENE, SAUNDRA R | MORGAN, BRENT D | MORGAN, WILLIAM E |
| MORRIS, JAMES H | MORRIS, KENNETH W | MORRIS, ROBERT C |
| MORRIS, ROBERT P | MORRISON, JERRY D | MORSE, JOSEPH S |
| MULLINS, RAY | MULLIS, LARRY E | MUMMA, KENNETH D |
| MUMMA, KENNETH D | MURPHREE, JOSEPH G | MURPHY, RONALD R |
| MURRY, SYLVESTER | MUSE, ROBERT A | MYERS, DAVID E |
| MYERS, ELLA MAE | MYERS, WILLIAM J | NAYLOR, EDGAR LOUIS |
| NEGLIA, MICHAEL | NELSON, FRED M | NELSON, WILBUR E |
| NESLER, TRENA H | NEWMAN, JAMES W | NEWSOM, STEVEN K |
| NG, CHI WING | NICOLOSI, BETHENE O | NIMO, WILLIAM |
| NIX, DONALD L | NIX, JAMES R | NIXON, MICHAEL E |
| NJOKU, GIDEON A | NORRIS, JAMES T | NORRIS, JAMES T |
| NORTHCUT, SCOTT | NORTHCUT, WILLIAM E | NOWELL, LINDA C, BENEFICIARY |
| NOWLAN, GEORGE III | NUNEZ, JESUS A | NUNN, WILLIAM R |
| NYQUIST, MARK | ODOM, TOM F | OLAYINKA, ADETAYO O |
| OLIVER, DONALD | OLLAR, EDWARD | OLSEN, DEBORAH A |
| O'NEAL, WILLIAM E | ONORI, ENDURANCE | OSBORNE, GARY W |
| OSBORNE, GARY W | OUJESKY, J B | OUJESKY, J B |
| OVERSTREET, MICHAEL S | OWENS, RODERICK | OWENS, TONY LEE |
| OWENS, TONY LEE | OXFORD, MARIE L | OXLEY, RANDY |
| PADGETT, RUEL D | PAIT, ROBERT F | PAPPAS, BEVERLY |
| PARADELAS, CHARLES J | PARKER, ROBERT L | PARRIS, MICHAEL W |
| PARRISH, ROBERT C | PARSONS, JAMES | PARSONS, WILLIAM A |
| PATEL, JAGDIP K | PATEL, NILESHBHAI K | PATEL, VINODBHAI |
| PAYMENT, PHILIP H JR | PAYNE, GEORGE H | PEAR, THOMAS |
| PEARL, RONALD W | PEARSON, RONALD J | PEAY, STEPHEN B |
| PECNIK, JOHN J SR | PENNEY, ELWOOD L | PERKINS, MARVIN |
| PERKINS, WALTER E | PERKINS, WILLIAM S III | PERKINS, WILLIAM S III |
| PETERS, JAMES D | PETERSEN, CLIFFORD P | PETERSON, CHARLOTTE |
| PEZZUTTI, WILLIAM | PFOST, STEPHEN C | PHILLIPS, CLIFFORD S |
| PHILLIPS, DONALD B | PHILLIPS, JIMMY L | PHILLIPS, LARRY A |

EXHIBIT A - SERVICE LIST
**Claimants in Class 15**
**Retirement Plan Claims**

**Addresses Intentionally Omitted to Protect Employee Privacy**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| PIAZZA, MICHAEL B | PICARD, PAUL | PICKARD, DENNIS R |
| PIERCE, DONALD | PIKE, RICHARD B | PILCHER, RONNIE |
| PINKARD, DANIEL | PITTMAN, A D | PITTMAN, JOHNNY L |
| PLESE, DONALD E | PLUMER, JIMMIE W | POLLOCK, RICHARD |
| POUND, ROBERT | POUNDERS, SHAYNE | POWELL, CHARLES E |
| POWELL, SAMUEL | POWERS, MONTY H | POWNALL, JAMES R |
| PRIESCHL, WILHELM R | PRINGLE, JAMES W | PRUETT, RONALD L |
| PRUGH, STEPHEN M | PUMPHREY, THOMAS G | QUALLS, TERRY |
| RABON, DEWAYNE H | RADFORD, JAMES E | RAGASE, JOSEPH A |
| RAMOS, SYLVIA R | RANKIN, JERRY L | RASBERRY, TRAVIS D |
| RAULERSON, CHARLES RAY | RAULERSON, RICHARD | RAVAL, KEVIN |
| RAY, TIMOTHY W | RAYMOND, JANET A | REAMER, KENNETH D |
| RECHSTEINER, JAMES | REDNOUR, STEVE K | REDWINE, BRADLEY L |
| REED, WILLIAM L | REES, ROBERT R | REESE, GEORGE II |
| REESE, JERRY A | REYNOLDS, MELVIN A | REYNOLDS, WILLIAM F |
| RHODEN, ALVIA | RHODES, HILDRED L | RHODES, STEPHEN |
| RICE, PATRICK | RICH, WILLIAM | RICHARDSON, CECIL JOHN |
| RICHARDSON, DANIEL J | RICHARDSON, HAROLD L | RICHARDSON, JIMMY |
| RICHARDSON, ROBERT G | RICHMOND, NASSER | RIDDLE, PHILLIP R |
| RIDDLE, RAY | RITTER, JOHN M | RIVERA, JOSE A |
| RIVERA, NESTOR L | ROACH, HARVEY M JR | ROBBINS, DONALD |
| ROBERSON, JERRY W | ROBERTS, BARRY | RODRIGUEZ, CARLOS R |
| RODRIGUEZ, DIONISIO | ROGERS, JIMMY L | ROGERS, SUSAN |
| ROLFE, ROBERT A | ROMAINE, MASON | ROMANI, TERESA |
| ROSS, JAMES P | ROSS, PATRICK J | ROSS, TODD |
| ROSSITER, LEO F | ROTHROCK, SAM | ROWE, JOHN R |
| ROWE, ROBERT A | ROY, JAYSON J | RUMMAGE, KENNETH |
| RUSHING, JAMES L | RUSS, EDGAR W  JR | RUSSELL, FRANK |
| RUSSELL, JOSEPH F | RUSSELL, MICHAEL W | RUSSELL, MICHAEL W |
| RUSSELL, SARAH | RYAN, HOMER C JR | SABATTUS, PAUL M |
| SADLOWSKI, LAWRENCE J | SANDER, MARK | SANDERS, MARTIN LEE |
| SANDS, JAMES E | SANSON, RAPHAEL | SAVOIR, EARL |
| SCAIFE, WILLIAM | SCAIFE, WILLIAM III | SCALLON, GREGORY L |

**Claimants in Class 15**
**Retirement Plan Claims**

**Addresses Intentionally Omitted to Protect Employee Privacy**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| SCHAEFER, ROBERT W | SCHINNELLER, DANIEL J | SCHLOSSER, JAMES A |
| SCHNECKLOTH, ALBERT H | SCHWIEGER, ROBERT C | SCOTT, CHRISTOPHER L SR |
| SCOTT, JIMMY F | SCREWS, VIRGIL A | SEAL, DAVID A |
| SEAL, KEVIN M | SEAY, DAVID | SEAY, THOMAS D |
| SELLERS, MARK A | SELLS, JOHN W | SEVIN, ALLEN |
| SEVIN, RONDALD A | SHADOIN, GEORGE E JR | SHAUGHNESSY, MATTHEW J |
| SHAW, LARRY | SHAW, LARRY P | SHEEHAN, DENNIS |
| SHEEHAN, JOHN R | SHEWBERT, TONY | SHOEMAKER, JOHN |
| SHUMAN, MARCUS R | SHUMATE, JERRY | SIERVELD, LEONARD R |
| SIMMONS, KENNETH | SIMS, LEE R | SINGER, MAITA P |
| SIZEMORE, JAMES A | SKIPPER, DANNY B | SKIPPER, ROY F |
| SKORA, JEANA L | SLOAN, SHAWN M | SLOATE, ROBERT F |
| SMART, SANDRA G | SMITH, BILL E | SMITH, DANNY C |
| SMITH, DANNY C | SMITH, GRANT F | SMITH, HERBERT W JR |
| SMITH, JAMES E | SMITH, JAMES L JR | SMITH, JOE |
| SMITH, KENNETH C | SMITH, KENNETH W | SMITH, MICHAEL |
| SMITH, MICHAEL | SMITH, RAYMOND GENE | SMITH, ROBERT E |
| SMITH, SCOTT H | SNEAD, BETTY S | SNEED, JAMES E |
| SNEED, JAMES E | SOLANA, HARRISON | SOLOWAY, RICHARD L |
| SOUDER, BRUCE R | SOUMOFF, DENNIS P | SOUTHERN, RANDY |
| SOWDER, LONNIE | SPARKS, HAL E | SPARKS, ROBERT |
| SPATOLA, VICTOR | SPEARMAN, GERALD L | SPEARMAN, HOYT |
| SPRADLEY, JOY | STAAB, MARVIN J | STALLINGS, DONNA S |
| STALLO, H L | STALLO, LEN | STANFORD, CHARLES G |
| STANKIEWICZ, LESLIE M | STANLEY, ARLIE D | STARK, CYNTHIA |
| STASNEY, KENNETH | STEELE, GERALD N | STEERMAN, BENJAMIN F JR |
| STEFFEY, ONIS | STEPHENSON, HUBERT A | STEPHENSON, MARVIN |
| STEPHENSON, MARVIN | STEWART, HARRY D | STEWART, LEON |
| STOVER, THOMAS P | STRICKLAND, BEDFORD J | STRICKLAND, GORDON |
| STROTHERS, JUSTIN D | STROUD, SHERRY C | STUCKER, GERALD R |
| STUCKEY, JAMES R | STURGILL, RICHARD N | STURGILL, RICHARD N |
| SULLIVAN, MARSHALL H | SUTTON, WILLIAM H JR | SWAFFORD, STEPHEN D |
| SWEENEY, PATRICK M | TALTON, MARK | TAM, TERESA |

**Claimants in Class 15**
**Retirement Plan Claims**

**Addresses Intentionally Omitted to Protect Employee Privacy**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| TARKE, NELSON | TAYLOR, CHARLES E. | TAYLOR, GEORGE B JR |
| TAYLOR, GEORGE B JR | TAZZIZ, SAL | TEMPLETON, ROBERT H |
| TEUSCHER, REX D | THAMES, SHURFORD R | THOMAS, SCOTT C |
| THOMAS, STEPHEN | THOMAS, VERION W | THOMAS, WILLIAM J |
| THOMPSON, BERT J | THOMPSON, CHARLES M | THOMPSON, GLEN H |
| THOMPSON, KELVIN E | THORNTON, SHANNON J | THRIFT, WILLIAM S |
| THURLOW, FRANK N JR | TIBBETTS, KENNETH V | TICHENOR, ROBERT |
| TILLMAN, WILLIAM K | TIMBROOK, STANLEY R JR | TIPPETT, J D |
| TIPTON, KERMIT B | TISON, LUTHER | TOMBERLIN, GEORGE R |
| TOMPKINS, JOHN T | TONG, WILFRED W | TOSCANO, AUGUST B |
| TOUCHTON, SAMUEL R | TOWE, SAMUEL G | TRAFT, KENNETH R |
| TREADWAY, TOMMY L | TRIMBLE, CECIL | TRIMBLE, CECIL |
| TRIMMER, ROBERT C | TRIPP, B B | TROUTMAN, ROBERT T JR |
| TSOUKALAS, MARY H | TUCKER, EDWIN M | TUCKER, ROYCE W |
| TUCKER, TONY A | TUMA, PAUL | TUMLIN, STANLEY L |
| TURIZO, RAMSES E | TWITTY, JAMES A | TYJEWSKI, WILLIAM C |
| UPTON, WILLIAM W | VALDESPINO, KEN | VALDESPINO, KEN E JR |
| VALENTINE, OLIVER D | VAN DETTE, DARRELL R | VAN DETTE, DARRELL R |
| VAN PELT, CHARLES | VAN PELT, CHARLES H C | VANGORDER, WILLIAM H |
| VANGORDER, WILLIAM H | VAUGHN, JAMES E | VEATCH, STANLEY T |
| VICKERS, GREG | VICKERS, TERESA A | VICKERY, NORMAN E |
| VOEKS, DAVID | VOGEL, ESTATE OF FRANK | WADDELL, TIMOTHY F |
| WADE, HARRY D | WADFORD, HOWARD S | WAINWRIGHT, NETHA |
| WALKER, STANLEY M | WALLACE, HAYWOOD | WALLACE, MICHAEL D |
| WALLS, EDWARD T JR | WALSH, DAVID T | WALTERS, EDWARD T SR |
| WALTERS, WILLIAM C | WARD, JOHN M | WARDEN, HENRY C |
| WARE, HERMAN E | WARREN, EDDIE J | WASHINGTON, CALVIN |
| WATFORD, BENNIE C JR | WATHEN, PATRICK D | WATKINS, DALE E |
| WATTS, ERVIN | WATTS, RALPH C | WEAVER, DONALD A |
| WEBB, AUTHOR C | WEBB, RONALD D | WEBB, W B |
| WEBER, DONALD | WEINKAUF, RICHARD F | WEINKAUF, RICHARD F |
| WELBORN, MIKE C | WELCH, BETTY R | WELCH, CLIFTON T JR |
| WELCH, DAVID M | WELCH, DAVID M | WELCOME, HAVNICCA |

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 15**
**Retirement Plan Claims**

**Addresses Intentionally Omitted to Protect Employee Privacy**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| WELSH, ROBERT R SR | WELTY, DOUG | WENGROW, JOSPEH P |
| WESLEY, DALE | WEST, TERRY A | WESTBAY, LEONARD A |
| WETZEL, JACK T | WETZEL, JACK T | WHATLEY, WILLIAM E |
| WHITE, JACK K | WHITE, JAMES | WHITE, JOSEPH T |
| WHITE, SIDNEY K | WHITENER, DANNY | WHITESELL, BARRY |
| WHITFORD, DENNIS | WHITLEY, CHARLES W | WHITWORTH, DARRELL H |
| WICKBOLDT, CHRIS A | WIEST, JAMES E | WILKINSON, THOMAS |
| WILLIAMS, DALE A | WILLIAMS, GEORGE M | WILLIAMS, GERALD |
| WILLIAMS, JAMES A | WILLIAMS, STEVEN R | WILLOUGHBY, MICHAEL A |
| WILSON, DONALD E | WILSON, THOMAS L JR | WINDHAM, JOHN B |
| WINGE, CHARLES E | WINGE, CHARLES E | WINN, JESSE R JR |
| WOJCECHOWSKYJ, LEO E | WOLEVER, PAMELA | WOOD, LARRY B |
| WOODALL, DEBBIE M (BENE-SP) | WOODHAM, LARRY | WOOLEY, STEVE |
| WOOTEN, SONNY R | WORDELL, LYNDEN S | WRIGHT, JACK T |
| WRIGHT, JAMES A | WRIGHT, JAMES A | WRIGHT, JAMES A |
| WRIGHT, JON | WYNN, JAMES S | WYNN, ROBERT K |
| YANDELL, WILLIS M | YARBROUGH, WILLIAM C | YARBROUGH, WILLIAM C |
| YARBROUGH, WILLIAM C | YARBROUGH, WILLIAM C | YATES, HARRY K JR |
| YDE, ROBERT J | YOAP, BEVERLY A | YOUNG, DAVID |
| YOUNG, THEODORE | ZAHRA, E ELLIS JR | ZAHRA, EMILE E JR |

**Total:   1,248**

EXHIBIT A – SERVICE LIST

CLAIMANTS IN CLASS 16
OTHER UNSECURED CLAIMS

EXHIBIT A - SERVICE LIST
Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 390997-55
ABERCROMBIE, NANCY
8440 LAKE LOUISE DRIVE
THEODORE AL 36582

CREDITOR ID: 392168-55
ACAR-THOMAS, SIMONE (TORAL)
C/O LISA S LEVINE, PA
ATTN LISA LEVINE, ESQ
2665 EXECUTIVE PARK DRIVE, SUITE 2
WESTON FL 33331

CREDITOR ID: 392573-55
ACEVEDO, MARIA
C/O JONATHAN R FRIEDLAND PA
ATTN JONATHAN R FRIEDLAND, ESQ
TWO DATRAN CENTER, SUITE 1609
9130 S DADELAND BLVD
MIAMI FL 33156

CREDITOR ID: 399894-84
ACOSTA, CELESTE
2575 NW 115 STREET, APT 415A
MIAMI FL 33167

CREDITOR ID: 389874-54
AGRAWAL, SADHANA
812 OAKS PLACE
MADISON, MS 39110

CREDITOR ID: 393586-55
AIZPRUA, TERESA
C/O FAZIO DISALVO CANNON ET AL
ATTN CHRISTOPHER M CANNON, ESQ
633 S ANDREWS AVENUE, SUITE 500
FORT LAUDERDALE FL 33301

CREDITOR ID: 390824-55
ALDRIDGE, ELLA
C/O OWENS MOSS, PLLC
ATTN RAJITA IYER MOSS
PO BOX 808
JACKSON MS 39205-0808

CREDITOR ID: 390754-55
ALLEN, GRANVILLE E JR
C/O LAW OFFICES OF BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801

CREDITOR ID: 269210-16
ALLIANCE SHIPPERS, INC
C/O RONALD HOROWITZ
TINDALL PROFESSIONAL PLAZA
14 TINDALL ROAD
MIDDLETOWN, NJ 07748

CREDITOR ID: 393563-55
ALLINGER, KIM
C/O GREG W SAHLSTEN, PA
ATTN GREG W SAHLSTEN, ESQ
1115 EAST CONCORD STREET
ORLANDO FL 32803

CREDITOR ID: 385938-54
ANDERSON, ELLENE W & TOM
8607 KENT DRIVE
SAVANNAH, GA 314066243

CREDITOR ID: 385938-54
ANDERSON, ELLENE W & TOM
C/O FELSER LAW FIRM
ATTN JEFFREY FELSER, ESQ
7 EAST CONGRESS STREET, STE 400
SAVANNAH GA 31401

CREDITOR ID: 391076-55
ANDINO, OLGA
C/O ROSELLI & ROSELLI, PA
ATTN ROBERT ROSELLI, ESQ
3471 NORTH FEDERAL HWY, SUITE 600
FT LAUDERDALE FL 33306

CREDITOR ID: 391318-55
ARIAS, CASILDA
C/O PAYAS PAYAS & PAYAS, PA
ATTN FERMIN LOPEZ, ESQ
921 NORTH MAIN STREET, SUITE 202
KISSIMMEE FL 34741

CREDITOR ID: 393569-55
ARMSTEAD, ROSS
C/O BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 392758-55
AS-SABAH, SHADIYAH
C/O MORGAN & MORGAN, PA
ATTN ALEXANDER BILLIAS, ESQ
PO BOX 9504
FT MYERS FL 33906

CREDITOR ID: 393199-55
ATKINS, KATHLEEN
2151 NORTH COCHRAN RD
CHARLOTTE MI 48813

CREDITOR ID: 393199-55
ATKINS, KATHLEEN
C/O FINDLER & FINDLER
ATTN: MICHAEL O'DONNELL, ESQ
3 HARVARD CIRCLE
SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 391037-55
ATKINS, PATRICIA
C/O BOGIN, MUNNS & MUNNS
ATTN MICHAEL H TRUAX, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 390704-55
AUBREY, JUDITH
C/O TRICIA MADDEN, PA
ATTN TRICIA MADDEN, ESQ
934 E ALTAMONTE DRIVE, BLDG 1
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 411240-15
AUTIN, CRYSTAL
C/O MARTELL & ASSOCIATES, LLC
ATTN ROBERT C MARTELL, ESQ.
938 LAFAYETTE STREET, SUITE 101
NEW ORLEANS LA 70113

CREDITOR ID: 411240-15
AUTIN, CRYSTAL
190 NORTH BARRIOS STREET
LOCKPORT LA 70374

CREDITOR ID: 406348-MS
BACH, CHESTER A
10701 GRAYSON CT
JACKSONVILLE FL 32220

CREDITOR ID: 391770-55
BAILEY, ANN
C/O FUNDERBURK, DAY & LANE
ATTN KENNETH F FUNDERBURK, ESQ
PO BOX 1268
PHENIX CITY AL 36868

CREDITOR ID: 406351-MS
BAILEY, FLOYD T
10428 SW LANDS END PLACE
PALM CITY FL 34990

CREDITOR ID: 392998-55
BAILEY, RUTH
LAW OFFICES OF GREGG R WEXLER, PA
ATTN GREGG R WEXLER, ESQ
1663 SOUTH CONGRESS AVE
WEST PALM BEACH FL 33406

CREDITOR ID: 392857-55
BAKER, CAROL
C/O LAW OFFICES OF CHARLES R SCULLY
ATTN CHARLES R SCULLY, ESQ
3835 CENTRAL AVE
ST PETERSBURG FL 33713

CREDITOR ID: 390593-55
BAKER, KARYN
C/O LAW OFFICES OF ROBERT F DOCIMO
ATTN ROBERT F DOCIMO, ESQ
100 SW 91ST AVE, STE 105
FT LAUDERDALE FL 33324

CREDITOR ID: 417092-15
BALBOA, OFELIA
C/O ARTURO DOPAZO III LAW OFFICES
ATTN ARTURO DOPAZO III, ESQ
9000 SW 152ND STREET, SUITE 106
MIAMI FL 33157

CREDITOR ID: 390781-55
BANDY, JONI
C/O BRENT C MILLER, PA LAW OFFICES
ATTN THOMAS D HIPPELHEUSER, ESQ
205 EAST BURLEIGH BOULEVARD
TAVARES FL 32778

EXHIBIT A - SERVICE LIST
Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 400129-86
BARNHARDT, PEARL
2319 APACHE STREET
GREENSBORO  NC 27401

CREDITOR ID: 392333-55
BASQUIEN, MARIE L
C/O  PANTER, PANTER & SAMPEDRO, PA
ATTN MITCHELL J PANTER, ESQ
6950 N KENDALL DRIVE
MIAMI FL 33156

CREDITOR ID: 391904-55
BATES, TAMIKA
C/O FARAH & FARAH, PA
ATTN  T ASBER/L JEAN-BART, ESQS
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 406313-93
BAUDIN, MARIE
C/O KANE & VITAL, PA
ATTN JONATHAN KANE, ESQ
6190 NW 11TH STREET
SUNRISE FL 33313

CREDITOR ID: 393235-55
BAZILE, BRENDA
C/O PAUL G AUCOIN, ESQ
134 GOODWILL PLANTATION ROAD
VACHERIE LA 70090

CREDITOR ID: 392879-55
BELL, ROBERT
C/O KINSEY, TROXEL, JOHNSON, ET AL
ATTN ROY M KINSEY, JR, ESQ
438 E GOVERNMENT STREET
PO BOX 12686
PENSACOLA FL 32591-2686

CREDITOR ID: 392892-55
BENTLEY, GWENDOLYN
C/O CHRISTINA A MCKINNON, PA
ATTN CHRISTINA A MCKINNON, ESQ
PENTHOUSE 15
139 NORTHEAST FIRST STREET
MIAMI FL 33132

CREDITOR ID: 411161-15
BG TURFWAY, LLC
C/O BENDERSON DEVELOPMENT CO, INC.
ATTN SUSAN M HASSINGER, ESQ
570 DELAWARE AVENUE
BUFFALO NY 14202

CREDITOR ID: 410895-15
BG TURFWAY, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD  OH 44122

CREDITOR ID: 392513-55
BLOOM-WRIGHT, KATARA
C/O BRUCE H FREEDMAN, PA
ATTN BRUCE H FREEDMAN, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 410713-15
BONAPARTE, CYNTHIA
153 DARLINGTON AVENUE
CHARLESTON SC 29403

CREDITOR ID: 410713-15
BONAPARTE, CYNTHIA
C/O MCNAIR LAW FIRM PA
ATTN M C SCARAFILE, W T BOONE &
E (LISA) J PHILP, ESQS
PO BOX 1431
CHARLESTON SC 29402

CREDITOR ID: 391721-55
BONSEIGNEUR, LINDA
C/O MARIE A BOOKMAN LAW OFFICES
ATTN MARIE A BOOKMAN, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163-2900

CREDITOR ID: 393593-55
BOONE, VICTORIA R
C/O LOREN L GOLD PA LAW OFFICES
ATTN LOREN L GOLD, ESQ
BELLE TERRE OF SUNRISE, BLDG D
7800 WEST OAKLAND PK BLVD
SUNRISE FL 33351

CREDITOR ID: 388527-54
BORDA, DAWN
C/O LARRY E. POWERS JR, ESQ
PO BOX 916157
LONGWOOD, FL 32791-6157

CREDITOR ID: 392926-55
BORGESE, EVELYN ESTATE OF
C/O BADER, STILLMAN & ALDER, PL
ATTN ELIOT M BADER, ESQ
6100 WEST ATLANTIC BLVD
MARGATE FL 33063

CREDITOR ID: 390848-55
BOWEN, GARNET
C/O SCOTT E ROVENGER PA
ATTN SCOTT E ROVENGER, ESQ
600 S PINE ISLAND ROAD, SUITE 203
PLANTATION FL 33324

CREDITOR ID: 408151-15
BOYKINS, ANTWON
7330 GREY FOX LANE
JACKSONVILLE FL 32244

CREDITOR ID: 408151-15
BOYKINS, ANTWON
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410764-15
BRABHAM, MARICA
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 394242-56
BREAM, JOAN M
612 NE 14TH AVENUE, UNIT B
FORT LAUDERDALE, FL 33304

CREDITOR ID: 393262-55
BREAUX, LANA
C/O GARY ORTEGO LAW OFFICE
ATTN GARY ORTEGO, ESQ
500 W MAGNOLIA STREET
PO DRAWER 810
VILLE PLATTE LA 70586

CREDITOR ID: 393481-55
BRIDGES, MARY
C/O LESSER, LESSER,  LANDY & SMITH
ATTN JOSHUA D FERRARO, ESQ
375 S COUNTY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 391968-55
BRINSON, SABRINA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 393434-55
BROOKS, ASIZE
C/O RUE & ZIFFA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVE
PORT ORANGE FL 32127

CREDITOR ID: 389037-54
BROOKS, JOYCE A
115 DOGWOOD LANE
SELMA, AL 36703

CREDITOR ID: 389037-54
BROOKS, JOYCE A
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY B DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 387913-54
BROWN, ALLEN
1026 COLLIER RD APT B-5
ATLANTA, GA 30318

CREDITOR ID: 387913-54
BROWN, ALLEN
C/O LAW OFFICE OF JACQUELINE GIBSON
ATTN JACQUELINE A GIBSON, ESQ.
235 PEACHTREE, SUITE 400
ATLANTA GA 30303

CREDITOR ID: 386098-54
BROWN, CHERYL
2285 NW 73RD STREET
MIAMI, FL 33147

Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 389170-54
BROWN, CYNTHIA ANN
290 LEE RD 43, LOT 10
OPELIKA, AL 36804

CREDITOR ID: 389170-54
BROWN, CYNTHIA ANN
C/O OLIVER-TREADWELL, PC
ATTN MARK A TREADWELL III, ESQ
129 W COLUMBUS STREET
DADEVILLE AL 36853

CREDITOR ID: 391919-55
BROWN, DEBRA
C/O WAGNER VAUGHAN & MCLAUGHLIN, PA
ATTN MICHAEL MCLAUGHLIN, ESQ
601 BAYSHORE BLVD, SUITE 910
TAMPA FL 33606

CREDITOR ID: 391975-55
BROWN, JUANITA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 WEST KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 385837-54
BRUNSON, FELECIA
C/O THOMAS H GREENE JR, PA
ATTN THOMAS H GREENE JR, ESQ
2119 RIVERSIDE AVE
JACKSONVILLE FL 32204

CREDITOR ID: 385837-54
BRUNSON, FELECIA
4441 LOVELAND PASS DR E
JACKSONVILLE FL 32210-9776

CREDITOR ID: 392501-55
BRYAN, SALINDA
C/O CHRISTIE D ARKOVIC,H PA
ATTN CHRISTIE D ARKOVICH, ESQ
1520 W CLEVELAND STREET
TAMPA FL 33606

CREDITOR ID: 390943-55
BRYANT, RUBY G
C/O STEVEN LULICH, PA
ATTN STEVEN LULICH, ESQ
1069 MAIN STREET
PO BOX 781390
SEBASTIAN FL 32978-1390

CREDITOR ID: 392518-55
BUGGS, LUCIEN
C/O FRANKLIN T WALDEN LAW OFFICES
ATTN FRANKLIN T WALDEN, ESQ
1936 LEE ROAD, SUITE 100
WINTER PARK FL 32789

CREDITOR ID: 390521-55
BULLARD, CYRIL A JR
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 400
MIAMI FL 33156

CREDITOR ID: 391978-55
BULLARD, RICHARD
C/O CUMMINS & NAILOS, PA
ATTN JEANIE DUBINSKI, ESQ
2215 CLUSTER OAKS DRIVE, SUITE 2
CLERMONT FL 34711

CREDITOR ID: 12663-05
BUNIATIAN, BENJAMIN K
4618 FOREST GROVE CT
JACKSONVILLE FL 32224

CREDITOR ID: 12796-05
BURGI, ANTONIO E
2040 SPOONBILL STREET
JACKSONVILLE FL 32224

CREDITOR ID: 391237-55
BURKHART, SANDRA
C/O BRADLEY S HARTMAN, PA
ATTN BRADLEY S HARTMAN, ESQ
10000 STIRLING ROAD, SUITE 1
COOPER CITY FL 33024-8038

CREDITOR ID: 385584-54
BUTLER, JODIE
C/O EMMANUEL SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 385584-54
BUTLER, JODIE
6420 GUILFORD DR
PENSACOLA FL 32504-7040

CREDITOR ID: 392997-55
BUTLER, LETATIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN W GALPIN/J SCOTT NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 406448-MS
BYRUM, DAVID M
764 EAGLE POINT DRIVE
SAINT AUGUSTINE FL 32092

CREDITOR ID: 384033-47
CAMPBELL REAL ESTATE, INC
ATTN COLIN CAMPBELL, JR PRESIDENT
2608 SABLEWOOD DR
VALRICO, FL 33594

CREDITOR ID: 389200-54
CANNON, LURIE
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 393553-55
CASTON, PATRICIA
C/O LAW OFFICE OF BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801

CREDITOR ID: 392591-55
CASTRO, MADELINE
C/O RODRIGO L SAAVEDRA, JR, PA
ATTN MICHAEL  I PUGLISE,ESQ
3000 N FEDERAL HWY, BLDG 2, STE 200
FT LAUDERDALE FL 33306

CREDITOR ID: 389010-54
CHAISSON, JOHN
C/O SERA H. RUSSELL III LAW OFFICES
ATTN JACQUELINE B. MANECKE, ESQ
111 MERCURY STREET
PO BOX 53866
LAFAYETTE LA 70505-3866

CREDITOR ID: 389010-54
CHAISSON, JOHN
714 ROBERT STREET
BREAUX BRIDGE, LA 70517

CREDITOR ID: 406278-93
CHAMBERS LAW GROUP, PA
ATTN JEFFREY K CHAMBERS, ESQ
PO BOX 1191
ST PETERSBURG FL 33731

CREDITOR ID: 388039-54
CHAPOTIN, ALEXANDRA
200 177TH STREET, APT 417
NORTH MIAMI BEACH, FL 33160

CREDITOR ID: 388039-54
CHAPOTIN, ALEXANDRA
C/O LAW OFFICES OF DAVID A SNYDER
ATTN GARY E GARBIS, ESQ.
2340 S DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 393441-55
CHILDRESS, ROSARIO
C/O LAW OFFICES OF ROBERT DISTEFANO
ATTN ROBERT DISTEFANO, ESQ
7471 WEST OAKLAND PARK, SUITE 106
FORT LAUDERDALE FL 33319

CREDITOR ID: 410776-15
CITY OF BIRMINGHAM, AL
C/O DEPARTMENT OF LAW
ATTN JACINDA ANDERSON
710 NORTH 20TH STREET
BIRMINGHAM AL 35203-2216

CREDITOR ID: 399622-15
CITY OF MOBILE, AL
ATTN CAROL CARR LITTLE, ESQ
PO BOX 1827
MOBILE AL 36633

Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391251-55<br>CLARK, LETRICA (MINOR)<br>C/O CHAMBERS LAW GROUP, PA<br>ATTN JOSEPH W CHAMBERS, ESQ<br>520 4TH STREET NORTH<br>ST PETERSBURG FL 33701-2302 | CREDITOR ID: 390930-55<br>CLAYTON, CATHY<br>C/PO DELL & SCHAEFER LAW OFFICES<br>ATTN STEVE RAYBURN, ESQ<br>2404 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33020 | CREDITOR ID: 393301-55<br>CLEARY, JOANNA<br>C/O KINNEY, FERNANDEZ & BOIRE, PA<br>ATTN MANUEL J FERNANDEZ, ESQ<br>PO BOX 18055<br>TAMPA FL 33679 |
| CREDITOR ID: 391850-55<br>CLOVES, SUSAN<br>C/O STEVEN L MORGAN, PC<br>ATTN STEVEN L MORGAN, ESQ<br>509 G STREET<br>BRUNSWICK GA 31520 | CREDITOR ID: 393303-55<br>COAKLEY, AUDREY<br>C/O RONALD F BENNETT, ESQ<br>348 EAST ADAMS ST<br>JACKSONVILLE FL 32202 | CREDITOR ID: 242550-12<br>CODINA, ARMANDO M<br>THE CODINA GROUP, INC.<br>355 ALHAMBRA CIRCLE, SUITE 900<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 393228-55<br>COLLINS, BEVERLY<br>C/O WARREN A FORSTALL JR PLC<br>ATTN WILLIAM E MURA JR, ESQ<br>320 N CARROLLTON AVENUE, SUITE 200<br>NEW ORLEANS LA 70119-5111 | CREDITOR ID: 407584-15<br>COLLINS, KATHERINE<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN D MALKOWSKI, ESQ<br>5100 W KENNEDY BLVD, SUITE 100<br>TAMPA FL 33609 | CREDITOR ID: 269610-19<br>COLLINS, SHIRLEY<br>C/O MORGAN & MORGAN, PA<br>ATTN CLEMENT HYLAND, ESQ<br>20 N ORANGE, SUITE 900<br>ORLANDO FL 32801 |
| CREDITOR ID: 390948-55<br>COLON, ARLENE<br>C/O WAXMAN LAW OFFICES<br>ATTN JEFFREY J WAXMAN, ESQ<br>9830 NORTHEAST 2ND AVENUE<br>MIAMI SHORES FL 33138 | CREDITOR ID: 416850-AV<br>COMBINED LAND CO INC<br>ATTN CLAUDE F SMITH, JR/J MENDOLA<br>36 RICHMOND PLAZA<br>ROCKINGHAM NC 28379 | CREDITOR ID: 392746-55<br>COMER, URSULA<br>C/O MARK A CASTO, PC<br>ATTN MARK A CASTO, ESQ<br>912 SECOND AVENUE<br>PO BOX 45<br>COLUMBUS GA 31902 |
| CREDITOR ID: 388787-54<br>COOK, MARY<br>6810 CANDLEWOOD DR S<br>JACKSONVILLE, FL 32244 | CREDITOR ID: 388787-54<br>COOK, MARY<br>LUSTER & DAVIS, PA<br>ATTN DEXTER VAN DAVIS, ESQ<br>255 LIBERTY STREET, STE A<br>JACKSONVILLE FL 32202 | CREDITOR ID: 408218-15<br>COOPER, KELLI<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 408218-15<br>COOPER, KELLI<br>2035 GROVE BLUFF RD<br>SWITZERLAND FL 32259 | CREDITOR ID: 392748-55<br>COOPER, TINA<br>C/O  LAWLOR, WINSTON & JUSTICE, PA<br>ATTN JOHN K LAWLOR, ESQ<br>2701 W OAKLAND PARK BLVD, SUITE 100<br>FT. LAUDERDALE FL 33311 | CREDITOR ID: 390448-54<br>COPE, LINDA DIANE<br>2331 NW 119 ST, APT 201<br>MIAMI, FL 33167 |
| CREDITOR ID: 400433-85<br>COTO, CARMEN<br>C/O ROSENBERG & ROSENBERG,  PA<br>ATTN MICHAEL K BERGMA, ESQ<br>2501 HOLLYWOOD BLVD, STE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 269275-16<br>COUCH, JAMES<br>C/O LINDELL FARSON & PINCKET, PA<br>ATTN L KELLISON/J M LINDELL, ESQS<br>12276 SAN JOSE BOULEVARD, SUITE 126<br>JACKSONVILLE, FL 32223-8630 | CREDITOR ID: 269277-16<br>COUCH, JEREMIA<br>C/O LINDELL FARSON & PINCKET, PA<br>ATTN L KELLISON/J M LINDELL, ESQS<br>12276 SAN JOSE BOULEVARD, SUITE 126<br>JACKSONVILLE, FL 32223-8630 |
| CREDITOR ID: 318584-43<br>COUNTY OF BULLITT SHERIFF<br>PO BOX 205<br>SHEPHERDSVILLE, KY 40165-0205 | CREDITOR ID: 318589-43<br>COUNTY OF CAMDEN TAX COMMISSIONER<br>ATTN BRENDA S WAINRIGHT<br>208 E 4TH ST<br>PO BOX 698<br>WOODBINE, GA 31569-0698 | CREDITOR ID: 318636-43<br>COUNTY OF CLAYTON  TAX COMMISSIONER<br>COURTHOUSE ANNEX 32ND FL<br>JONESBORO, GA 30236-3651 |
| CREDITOR ID: 394213-56<br>COWANS, DALE H<br>841 FOX LANE<br>SAINT ROSE, LA 70087 | CREDITOR ID: 394213-56<br>COWANS, DALE H<br>C/O LAW OFFICE OF KENDALL R MOSES<br>ATTN KENDALL R MOSES, ESQ<br>3409 WILLIAMS BLVD, SUITE B<br>KENNER LA 70065 | CREDITOR ID: 254845-12<br>CRATTY, LISA A<br>119 LAKE SHORE DRIVE<br>ROCKAWAY, NJ 07866 |
| CREDITOR ID: 390829-55<br>CREECH, DENISE<br>KAYLOR & KAYLOR, PA<br>ATTN WILLIAM D ROTH, ESQ.<br>PO BOX 73<br>WINTER HAVEN FL 33883-0073 | CREDITOR ID: 391124-55<br>CROSBY, ARLENE<br>C/O BADER & STILLMAN<br>ATTN ELLIOTT BADER, ESQ<br>6100 WEST ATLANTIC BLVD<br>MARGATE FL 33063 | CREDITOR ID: 391340-55<br>CROSBY, LUCILLE<br>C/O BOONE & DAVIS, PA<br>ATTN MICHAEL DAVIS, ESQ.<br>2311 N ANDREWS AVENUE<br>FORT LAUDERDALE FL 33311 |

EXHIBIT A - SERVICE LIST
Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 390639-55
CRUEL, JOYCE A
314 C JAMES STREET
PANAMA CITY FL 32404

CREDITOR ID: 394797-57
CUMMINGS, BERNISHA
C/O KENNEDY LAW GROUP
ATTN J MALKOWSKI/M DONALDSON ESQS
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 392576-55
DALUSMA, SINDY
C/O ADAM BARON, PA LAW OFFICES
ATTN ADAM BARON, ESQ.M MORO
633 NE 167 STREET, SUITE 703
N MIAMI FL 33162

CREDITOR ID: 390727-55
DANIEL, DOUGLAS
C/O LAW OFFICES OF M E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 392192-55
DARSEY, MIRNA
C/O ALEXIS IZQUIERDO, PA
ATTN ALEXIS IZQUIERDO, ESQ
102 EAST 49TH STREET
HIALEAH FL 33013

CREDITOR ID: 253221-12
DASBURG, JOHN H
C/O ASTAR AIR CARGO, INC
2 SOUTH BISCAYNE BLVD, SUITE 3663
MIAMI, FL 33131

CREDITOR ID: 20157-05
DAVIS, JAY I
3535 SPINDLESTONE CT
MIDDLEBURG FL 32068

CREDITOR ID: 388797-54
DAWES, LINDA
C/O PARKS & PARKS, PA
ATTN SHERRY L PARKS, ESQ
9370 SW 72ND STREET, STE A-266
MIAMI FL 33173

CREDITOR ID: 387305-54
DAYE, BARBARA
C/O LEE D ANDREWS LAW OFFICES
ATTN LEE D ANDREWS, ESQ
PO BOX 21472
GREENSBORO NC 27420

CREDITOR ID: 387305-54
DAYE, BARBARA
605 LOWDERMILK STREET
GREENSBORO, NC 27401

CREDITOR ID: 387366-54
DE CASTANO, MARLEN
560 BRECKENRIDGE VILLAGE, APT 5
ALTAMONTE SPRINGS, FL 32714

CREDITOR ID: 391287-55
DEHAVEN, JOANNE
C/O IURILLO & ASSOCIATES, PA
ATTN CAMILLE J IURILLO, ESQ
600 FIRST AVENUE NORTH, SUITE 308
ST PETERSBURG FL 33701

CREDITOR ID: 391287-55
DEHAVEN, JOANNE
C/O CAMERLENGO & BROCKWELL
ATTN P HEATH BROCKWELL, ESQ
4741 ATLANTIC BLVD, SUITE D
JACKSONVILLE FL 32207

CREDITOR ID: 392961-55
DELARA, BEATRIZ
C/O JOHN H RUIZ PA
ATTN JOHN H RUIZ, ESQ
5040 NW 7 STREET, STE 920
MIAMI FL 33126

CREDITOR ID: 388059-54
DELAROSA, LOURDES
5377 WALKER RD
STONE MOUNTAIN, GA 30088

CREDITOR ID: 392206-55
DELEON, MARIA
C/O PENDAS LAW FIRM, PA
ATTN A M SCHROEDER/LOU PENDAS, ESQS
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 452148-98
DELLACAMERA CAPITAL MASTER FUND LTD
C/O DELLACAMERA CAPITAL MGMT LLC
ATTN JEFFREY KAPLAN
237 PARK AVE SUITE 900
NEW YORK NY 10017

CREDITOR ID: 452126-98
DELLACAMERA CAPITAL MASTER FUND LTD
C/O MERIDIAN CORPORATE SERVICES LTD
73 FRONT STREET
PO BOX HM 528
HAMILTON HM 12
BERMUDA

CREDITOR ID: 1264-RJ
DELTA PLAZA, LLC
ATTN GABRIEL JEIDEL, PRESIDENT
16 EAST 34TH STREET, 16TH FLOOR
NEW YORK, NY 10016-4328

CREDITOR ID: 1264-RJ
DELTA PLAZA, LLC
C/O CAMPBELL DELONG, LLP
ATTN R BRITTAIN VIRDEN, ESQ
PO BOX 1856
GREENVILLE MS 38702-1856

CREDITOR ID: 392164-55
DEMPS, NUTE
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 390705-55
DEMPSTER, WINNIFRED
C/O DAVID BENENFELD LAW OFFICE
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 393253-55
DEPESTRE, J & BURGESS, E
1212 NORTHEAST 146TH STREET
MIAMI FL 33161

CREDITOR ID: 393253-55
DEPESTRE, J & BURGESS, E
STEVEN A GOLDSTEIN, ESQ
1792 BELL TOWER LANE
WESTON FL 33326

CREDITOR ID: 392516-55
DOMINGUE, COREY
C/O NICHOLAS F LAROCCA, JR, LTD
ATTN NICHOLAS F LAROCCA JR, ESQ
607 BRASHEAR AVENUE
PO BOX 2466
MORGAN CITY LA 70381-2466

CREDITOR ID: 393560-55
DOMINGUEZ, JEANNETTE
C/O FRIEDMAN, RODMAN, & FRANK PA
ATTN CAROLYNN FRANK, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 393324-55
DONALDSON, ANNIE
C/O DEBERG & DEBERG, PA
ATTN DANELL DEBERG, ESQ
1915 TYRONE BLVD
ST PETERSBURG FL 33710

CREDITOR ID: 392511-55
DRUMMOND, PATRICIA
C/O BADER, STILLMAN & ADLER, PL
ATTN ELIOT BADER, ESQ
6100 WEST ATLANTIC BLVD
MARGATE FL 33063

CREDITOR ID: 393471-55
DRUMMOND, PATRICIA L
C/O BADER, STILLMAN & ALDER, PL
ATTN ELLIOTT BADER, ESQ
6100 WEST ATLANTIC BLVD.
MARGATE FL 33063

CREDITOR ID: 390585-55
DUNCAN, DAVID
C/O LAW OFFICES OF JOHN OCCHIPINTI
ATTN ARTHUR O'KEEFE, ESQ
626 BROAD STREET
LAKE CHARLES LA 70601

EXHIBIT A - SERVICE LIST
Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392226-55<br>DUPONT, PAM<br>C/O TERRILL L HILL, PA<br>ATTN TERRILL L HILL, ESQ<br>211 N 6TH STREET<br>PALATKA FL 32177 | CREDITOR ID: 390578-55<br>DUPREE, ROCHELLE<br>C/O LEE D SARKIN LAW OFFICE<br>ATTN LEE D SARKIN, ESQ<br>855 SOUTH FEDERAL HWY, SUITE 212<br>BOCA RATON FL 33432 | CREDITOR ID: 389580-54<br>DURAN CREME, NELLY<br>7911 ABBOTT AVENUE, APT 1<br>MIAMI BEACH, FL 33141 |
| CREDITOR ID: 389580-54<br>DURAN CREME, NELLY<br>C/O SPENCER MORGAN LAW OFFICES<br>ATTN SPENCER MORGAN, ESQ<br>COURTHOUSE TOWER, SUITE 600<br>44 WEST FLAGER STREET<br>MIAMI FL 33130 | CREDITOR ID: 390753-55<br>DURAN, ANA<br>C/O FRESHMAN FRESHMAN & TRAITZ, PA<br>ATTN  LAWRENCE FRESHMAN, ESQ<br>9155 S DADELAND BLVD, SUITE 1014<br>MIAMI FL 33156 | CREDITOR ID: 390963-55<br>EASLEY, BLANCA I<br>C/O EVAN M FELDMAN LAW OFFICES<br>ATTN EVAN M FELDMAN, ESQ<br>5975 SUNSET DRIVE, STE 601<br>SOUTH MIAMI FL 33143 |
| CREDITOR ID: 411312-15<br>EASLEY, ELOUISE<br>142 GULLS NEST COURT<br>ROYAL PALM BEACH FL 33411 | CREDITOR ID: 411312-15<br>EASLEY, ELOUISE<br>C/O LAW OFFICE OF GREGG WEXLER, PA<br>ATTN GREGG WEXLER, ESQ<br>1663 S CONGRESS AVENUE<br>WEST PALM BEACH FL 33406 | CREDITOR ID: 392517-55<br>ECHEVARRIA, STACY (MINOR)<br>C/O ALAMO & O'TOOLE, PA<br>ATTN CHRISTOPHER J O'TOOLE, ESQ<br>100 NE 3RD AVENUE, SUITE 490<br>FORT LAUDERDALE FL 33301 |
| CREDITOR ID: 393486-55<br>EDWARDS, JUDY<br>C/O ROSENBERG & ROSENBERG,  PA<br>ATTN MICHAEL K BREGMAN, ESQ<br>2501 HOLLYWOOD BLVD, STE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 390079-55<br>EDWARDS, MILDRED<br>C/O PAPPAS RUSSELL, PA<br>ATTN GEORGE S PAPPAS, ESQ<br>213 SILVER BEACH AVENUE<br>DAYTONA BEACH FL 32118 | CREDITOR ID: 389012-54<br>ELLIS, MABEL<br>C/O THE DELLUTRI LAW GROUP, PA<br>ATTN AMANDA WIGGINS ESQ<br>1436 ROYAL PALM SQUARE BLVD<br>FORT MYERS FL 33919 |
| CREDITOR ID: 389012-54<br>ELLIS, MABEL<br>1266 SLASH PINE CIRCLE, APT 112<br>PUNTA GORDA FL 33950 | CREDITOR ID: 407579-99<br>ENGLISH, AMANDA<br>C/O HARRELL & HARRELL<br>ATTN GREGORY J SCHLAX, ESQ<br>4735 SUNBEAM ROAD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 407579-99<br>ENGLISH, AMANDA<br>C/O HELD & ISRAEL<br>ATTN KIMBERLY HELD ISRAEL, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 410366-15<br>EUBANKS, DELORES<br>C/O BOONE & DAVIS, PA<br>ATTN MICHAEL S DAVIS, ESQ<br>2311 N ANDREWS AVENUE<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 417071-15<br>FACTORY HOME DECOR, INC<br>C/O ROBINSON BARTON, ET AL<br>ATTN W E CALLOWAY, ESQ<br>PO BOX 12287<br>COLUMBIA SC 29211-2287 | CREDITOR ID: 390143-54<br>FAUNI, ELISEO VIRAY<br>17356 SW 33RD CT<br>MIRAMAR, FL 33029 |
| CREDITOR ID: 389006-99<br>FERGUSON, RITA<br>C/O GEORGE DOUGLAS JR LAW OFFICES<br>ATTN: GEORGE DOUGLAS JR, ESQ<br>700 CENTURY PARK SOUTH, SUITE 223<br>BIRMINGHAM AL 35226 | CREDITOR ID: 389006-99<br>FERGUSON, RITA<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 394153-56<br>FIGUEROA, ROMAN<br>C/O LABOURDETTE LAW FIRM, LLC<br>ATTN SCOT J LABOURDETTE, ESQ<br>1100 POYDRAS STREET, SUITE 290<br>NEW ORLEANS, LA 70163 |
| CREDITOR ID: 389061-54<br>FILES, DONALD<br>PO BOX 1181<br>SUMMIT MS 39666-1181 | CREDITOR ID: 389061-54<br>FILES, DONALD<br>C/O LAW OFFICES OF ROBERT M BECNEL<br>ATTN ROBERT M BECNEL, ESQ<br>425 WEST AIRLINE HWY, SUITE B<br>LAPLACE LA 70068 | CREDITOR ID: 411021-15<br>FISHER, PAULINE B<br>C/O HARRISS & HARTMAN LAW FIRM, PC<br>ATTN BRENT JAMES<br>200 MCFARLAND BUILDING<br>PO DRAWER 220<br>ROSSVILLE GA 30741 |
| CREDITOR ID: 408304-15<br>FLEMING, MABLE<br>C/O GARY O BRUCE, PC<br>ATTN GARY O BRUCE, ESQ<br>912 SECOND AVENUE<br>COLUMBUS GA 31901 | CREDITOR ID: 391106-55<br>FLEMING, ZENA<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN MALKOWSKI, ESQ<br>5100 W KENNEDY BLVD, SUITE 101<br>TAMPA FL 33609 | CREDITOR ID: 389920-54<br>FLEMMINGS, OLIVIA H<br>2451 QUEBEO AVENUE SOUTH<br>SAINT PETERSBURG, FL 33701 |
| CREDITOR ID: 389162-54<br>FLOYD, MARCIA<br>2531 CANTERBURY DRIVE SOUTH<br>WEST PALM BEACH, FL 33407 | CREDITOR ID: 389162-54<br>FLOYD, MARCIA<br>DESANTIS, GASKILL, ET AL<br>ATTN DONALD R SMITH, ESQ<br>11891 US HIGHWAY ONE, SUITE 100<br>N PALM BEACH FL 33410 | CREDITOR ID: 269255-16<br>FOOD LION, LLC<br>ATTN REAL ESTATE DEPARTMENT<br>2110 EXECUTIVE BLVD<br>SALISBURY, NC 28145-1330 |

EXHIBIT A - SERVICE LIST
Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 269255-16
FOOD LION, LLC
AKIN GUMP, ET AL
ATTN PATRICK J IVIE, ESQ
2029 CENTURY PARK EAST, STE 2400
LOS ANGELES CA 90067-3012

CREDITOR ID: 385640-54
FORTS, MINNIE J
404 CATIVO DR SW
ATLANTA, GA 30311

CREDITOR ID: 385640-54
FORTS, MINNIE J
C/O DONALD B WALKER, PC
ATTN DONALD B WALKER, ESQ
4045 CASCADE ROAD
ATLANTA GA 30331-7241

CREDITOR ID: 392221-55
FOSTER, ANGELA A
C/O MALONEY STROHMERY, LLP
ATTN D MALONEY OR T STROHMEYER, ESQ
601 CHURCH ST
MOBILE AL 36602

CREDITOR ID: 393240-55
FOSTER, JOEANN
C/O N BROOK NUTTER, PA
ATTN N BROOK NUTTER, ESQ
610 WEST AZEELE STREET
TAMPA FL 33606

CREDITOR ID: 392239-55
FRANCK, SUZETTE
C/OADAM BARON DA LAW OFFICES
ATTN ADAM BARON, ESQ/M MORO
633 NE 167 STREET, SUITE 703
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 410450-15
FRANKFORD DALLAS LLC
C/O HAYNES & BOONE, LLP
ATTN SCOTT EVERETT, ESQ
901 MAIN STREET, SUITE 3100
DALLAS TX 75202

CREDITOR ID: 408243-15
FRAZIER, ROBIN
PO BOX 1863
CALLAHAN FL 32011

CREDITOR ID: 408243-15
FRAZIER, ROBIN
C/O JACKSON & MASON
ATTN EDWARD P JACKSON, ESQ
516 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 408243-15
FRAZIER, ROBIN
C/O ROBERT F KULIK PA
ATTN: ROERT F KULIK, ESQ
2141 PARK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 392756-55
FREEMAN, ROSE
C/O ABRAHAMSON, UITERWYK & BARNES
ATTN CHRISTOPHER PAVLIK, ESQ
900 WEST PLATT STREET
TAMPA FL 33601

CREDITOR ID: 399658-15
FRICKEY, DOROTHY S & FARRELL J
C/O NICK LAW FIRM LC
ATTN TAMMY M NICK ESQ
676 E I-10 SERVICE RD
SLIDELL LA 70461

CREDITOR ID: 390559-55
FRONGELLO, SHARON
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 385644-99
GAGNON, CHRISTINA
640 SEABROOK COVE RD
JACKSONVILLE, FL 32211

CREDITOR ID: 385644-99
GAGNON, CHRISTINA
C/O HARRELL & HARRELL
ATTN GREGORY J SCHLAX, ESQ
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 385644-99
GAGNON, CHRISTINA
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 399621-15
GARCIA, AMERICA ORTEGA & ALBERT
C/O MARVIN S SCHULMAN, PA
ATTN MARVIN S SCHULMAN, ESQ
2800 WESTON ROAD, SUITE 201
WESTON FL 33331

CREDITOR ID: 399621-15
GARCIA, AMERICA ORTEGA & ALBERT
13370 SW 46TH LANE
MIAMI FL 33175

CREDITOR ID: 392767-55
GARCIA, MIRIAM
C/O PANTER, PANTER & SAMPEDRO, PA
ATTN DAVID SAMPEDRO, ESQ
6950 N KENDALL DR
MIAMI FL 33156

CREDITOR ID: 399442-15
GARCIOVIEDO, CONNIE
C/O STEVEN A FEINMAN LAW OFFICES
ATTN STEVEN A FEINMAN, ESQ
8530 STATE ROAD 84
DAVIE FL 33324

CREDITOR ID: 392569-55
GARIBIAN, ODETTE A
C/O STEINGER, ISCOE & PHILIPS, PA
ATTN C MCDONALD/ G ISCOE, ESQS
1645 PALM BEACH LAKES BLVD, 9TH FLR
WEST PALM BEACH FL 33401

CREDITOR ID: 392871-55
GEMMITI, TONI
C/O MCFARLAND, GOULD, LYONS ET AL
ATTN C A SULLIVAN, ESQ
311 S MISSOURI AVE
CLEARWATER FL 33756

CREDITOR ID: 407639-93
GIANNELLI, MARIA
C/O FINIZIO & FINIZIO, PA
ATTN JAMIE J FINIZIO-BASCOMBE, ESQ
106 SOUTHEAST 9TH ST
FORT LAUDERDALE FL 33316

CREDITOR ID: 390532-55
GLISSON, ELIZABETH
C/O LAW OFFICES OF DAVID SACKS
ATTN DAVID B SACKS, ESQ
1824 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 391192-55
GOMEZ, INGRID
C/O G WALTER ARAUJO PA LAW OFFICES
ATTN G WALTER ARAUJO, ESQ
102 E 49 STREET
HIALEAH FL 33013

CREDITOR ID: 406163-15
GONZALES, MIRTA ESTATE OF
C/O DEPENA & DEPENA, PA
ATTN FRANK DEPENA, ESQ
1810 JACKSON STREET
FORT MYERS FL 33901

CREDITOR ID: 393043-55
GONZALEZ, JACQUELINE
C/O GIBBS & PARNELL, PA
ATTN MATTHEW KOCHEVAR, ESQ
15310 AMBERLY DRIVE, SUITE 103
TAMPA FL 33647

CREDITOR ID: 393043-55
GONZALEZ, JACQUELINE
3702 SWINGWAY STREET, APT 203
TAMPA FL 33614

CREDITOR ID: 392287-55
GONZALEZ, SILVIA
C/O JOSHUA J HERTZ, PA
ATTN JOSHUA J HERTZ, ESQ
200 SOUTHEAST 1 STREET
SUITE 505
MIAMI FL 33131

CREDITOR ID: 390616-55
GOTAY, FRANCISCO
C/O MORALES, DOLAN & CERINO, PA
ATTN FRANK A CERINO, ESQ
166 EAST 49TH STREET
HIALEAH FL 33013

EXHIBIT A - SERVICE LIST
Claimants in Class 16
Other Unsecured Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 388083-54
GRACE, ALICE
2321 LAUDERDALE COURT
ORLANDO, FL 32805

CREDITOR ID: 393624-55
GRACE, MARY LATIMORE
C/O WOLFSON & GROSSMAN, PA
ATTN RICHARD WOLFSON, ESQ
11900 BISCAYNE BLVD, SUITE 760
MIAMI FL 33181

CREDITOR ID: 408223-15
GRANT, ROBIN
7569 JOHN F KENNEDY DRIVE W
JACKSONVILLE FL 32219

CREDITOR ID: 408223-15
GRANT, ROBIN
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391252-55
GREEN, BETTY
C/O BOONE & DAVIS
ATTN JASON A DEITCH, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 393631-55
GREEN, PAULA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391148-55
GREEN, SHIRLEY
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 30798-05
GREENE, JONATHAN
1291 SUMMIT OAKS DRIVE EAST
JACKSONVILLE FL 32221-3252

CREDITOR ID: 392112-55
GRIFFIN, JIMMIE LEE
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 391245-55
GUYTON, PATRICIA A
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN, ESQ
5975 SUNSET DR, STE 604
SOUTH MIAMI FL 33143

CREDITOR ID: 387128-54
HAIGE, HARRY
C/O WARREN KNAUST KNAUST & ASSOC PA
ATTN WARREN J KNAUST, ESQ
2167 5TH AVE
ST. PETERSBURG, FL 33713-8013

CREDITOR ID: 391932-55
HAILES, TOMACENA
C/O JERRY GILBREATH, ESQ
PO BOX 1772
LAUREL MS 39441

CREDITOR ID: 392745-55
HAILSTOCK, ODIS
C/O MARK A CASTO, PC
ATTN MARK A CASTO, ESQ
912 SECOND AVENUE
PO BOX 45
COLUMBUS GA 31901

CREDITOR ID: 452382-98
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 ROUTE 17, 6TH FLR
RUTHERFORD NJ 07070

CREDITOR ID: 390856-55
HAJJ, GHAZI
C/O ELLIS & GED, PA
ATTN C GLEN GED, ESQ
7171 N FEDERAL HIGHWAY
BOCA RATON FL 33487

CREDITOR ID: 381745-15
HALEY, PATRICIA
C/O WATSON JIMMERSON GIVHAN ET AL
ATTN ERIC J ARTRIP, ESQ
PO BOX 18368
HUNTSVILLE AL 35804

CREDITOR ID: 32114-05
HALL, KEVIN D
1727 FOREST CREEK DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 415963-15
HALL, SMITH, PRIM & FREEMAN, PA
ATTN BENJAMIN J FREEMAN, ESQ
360 NORTH OATES STREET
DOTHAN AL 36303

CREDITOR ID: 392969-55
HAMBY, BRITTANY
C/O FULTON & BARR, PA
ATTN ANDREW C BARR, ESQ
PO BOX 17947
GREENVILLE SC 29606-7947

CREDITOR ID: 400728-91
HARDEE, KELLIE D
3325 BISHOP ESTATES ROAD
JACKSONVILLE FL 32259

CREDITOR ID: 400412-85
HARRIS, KATHLEEN
C/O J SCOTT NOONEY & ASSOCIATES
ATTN K BROWN/ J S NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 390924-55
HARRIS, RUTH
C/O RICHARD J GARRETT, ESQ
PO BOX 2530
HARVEY LA 70059

CREDITOR ID: 386132-54
HARTSFIELD, CARLA
C/O GEORGE R BREZINA, JR, PA
ATTN GEORGE R BREZINA, JR, ESQ
1915 N DALE MABRY, SUITE 300
TAMPA FL 33607

CREDITOR ID: 386132-54
HARTSFIELD, CARLA
4206 W GREEN STREET
TAMPA, FL 33607

CREDITOR ID: 385903-54
HEIMAN, TERRIE
C/O JOEL & ASSOCIATES
ATTN A MALONEY/W WILLIAMS, ESQS
1753 PEACHTREE STREET
ATLANTA GA 30309

CREDITOR ID: 394778-57
HENDERSON, PAULINE
C/O DE LOACH & HOSTRA, PA
ATTN PAUL R CAVONIS, ESQ
8640 SEMINOLE BOULEVARD
PO BOX 3390
SEMINOLE FL 33775

CREDITOR ID: 391099-55
HERNANDEZ, JORGE
C/O J M PEREZ JR LAW OFFICES
ATTN J M PEREZ JR, ESQ
1801 SW 3RD AVENUE, 6TH FLOOR
MIAMI FL 33129

CREDITOR ID: 391299-55
HERNANDEZ, WENDY
C/O STEINGER, ISCOE & PHILLIPS, PA
ATTN MICHAEL STEINGER/G ISCOE, ESQS
1645 PALM BEACH LAKES BLVD, 9TH FL
WEST PALM BEACH FL 33401

CREDITOR ID: 403501-15
HESLIN, REBECCA
C/O KINNEY FERNANDEZ & BOIRE, PA
ATTN ROB K ROY, ESQ
PO BOX 18055
3128 W KENNEDY BLVD
TAMPA FL 33609

CREDITOR ID: 403501-15
HESLIN, REBECCA
120 NORTH YORK STREET
BUSHNELL FL 33513

Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 393599-55
HIBBERT, DIANNE
C/O JEFFREY S. MARKS, PA
ATTN JEFFREY S. MARKS, ESQ
2499 GLADES ROAD
BOCA RATON FL 33431

CREDITOR ID: 388047-54
HICKS, QUEEN
8179 GALAXIE DR
JACKSONVILLE, FL 32244

CREDITOR ID: 388047-54
HICKS, QUEEN
C/O OFFICE OF DONALD RAY COLEMAN JR
ATTN DONALD RAY COLEMAN JR, ESQ
400 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 410543-15
HIGGINBOTHAM, MICHAEL
114 BLUEFIELD AVENUE, APT A
LAKELAND FL 33801

CREDITOR ID: 410543-15
HIGGINBOTHAM, MICHAEL
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ.
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 391927-55
HIGGINS, SAVONIA
C/O MARK J MILLER, PA
ATTN MARK J MILLER, ESQ
1600 S FEDERAL HWY, SUITE 1101
POMPANO BEACH FL 33062

CREDITOR ID: 391174-55
HILL, LATISHA
C/O PATRICK J ARAGUEL JR & ASSOCS
ATTN PATRICK J ARAGUEL JR, ESQ
14 SEVENTH STREET
COLUMBUS GA 31901

CREDITOR ID: 386016-54
HOFMANN, HELEN
7098 WEST CHRISTIAN DRIVE
NEW PALESTINE, IN 46163

CREDITOR ID: 393058-55
HOLLINGSWORTH, JOYCE
C/O BRUCE J FREEDMAN LAW OFFICES
ATTN BRUCE H FREEDMAN, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 391105-55
HOLMES, BERNADETTE MARIE
C/O ENOW AND ASSOCIATES
ATTN MICHAEL E ENOW
234 LOYOLA AVENUE, STE 1010
NEW ORLEANS LA 70112

CREDITOR ID: 406018-15
HOLT, SUSAN
C/O J BENJAMIN BURNS, PC
ATTN J BENJAMIN BURNS, ESQ
PO BOX 1573
COLUMBUS GA 31902

CREDITOR ID: 406018-15
HOLT, SUSAN
1912 KITTRELL DRIVE
PHENIX CITY AL 36870

CREDITOR ID: 391056-55
HORSFORD, SHIRLEY
C/O BOONE & DAVIS, ATTORNEY AT LAW
ATTN JASON A DEITCH, ESQ
2311 N. ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 410978-15
HOUSTON, BARBARA
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ.
1088 4TH STREET
PO BOX 156
GRETNA LA 70054

CREDITOR ID: 407514-93
HOWARD, BRENDA
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 391131-55
HOWZE, MELISSA
C/O MCKAY LAW FIRM
ATTN JOHN F MCKAY, ESQ
7465 EXCHANGE PLACE
BATON ROUGE LA 70806

CREDITOR ID: 390712-55
HURNS, DWIGHT (MINOR)
C/O LAW OFFICES OF KANE & VITAL PA
ATTN JONATHAN KANE, ESQ
6190 NW 11TH STREET
SUNRISE FL 33313

CREDITOR ID: 410595-15
IBRAHIM, EKRAM & MAHER
C/O STEVEN A GOLDSTEIN LAW OFFICE
ATTN STEVEN A GOLDSTEIN, ESQUIRE
1792 BELLTOWER LANE
WESTON FL 33326

CREDITOR ID: 410595-15
IBRAHIM, EKRAM & MAHER
8461 SPRINGTREE DRIVE, APT 208
SUNRISE FL 33351

CREDITOR ID: 390990-55
IERVASI, CARMEN
C/O MORGAN & BARBARY, PA
ATTN DAVID W ARTHUR, ESQ
730 E STRAWBRIDGE AVE, SUITE 200
MELBOURNE FL 32901

CREDITOR ID: 402371-15
ILNICKI, WALTER & BARBARA
C/O LILLY, O'TOOLE & BROWN, LLP
ATTN HOWARD I KAY, ESQ
815 STATE ROAD 60 EAST
LAKE WALES FL 33853

CREDITOR ID: 391839-55
IMRICH, CANDISE
C/O STRICKLAND & HOOTEN, PA
ATTN EARL B HOOTEN, II, ESQ
1725 BLANDING BOULEVARD
JACKSONVILLE FL 32210

CREDITOR ID: 411191-15
INGENIX SUBROGATION SERVICES
75 REMITTANCE DRIVE, STE 6019
CHICAGO IL 60675-6018

CREDITOR ID: 397259-70
INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
ATTN T BLAND, SBSE CS INSOLVENCY
STOP 5730, GROUP 4, TERRITORY 5
400 WEST BAY STREET, SUITE 35045
JACKSONVILLE, FL 32202-4437

CREDITOR ID: 397259-70
INTERNAL REVENUE SERVICE
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 397259-70
INTERNAL REVENUE SERVICE
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 406806-MS
ISTRE, MICHAEL J
145 ST JOHNS FOREST BLVD
JACKSONVILLE FL 32259

CREDITOR ID: 393566-55
JACKSON, JOANN
C/O THE DUFFEE FIRM LLC
ATTN CECIL DUFFEE III, ESQ
2015 2ND AVENUE N, SUITE 400
BIRMINGHAM AL 35203

CREDITOR ID: 397982-76
JACKSON, LATONYA
5717 CRENSHAW DRIVE
HOPE  MILLS, NC 28348

CREDITOR ID: 394720-57
JACKSON, SANDRA ELAINE
C/O MICHAEL ANTHONY REMY, PA
ATTN MICHAEL A REMY, ESQ
2121 PONCE DE LEON BLVD, SUITE 550
CORAL GABLES FL 33134

Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 408222-15
JACOBS, BETTY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408222-15
JACOBS, BETTY
6847 ROHDE ISLAND DR, W
JACKSONVILLE FL 32209

CREDITOR ID: 408350-15
JACOBS, CINDY
C/O ARNIE S MUSKAT, ESQ
12545 ORANGE DRIVE, SUITE 503
DAVIE FL 33330

CREDITOR ID: 390741-55
JIMENEZ, MIGEALIA
C/O STOKES & GONZALEZ, PA
ATTN JACINTO J GONZALEZ, ESQ
169 EAST FLAGLER STREET, SUITE 1420
MIAMI FL 33131

CREDITOR ID: 390922-55
JOHNS, DEBBIE HUGHES
C/O FRANK DIGIACOMO, PA
ATTN FRANK DIGIACOMO, ESQ
2440 SE FEDERAL HWY, SUITE D
STUART FL 34994

CREDITOR ID: 393600-55
JOHNSON, JACQUELINE KENNEDY
C/O RONALD L MONROE, ESQ
701 SOUTH PETERS STREET
NEW ORLEANS LA 70130

CREDITOR ID: 392199-55
JOHNSON, PATRICIA
C/O JON D CAMINEZ, PA
ATTN JON D CAMINEZ, ESQ
1307 JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 391737-55
JOHNSON, TREVIS (MINOR)
C/O JOHN G GEORGE, PA
ATTN JOHN G GEORGE, ESQ
315 SE 7TH STREET
FT. LAUDERDALE FL 33301

CREDITOR ID: 389917-54
JONES, ROGER E
1729 RADIO LANE
CONWAY, SC 29527

CREDITOR ID: 389917-54
JONES, ROGER E
C/O KELAHER CONNELL & CONNOR PC
ATTN GENE M CONNELL JR, ESQ
PO BOX 14547
SURFSIDE BEACH SC 29587

CREDITOR ID: 386179-54
JONES, THERESA M
20307 BALD PATE ROAD
ALTOONA, FL 32702

CREDITOR ID: 391312-55
JORDAN, DENISE
C/O LAW OFFICES OF JOHN W CONNESS
ATTN JOHN W CONNESS, ESQ
1735 E ATLANTIC BLVD
POMPANO BEACH FL 33060

CREDITOR ID: 391863-55
JORDAN, JOSEPH
C/O SAM THANKACHEN, PA
ATTN SAM THANKACHEN, ESQ
446 W HILSBORO BLVD
DEERFIELD BEACH FL 33441

CREDITOR ID: 392606-55
JOYCE, MAE L
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 408310-15
JUSSEAUME, LAURIE
C/O MORGAN & MORGAN, PA
ATTN CLEMENT L HYLAND, ESQ
20 N ORANGE AVENUE, SUITE 1600
ORLANDO FL 32801

CREDITOR ID: 391930-55
KEATON, BRIDGET
C/O FARAH & FARAH, PA
ATTN STEPHEN LANKES, ESQ
1534 KINGSLEY AVENUE
ORANGE PARK FL 32073

CREDITOR ID: 390665-55
KEITH, JUNE
C/O MANUEL E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 392947-55
KEMP, PATRICIA
C/O E DAINE SHARPE, PC
ATTN DAINE SHARPE, ESQ
134 N BROADNAX STREET
DADEVILLE AL 36853-1303

CREDITOR ID: 387181-54
KING, PAUL
PO BOX 276
MORRISTON, FL 32668

CREDITOR ID: 391118-55
KIRK, CARIETHA
C/O MCDONOUGH & MCDONOUGH, PA
ATTN BRENT MCDONOUGH, ESQ
1615 POYDRAS STREET, SUITE 850
NEW ORLEANS LA 70112

CREDITOR ID: 392943-55
KLEINZ, ERIC W
C/O STEINBERG & LINN, PA
ATTN DAVID R LINN, ESQ
1777 TAMIAMI TRAIL, STE 103
PORT CHARLOTTE FL 33948

CREDITOR ID: 391181-55
KOBY-HILL, JOYCE
C/O GREGG R WEXLER, ESQ
1663 S CONGRESS AVENUE
WEST PALM BEACH FL 33406

CREDITOR ID: 390928-55
KOLODNY, IZAK
C/O STEWART TWINE & CAMPBELL PA
ATTN DELANO S STEWART, ESQ
501 E KENNEDY BLVD, STE 715
TAMPA FL 33602-5200

CREDITOR ID: 254167-12
KROGER CO, THE
ATTN ERIN DRISKELL/B GACK, LAW DEPT
1014 VINE STREET
CINCINNATI OH 45202

CREDITOR ID: 387168-54
KUGELMANN, DAVID
C/O CHAMBLEE JOHNSON & HAYNES, PA
ATTN MATTHEW HAYNES, ESQ
1615 FORUM PLACE, SUITE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 387168-54
KUGELMANN, DAVID
149 MARIE DRIVE
WEST PALM BEACH, FL 33409

CREDITOR ID: 391238-55
KYLES, CLARENCE
C/O COCHRANE CHERRY GIVENS ET AL
ATTN CHARLES JAMES, ESQ
306 NORTH MAIN STREET
PO BOX 830419
TUSKEGEE AL 36083

CREDITOR ID: 391307-55
LA CRUZ, SIXTA DE
C/O WOLFSON & GROSSMAN, PA
ATTN RICHARD S WOLFSON, ESQ
11900 BISCAYNE BLVD SUITE 760
MIAMI FL 33181

CREDITOR ID: 393248-55
LABBE, CRYSTAL W & SCHOENFELD ET AL
C/O SCHOENFELD, SCHOENFELD ET AL
ATTN ROBERT MORLAS SCHOENFELD, ESQ
810 UNION STREET, SUITE 324
NEW ORLEANS LA 70112

CREDITOR ID: 391065-55
LANDRIN, JOHANNY
C/O ILANA D RUIZ, PA
ATTN ILIANA D RUIZ, ESQ
9100 SOUTH DADELAND BLVD, SUITE 402
MIAMI FL 33156

Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 393417-55
LASONDE, SUSAN
1018 HAMILTON AVENUE
TARPAN SPRINGS FL 34689

CREDITOR ID: 393417-55
LASONDE, SUSAN
C/O LAW OFFICES OF FRANCOISE HAASCH
ATTN FRANCOISE M HAASCH, ESQ
PO BOX 614
PALM HARBOR FL 34682

CREDITOR ID: 393245-55
LAVINE, SHERRI
C/O OFFICES OF RICHARD R. KENNEDY
ATTN RICHARD R. KENNEDY, ESQ
PO BOX 3243
LAFAYETTE LA 70502-3243

CREDITOR ID: 394722-57
LAWSON, FALONDA
C/O PETER SHAPIRO, ESQ
211 EAST LIVINGSTON STREET
ORLANDO FL 32801

CREDITOR ID: 452118-98
LCH OPPORTUNITIES LLC
ATTN JOSEPH M O'CONNOR
315 PARK AVE S 20TH FLR
NEW YORK NY 10010

CREDITOR ID: 391274-55
LECOQ, ROSALIE
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 393208-55
LEE, JASPER
C/O JACQUELINE CAMPBELL LAW OFFICE
ATTN JACQUELINE CAMPBELL, ESQ
1013 N CAUSEWAY BLVD
METAIRIE LA 70001

CREDITOR ID: 392225-55
LEGERME, MULHOUSE
C/O ROBERT P DISTEFANO PA
ATTN ROBERT P DISTEFANO, ESQ
7471 W OAKLAND PARK BLVD, STE 106
FT LAUDERDALE FL 33319

CREDITOR ID: 391857-55
LEMOS, MARIA
C/O ROSELLI & ROSELLI, PA
ATTN ROBERT ROSELLI, ESQ
3471 NORTH FEDERAL HWY, SUITE 600
FT LAUDERDALE FL 33306

CREDITOR ID: 390534-55
LETO, SONYA
C/O MANUEL E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 392538-55
LEWIS, MARY DRAKE
C/O TOWNSEND AND BLOOM, PL.LC
ATTN STEPHEN D BLOOM, ESQ
300 SOUTH MAIN STREET
EMPORIA VA 23847-2048

CREDITOR ID: 391218-55
LEWIS, TIFFANY
C/O OFFICE OF HAROLD L EHRENBERG
ATTN HAROLD L EHRENBERG, ESQ
2113 VETERANS BLVD
METAIRIE LA 70002

CREDITOR ID: 400008-84
LITTLE, JAY
1620 COLUMBIA ARMS CIRCLE
KISSIMMEE FL 34741

CREDITOR ID: 400008-84
LITTLE, JAY
C/O LAWRENCE & ASSOCIATES PA
ATTN CHADWICK J LAWRENCE, ESQ
920 WEST EMMETT
KISSIMMEE FL 34741

CREDITOR ID: 391078-55
LITTLE, JIMMIE SR
C/O JOHN J PATINO PA LAW OFFICES
ATTN JOHN J PATINO, ESQ
PO BOX 720685
ORLANDO FL 32872

CREDITOR ID: 393571-55
LITTLE, LOUISE
C/O GREG JONES & ASSOCIATES
ATTN GREG JONES, ESQ
3015 MARKET STREET
WILMINGTON NC 28403

CREDITOR ID: 400258-85
LLOYD, CHANTELL
C/O STEVE K MARKS, PA
ATTN STEVE K MARKS, ESQ
1600 SOUTH FEDERAL HWY, SUITE 801
POMPANO BEACH FL 33062

CREDITOR ID: 392283-55
LOFTIN, ALYCE
C/O MARK J MILLER, PA
ATTN MARK J MILLER, ESQ
1600 S FEDERAL HWY, SUITE 1101
POMPANO BEACH FL 33062

CREDITOR ID: 392826-55
LOMBARDO, EMMA
C/O EDWARD S DONINI LAW OFFICES
ATTN EDWARD S DONINI, ESQ
PO BOX 605
NEW SMYRNA BEACH FL 32170

CREDITOR ID: 393699-58
LONE STAR ANTIQUE MALL INC & RAESZ,
RICKY & RONNIE
ATTN RICKY C RAESZ, AS PRES & INDIV
2290 W HICKS ROAD, BLDG 7-1
FORT WORTH, TX 76131

CREDITOR ID: 400491-87
LOPEZ, ALBERTO
C/O MARQUEZ & MARCELO-ROBAINA, PA
ATTN MARCELO LESCANO, ESQ.
6303 BLUE LAGOON DRIVE, SUITE 390
MIAMI FL 33126

CREDITOR ID: 400491-87
LOPEZ, ALBERTO
2285 SW 18TH STREET
MIAMI FL 33145

CREDITOR ID: 390886-55
LORENZ, AVRAHAM
C/O ROSENBERG & ROSENBERG
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 391282-55
LORENZO, PETER
C/O SHUSTER & SABEN, LLC
ATTN RICHARD SHUSTER, ESQ
4770 BISCAYNE BLVD, SUITE 1030
MIAMI FL 33137

CREDITOR ID: 392598-55
LOSTAGLIA, TRACY
C/O BIRDSALL LAW FIRM, INC
ATTN BENJAMIN J BIRDSALL, III ESQ
918 POYDRAS STREET, 2ND FLR
NEW ORLEANS LA 70112

CREDITOR ID: 386147-54
LOTUSO, THEOLIA
1217 MARYLAND AVENUE
KENNER, LA 70062

CREDITOR ID: 392335-55
LOUIS, YOLETTE J
C/O CRAIG DERNIS, PA LAW OFFICE
ATTN CRAIG DERNIS, ESQ
2450 NE MIAMI GARDENS DR, 2ND FLOOR
AVENTURA FL 33180

CREDITOR ID: 390995-55
LOUIS-NOEL, INNOCIA
C/O GREG MONALDI & ASSOCIATES
ATTN STACY L FEINSTEIN, ESQ
200 SE 9TH STREET
FORT LAUDERDALE FL 33316-1020

CREDITOR ID: 407783-93
LOVELL, ERNESTINE
3133 VALLEYDALE DRIVE
ATLANTA GA 30311

CREDITOR ID: 392343-55
LUCERO, ANALIA R
C/O DAVID M. SHENKMAN, PA
ATTN DAVID M SHENKMAN, ESQ
2701 S BAYSHORE DRIVE, SUITE 602
MIAMI FL 33133

EXHIBIT A - SERVICE LIST
Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 399982-84
LUNDY, LADAVIUS
600 S WASHINGTON AVE, APT 24
MOBILE AL 36603-1453

CREDITOR ID: 400287-85
MABRY, PAULA C
C/O GONZELEZ PORCHER GARCIA ET AL
ATTN ANDY M CUSTER, ESQ
604 LAKE AVENUE
LAKE WORTH FL 33460

CREDITOR ID: 393487-55
MACHADO, NORMA
C/O LEEDS COLBY PARIS ET AL
ATTN JACK PARIS, ESQ
2400 S DIXIE HIGHWAY, STE 100
MIAMI FL 33133

CREDITOR ID: 392769-55
MACK, SANDRA
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
300 NORTHWEST 82ND AVE, SUITE 414
PLANTATION FL 33324

CREDITOR ID: 392523-55
MACON, GAIL
C/O TYLER F TYGART, PA
ATTN TYLER F TYGART, ESQ
1300 RIVERPLACE BLVD, SUITE 601
JACKSONVILLE FL 32207

CREDITOR ID: 416507-L1
MAGEE, ANGELA
C/O PITTMAN GERMANY ROBERTS & WELSH
ATTN JOSEPH E ROBERTS, JR, ESQ.
PO BOX 22985
JACKSON MS 39225

CREDITOR ID: 416507-L1
MAGEE, ANGELA
C/O EUGENE C TULLOS LAW OFFICE
ATTN EUGENE C TULLOS, ESQ
PO BOX 74
RALEIGH MS 39153

CREDITOR ID: 390820-55
MALONE, PATRICIA B
C/O VALTEAU HARRIS KOENIG & MAYER
ATTN STEVEN M KOENIG, ESQ
1410 FIRST NBC BUILDING
210 BARONNE STREET, SUITE 1410
NEW ORLEANS LA 70112

CREDITOR ID: 417099-15
MANGHAM, TIMIKA
C/O WOLFSON & GROSSMAN, PA
ATTN RICHARD WOLFSON, ESQ
11900 BISCAYNE BLVD, SUITE 760
MIAMI FL 33181

CREDITOR ID: 416121-L1
MARSHALL, TRACEY
1122 69TH STREET
TAMPA FL 33619

CREDITOR ID: 416121-L1
MARSHALL, TRACEY
C/O STEPAKOFF LAWFIRM, P.A.
ATTN MICHAEL G STEPAKOFF, ESQ
8370 W HILLSBOROUGH AVE, SUITE 208
TAMPA FL 33615

CREDITOR ID: 392344-55
MARTIN, ANITA
C.O ROBERT G HARVEY LAW OFFICES
ATTN ROBERT G HARVEY, ESQ
2609 CANAL STREET, 5TH FLOOR
NEW ORLEANS LA 70119

CREDITOR ID: 393029-55
MARTIN, CHRISTIN
C/O CREED LAW FIRM
ATTN RICHARD CREED JR, ESQ
WOLFE'S CREEK, SUITE B3
8017 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

CREDITOR ID: 389057-54
MATTOX, LILLIE B
PO BOX 354
ROCKY MOUNT VA 24151

CREDITOR ID: 385613-54
MCBRIDE, JANICE
118 SOUTHWIND COVE
RICHLAND, MS 39218

CREDITOR ID: 391764-55
MCCAIN, ROBERT
C/O SMITH, FEDDELER, SMITH, & MILES
ATTN H G SMITH OR M G CAPRON, ESQS
PO BOX 1089
LAKELAND FL 33802

CREDITOR ID: 392914-55
MCCALL, GARY
C/O FRIEDMAN & RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 391859-55
MCCRAY, JACQUELINE W
C/O ROSEN & ROSEN, PA
ATTN HELEN A FARBER, ESQ
4000 HOLLYWOOD BLVD, SUITE 725S
HOLLYWOOD FL 33021

CREDITOR ID: 390975-55
MCDERMOTT, SHIRLEY
C/O THE DUFFEE FIRM LLC
ATTN CECIL G DUFFEE III, ESQ
400 BERRY BUILDING
2015 SECOND AVENUE N, STE 400
BIRMINGHAM AL 35203

CREDITOR ID: 393459-55
MCGREGOR, ALTHEA
C/O TEMPLER & HIRSCH
ATTN MARK N HIRSCH, ESQ.
20801 BISCAYNE BLVD STE 400
MIAMI FL 33180

CREDITOR ID: 387111-54
MCKINNEY, CAROLYN
STAR ROUTE BOX 25
BELEFONTAINE, MS 39737

CREDITOR ID: 391193-55
MCMILLIAN, GWENDOLYN J
C/O GARNER  LAW GROUP
ATTN KATHY GARNER, ESQ
216 SOUTH MONROE STREET
TALLAHASSEE FL 32301

CREDITOR ID: 390646-55
MCMULLEN, SANDRA
C/O HINTON & POWELL
ATTN DOUGLAS R POWELL, ESQ
3340 PEACHTREE ROAD NE, SUITE 2800
ATLANTA GA 30326

CREDITOR ID: 388071-54
MEADOWS, ANDREA
3922 MONTEREY PINE TRAIL
TALLAHASSEE, FL 32309

CREDITOR ID: 407525-15
MEJIAS, MELIDA
C/O WELT AND RHEAUME, PA
ATTN JEFFREY L WELT, ESQ
4770 HOLLYWOOD BLVD
HOLLYWOOD FL 33021

CREDITOR ID: 390693-55
MENDEZ, GERARDO
C/O FINDLER & FINDLER, PA
ATTN MICHAEL ODONNELL
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33406

CREDITOR ID: 390607-55
MENDOZA, MYRTY
C/O VICTOR J DAUTERIVE, JR, ESQ
4622 HYACINTH AVENUE
BATON ROUGE LA 70808

CREDITOR ID: 393062-55
MERCURI, MALINDY
C/O PELHAM & ANDREWS
ATTN RANDY PELHAM, ESQ
1982 CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 407721-15
MILIAN, SAUL
C/O MICHAEL A FRANK, ESQ
10 NW LEJEUNE ROAD, SUITE 620
MIAMI FL 33126

CREDITOR ID: 399453-15
MILLER, JEFFEORY
C/O BAKER & BAKER
ATTN QUIN BAKER, ESQ
300 EAST GOVERNMENT STREET
PENSACOLA FL 32502

EXHIBIT A - SERVICE LIST
Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 400253-85
MILLER, SHERYLL JOHNSON
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 392585-55
MINCEY, JACQUELINE
C/O JEFFERY J BORDULIS, PA
ATTN JEFFERY J BORDULIS, ESQ
182 S CENTRAL AVENUE
OVIEDO FL 32765

CREDITOR ID: 392618-55
MINCIELI, LISA
C/O MITTLEBERG & NICOCIA
ATTN BARRY MITTLEBERG, ESQ
8100 N UNIVERSITY DRIVE, SUITE 102
FORT LAUDERDALE FL 33321

CREDITOR ID: 417065-93
MINOR, ROY
3210 FALLSTON WACO ROAD
SHELBY NC 28150

CREDITOR ID: 387776-54
MIRACLE, LORI
C/O COPELAND & ROMINES PLLC
ATTN MARTHA F COPELAND, ESQ
PO BOX 1580
CORBIN KY 40702-1580

CREDITOR ID: 387776-54
MIRACLE, LORI
PO BOX 245
BIMBLE, KY 40915

CREDITOR ID: 416136-L1
MIRTH, GAIL
2928 NW 64TH STREET
MIAMI FL 33147

CREDITOR ID: 408195-15
MIRTI, JOHN F
C/O MARCUS W CORWIN, PA
ATTN MARCUS W CORWIN, ESQ
1515 S FEDERAL HWY, SUITE 211
BOCA RATON FL 33432

CREDITOR ID: 393030-55
MITCHELL, DAWN
C/O PELHAM & ANDREWS
ATTN RANDY VINCENT PELHAM, ESQ
1982 CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 392752-55
MITCHELL, LOUISE
C/O JEANETTE J SECOR, PA
ATTN JEANETTE J SECOR, ESQ
6474 FIRST AVE NORTH
ST PETERSBURG FL 33710

CREDITOR ID: 391146-55
MITCHELL, WILLIAM
C/O IKE F HAWKINS III & ASSOCIATES
ATTN IKE F HAWKINS, III, ESQ
13541 TIGER BEND ROAD
BATON ROUGE LA 70879-8178

CREDITOR ID: 399853-84
MIXON, LINDA
2212 VALMAR ST
MERAUX LA 70075

CREDITOR ID: 399853-84
MIXON, LINDA
C/O GLYN J GODWIN, PLC
ATTN GLYN J GODWIN, ESQ
10001 LAKE FOREST BLVD, SUITE 900
NEW ORLEANS LA 70127

CREDITOR ID: 390916-55
MONTALVAN, VERONICA
C/O BURGOS & EVANS, LLC
ATTN ROBERT B EVANS, III, ESQ
3632 CANAL STREET
NEW ORLEANS LA 70119-6135

CREDITOR ID: 391769-55
MORALES, SONIA
C/O DELL & SCHAEFER, PA
ATTN STEVEN C LAWSON, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 408187-15
MORAVEK, ANDREA
C/O DELLECKER WILSON KING ET AL
ATTN SAMUEL P KING, ESQ
719 VASSAR STREET
ORLANDO FL 32804

CREDITOR ID: 410500-15
MORING, JUDY
C/O CHAMBERS LAW GROUP, PA
ATTN JOHN R MATHIAS, ESQ
520 4TH STREET NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 393335-55
MORNEAU, JEAN H
C/O WESLEY R STACKNIK LAW OFFICES
ATTN WESLEY R STACKNIK, ESQ
SEMINOLE MALL OFFICE CENTER
7985 113TH STREET N, SUITE 325
SEMINOLE FL 33772

CREDITOR ID: 385577-54
MORRIS, JACKLYN
1720 W. GLADES DR. #19
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 393545-55
MORRIS, KANDIE
C/O GERALD R SAGE, PA
ATTN GERALD R SAGE, ESQ
11963 N FLORIDA AVENUE, SUITE A
TAMPA FL 33612

CREDITOR ID: 393293-55
MOSS, BRENDA A
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE STREET, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 394265-56
MOYER, JO ANN
12625 SW 28TH ST
MIAMI, FL 33175

CREDITOR ID: 391080-55
MURRY, ELIZABETH D
C/O SLOCUMB LAW FIRM, LLC
ATTN MICHAEL W SLOCUMB, ESQ
2006 EXECUTIVE PK DRIVE, SUITE A
OPELIKA AL 36801

CREDITOR ID: 411178-15
NATIONWIDE MUTUAL CO.O1  SUBROGEE
SHOPPING CENTER L&D, INC
C/O NATIONWIDE
2901 W BUSCH BLVD, STE 403
TAMPA FL 33618

CREDITOR ID: 400372-85
NETHERLY, GAYLE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 54945-05
NIPPER, STEVE WAYNE
8479 THREE CREEKS BLVD
JACKSONVILLE FL 32220

CREDITOR ID: 378213-45
NORTH, JULIA B
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 404037-15
NORTON, NICOLE
C/O BURNETTI PA
ATTN PHILIP J SLOTNICK, ESQ
9950 PRINCESS PALM AVE, SUITE 101
TAMPA FL 33619

CREDITOR ID: 395404-64
NOVAK, PAUL
791 CRANDON, APT 1201
KEY BISCAYNE, FL 33149

CREDITOR ID: 385957-54
NOVOTNY, SAVOUN (MINOR)
C/O JENNIFER NOVOTNY
3645 DUNES RD
PALM BEACH GARDENS, FL 33410

Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 389159-54
ODOM, CHARLENE
PO BOX 865
WILLISTON, SC 29853-1393

CREDITOR ID: 389159-54
ODOM, CHARLENE
C/O THE LAW OFFICE OF BSE
ATTN BENJAMIN S EICHHOLZ, ESQ.
PO BOX 10244
SAVANNAH GA 31412

CREDITOR ID: 391912-55
O'KELLY, NICOLE MICHELLE
C/O PELHAM & ANDREWS
ATTN RANDY VINCENT PELHAM, ESQ
1982 CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 392468-55
OLDHAM, CAROL
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH STREET
GRETNA LA 70053

CREDITOR ID: 385921-54
OLOPADE, VICKI
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 385921-54
OLOPADE, VICKI
2856 CORTEZ RD
JACKSONVILLE, FL 32246

CREDITOR ID: 269649-19
O'NEAL, BETTY
ATTN LEAH SIMMS, ESQ
801 NE 167TH STREET
N MIAMI BEACH FL 33162

CREDITOR ID: 408411-15
O'NEAL, WILLIE
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 385359-54
ORTEGA, CESAR
15330 HARLING LANE
HOMESTEAD, FL 33033

CREDITOR ID: 385359-54
ORTEGA, CESAR
C/O LAW OFFICES OF JAMES BECKHAM
ATTN JAMES BECKHAM, ESQ
633 NORTH KROME AVENUE
HOMESTEAD FL 33030

CREDITOR ID: 392905-55
PALADINO, PHYLLIS
C/O DAVID J ACHER, PA
ATTN DAVID J ACHER, ESQ
401 E LAS OLAS BLVD, SUITE 1400
FORT LAUDERDALE FL 33301

CREDITOR ID: 393312-55
PANDA, KELEMOGILE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W. KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 318475-42
PARISH OF TERREBONNE
ATTN JERRY J LARPENTER, SHERIFF
PO BOX DAWER 1670
HOUMA LA 70361

CREDITOR ID: 390999-55
PARKER, EUPHROSYNE
C/O SCHACKOW & MERCADANTE, PA
ATTN STEPHEN MERCADANTE, ESQ
112 NW 33RD CT
GAINESVILLE FL 32607

CREDITOR ID: 390756-55
PATTERSON, CLAUDE
C/O BARNES BARNES & COHEN PA
ATTN CHALMERS H BARNES, ESQ
2426 MAYPORT ROAD, SUITE 1
JACKSONVILLE FL 32233

CREDITOR ID: 392149-55
PENATE, ACIEL (MINOR)
C/O ROBERT BEHAR LAW OFFICES
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 303
MIAMI FL 33155

CREDITOR ID: 390514-55
PENATE, ARIEL (MINOR)
C/O LAW OFFICE OF ROBERT BEHAR, PA
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 303
MIAMI FL 33155

CREDITOR ID: 391222-55
PEREZ, DUNIA
C/O GOLDBERG & ROSEN, PA
ATTN JUDD G ROSEN, ESQ
1101 BRICKELL AVE, SUITE 900
MIAMI FL 33131

CREDITOR ID: 390941-55
PEREZ, JUANA R
C/O THEODORE ENFIELD, PA
ATTN THEODORE ENFIELD, ESQ
19235 BISCAYNE BLVD, SUITE 105
AVENTURA FL 33180

CREDITOR ID: 391126-55
PEREZ, MERCEDEZ
C/O ASNIS & SREBNICK, PA
ATTN DANIEL DAVIDOVIC, ESQ
44 WEST FLAGLER, SUITE 2250
MIAMI FL 33130

CREDITOR ID: 385559-54
PEREZ, RAQUEL
2331 55TH ST SW
NAPLES, FL 34116

CREDITOR ID: 385559-54
PEREZ, RAQUEL
C/O LAW OFFICES OF JOSE L LAGO PA
ATTN JOSE LUIS LAGO, ESQ
3940 WEST FLAGLER STREET
MIAMI FL 38134

CREDITOR ID: 391023-55
PEREZ, SANDRA MARCELA
C/O HERBERT F STORCH, ESQ
120 SOUTH UNIVERSITY DRIVE, STE F
PLANTATION FL 33324

CREDITOR ID: 393054-55
PERKINS-CARLTON, JULENE
C/O THOMAS & PEARL, PA
ATTN BRIAN PEARL, ESQ
2404 NE 9TH STREET
FT LAUDERDALE FL 33304

CREDITOR ID: 391087-55
PETERS, MARISA J (MINOR)
C/O KEVIN C HILL & ASSOCIATES, LLC
ATTN KEVIN HILL, ESQ
4521 COPERNICUS STREET
NEW ORLEANS LA 70131

CREDITOR ID: 392900-55
PHILLIPUS, ETCLE
C/O ROBERT J FENSTERSHEIB, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD.
HALLANDALE FL 33009

CREDITOR ID: 389902-54
PICKRON, ANGELA
216 WILLOW AVE
OAK HILL, FL 32759

CREDITOR ID: 389902-54
PICKRON, ANGELA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 393001-55
PIERRE-LOUIS, LUDIANNA
C/O KENNETH V HEMMERLE II, PA
ATTN KENNETH V HEMMERLE II, ESQ
1322 NORTHEAST FOURTH AVE, STE E
FORT LAUDERDALE FL 33304

CREDITOR ID: 392562-55
PIERRE-LOUIS, MARGARETTE
C/O LAURENCE EDWARD ZIEPER, PA
ATTN L ZIEPER OR T SHERMAN, ESQS
4770 BISCAYNE BLVD, SUITE 1430
MIAMI FL 33137

**EXHIBIT A - SERVICE LIST**
Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 394749-57
PINEIRO, LOURDES
C/O MORGAN & MORGAN, PA
ATTN J LYNCH/ W C MITCHELL, ESQS
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 391923-55
POOLE, SHERMANE
C/O SANDRA HOLSTON LEWIS, ESQ
207 MONTGOMERY STREET, STE 1010
MONTGOMERY AL 36104

CREDITOR ID: 393410-55
POPE, LISA
C/O PELHAM & ANDREWS
ATTN RANDY VINCENT PELHAM, ESQ
1982 CAPITAL CIRCLE NE
TALLAHASSEE FL 32308

CREDITOR ID: 390769-55
POSADA, DUBER
C/O LEVINE, BUSCH, SCHNEPPER ET AL
ATTN EDWARD P BUSCH, ESQ
9100  S. DADELAND BLVD, STE 1010
MIAMI FL 33156

CREDITOR ID: 392486-55
POWELL-DACOSTA, MAXINE
C/O GELCH & ASSOCIATES, PA
ATTN GARY D GELCH, ESQ
350 EAST LAS OLAS BLVD, SUITE 1440
FORT LAUDERDALE FL 33301

CREDITOR ID: 393280-55
PRATT, ANNA
C/O ALLDREDGE & JONES
ATTN MELVIN C ALLDREDGE, ESQ
4914 SW 72ND AVENUE
MIAMI FL 33155

CREDITOR ID: 391933-55
PRICE, SHIRLEY W
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY/K LETCH, ESQS
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 391244-55
PRICE, TIFFANY
C/O MALONEY-STROHMEYER LLP
ATTN DAVID J MALONEY, ESQ
601 CHURCH STREET
MOBILE AL 36602

CREDITOR ID: 387417-54
PROCTOR, NAOMI
201 BERRY DR, APT C-17
PO BOX 351
BRANDON, MS 39043

CREDITOR ID: 389174-54
PRYOR, MARYLIN
9001 NAPA VALLEY CRT, APT 107
LOUISVILLE, KY 40219

CREDITOR ID: 392271-55
QUINONES, ROSA M
C/O TACHER AND PROFETA, PA
ATTN MARIO S PROFETA, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 390640-55
RADWICK, DEBRA
C/O MICHAEL P KOLLER, PA
ATTN MICHAEL P KOLLER, ESQ
120 E GRANADA BLVD
ORMOND BEACH FL 32176

CREDITOR ID: 408352-15
RAMIREZ, BEATRIZ
C/O ARNIE S MUSKAT, ESQ
12545 ORANGE DRIVE, SUITE 503
DAVIE FL 33330

CREDITOR ID: 389694-54
RAMIREZ, ESTRELLA
1695 W 41ST STREET, APT 2
HIALEAH, FL 33012

CREDITOR ID: 389694-54
RAMIREZ, ESTRELLA
C/O LAW OFFICES OF JOSE L LAGO PA
ATTN JOSE LUIS LAGO, ESQ
3940 WEST FLAGLER STREET
MIAMI FL 38134

CREDITOR ID: 392285-55
RAMOS, LUISA
C/O LAW OFFICES OF MARK T PACKO
ATTN MARK T PACKO, ESQ
600 S ANDREWS AVE, SUITE 600
FT LAUDERDALE FL 33301

CREDITOR ID: 390849-55
RAMOS, ODALYS
C/O ROBERT J DICKMAN, PA
ATTN ROBERT J DICKMAN, ESQ
4500 LEJEUNE RD
CORAL GABLES FL 33146

CREDITOR ID: 385746-54
RANDALL, SHIRLEY
C/O TRAYLOR MORRIS & ELLIOTT, PC
ATTN ELWOOD V ELLIOTT, ESQ
130 EAST WYTHE STREET
PETERSBURG VA 23803

CREDITOR ID: 385746-54
RANDALL, SHIRLEY
4214 TAKACH RD
PRINCE GEORGE, VA 23875

CREDITOR ID: 391322-55
RANKINS, ROMA
C/O STEWART, TWINE & CAMPBELL, PA
ATTN DELANO S STEWART, ESQ
501 EAST KENNEDY BLVD, STE 715
TAMPA FL 33602

CREDITOR ID: 392989-55
REESE, DIANE
C/O NEIL PUTNAM, ESQ
PO BOX 82192
HAPEVILLE GA 30354-0192

CREDITOR ID: 393472-55
REYES, NIURYS
C/O FERNANDO POMARES PA
ATTN FERNANDO J POMARES, ESQ
3431 SW 107TH AVENUE
MIAMI FL 33165

CREDITOR ID: 387154-54
REYNOLDS, RICKY
2118 EAST WASHINGTON
ORLANDO, FL 32803

CREDITOR ID: 392117-55
RICARDO, VIVIAN
C/O ALAN COHN & ANGELA COHN, PA
ATTN ANGELA L COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 411048-15
RIDER, CARLETON T.
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 393414-55
RIGGINS, SHYHEIM (CHILD)
C/O DEMING, PARKER, HOFFMAN ET AL
ATTN FRANK PARKER, ESQ
4851 JIMMY CARTER BOULEVARD
NORCROSS GA 30093

CREDITOR ID: 395552-15
RIVAS, LAZARA & JOSE
741 CALIENTE DRIVE
BRANDON FL 33511

CREDITOR ID: 385537-54
RIVERA, BLANCA
2880 WILD  HORSE ROAD
ORLANDO, FL 32822

CREDITOR ID: 385344-54
RIVERA, JUANA
4731 OHIO AVENUE
TAMPA, FL 33616

CREDITOR ID: 385344-54
RIVERA, JUANA
C/O KINNEY FERNANDEZ & BOIRE, PA
ATTN ROB K ROY, ESQ
PO BOX 18055
3128 W KENNEDY BLVD
TAMPA FL 33609

EXHIBIT A - SERVICE LIST
Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 393448-55
RIVERS, JEWEL
C/O WALLER & WALLER
ATTN GLEEN S SWARTZFAGER, ESQ
220 S PRESIDENT STREET
PO BOX 4
JACKSON MS 39205

CREDITOR ID: 392249-55
ROBERTS, YOLANDA
C/O TONY C FRANCIS, PA
ATTN TONY FRANCIS ESQ
5728 MAJOR BLVD
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 391880-55
ROBINSON, CYNTHIA
C/O HAWTHORNE & MYERS, LLC
ATTN FRANK H HAWTHORNE JR, ESQ
322 ALABAMA STREET
MONTGOMERY AL 36104

CREDITOR ID: 393456-55
ROBINSON, DEZRENE
C/O LAURENCE EDWARD ZIEPER, PA
ATTN L ZIEPER OR T SHERMAN, ESQS
4770 BISCAYNE BLVD, SUITE 1430
MIAMI FL 33137

CREDITOR ID: 397999-76
ROBINSON, HERMAN J
602 BYRD STREET
MADISON, FL 32340

CREDITOR ID: 397999-76
ROBINSON, HERMAN J
C/O MARIE A MATTOX, PA
ATTN MARIE A MATTOX, ESQ
310 EAST BRADFORD ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 387376-54
ROBINSON, JACQUELYN
319-B JAMES AVENUE
THOMASVILLE NC 27360

CREDITOR ID: 392122-55
ROBINSON, SUMMER (MINOR)
C/O MORGAN & MORGAN, PA
ATTN BASIL VALDIVIA, ESQ
20 ORANGE AVENUE, SUITE 1600
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 390791-55
RODRIGUEZ, JOCELYN
C/O WITES & KAPETAN, PA
ATTN ALEX N KAPETAN, JR, ESQ
4400 NORTH FEDERAL HIGHWAY
LIGHTHOUSE POINT FL 33064

CREDITOR ID: 399849-84
RODRIGUEZ, JUSTINA
2608 BEAUMONT AVENUE
KISSIMMEE FL 34741

CREDITOR ID: 391942-55
RODRIGUEZ, ROSEMARY
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33021

CREDITOR ID: 393453-55
ROGERS, HAZEL R
C/O MARVIN S SCHULMAN, PA
ATTN MARVIN S SCHULMAN, ESQ
2800 WESTON RD, SUITE 201
WESTON FL 33331

CREDITOR ID: 416162-L1
ROGERS, JOAN
C/O FARROW & PULICE, PA
ATTN TIMOTHY M FARROW, ESQ
3665 BEE RIDGE ROAD, SUITE 106
SARASOTA FL 34233

CREDITOR ID: 391972-55
ROLLINS, DAMON
C/O KIRSHNER & GROFF
ATTN RICHARD M KIRSHNER, ESQ
5901 SW 74TH ST
MIAMI FL 33143

CREDITOR ID: 392284-55
ROMAN, ANANGELICA
C/O PANTER PANTER & SAMPEDRO PA
ATTN MITCHELL J PANTER, ESQ
6950 N KENDALL DRIVE
MIAMI FL 33156

CREDITOR ID: 393299-55
ROMAN, LINDA
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMELPFENNIG, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 399774-84
ROMAN, NIMIA
2485 HAULOVER BLVD
DELTONA FL 32738

CREDITOR ID: 399774-84
ROMAN, NIMIA
C/O MICHAEL B BREHNE PA LAW OFFICES
ATTN MICHAEL B BREHNE, ESQ
225 S SWOOPE AVENUE, SUITE 211
MAITLAND FL 32751

CREDITOR ID: 399348-15
ROMERO, NESTOR
1228 GOLDEN CLUB COURT
ORLANDO FL 32825-5852

CREDITOR ID: 410495-99
RONALD A KATZ TECH LICENSING, LP
C/O ERVIN, COHEN & JESSUP, LLP
ATTN: MICHAEL S KOGAN, ESQ
9401 WILSHIRE BLVD, NINTH FLOOR
BEVERLY HILLS CA 90212-2974

CREDITOR ID: 407773-15
ROSADO, BERNARDIS
C/O DANIEL BECNEL III LAW OFFICES
ATTN DANIEL BECNEL III, ESQ
425 W AIRLINE HIGHWAY, SUITE B
LA PLACE LA 70068

CREDITOR ID: 407773-15
ROSADO, BERNARDIS
109 WILLIAM AND MARY PLACE
KENNER LA 70065

CREDITOR ID: 407768-38
ROSE, MISTY
C/O MORGAN & MORGAN, PA
ATTN MICHAEL F SUTTON
20 N ORANGE AVENUE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 388028-54
ROSE, SEDALIA
1805 BLUE HERON BLVD
RIVIERA BEACH, FL 33404

CREDITOR ID: 385979-54
ROSS, DEBORAH L
C/O NUTT LAW OFFICE
ATTN GILBERT H NUTT, ESQ
STARKS BUILDING, SUITE 490
455 FOURTH AVENUE
LOUISVILLE KY 40202

CREDITOR ID: 385979-54
ROSS, DEBORAH L
602 SHERBURN LANE
LOUISVILLE, KY 40207

CREDITOR ID: 385665-54
ROUBONEAU, BRENDA
C/O STEVEN E SLOOTSKY LAW OFFICE
ATTN JEFFREY M BRAXTON, ESQ
2701 W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 385665-54
ROUBONEAU, BRENDA
1860 NW 42 TERRACE, APT D105
LAUDERHILL, FL 33313

CREDITOR ID: 392830-55
ROWELL, JEWEL
C/O ARTHUR D CARLISLE  ESQ
900 WASHINGTON AVE
OCEAN SPRINGS MS 39564

CREDITOR ID: 400905-91
ROY, JAYSON J
173 EDGEWATER BRANCH DR
JACKSONVILLE FL 32259

Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 388491-54
RUIZ, HELENA
1515 GRANADA BLVD
CORAL GABLES, FL 33134

CREDITOR ID: 390801-55
SAAVEDRA, GUADALUPE
C/O DEPENA & DEPENA, PA
ATTN FRANK DEPENA, ESQ
1810 JACKSON STREET
FORT MYERS FL 33901

CREDITOR ID: 405996-15
SALDANA, ROSA H
4500 25TH AVENUE SW
NAPLES FL 34116

CREDITOR ID: 392967-55
SAMUELS, LUCRETIA MOXIE
C/O COHN, PARKER & COHN, PA
ATTN ALAN W COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 393218-55
SANTIAGO, ISABELLA
C/O BOGIN, MUNNS & MUNNS
ATTN RYAN MUNNS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 411129-15
SANTIAGO, MILAGROS
C/O MORGAN & MORGAN, PA
ATTN CAMERON BRUMBELOW, ESQ
101 E KENNEDY BLVD, STE 1790
TAMPA FL 33602

CREDITOR ID: 393241-55
SCHELLO, LORENA INDIV & FOR MINORS
C/O SWIFT & RHOADES, LLP
ATTN JOHN SWIFT ESQ
PO BOX 53107
930 COOLIDGE BLVD
LAFAYETTE LA 70505-3107

CREDITOR ID: 271554-20
SCHEXNAYDER, JAMIE
8473 JOHN MARTIN LANE
DENHAM SPRINGS LA 70726

CREDITOR ID: 271554-20
SCHEXNAYDER, JAMIE
C/O DEVONNA PONTHIEU LLC
ATTN DEVONNA PONTHIEU, ESQ
210 N RANGE AVENUE
DENHAM SPRINGS LA 70726

CREDITOR ID: 393283-55
SCHNACKENBERG, PAULA
C/O WITES & KAPETAN, PA
ATTN ALEX KAPETAN, ESQ
4400 NORTH FEDERAL HWY
LIGHTHOUSE POINT FL 33064

CREDITOR ID: 390726-55
SCHROTH, MARILYN
C/O ROSENTHAL & LEVY, PA
ATTN STEVEN SIMON, ESQ
1645 PALM BCH LAKES BLVD, SUITE 350
WEST PALM BEACH FL 33401-2289

CREDITOR ID: 387326-54
SCRIVEN, JOHNNY
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
PO BOX 3283
TAMPA FL 33602

CREDITOR ID: 387326-54
SCRIVEN, JOHNNY
PO BOX 594
INVERNESS, FL 34451

CREDITOR ID: 403180-15
SEARCY, BERTHA
C/O DARRYL E ROUSON, ESQ
3110 1ST AVENUE N, SUITE 5W
ST PETERSBURG FL 33713

CREDITOR ID: 400548-88
SHARPE, SHAWNA
C/O LAWRENCE S ALLEN, ESQ
2121 PONCE DE LEON BLVD, SUITE 721
CORAL GABLES FL 33134

CREDITOR ID: 390645-55
SHEALEY, GWENDOLYN
C/O TIMOTHY G ANDERSON, PA
ATTN LESLIE LONGSHORE, ESQ
213 SOUTH BREVARD AVENUE
TAMPA FL 33606-2211

CREDITOR ID: 209557-09
SHELLEY, RONNIE L
10 UNIVERSITY PL
VALDOSTA GA 31602

CREDITOR ID: 389932-54
SHOOK, OPAL IRENE
3260 20TH AVE NE
HICKORY NC 28601

CREDITOR ID: 387397-54
SHUGART, RONALD
4800 AVE D
SAINT AUGUSTINE, FL 32095

CREDITOR ID: 392601-55
SILAS, DIONA
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BLVD, STE 1790
TAMPA FL 33602

CREDITOR ID: 416764-L1
SILVA, ILDA MUNIZ
1906 SE 7TH STREET
CAPE CORAL FL 33990

CREDITOR ID: 388481-54
SILVERA, MICHELLE
32 ANN LEE LANE
TAMARAC, FL 33319

CREDITOR ID: 391314-55
SIMPSON, ALTAMEASE
C/O BERNSTEIN & MARYANOFF
ATTN K MENESES OR N MARYANOFF, ESQ
15055 SW 122ND AVE
MIAMI FL 33186

CREDITOR ID: 393052-55
SIMPSON, DEBRA
C/O LEE D ANDREWS LAW OFFICES
ATTN LEE D ANDREWS, ESQ
PO BOX 21472
GREENSBORO NC 27420

CREDITOR ID: 393052-55
SIMPSON, DEBRA
1912 PHILLIPS AVE, APT L
GREENSBORO NC 27405

CREDITOR ID: 407542-15
SKOLOSKI, SHARON
C/O PIERCY J STAKELUM PA LAW OFFICE
ATTN PIERCY J STAKELUM, ESQ
522 EAST WASHINGTON STREET
ORLANDO FL 32801

CREDITOR ID: 212001-09
SMART, BOBBY
190 COLONIAL HILLS RD
WINDER GA 30680

CREDITOR ID: 390681-55
SMITH, BERTHA
C/O STEVEN L MORGAN, PC
ATTN STEVEN L MORGAN, ESQ
509 G STREET
BRUNSWICK GA 31520

CREDITOR ID: 212690-09
SMITH, DWIGHT
302 N JACKSON
FITZGERALD GA 31750

CREDITOR ID: 385939-54
SMITH, ETSUKO
C/O BARNES & ROOT, LLC
ATTN RICHARD ROOT, ESQ
631 ST CHARLES AVENUE
NEW ORLEANS LA 70136

EXHIBIT A - SERVICE LIST
Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 385939-54
SMITH, ETSUKO
2600 FRANKLIN AVENUE
NEW ORLEANS, LA 70117

CREDITOR ID: 391277-55
SMITH, SANDRA
C/O FOY & ASSOCIATES, PC
ATTN MARK WEAVER, ESQ
3343 PEACHTREE STREET NE, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 388036-54
SMITH, YVONNE
1812 GLEN HAVEN CIRCLE
DECATUR, GA 30035

CREDITOR ID: 392858-55
SMITH-CHAVIS, AUDREY
C/O STANGA & MUSTIAN, PLC
ATTN WILLIAM R MUSTIAN, III, ESQ
CAUSEWAY OFFICE CENTER
3117 22ND STREET, SUITE 6
METAIRIE LA 70002

CREDITOR ID: 391050-55
SNELL, LORIE
C/O GREG MONALDI & ASSOCIATES
ATTN STACY L FEINSTEIN, ESQ
200 SE 9TH STREET
FORT LAUDERDALE FL 33316

CREDITOR ID: 393300-55
SOLIS, MICHAEL
C/O EVAN M FLEDMAN LAW OFFICES
ATTN EVAN M FELDMAN, ESQ
5975 SUNSET DR, STE 604
SOUTH MIAMI FL 33143

CREDITOR ID: 392565-55
SOLOMON, TREVAS
C/O FERNANDEZ & CALANDRA
ATTN MICHELLE I RODRIGUEZ, ESQ
ONE HARBOUR PLACE, STE 255
777 S HARBOUR ISLAND BLVD
TAMPA FL 33602

CREDITOR ID: 393613-55
SOTO, MARIA V
C/O SEAN F MONAHAN, PA
ATTN SEAN F MONAHAN, ESQ
703 W BOYNTON BEACH BLVD
BOYNTON BEACH FL 33426

CREDITOR ID: 392841-55
SOUTHER, THOMAS
C/O LILLY, O'TOOLE & BROWN, LLP
ATTN STEVEN C BROWN, ESQ
2154 LAKEVIEW DRIVE
SEBRING FL 33870

CREDITOR ID: 390306-54
SPELLS, JUANITA
1405 GOLFVIEW DRIVE
TITUSVILLE, FL 32781

CREDITOR ID: 390306-54
SPELLS, JUANITA
C/O RILEY & SMITH, PA
ATTN CATHERINE A RILEY, ESQ
2223 S WASHINGTON AVENUE
TITUSVILLE FL 32780

CREDITOR ID: 400549-88
SPENCE, VIOLA
C/O STEVEN E SLOOTSKY LAW OFFICES
ATTN JEFFREY M BRAXTON, ESQ
2701  W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 388945-54
SPENCER, CARLENE
C/O DANIEL J BROWN, PA
ATTN DANIEL J BROWN, ESQ
RIVERPLACE TOWER, SUITE 2600
1301 RIVERPLACE BLVD
JACKSONVILLE, FL 32207

CREDITOR ID: 386009-54
SPRADLIN, JILL
11809 FAWNDALE
RIVERVIEW, FL 33569

CREDITOR ID: 391303-55
ST HUBERT, DIANA
C/O SMITH & VANTURE, LLP
ATTN BRIAN W SMITH, ESQ
1615 FORUM PLACE, SUITE 4-C
WEST PALM BEACH FL 33401

CREDITOR ID: 391852-55
STANLEY, WANDA ANITA
C/O GOODING & GOODING, PA
ATTN H W GOODING/S GAVAY, ESQS
PO BOX 1000
ALLENDALE SC 29810

CREDITOR ID: 261873-12
STATE OF ALABAMA AGR & INDUS DEPT
PO BOX 3336
MONTGOMERY, AL 36109-0336

CREDITOR ID: 261873-12
STATE OF ALABAMA AGR & INDUS DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: BILL PRYOR, ESQ
STATE HOUSE
11 S UNION STREET
MONTGOMERY AL 36130-0152

CREDITOR ID: 241818-12
STATE OF ALABAMA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: BILL PRYOR, ESQ
STATE HOUSE
11 S UNION STREET
MONTGOMERY AL 36130-0152

CREDITOR ID: 241818-12
STATE OF ALABAMA REV DEPT
SALES & USE TAX DIVISION
PO BOX 327777
MONTGOMERY, AL 36132-7777

CREDITOR ID: 249713-12
STATE OF FLORIDA AGR & CONS SVCE
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 249713-12
STATE OF FLORIDA AGR & CONS SVCE
DIV OF FRUIT AND VEGETABLES
PO BOX 1072
WINTER HAVEN, FL 33882-1072

CREDITOR ID: 269251-16
STATE OF FLORIDA HEALTH CARE ADMIN
C/O CHARLES GINN
BUILDING B SUITE 12, MS 6
2002 OLD ST AUGUSTINE ROAD
TALLAHASSEE, FL 32308

CREDITOR ID: 269251-16
STATE OF FLORIDA HEALTH CARE ADMIN
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 255006-12
STATE OF LOUISANA AG & FUR DEPT
SEALE SMITH ZUBER & BARNETTE
ATTN LAWRENCE R ANDERSON, JR, ESQ
8550 UNITED PLAZA BLVD, STE 200
BATON ROUGE LA 70809

CREDITOR ID: 255006-12
STATE OF LOUISANA AG & FUR DEPT
PO BOX 91081
BATON ROUGE, LA 70821

CREDITOR ID: 255006-12
STATE OF LOUISANA AG & FUR DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 399301-15
STATE OF LOUISIANA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 399301-15
STATE OF LOUISIANA REV DEPT
ATTN BRENDA WILSON/MARTHA POSADA
617 N THIRD STREET
PO BOX 66658
BATON ROUGE LA 70896-6658

CREDITOR ID: 452091-AA
STATE OF TEXAS HEALTH & HUMAN SVCES
ATTN EXECUTIVE COMMISSIONER
BROWN HEATLY BLDG
4900 N LAMAR BLVD, 7TH FLOOR
AUSTIN TX 78751-2316

EXHIBIT A - SERVICE LIST
Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 452091-AA
STATE OF TEXAS HEALTH & HUMAN SVCES
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: GREG ABBOTT, ESQ
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548
AUSTIN TX 78711-2548

CREDITOR ID: 393449-55
STATHAM, CHARLES
C/O BOGIN, MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 386140-54
STEPHENS, GERALDINE
C/O ED SMITH, PA
ATTN ED SMITH, ESQ
2699 LEE ROAD, SUITE 510
WINTER PARK FL 32789

CREDITOR ID: 386140-54
STEPHENS, GERALDINE
2015 CHICOTAH WAY
ORLANDO, FL 32818

CREDITOR ID: 393611-55
STEVENS, LESLIE ANN
C/O BRADLEY S HARTMAN, PA
ATTN BRADLEY S. HARTMAN, ESQ
10000 STIRLING ROAD, SUITE 1
COOPER CITY FL 33024

CREDITOR ID: 402084-15
STEWART LAW FIRM
ATTN VERNON STEWART, ESQ
111 COMMERCE DRIVE
DUNN NC 28334

CREDITOR ID: 393475-55
STROUD, SHELBY (MINOR)
C/O GOLDBERG, RACILA, SICO, ET AL
ATTN MICHAEL M NOONE, ESQ
1533 HENDRY STREET, STE 100
FORT MEYERS FL 33901

CREDITOR ID: 390803-55
STUBBS-LEWIS, DENISE
C/O JEFFREY J WAXMAN LAW OFFICES
ATTN JEFFREY WAXMAN, ESQ
9830 NE 2ND AVENUE
MIAMI SHORES FL 33138

CREDITOR ID: 406143-15
SUAREZ, MICHELLE
C/O ROSEN & CHALIK, PA LAW OFFICES
ATTN JASON CHALIK, ESQ
10063 NW 1ST COURT
PLANTATION FL 33324

CREDITOR ID: 385633-54
SULLIVAN, ANN V
8820 NW 3RD ST
PEMBROKE PINES, FL 33024

CREDITOR ID: 406111-15
SZER, REBECCA (MINOR) & CAROL INDIV
AND AS PARENT AND GUARDIAN
C/O DELUCA & MAUCHER, LLP
ATTN MICHAEL A MAUCHER, ESQ
102 MARILYN STREET, PO BOX 9
GOOSE CREEK SC 29445

CREDITOR ID: 385905-54
TAYLOR, DEEANN
9145 SMOKETREE DRIVE
JACKSONVILLE, FL 32244

CREDITOR ID: 391234-55
TAYLOR, ELIZABETH
C/O  LAW OFFICE OF HENRY GARE
ATTN HENRY GARE, ESQ
2064 PARK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 400243-85
TELFER, MONICA
C/O BRADLEY S HARTMAN, PA
ATTN BRADLEY S HARTMAN, ESQ
1000 STIRLING ROAD, SUITE 1
COOPER CITY FL 33024

CREDITOR ID: 399877-84
THOMAS, BERNITA L
PO BOX 73
6424 PINEPOINT RD
VILLE PLATTE LA 70586

CREDITOR ID: 399877-84
THOMAS, BERNITA L
C/O KATHY F MEYERS ATTORNEY AT LAW
ATTN KATHY F MEYERS, ESQ
514 W MAIN STREET
PO BOX 268
VILLE PLATTE LA 70586

CREDITOR ID: 392435-55
THOMAS, VIRGINIA
C/O PARKS & CRUMP, LLC
ATTN BENJAMIN L CRUMP, ESQ
240 N MAGNOLIA DRIVE
TALLAHASSEE FL 32301

CREDITOR ID: 387806-54
THOMAS, YVETTE
C/O BOLTON & GROSS
ATTN RICHARD BOLTON, ESQ.
801 NE 167TH STREET, 2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 387806-54
THOMAS, YVETTE
19010 NW 7TH AVE
MIAMI, FL 33169

CREDITOR ID: 390792-55
THOMASON, TERESA
C/O ANTHONY V PANICO
117 E MAIN ST
LEXINGTON SC 29072

CREDITOR ID: 400949-91
THOMPSON, KELVIN E
3467 LAUREL LEAF DR
ORANGE PARK FL 32065

CREDITOR ID: 392771-55
TIMBERLAKE, LINDA
C/O CONSTANTINOU LAW GROUP PA
ATTN JOHN CONSTANTINOU, ESQ
120 E PARRISH ST, STE 300
DURHAM NC 27701

CREDITOR ID: 390982-55
TOLSIE, AVALYN
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 385284-54
TOWNS, KATHY
358 COUNTY ROAD APT 462
WILDWOOD, FL 34785

CREDITOR ID: 411034-15
TOWNSEND, RONALD
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 389571-54
TRAFFICA, EDDIE
1399 HIGHLAND LAKES TRAIL
BIRMINGHAM, AL 35242

CREDITOR ID: 389571-54
TRAFFICA, EDDIE
C/O ROGER D BURTON, PC
ATTN ROGER D BURTON, ESQ.
1905 14TH AVENUE SOUTH
BIRMINGHAM AL 35205

CREDITOR ID: 392314-55
TREMBLE, ANGELA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391868-55
TRIGGER, FLORENCE A
C/O COONEY MATTSON LANCE ET AL
ATTN MICHAEL MATTSON, ESQ
PO BOX 14546
FORT LAUDERDALE FL 33302

CREDITOR ID: 392968-55
TRIGUERO, DAVID E
C/O RONALD M KOVNOT, PA
RONALD M KOVNOT, ESQ
12595 NE 7TH AVENUE
NORTH MIAMI FL 33161

Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 392930-55
TUNIS, BEVERLY
C/O ROBERT J FENSTERSHEIB & ASSOCS
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 390631-55
TURCOTTE, NAOMI
C/O BOGIN, MUNNS & MUNNS
ATTN ALI CATHERINE DARIAS, ESQ
770 DELTONA BLVD, SUITE C
DELTONA FL 32725

CREDITOR ID: 390631-55
TURCOTTE, NAOMI
C/O BOGIN, MUNNS & MUNNS
ATTN ALI CATHERINE DARIAS, ESQ
140 HIGHLAND AVENUE
CLERMONT FL 34711

CREDITOR ID: 392292-55
TURK, AMANDA
C/O PERRY D ELLIS, PC LAW OFFICES
ATTN HENRY DE GIVE, ESQ
1355 PEACHTREE STREET NE, SUITE 450
ATLANTA GA 30309

CREDITOR ID: 391053-55
TURNER, BOBBI COX
C/O HARRY J GRAHAM, PA
ATTN HARRY J GRAHAM, ESQ
211 EAST CELL STREET
TALLAHASSEE FL 32301

CREDITOR ID: 393032-55
TURNER, BRITTANY
C/O THE NATION LAW FIRM
ATTN MARK A NATION, ESQ
570 CROWN OAK CENTRE DR
LONGWOOD FL 32750

CREDITOR ID: 407406-93
TURNER, THERESA
C/O CRAWLEY LAW OFFICES, PLLC
ATTN MICHAEL CRAWLEY STEELE, ESQ
KOSCIUSKO OFFICE
PO BOX 1695
KOSCIUSKO MS 39090

CREDITOR ID: 392535-55
TYLER, TRAYON (MINOR)
C/O RICHARD D ALVAREZ, ESQ
210 VETERANS  BLVD, SUITE 100
METAIRIE LA 70005

CREDITOR ID: 387402-54
UBAQUI-DAVILA, SANDRA
C/O PERSONAL INJURY TRIAL GROUP LLC
ATTN MATTHEW BAVARO, ESQ
3521 W BROWARD BLVD
SUITE 208
FORT LAUDERDALE FL 33312

CREDITOR ID: 387402-54
UBAQUI-DAVILA, SANDRA
5993 NW 57TH CT, APT A-11
TAMARAC, FL 33319

CREDITOR ID: 269367-16
US DEFENSE DEPT
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 269367-16
US DEFENSE DEPT
TRICARE MANAGEMENT ACTIVITY
ATTN MARY L DICKENS
16401 EAST CENTRETECH PARKWAY
AURORA, CO 80011-9043

CREDITOR ID: 269367-16
US DEFENSE DEPT
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 388032-54
VAPORIS, ALEXANDRA
NIKKI KAVOUKLIS, ESQ
114 S PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 388032-54
VAPORIS, ALEXANDRA
651 RIVER VILLAGE DRIVE
TARPON SPRINGS, FL 34689

CREDITOR ID: 392458-55
WAITS, NAYIA (MINOR)
C/O JOHN G GEORGE, PA
ATTN JOHN G GEORGE, ESQ
315 SE 7TH STREET
FT LAUDERDALE FL 33301

CREDITOR ID: 228160-09
WALCOTT, IKE A
521 ARNAU TERR.
JACKSONVILLE FL 32254

CREDITOR ID: 385440-54
WALLER, CARRIE J
804 JODIE THURMAN
BELZONI, MS 39038

CREDITOR ID: 392297-55
WANAMAKER, WENDY
C/O HARRELL & HARRELL
ATTN SCOTT A CLEARY ESQ
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 390766-55
WARD, ROSEMARIE
C/O OVERBY LAW OFFICE, PC
ATTN C FREDERICK OVERBY, ESQ
PO BOX 1975
COLUMBUS GA 31902

CREDITOR ID: 394184-56
WATKINS, LADEZ
3301 NW 175 STREET
OPA-LOCKA FL 33056

CREDITOR ID: 408224-15
WELLS, PATRICIA J
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 388045-54
WHALEY, ROBERT
7901 INDIAN SPRINGS ROAD
RICHMOND, VA 23237

CREDITOR ID: 416981-15
WHIBBS & WHIBBS, PA & VERKON, S
C/O WHIBBS & WHIBBS, PA
ATTN MICHAEL C RAYBOUN, ESQ
105 E GREGORY SQUARE
PENSACOLA FL 32502

CREDITOR ID: 392360-55
WHITE, THELMA
C/O LAW OFFICES OF SHERYL L BURKE
ATTN COURTNEY MARTIN, ESQ
3340 PEACHTREE RD NE, SUITE 1800
ATLANTA GA 30326

CREDITOR ID: 391162-55
WHORLEY, KAMONA
C/O TROY & SCHWARTZ LLC
ATTN JONATHAN D SCHWARTZ, ESQ
7103 SW 102 AVENUE, SUITE B
MIAMI FL 33173

CREDITOR ID: 389958-54
WILKES, JAMES
6503 WINDFIELD BLVD, APT D-114
MARGATE, FL 33063

CREDITOR ID: 389958-54
WILKES, JAMES
C/O BOONE & DAVIS, PA
ATTN MICHAEL DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 391908-55
WILLARD, CONNIE
C/O CLIFFORD CLENDENIN O'HALE ET AL
ATTN HARRY H CLENDENIN III, ESQ
415 W FRIENDLY AVENUE
GREENSBORO NC 27401

CREDITOR ID: 393319-55
WILLIAMS, ANNIE
C/O RICHARD M CAPALBO, PA
ATTN RICHARD M CAPALBO, ESQ
633 SE THIRD AVENUE
FORT LAUDERDALE FL 33301

EXHIBIT A - SERVICE LIST
Claimants in Class 16
Other Unsecured Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:   05-03817-3F1**

CREDITOR ID: 393625-55
WILLIAMS, BRANDI
C/O LAW OFFICE OF TROY R KELLER
ATTN TROY R KELLER, ESQ.
917 N CAUSEWAY BLVD
METAIRIE LA 70001

CREDITOR ID: 389189-54
WILLIAMS, DEBRA K
1785 WEST ACADIAN DRIVE
DELTONA, FL 32725

CREDITOR ID: 392617-55
WILLIAMS, DONNA
C/O LEYDECKER LAW OFFICES
ATTN GERALD J LEYDECKER, ESQ
4631 SOUTH CARROLLTON AVE
NEW ORLEANS LA 70119

CREDITOR ID: 391785-55
WILLIAMS, PANDRA
C/O SLOOTSKY & GOLDSTEIN, PA
ATTN JEFFREY M BRAXTON, ESQ
2701  W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 406059-15
WILLIAMS, SAUNDRA & TIMOTHY
C/O JAY M KLITZNER PA
ATTN JAY M KLITZNER, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 392622-55
WILSON, MELINDA
C/O EDWARD M FITTS, ESQ
230 PEACHTREE ST NW, SUITE 900
ATLANTA GA 30303

CREDITOR ID: 398211-52
WIN GENERAL INSURANCE
ATTN: JAY CASTLE
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 391088-55
WOMACK, CEDRICK (MINOR)
C/O CAPPS & GARTLAN PC
ATTN  BELINDA S JOHNSON
170 SOUTH OATES STREET STE 2
DOTHAN AL 36301

CREDITOR ID: 385657-54
WOOD, SAMUEL G
441 CHARLES REED RD
IVA, SC 29655

CREDITOR ID: 385657-54
WOOD, SAMUEL G
C/O WALDREP & STODDARD
ATTN ROBERT L WALDREP JR, ESQ
116 WEST WHITNER STREET
PO BOX 2367
ANDERSON SC 29622

CREDITOR ID: 392219-55
WOODEN, MICHELLE (MINOR)
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 392219-55
WOODEN, MICHELLE (MINOR)
C/O BURNETTI, PA
ATTN PHILIP JUDD SLOTNICK, ESQ
211 SOUTH FLORIDA AVE
LAKELAND FL 33801-4621

CREDITOR ID: 385672-54
WOODROW, DANIEL
C/O MORGAN & MORGAN PA
ATTN BRIAN C VIGNESS, ESQ
12800 UNIVERSITY DRIVE, SUITE 600
FORT MYERS, FL 33907-5337

CREDITOR ID: 391097-55
WOOLFORK, CYNTHIA A
C/O LAW OFFICE OF ROBERT RUBENSTEIN
ATTN ROBERT RUBENSTEIN, ESQ
9350 S DIXIE HWY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 452418-15
WORLD FITNESS
C/O STUTSMAN THAMES & MATKEY, PA
ATTN RICHARD R THAMES, ESQ
50 NORTH LAURA STREET, SUITE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 408213-15
WORLD OF SLEEP OUTLETS, LLC
C/O MORRIS, MANNING & MARTIN, LLP
ATTN DANIEL P SINAIKO, ESQ
1600 ATLANTA FINANCIAL CENTER
3343 PEACHTREE ROAD, NE
ATLANTA GA 30326-1044

CREDITOR ID: 408213-15
WORLD OF SLEEP OUTLETS, LLC
ATTN CLAUDIA TIMCO/ROSE THOMAS
ONE CONCOURSE PKWY, STE 800
ATLANTA GA 30328

CREDITOR ID: 393403-55
YBARRA, SERGIO
C/O FARAH & FARAH, PA
ATTN  TOM WOODS/ BRUCE GARTNER
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 393404-55
YBANEZ, STANLEY
C/O FARAH &  FARAH, PA
ATTN TOM WOODS/B GARTNER
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 392257-55
YOUNG, YVONNE W
C/O SNYDER & GONZALEZ, PA
ATTN JULIO MINOZ, ESQ
1558 NE 162 ST, SUITE A
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 404005-94
ZAHRA, EMILE E JR
824 MAPLETON TERRACE
JACKSONVILLE FL 32207

CREDITOR ID: 385526-54
ZISA, MARIE L
4466 LAKEWOOD BLVD
NAPLES, FL 34112

CREDITOR ID: 406168-15
ZYLBERMAN, ALBA
C/O MICHAEL WEISBERG LAW OFFICE
ATTN MICHAEL P WEISBERG, ESQ
1925 BRICKELL AVENUE, SUITE D301
MIAMI FL 33129

CREDITOR ID: 406168-15
ZYLBERMAN, ALBA
420 ISLAND DRIVE
KEY BISCAYNE FL 33149

        **Total:   624**

EXHIBIT A – SERVICE LIST

CLAIMANTS IN CLASS 17
SMALL CLAIMS

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 17**
**Small Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 381181-47
101 MOBILE TRANSPORT
REFRIGERATION SERVICES
212 GLENN DRIVE
GREER, SC 29651

CREDITOR ID: 278401-25
1997 PROPERTIES LLC
WELLS MOORE SIMMONS & HUBBARD, PLLC
ATTN SUSANNA BAKER, ESQ
HIGHLAND BLUFF NORTH
4450 OLD CANTON ROAD, STE 200
JACKSON MS 39215-1970

CREDITOR ID: 278401-25
1997 PROPERTIES LLC
C/O ROGER P FRIOU, MANAGING MEMBER
PO BOX 55416
JACKSON MS 39296

CREDITOR ID: 395568-15
2 T'S INC DBA ROTO ROOTER
ATTN SUSAN BOLING
52872 US HWY 78
EASTABOGA AL 36260

CREDITOR ID: 241315-12
A ALPHA PLUMBING & HEATING INC
12590 FRANK LARY ROAD
NORTHPORT, AL 35475

CREDITOR ID: 241328-12
A CUT LAWN & LANDSCAPE
2055 HWY 25 NORTH #6
TRAVELERSREST, SC 29690

CREDITOR ID: 399664-YY
A DAVIS ENTERPRISE INC
1972 HARRY BYRD HWY
DARLINGTON SC 29532

CREDITOR ID: 241355-12
A TECH SERVICES LLC
PO BOX 14113
GREENVILLE, SC 29610

CREDITOR ID: 383948-47
A&A FIRE PROTECTION INC
ATTN YVONNE G SMITH, OFF MGR
1200 WOODRUFF ROAD H-15
GREENVILLE, SC 29607

CREDITOR ID: 241292-12
A&B PIPE AND SUPPLY INC
PO BOX 133367
HIALEAH, FL 33013

CREDITOR ID: 383950-47
A&R PRODUCTS INC
ATTN RAUL J TOME, PRES
12959 SW 56 TERRACE
MIAMI, FL 33183

CREDITOR ID: 241308-12
A1 ENTERPRISES INC
PO BOX 940
KILLEN, AL 35645

CREDITOR ID: 241309-12
A1 GLASS SERVICES
PO BOX 565
BRANDON, MS 39043

CREDITOR ID: 241381-12
A1 PRECISION LOCK & SAFE
363 POND VIEW DRIVE
SYLVA, NC 28779

CREDITOR ID: 241368-12
A-1 PROVISIONS, INC
19538 BLACK OLIVE LANE
BOCA RATON, FL 33498

CREDITOR ID: 241369-12
A-1 ROOFING COMPANY INC
PO BOX 236
MONTGOMERY, AL 36101-0236

CREDITOR ID: 241370-12
A-1 SAFE & LOCK
ATTN MICHELLE JEANSONNE, MGR
1026 BOREAS DRIVE
BATON ROUGE, LA 70816

CREDITOR ID: 381470-47
AA ACCURATE TRUCK & TIRE REPAIR INC
ATTN LINDA LYNN, OFF MGR
1644 NORTH US HIGHWAY 1
ORMOND BEACH, FL 32174

CREDITOR ID: 241313-12
AA FIRE EQUIPMENT CO INC
480 NE 159TH ST
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 241393-12
AAA COOPER TRANSPORTATION
PO BOX 6827
DOTHAN, AL 36302

CREDITOR ID: 241394-12
AAA FASTENER AND SUPPLY
1310 B BUNCOMBE STREET
GREENVILLE, SC 29609

CREDITOR ID: 241401-12
AAA SIGNS
JUDY MANUFACTURING CO
95B SUNBELT BLVD
COLUMBIA, SC 29203

CREDITOR ID: 241403-12
AAC UNITED FIRE & SAFETY EQUIP INC
ATTN JAMES L CELESTINO, VP
305 SW 15TH AVE
POMPANO BEACH FL 33069

CREDITOR ID: 241405-12
AAF INTERNATIONAL
1067 SOLUTIONS CENTER
CHICAGO, IL 60677-1000

CREDITOR ID: 241424-12
ABBEVILLE GENERAL HOSPITAL
PO BOX 580
ABBEVILLE, LA 70511-0580

CREDITOR ID: 241427-12
ABBITTS MILL
PO BOX 1071
WILLIAMSTON, NC 27892

CREDITOR ID: 241430-12
ABBOTT TRUE ELECTRIC INC
ATTN LAURIE E TRUE, CORP SECRETARY
635 WILMER AVE
ORLANDO FL 32808-7635

CREDITOR ID: 241445-12
ABC RESEARCH
ATTN D ROWE OR J SCOTT, CONTROLLER
3437 SW 24TH AVENUE
GAINESVILLE FL 32607

CREDITOR ID: 241449-12
ABERDEEN EXAMINER
ATTN PHYLLIS ZETTLER, BUS MGR
PO BOX 279
ABERDEEN, MS 39730

CREDITOR ID: 399665-YY
ABLE GLASS LLC
1611 VEROT SCHOOL ROAD
LAFAYETTE LA 70508

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 381434-47
ABLE MACHINE CO INC
PO BOX 489
TAYLORS, SC 29687

CREDITOR ID: 241465-12
ABSOLUTE DATA PROCESSING INC
9155 DYER B - 80
EL PASO, TX 79924

CREDITOR ID: 406008-15
ACADIAN BAKERY, INC
C/O THE PANAGIOTIS FIRM
ATTN GEORGE J ARMBRUSTER III, ESQ
1540 W PINHOOK RD
LAFAYETTE LA 70503

CREDITOR ID: 407558-15
ACCURATE REPORTERS, INC
ATTN ANN L MENDENHALL, PRESIDENT
PO BOX 533451
ORLANDO FL 32853-3451

CREDITOR ID: 403277-83
ACCURATE STENOTYPE REPORTERS
2894-A REMINGTON GREEN LANE
TALLAHASSEE FL 32308

CREDITOR ID: 241502-12
ACCURATE TESTING SERVICES
ATTN SAM SKETTENO, DIRECTOR
603 HIGHWAY 90, SUITE 2
BAY ST LOUIS, MS 39520

CREDITOR ID: 241515-12
ACE PUTZEL ELECTRIC INC
4387 INNER PERIMETER ROAD
VALDOSTA, GA 31602

CREDITOR ID: 241529-12
ACME PLASTICS INC
ATTN ANITA PORDON, AR MGR
PO BOX 806
WEST PATERSON NJ 07424-0806

CREDITOR ID: 241533-12
ACME REFRIGERATION SUPPLIES
ATTN RICHARD O'HARA, OFFICE MGR
PO BOX 13275
NEW ORLEANS, LA 70185-3275

CREDITOR ID: 241540-12
ACOUSTI ENGINEERING CO OF FLA
PO BOX 2147
JACKSONVILLE, FL 32203

CREDITOR ID: 241541-12
ACOUSTI ENGINEERING OF FLA
426 GUS HIPP BLVD
ROCKLEDGE, FL 32955

CREDITOR ID: 241543-12
ACR SUPPLY CO INC
ATTN PAUL R KEYS, CONTR
2719 HILLSBOROUGH RD
DURHAM, NC 27705-4000

CREDITOR ID: 404047-15
ACRA
ATTN NELIANA PETERSON/R AMBROZIAK
PO BOX 107
HIGHGATE SPRINGS VT 05460

CREDITOR ID: 241596-12
ADCO INDUSTRIES
ATTN RAY DAVIS, PRES
11333 PAGEMILL ROAD
DALLAS TX 75243

CREDITOR ID: 241603-12
ADDTRAN  LOGISTICS INC
ATTN JOSPEH A DAVIS IV, PRES
PO BOX 71946
ALBANY, GA 31708-1946

CREDITOR ID: 241617-12
ADP INVESTOR COMMUNICATION SERVICES
ATTN JOHN FARGNOLI, CR MGR
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 241630-12
ADT SECURITY SERVICES, INC
PO BOX 96175
LAS VEGAS, NV 89193

CREDITOR ID: 241631-12
ADT SECURITY SERVICES, INC
PO BOX 371956
PITTSBURG, PA 15250

CREDITOR ID: 241634-12
ADT SECURITY SYSTEMS, INC
PO BOX 371967
PITTSBURGH, PA 15250-7967

CREDITOR ID: 383959-47
ADVANCED DISPOSAL SERVICES AGUASTA LLC
4291 INTERSTATE DRIVE
MACON, GA 31210

CREDITOR ID: 241648-12
ADVANCED DOOR SYSTEMS INC
PO BOX 534206
ATLANTA, GA 30353-4206

CREDITOR ID: 241650-12
ADVANCED FIRE PROTECTION
PO BOX 580
TRAVELERS REST, SC 29690-0580

CREDITOR ID: 241658-12
ADVANCED LOGIC SYSTEMS INC
ATTN EUGENE MILLS, PRES
PO BOX 761
LITHIA FL 33647

CREDITOR ID: 241668-12
ADVANCED VISION RESEARCH
660 MAIN ST STE 1
WOBURN, MA 01801-8400

CREDITOR ID: 241673-12
ADVANTAGE FIRE
ATTN FATEMA YUNKER
2300 EAST FORK ALCOVY ROAD
DACULA GA 30019

CREDITOR ID: 241675-12
ADVANTAGE FUNDING CORPORATION
PO BOX 28562
ATLANTA, GA 30358-8562

CREDITOR ID: 241676-12
ADVANTAGE GOLF CARS INC
13161 N W 43RD AVE
OPA LOCKA, FL 33054

CREDITOR ID: 241683-12
ADVERTISER
PO BOX 298
RANBURNE, AL 36273

CREDITOR ID: 241684-12
ADVERTISER PRINTING COMPANY INC
PO BOX 490
LAURENS, SC 29360-0490

CREDITOR ID: 241699-12
AERIAL HYDRAULICS INC
5736 JARVIS ST
HARAHAN, LA 70123

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 399666-YY
AERIFORM HARVEY
PO BOX 12033
DEPT 0333
DALLAS TX 75203

CREDITOR ID: 241720-12
AFFORDABLE SUPERIOR SERVICE
ATTN ROBERT GRABERT, GM
PO BOX 409
BOUTTE, LA 70039

CREDITOR ID: 243502-12
AGAPION, BILL
625 S ELM ST
GREENSBORO, NC 27406-1327

CREDITOR ID: 242523-12
AGAPION, BILL DBA ARCO REALTY CO
625 S ELM STREET
GREENSBORO, NC 27406-1327

CREDITOR ID: 403398-15
AHP MACHINE AND TOOL CO
ATTN BARRY GRAHAM
1765 W FAIR AVENUE
LANCASTER OH 43130

CREDITOR ID: 241738-12
AIKEN STANDARD
ATTN SCOTT B HUNTER, PRES/PUBLISHER
PO BOX 456
AIKEN, SC 29802-0456

CREDITOR ID: 241756-12
AIR PRODUCTS & CHEMICALS, INC
ATTN THOMAS L JACOB, CR MGR A6313
7201 HAMILTON BLVD
ALLENTOWN PA 18195

CREDITOR ID: 381071-47
AIR SERVICE INC
ATTN NORMA GARBARINO, TREAS
1964 WEST 9TH STREET
WEST PALM BEACH, FL 33404

CREDITOR ID: 241763-12
AIRGAS DRY ICE
PO BOX 120001 DEPT 0822
DALLAS, TX 75312-0822

CREDITOR ID: 241765-12
AIRGAS GULF STATES
ATTN BONNIE LEBLANC, CREDIT MGR
190 JAMES DRIVE EAST, SUITE 150
ST ROSE LA 70087

CREDITOR ID: 241766-12
AIRGAS SOUTH, INC
ATTN B HIRTH/JOSHUA T WILKINS
PO BOX 532609
ATLANTA, GA 30353-2609

CREDITOR ID: 241768-12
AIRPORT MEDICAL CLINIC INC
PO BOX 889
LAKE PARK, GA 31636

CREDITOR ID: 399367-15
AJ INSPECTIONS
ATTN ANGELA NOLAN, PARTNER
PO BOX 2452
WEST LAFAYETTE IN 47906

CREDITOR ID: 241775-12
AJ SERVICES INC
ATTN MICHAEL BLEDSOE, VP
PO BOX 232
ELK GROVE IL 60009

CREDITOR ID: 381465-47
ALABAMA ALCOHOL DRUG MGMT SVCE
266 INTERSTATE COMMERCIAL PARK
PRATTVILLE, AL 36066

CREDITOR ID: 241796-12
ALABAMA BOLT & SUPPLY INC
C/O MILLER HAMILTON SNIDER ET AL
ATTN SHERRIE L PHILLIPS, ESQ
ONE COMMERCE STREET, SUITE 305
MONTGOMERY AL 36104

CREDITOR ID: 241822-12
ALABAMA DUMPSTER SERVICE LLC
ATTN C LADON DANSBY
PO BOX 279
HOPE HULL AL 36043

CREDITOR ID: 241826-12
ALABAMA GLASS & MIRROR
735 LAKESIDE DR
MOBILE, AL 36693

CREDITOR ID: 241848-12
ALABASTER WATER BOARD
ATTN KATHY A PALMER
PO BOX 528
ALABASTER, AL 35007-0528

CREDITOR ID: 241865-12
ALARM CONTROL INC
3880 N 28TH TERRACE
HOLLYWOOD, FL 33020-1118

CREDITOR ID: 262762-12
ALBANY HERALD, THE
PO BOX 48
ALBANY, GA 31702

CREDITOR ID: 241872-12
ALBANY LOCK & SAFE CO
702 N SLAPPEY BLVD
ALBANY, GA 31701-1414

CREDITOR ID: 241874-12
ALBEMARLE DIST
PO BOX 7
ELIZABETH CITY, NC 27909

CREDITOR ID: 241903-12
ALERT TIRE SERVICE INC
1505 E BAKER ST
PLANT CITY, FL 33563-3999

CREDITOR ID: 241906-12
ALEXANDER CITY OUTLOOK
PO BOX 999
ALEXANDER CITY, AL 35011

CREDITOR ID: 241909-12
ALEXANDER ELECTRICAL CONTRACTOR INC
OF EDENTON
PO BOX 325
EDENTON, NC 27932

CREDITOR ID: 241916-12
ALEXANDER SEALCOATING & STRIPING
ATTN A MARK ALEXANDER, PRES
PO BOX 211032
MONTGOMERY, AL 36121

CREDITOR ID: 241921-12
ALEXANDRIA DAILY TOWN TALK
ATTN PATRICIA FLOYD
PO BOX 7558
ALEXANDRIA, LA 71306-0558

CREDITOR ID: 382357-51
ALEXANDRIA TOWN TALK
ATTN PATRICIA FLOYD, CR SUPERV
PO BOX 7558
ALEXANDRIA, LA 71306

CREDITOR ID: 411311-15
ALL AMERICAN OFFICE & BUILDING
MAINTENANCE, INC
ATTN SUSAN COLEMAN, COLL MGR
5152-1 UNIVERSITY BLVD WEST
JACKSONVILLE FL 32216

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 241947-12
ALL BALERS & HYDRAULIC REPAIR
124 ELIZABETH LN
TRAVELERS REST, SC 29690-9608

CREDITOR ID: 241950-12
ALL CLEAN SWEEPING SERVICES
2525 ROSE SPRING DRIVE
ORLANDO, FL 32825

CREDITOR ID: 381161-47
ALL COUNTY LOCKSMITH INC DBA
GODBY SAFE
1048 HYPOLUXO RD
LANTANA, FL 33462

CREDITOR ID: 241955-12
ALL PHASE SECURITY INC
114 49TH ST SOUTH
ST PETERSBURG, FL 33707

CREDITOR ID: 241967-12
ALL STAR ELECTRIC
ATTN EVA BAHAM OR T BLANCHARD
1304 FULTON STREET
KENNER, LA 70062

CREDITOR ID: 241791-12
AL-LEN LOCK CO INC
4550 W COLONIAL DRIVE
ORLANDO, FL 32808-8195

CREDITOR ID: 241991-12
ALLIANT FOOD SERVICE
ATTN CREDIT DEPT
1125 WEEMS STREET
PEARL, MS 39208

CREDITOR ID: 242032-12
ALLIED SHEET METAL WORKS
612 CHARLES AVE
CHARLOTTE, NC 28205-1040

CREDITOR ID: 399731-15
ALLTEL
C/O ALLTEL CORPORATION
BANKRUPTCY DEPT 1269B5F03-B
ATTN PATTY STAFFORD
1 ALLIED DRIVE
LITTLE ROCK AR 72202-9918

CREDITOR ID: 242044-12
ALLTEL
PO BOX 530533
ATLANTA, GA 30353-0533

CREDITOR ID: 242045-12
ALLTEL
PO BOX 9001908
LOUISVILLE, KY 40290-1908

CREDITOR ID: 242049-12
ALLWIN DATA SERVICES
ONE WEST PACK SQUARE, SUITE 1400
ASHEVILLE, NC 28801

CREDITOR ID: 242055-12
ALOHA UTILITIES
6915 PERRINE RANCH RD
NEW PORT RICHEY, FL 34655-3904

CREDITOR ID: 242059-12
ALPHA LOCK COMPANY
915 MOUNT VERNON RD
VIDALIA, GA 30474-3105

CREDITOR ID: 242061-12
ALPHA SERVICES
PO BOX 8
CLANTON, AL 35046

CREDITOR ID: 242071-12
ALRO METALS SERVICE CENTER
ATTN MARTIN KORN
6200 PARK OF COMMERCE BLVD
BOCA RATON FL 33487

CREDITOR ID: 242073-12
ALS MOBILE REPAIR
503 S 9TH ST
FORT PIERCE  FL 34950-8533

CREDITOR ID: 242075-12
ALTA REFRIGERATION INC
403 DIVIDEND DRIVE
PEACHTREE CITY, GA 30269-1905

CREDITOR ID: 242079-12
ALTECH CONTROLS
PO BOX 3385
BRYAN, TX 77805

CREDITOR ID: 242081-12
ALTERNATIVE COMPUTER PRODUCTS CORP
1120 HOLLAND DR  STE 5
BOCA RATON, FL 33487

CREDITOR ID: 242082-12
ALTERNATIVE ELECTRICAL SERVICES INC
ATTN THOMAS ROBERTS, PRES
PO BOX 58479
LOUISVILLE, KY 40268-0479

CREDITOR ID: 242087-12
ALUMA SHIELD INDUSTRIES INC
C/O METECNO-ALUMA SHIELD
ATTN ROBERT H BARTLETT, CORP CR MGR
725 SUMMERHILL DR
DELANO FL 32724

CREDITOR ID: 242088-12
ALUMI NEX MOLD INC
155 CHASE AVE
WEBSTER, MA 01570

CREDITOR ID: 242110-12
AMBA
6863 N E 3 AVENUE
MIAMI, FL 33138

CREDITOR ID: 242111-12
AMBEC INC
10330 SOUTH DOLFIELD ROAD
OWINGS MILLS MD 21117

CREDITOR ID: 242113-12
AMCO PRODUCTS CO
ATTN WENDELL S MARFLIN, PRES
501 SOUTH PHOENIX
PO BOX 145
FT SMITH, AR 72902

CREDITOR ID: 242118-12
AMELIA ISLAND IMAGES
PO BOX 1945
YULEE, FL 32041-1945

CREDITOR ID: 242165-12
AMERICAN FAMILY CARE CENTERS
PO BOX 830810
BIRMINGHAM, AL 35283-0810

CREDITOR ID: 242200-12
AMERICAN KINGPIN SPECIALISTS INC
PO BOX 640
FORNEY, TX 75126

CREDITOR ID: 242203-12
AMERICAN LICORICE CO
ATTN BRAD WATKINS, ACCTG MGR
PO BOX 60000
FILE # 51568
SAN FRANCISCO, CA 94160-1568

## Claimants in Class 17
## Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 242204-12
AMERICAN LOUVER COMPANY
ATTN KRISTINE HASSMER, CR MGR
PO BOX 92818
CHICAGO IL 60675

CREDITOR ID: 242208-12
AMERICAN MERCHANDISING SYSTEMS
5540 KETCH RD
PRINCE FREDERICK, MD 20678

CREDITOR ID: 242210-12
AMERICAN MOBILITY SERVICE
PO BOX 1258
CLINTON, MS 39060

CREDITOR ID: 242222-12
AMERICAN POWER & WATER CORPORATION
PROCESSING CENTER
PO BOX 727
OLDSMAR, FL 34677-0727

CREDITOR ID: 383972-47
AMERICAN PREMIUM BEVERAGE
5241 NATIONAL CENTER DRIVE
COLFAX, NC 27235

CREDITOR ID: 242225-12
AMERICAN PROMOTIONAL EVENTS
PO BOX 1318
FLORENCE, AL 35630

CREDITOR ID: 242238-12
AMERICAN ROLL UP DOOR COMPANY
5291 SHADOWLAWN AVE E
TAMPA, FL 33610

CREDITOR ID: 242237-12
AMERICAN ROLL UP DOOR COMPANY
10501 ROCKET BLVD
ORLANDO, FL 32824-8513

CREDITOR ID: 242239-12
AMERICAN ROLL-UP DOOR CO
600-2 SUEMAC RD
JACKSONVILLE, FL 32254

CREDITOR ID: 242240-12
AMERICAN SAFETY ASSOCIATES
518 COLUMBIA STREET
BOGALUSA, LA 70427

CREDITOR ID: 397776-75
AMERICAN SECURITY PRODUCTS COMPANY
ATTN JAMES HOFFMAN
PO BOX 5040
FONTANA, CA 92334

CREDITOR ID: 242275-12
AMERICANA MARKETING INC
840 TOURMALINE DR
NEWBURY PARK, CA 91320-1290

CREDITOR ID: 242276-12
AMERICAS CALL CENTER
7901 BAYMEADOWS WAY SUITE 14
JACKSONVILLE, FL 32256

CREDITOR ID: 242284-12
AMERICUS SHOPPER
1403 FELDER ST
PO BOX 6314
AMERICUS, GA 31709

CREDITOR ID: 242285-12
AMERICUS TIMES RECORDER
PO BOX 1247
AMERICUS, GA 31709

CREDITOR ID: 242290-12
AMERIGAS
1425 S DIXIE FWY
NEW SMYRNA BEACH, FL 32168

CREDITOR ID: 242301-12
AMERIGAS
PO BOX 105018
ATLANTA, GA 30348-5018

CREDITOR ID: 242303-12
AMERIGAS
PO BOX 371473
PITTSBURGH, PA 15250-7473

CREDITOR ID: 383975-47
AMERIGAS
2511 HIGHWAY 44 W
INVERNESS, FL 34453

CREDITOR ID: 242311-12
AMERIGAS - NAPLES
4327 MERCANTILE AVE
NAPLES FL 34104-3357

CREDITOR ID: 242322-12
AMERIPRIDE LINEN & APPAREL SERVICES
ATTN: JAMES SNYDER, GEN MGR
PO BOX 14306
MONROE, LA 71207-4306

CREDITOR ID: 242323-12
AMERISUITES GREENVILLE
ATTN GLENDA YOUNT
CORPORATE CREDIT MANAGER
200 WEST MONROE, 8TH FL
CHICAGO IL 60606

CREDITOR ID: 242324-12
AMERITEK ORLANDO INC
PO BOX 160608
ALTAMONTE SPRINGS, FL 32716-0608

CREDITOR ID: 381382-47
AMIGO MOBILITY INTERNATIONAL INC
P O BOX 633728
CINCINNATI, OH 45263-3728

CREDITOR ID: 85439-09
AMOS, MISTY D
PO BOX 415
STANLEYTOWN VA 24168

CREDITOR ID: 399614-98
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FLR
NEW YORK NY 10022

CREDITOR ID: 399614-98
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FLR
NEW YORK NY 10022

CREDITOR ID: 242341-12
AMSOIL INC
ATTN DEENAH L PETERSON, ACCTG MGR
AMSOIL BUILDING
925 TOWER AVENUE
SUPERIOR, WI 54880

CREDITOR ID: 410778-15
AMSOUTH BANK (PROPERTIES DEPT)
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203-2104

CREDITOR ID: 242351-12
ANALYTICAL SERVICES INC
110 TECHNOLOGY PARKWAY
NORCROSS, GA 30092

Claimants in Class 17
Small Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 242355-12
ANCHOR PRODUCTS COMPANY INC
ATTN L R BARKSDALE, CEO
1075 CHATTAHOOCHEE AVENUE
PO BOX 19721
ATLANTA, GA 30325

CREDITOR ID: 242357-12
ANDALUSIA HOSPITAL
PO BOX 760
ANDALUSIA, AL 36420

CREDITOR ID: 242377-12
ANDERSON ROOFING CO, INC
ATTN PAUL M ANDERSON III, PRES
PO BOX 976
ALBANY, GA 31702

CREDITOR ID: 242379-12
ANDERSON SECURITY
ATTN BOB MORRISSETTE, PRESIDENT
742 16TH STREET NORTH
ST PETERSBURG, FL 33705

CREDITOR ID: 378206-45
ANDERSON, JOHN E
C/O WINN DIXIE
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 264782-12
ANDERSON, WILLIAM
PO BOX 120310
CLERMONT FL 34712

CREDITOR ID: 242381-12
ANDERSON'S OLD FASHN BBQ
65 WILLIS MILL RD S.W.
ATLANTA, GA 30311

CREDITOR ID: 422543-ST
ANDRESKI, THADDEUS J
15312 W BANFF LANE
SURPRISE AZ 85379

CREDITOR ID: 242385-12
ANDREWS FILTER & SUPPLY
ATTN MARK D ANDREWS, VP
2309 COOLIDGE AVE
ORLANDO, FL 32804-4897

CREDITOR ID: 397849-76
ANDREWS, MONIKAH
660 B EARLINE CIRCLE
BIRMINGHAM AL 35215

CREDITOR ID: 381105-47
ANDRIOTIS, BONNIE R
10671 PARIS STREET
COOPER CITY, FL 33026

CREDITOR ID: 242389-12
ANGEL GRAPHICS
ATTN TERRI BAIRD
903 WEST BROADWAY
FAIRFIELD, IA 52556

CREDITOR ID: 242394-12
ANGELO BROCATO ICE CREAM
214 N CARROLLTON AVE
NEW ORLEANS, LA 70119

CREDITOR ID: 242407-12
ANMED LABORATORY SERVICES
PO BOX 4198
ANDERSON, SC 29622-4198

CREDITOR ID: 242418-12
ANS SIGNS INC
ATTN LORIE C APPERSON, PRES
700 W 9TH STREET
ADEL, GA 31620

CREDITOR ID: 279337-36
ANSELL HEALTHCARE
ATTN JAMES N ALBETTA, CR MGR
200 SCHULTZ DRIVE
RED  BANK  NJ 07701

CREDITOR ID: 242427-12
ANTHONY INTERNATIONAL
BANK OF AMERICA LOCKBOX FILE #2388
2388 COLLECTIONS CTR DR
CHICAGO, IL 60693

CREDITOR ID: 242430-12
ANTILLES FOOD DIST INC
PO BOX 151536
TAMPA, FL 33684-1536

CREDITOR ID: 404140-95
AOK TIRE MART
ATTN KEN DISALVATORE, OPERATION MGR
200 W MAIN ST
APOPKA FL 32703

CREDITOR ID: 242440-12
APEX OFFICE PRODUCTS
5209 N HOWARD AVE
TAMPA, FL 33603

CREDITOR ID: 242441-12
APEX SUPPLY COMPANY,INC
DBA THE HOME DEPOT SUPPLY
PO BOX 101802
ATLANTA, GA 30392-1802

CREDITOR ID: 242444-12
APM
545 E J CARPENTER FREEWAY, STE 1900
IRVING, TX 75062

CREDITOR ID: 383979-47
APPLIED INDUSTRIAL TECH - DIXIE INC
ATTN BETH ARVAI/F BAUER
ONE APPLIED PLAZA
EAST 36TH STREET & EUCLID AVE
CLEVELAND OH 44115-5056

CREDITOR ID: 354-03
AQUA FLORIDA UTILITIES INC
ATTN DIANNA STIEGLER, BILLING COOR
6960 PROFESSIONAL PKY E, SUITE 400
SARASOTA FL 34240

CREDITOR ID: 242486-12
AQUATIC SYSTEMS INC
2100 NW 33RD STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 242504-12
ARBON EQUIPMENT CORPORATION
BOX 78196
MILWAUKEE, WI 53278-0196

CREDITOR ID: 242511-12
ARCH WIRELESS
PO BOX 660770
DALLAS, TX 75266-0770

CREDITOR ID: 242516-12
ARCHBOLD CORPORATE SALES
ATTN ANNA HEATH PFS
920 HWY 84 W
THOMASVILLE, GA 31792

CREDITOR ID: 242518-12
ARCHDALE THOMASVILLE LOCKSMITH
PO BOX 218
THOMASVILLE, NC 27361-0218

CREDITOR ID: 242524-12
ARCOM TECHNOLOGIES
ATTN RICHARD TALLEY, PRES
5450 OLD LAGRANGE ROAD
CRESTWOOD, KY 40014

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 242529-12
ARENA TRUCKING CO INC
PO BOX 8
RICE, VA 23966-0008

CREDITOR ID: 399667-YY
ARISE COMMUNICATION LLC
ATTN FRED LEONARD JR
109 PAT STREET
ATHENS AL 35611

CREDITOR ID: 242546-12
ARLINGTON SALVAGE & WRECKER
5840 ARLINGTON RD
JACKSONVILLE, FL 32211

CREDITOR ID: 381085-47
ARMOR HOLDINGS
ATTN KELLY D CARR
PO BOX 18421
JACKSONVILLE, FL 32229-8421

CREDITOR ID: 242552-12
ARMOUR SPECIALTY MARKETING
PO BOX 403323
ATLANTA, GA 30384-3323

CREDITOR ID: 242556-12
ARMY TIMES
6883 COMMERCIAL DRIVE
SPRINGFIELD, VA 22159

CREDITOR ID: 242570-12
ARROW DISPOSAL SERVICE
PO BOX 130
ABBEVILLE, AL 36310

CREDITOR ID: 381164-47
ARROW EXTERMINATORS
PO BOX 1073
LITHIA SPRINGS, GA 30122-7073

CREDITOR ID: 242588-12
ARTIC-TEMP, INC
ATTN GENE CAVANAUGH, PRES
9699 OVERSEAS HIGHWAY
MARATHON, FL 33050

CREDITOR ID: 381302-47
ASAP AUTOMATIC SPRINKLERS AND PIPING INC
PO BOX 20968
ST PETERSBURG, FL 33742-0968

CREDITOR ID: 242596-12
ASAP COMMUNICATIONS INC
817 H C BAUCOM RD
MONROE, NC 28110-8567

CREDITOR ID: 384032-47
ASHLEY, CAMERON
5220 US HIGHWAY 1 N
JACKSONVILLE, FL 32209

CREDITOR ID: 452136-98
ASM CAPITAL II, LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TURNPIKE SUITE 302
WOODBURY NY 11797

CREDITOR ID: 452136-98
ASM CAPITAL II, LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TURNPIKE SUITE 302
WOODBURY NY 11797

CREDITOR ID: 399729-98
ASM CAPITAL II, LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TPK STE 302
WOODBURY NY 11797

CREDITOR ID: 399729-98
ASM CAPITAL LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TPK STE 302
WOODBURY NY 11797

CREDITOR ID: 383985-47
ATEB INC
4501 ATLANTIC AVENUE, SUITE 110
RALEIGH, NC 27604

CREDITOR ID: 242704-12
ATHENS DAILY NEWS
ATTN: DANIEL BEECHER
PO BOX 912
ATHENS, GA 30603-0912

CREDITOR ID: 242709-12
ATHENS WATER BUSINESS OFFICE
PO BOX 1948
ATHENS, GA 30603-1948

CREDITOR ID: 242721-12
ATLANTA COFFEE TIME
6700 DAWSON BLVD BLDG 3
NORCROSS, GA 30093

CREDITOR ID: 403487-15
ATLANTA EMPLOYMENT GUIDE
C/O UNITED ADVERTISING MEDIA
ATTN SEBASTIANO B RAGAZZO
100 WEST PLUME STREET
NORFOLK VA 23510

CREDITOR ID: 242724-12
ATLANTA EQUIPMENT CO
1345 CAPITAL CIRCLE NW
LAWRENCEVILLE, GA 30043

CREDITOR ID: 407612-15
ATLANTA JOURNAL & CONSTITUTION, THE
ATTN VANN BEASLEY, CREDIT MGR
72 MARIETTA STREET NW
ATLANTA GA 30302

CREDITOR ID: 242745-12
ATLANTIC DOMINION DISTRIBUTORS
ATTN: KEVIN BARNEY, VP SALES & MARK
PO BOX 61539
VIRGINIA BEACH, VA 23466

CREDITOR ID: 383988-47
ATLANTIC SIGN MEDIA INC
P O BOX 4205
BURLINGTON, NC 27215-0902

CREDITOR ID: 242761-12
ATLAS AMERICAN CORPORATION
PO BOX 1300
HIALEAH, FL 33011

CREDITOR ID: 242771-12
ATMOS ENERGY
PO BOX 9001949
LOUISVILLE, KY 40290-1949

CREDITOR ID: 404008-15
ATMOS ENERGY CORP FKA TXU GAS CO
ATTN BANKRUPTCY DEPT
PO BOX 650393
DALLAS TX 75265-0393

CREDITOR ID: 404016-15
ATMOS ENERGY, KENTUCKY DIVISION
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

CREDITOR ID: 404017-15
ATMOS ENERGY, LOUISIANA DIVISION 20
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

**Claimants in Class 17**
**Small Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 404018-15
ATMOS ENERGY, MID STATES DIVISION
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

CREDITOR ID: 381304-47
AUDIO TECH BUSINESS BOOK SUMMARIES INC
825 75TH ST SUITE C
HINSDALE, IL 60521-9917

CREDITOR ID: 242801-12
AUGER FABRICATION
ATTN GLENN EDGINTON/BILL EGAN
418 CREAMERY WAY
EXTON, PA 19341-2500

CREDITOR ID: 262767-12
AUGUSTA CHRONICLE, THE
PO BOX 1928
AUGUSTA, GA 30903-1928

CREDITOR ID: 242829-12
AUTO COLOR CO INC
ATTN JERRY ROLLINS
419 GLOVER ST
MARIETTA, GA 30060

CREDITOR ID: 242837-12
AUTOMOTIVE ELECTRIC CO
4029 LENOX AVE
JACKSONVILLE, FL 32205-4138

CREDITOR ID: 242843-12
AVAYA FINANCIAL SERVICES
24009 NETWORK PLACE
CHICAGO, IL 60673-1240

CREDITOR ID: 242846-12
AVAYA, INC
PAID THREW P CARD
PO BOX 5125
CAROL STREAM, IL 60197-5125

CREDITOR ID: 242845-12
AVAYA, INC
ATTN CATHY MOORE
119 MARKETRIDGE DRIVE, SUITE B
RIDGELAND MS 39157

CREDITOR ID: 242847-12
AVAYA, INC
PO BOX 5332
NEW YORK, NY 10087-5332

CREDITOR ID: 242872-12
AWA COLERAIN
PO BOX 8070
CINCINNATI, OH 45208-0070

CREDITOR ID: 242878-12
AXSA DOCUMENT SOLUTIONS
4673 OAK FAIR BLVD
TAMPA FL 33610-7410

CREDITOR ID: 242887-12
AZALEA MGT & LEASING INC
PO BOX 9527
ASHVILLE, NC 28815

CREDITOR ID: 242898-12
B&B SERVICE CENTER
804 ALABAMA ST
COLUMBUS, MS 39702

CREDITOR ID: 242905-12
B&H DISTRIBUTING
ATTN HARRY WARNICK
3401 PRANCER LANE
ORMOND BEACH, FL 32174

CREDITOR ID: 381113-47
B&K DIESEL ELECTRIC SERVICE INC
ATTN KIMI CRUMBLEY, VP
PO BOX 28898
JACKSONVILLE, FL 32226-8898

CREDITOR ID: 242911-12
B&T DEVELOPMENT INC
ATTN ANGELA C PIGG, SECRETARY
4362 ASBURY CHURCH ROAD
LINCOLNTON, NC 28092

CREDITOR ID: 242930-12
BACKFLOW PREVENTION SERVICES
PO BOX 667
MCDONOUGH, GA 30253

CREDITOR ID: 242932-12
BADGE EXPRESS, INC
ATTN FRANK NEGRIN, CFO
5763 N ANDREWS WAY
FT LAUDERDALE, FL 33309

CREDITOR ID: 242937-12
BAGELTIME INC
547 GRIFFITH ROAD
CHARLOTTE, NC 28217

CREDITOR ID: 242947-12
BAKER COUNTY MEDICAL SERVICES
159 NORTH THIRD STREET
PO BOX 484
MACCLENNY, FL 32063

CREDITOR ID: 242948-12
BAKER COUNTY PRESS
PO BOX 598
MACCLENNY, FL 32063-0598

CREDITOR ID: 262769-12
BAKER COUNTY PRESS, THE
PO BOX 598
MACCLENNY, FL 32063

CREDITOR ID: 242958-12
BAKER MAID PRODUCTS, INC
ATTN DARRYL SORENSEN, PRES
403 SOUTH MAIN STREET
POPLARVILLE MS 39470

CREDITOR ID: 381374-47
BAKER/ZACKERY PAPER
5240 GROOM ROAD
BAKER, LA 70714

CREDITOR ID: 242964-12
BAKERY CRAFT
ATTN KIMBERLY MILAZZO, AR SUPERV
PO BOX 37
WEST CHESTER, OH 45071

CREDITOR ID: 381072-47
BAKERY, ANITA
9761 NW 91 COURT
MEDLEY, FL 33178

CREDITOR ID: 381741-15
BALLARD PETROLEUM, INC
C/O POWERS & HIGHTOWER, LLP
ATTN JEFFREY J GUIDRY, ESQ
7967 OFFICE PARK BLVD
PO BOX 15948
BATON ROUGE LA 70895

CREDITOR ID: 381741-15
BALLARD PETROLEUM, INC
ATTN MELISSA COLLINS
PO BOX 769
ARCOLA LA 70456

CREDITOR ID: 242985-12
BALLY TOTAL FITNESS
8700 WEST BRYN MAWR
CHICAGO, IL 60631

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 381208-47
BANNER TRANSPORT GROUP INC
PO BOX 890
MIDDLEBURG, FL 32050

CREDITOR ID: 243016-12
BANNER TRIBUNE
ATTN ALLAN VON WERDER
PO BOX 566
FRANKLIN, LA 70538-0566

CREDITOR ID: 399702-YY
BARBER COMPANIES INC, THE
REF COLUMBIA SQUARE
27 INVERNESS CENTER PARKWAY
BIRMINGHAM AL 35242

CREDITOR ID: 89736-09
BARBOSA-LOPEZ, HILDA E
132 RUBY CIRCLE
BRANDON FL 33510

CREDITOR ID: 243071-12
BAREFOOT BAY WATER & SEWER DIST
C/O COUNTY OF BREVARD ATTORNEY
ATTN BARBARA B AMMAN, ESQ
2725 JUDGE FRAN JAMIESON WAY
VIERA FL 32940

CREDITOR ID: 243071-12
BAREFOOT BAY WATER & SEWER DIST
BREVARD COUNTY BD OF COUNTY COMM
931 BAREFOOT BLVD, STE 2
BAREFOOT BAY, FL 32976-7619

CREDITOR ID: 411251-15
BARLOW, JOE
3577 DAUPHIN ISLAND PKWY #37
MOBILE AL 36605

CREDITOR ID: 243080-12
BARLOWORLD HANDLING LP
PO BOX 402473
ATLANTA, GA 30384-2473

CREDITOR ID: 383996-47
BARRY CALLEBAUT USA INC
2144 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 403592-94
BARTON, JOEL B
10222 AMYJAN CT
ELK GROVE CA 95757-1643

CREDITOR ID: 243120-12
BATON ROUGE WATERWORKS
PO BOX 96016
BATON ROUGE, LA 70896-9016

CREDITOR ID: 243129-12
BATTERY DEPOT INC
5805 RAMONA BLVD
JACKSONVILLE, FL 32205

CREDITOR ID: 243130-12
BATTERY DISTRIBUTORS SOUTHEAST INC
250 NORTH LANE AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 243131-12
BATTERY SALES & SERVICE
1001 B INDUSTRY RD
KENNER, LA 70062

CREDITOR ID: 243140-12
BAXTER HOOD CENTER
YORK TECHNICAL COLLEGE
452 S ANDERSON ROAD
ROCK HILL, SC 29730

CREDITOR ID: 407750-15
BAY LAUREL CENTER CDD
C/O ADDISON & DELANO, PA
ATTN CARYL E DELANO, ESQ
PO BOX 2175
TAMPA FL 33601-2175

CREDITOR ID: 243149-12
BAY MAINTENANCE
PO BOX 1213
SEMMES, AL 36575

CREDITOR ID: 383999-47
BAYCARE OCCUPATIONAL HEALTH AT ST JOSEPH
P O BOX 861911
ORLANDO, FL 32886-1911

CREDITOR ID: 242912-12
BB&T OF NORTH CAROLINA
PO BOX 890018
CHARLOTTE, NC 28289-0018

CREDITOR ID: 243186-12
BEACH TRADING COMPANY, INC
PO BOX 41084
JACKSONVILLE, FL 32203-1084

CREDITOR ID: 243190-12
BEACON NEWSPAPERS
BAY BEACON & BEACON EXPRESS
1181 E JOHN SIMS PKWY
NICEVILLE, FL 32578-2752

CREDITOR ID: 243191-12
BEALER WHOLESALE CO
PO BOX 481903
CHARLOTTE, NC 28269

CREDITOR ID: 243192-12
BEAN BAG BOYS, INC
ATTN GREG TOMLINSON, PRES
PO BOX 827
LEXINGTON, SC 29072

CREDITOR ID: 243196-12
BEAR TRANSPORTATION
PO BOX 671020
DALLAS, TX 75267-1020

CREDITOR ID: 243201-12
BEASLEYS SAFE & LOCK SERVICE
ATTN RAYMOND BEASLEY, OWNER
2213 WOODNELL DR
RALEIGH, NC 27603-5240

CREDITOR ID: 381357-47
BEAUFORT GAZETTE, THE
PO BOX 399
BEAUFORT, SC 29901-0399

CREDITOR ID: 243213-12
BECK'S SMOKERY
PO BOX 770162
CORAL SPRINGS, FL 33077

CREDITOR ID: 243222-12
BEDFORD BULLETIN
C/O LANDMARK COMM NEWSPAPERS
ATTN BRENDA LEA
PO BOX 1118
SHELBYVILLE, KY 40066-1118

CREDITOR ID: 243226-12
BEE NATURAL HONEY CO INC
ATTN GARY AVINS, PRES/RUBY ALAMEDA
14240 SW 256 STREET
PO BOX 4085
PRINCETON, FL 33032

CREDITOR ID: 243241-12
BELAVO SALES COMPANY
ATTN: GUS C ROBAYNA
2802 NW 112TH AVENUE
MIAMI, FL 33172

Claimants in Class 17
Small Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 243268-12
BELLSOUTH
PO BOX 70529
CHARLOTTE, NC 28272-0529

CREDITOR ID: 407425-15
BELLSOUTH TELECOMMUNICATIONS INC
ATTN J WILLIAMS, BANKRUPTCY REP
REGIONAL BANKRUPTCY CENTER
29EF1 301 W BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 381168-47
BELMONT BUSINESS SYSTEMS
PO BOX 2640
NORTH CANTON, OH 44720

CREDITOR ID: 243283-12
BEN HILL IRWIN WILCOX SHOPPER INC
602 SOUTH GRANT LINE
FITZGERALD, GA 31750

CREDITOR ID: 315701-36
BEN-ARNOLD SUNBELT BEVERAGE CO OF
C/O BROWN RAYSMAN MILLSTEIN ET AL
ATTN GERARD S CATALANELLO, ESQ
900 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 315701-36
BEN-ARNOLD SUNBELT BEVERAGE CO OF
SOUTH CAROLINA LP, THE
ATTN MIKE SISK, CFO
101 BEVERAGE BLVD
RIDGEWAY SC 29130

CREDITOR ID: 243312-12
BENNETTS BUSINESS SYSTEMS
PO BOX 6488
JACKSONVILLE, FL 32236-6488

CREDITOR ID: 381403-47
BENNINGTON, CHRISTRINE
C/O ZACHARY BENNINGTON
926 EAST LAKE LANDING
MARIETTA GA 30062

CREDITOR ID: 243322-12
BENNYS SOLID ROCK
PO BOX 533112
ORLANDO, FL 32853-3112

CREDITOR ID: 381769-15
BERNEY, INC
ATTN STEVEN L LOUVAR
1010 THOMAS EDISON BLVD SW
CEDAR RAPIDS IA 52405

CREDITOR ID: 243355-12
BERNIE'S TOOL & FASTENER SERVICES
ATTN STEVEN A JIMENEZ, CR/COLL MGR
4211 HIGHWAY AVE
JACKSONVILLE FL 32254-4177

CREDITOR ID: 243372-12
BEST GLASS CO
ATTN STEVEN J DUNN, PRES
215 N BAINBRIDGE ST
MONTGOMERY, AL 36104-3692

CREDITOR ID: 243374-12
BEST PLUMBING INC
105 SIDNEYS RD
WALTERBORO, SC 29488

CREDITOR ID: 243383-12
BEST WESTERN MERIDIAN
2219 S FRONTAGE RD
MERIDIAN, MS 39301

CREDITOR ID: 243405-12
BETTER BRANDS DISTRIBUTING COMPANY
ATTN HENRY C PILKINTON, VP
PO BOX 1053
WEST POINT, MS 39773

CREDITOR ID: 243440-12
BEVERAGE MARKETING INCORPORATED
7750 ARCHER ROAD
JUSTICE, IL 60458-1146

CREDITOR ID: 243471-12
BIA CORDON BLEU
PO BOX 395
GALT, CA 95632

CREDITOR ID: 243473-12
BIB MANAGEMENT CORPORATION
7850 NORTHWEST 99 STREET
HIALEAH GARDENS, FL 33016-2414

CREDITOR ID: 243474-12
BIBB CONTROL SYSTEMS
ATTN RICK REESE, SEC/TREAS
2909 LANIER HEIGHTS RD
MACON GA 31217

CREDITOR ID: 243487-12
BIG EASY CHOCOLATE LLC DBA
MERLIN CANDIES
5612 JENSEN STREET
JEFFERSON, LA 70123

CREDITOR ID: 243499-12
BIG WHEEL INC
42241 SOUTH MORRISON BLVD
HAMMOND, LA 70403

CREDITOR ID: 406383-MS
BIGGS, WILLIAM L JR
704 PINEY PLACE
JACKVILLE FL 32259

CREDITOR ID: 406053-15
BILLINGSLEY, RILEY K
C/O AUFFENORDE & AUFFENORDE, PC
ATTN MICHAEL E AUFFENDORDE, ESQ
511 MADISON STREET
HUNTSVILLE AL 35801

CREDITOR ID: 399669-YY
BINSWANGER GLASS 536
PO BOX 172321
MEMPHIS TN 38187-2321

CREDITOR ID: 243563-12
BIRMINGHAM MANUFACTURING INC
PO BOX 70
BIRMINGHAM, IA 52535

CREDITOR ID: 416890-AV
BIRMINGHAM TOWING & RECOVERY INC
ATTN JOHN ELLIS, ACCTS RECEIVABLE
PO BOX 610158
BIRMINGHAM AL 35261

CREDITOR ID: 243575-12
BISSELL INC
PO BOX 73669-0
CHICAGO, IL 60673-7669

CREDITOR ID: 243576-12
BISSETT PLUMBING INC
15025 PALAMINO DR
GULFPORT, MS 39503

CREDITOR ID: 243585-12
BKI
PO BOX 80400
SIMPSONVILLE SC 29680-0400

CREDITOR ID: 243608-12
BLANC INDUSTRIES
ATTN MARY B WOOD, OFF MGR
88 KING STREET
DOVER, NJ 07801

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 243620-12
BLOCK-DICKSON INC
22 COMMERCE CT
NEW ORLEANS, LA 70123-3225

CREDITOR ID: 408387-15
BLOOM, TODD
1701 WASHINGTON STREET, APT 204
HOLLYWOOD FL 33020

CREDITOR ID: 243625-12
BLOSSMAN GAS INC
2221 S HORNER BLVD
SANFORD, NC 27330

CREDITOR ID: 243626-12
BLOSSMAN PROPANE & APPLIANCE
ATTN DANIELLE WATFORD
PO BOX 1110
OCEAN SPRINGS MS 39564

CREDITOR ID: 407640-15
BLP MOBILE PAINT MFG CO INC
ATTN RICHARD WILBUR, CREDIT MGR
PO BOX 717
THEODORE AL 36590

CREDITOR ID: 243647-12
BLUE FRONT BARBECUE SAUCE
ATTN NORRIS NELSON, PRES
810 25TH STREET
WEST PALM BEACH, FL 33407

CREDITOR ID: 243656-12
BLUE RIDGE MOUNTAIN SPRING WATER CO
521 RANSEY WOODRING ROAD
TODD, NC 28684

CREDITOR ID: 403488-15
BNSF LOGISTICS, LLC
ATTN MARK RICHARDS, CONTROLLER
4700 SOUTH THOMPSON, SUITE A202
SPRINGDALE AZ 72764

CREDITOR ID: 243676-12
BOAR & CASTLE FOOD CO
1116 JEFFERSON ROAD
GREENSBORO, NC 27410

CREDITOR ID: 403527-15
BOB CAMPBELL PAINTING INC
ATTN ROBERT L CAMPBELL
370 NE 45 CT
FT LAUDERDALE FL 33334

CREDITOR ID: 243703-12
BOBBY HARDEE LAWN MAINTENANCE &
LANDSCAPING INC
ATTN BOBBY HARDEE, OWNER
2019 HARDEE LANE
CLAYTON, NC 27520

CREDITOR ID: 243706-12
BOBBY MEEKS ENVIRONMENTAL SERVICE
4857 RIDGE WAY
BESSEMER, AL 35023

CREDITOR ID: 386187-54
BOND, EDITH J
7306 TINTURN CIRCLE SOUTH
JACKSONVILLE, FL 32244

CREDITOR ID: 386187-54
BOND, EDITH J
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 243764-12
BOSTON DIRECT LOBSTERS
ATTN EARL M DUKE, III, PRESIDENT
207 IRIS AVE
JEFFERSON, LA 70121-2807

CREDITOR ID: 411072-15
BOUDREAUX, KENNETH J PH D
CONSULTING ECONOMIST
1424 BORDEAUX STREET
NEW ORLEANS LA 70115

CREDITOR ID: 403411-15
BOUDREAUX'S FOODS INC
ATTN RICHARD V HAYWARD, PRES
5401 TOLER ST
HARAHAN LA 70123

CREDITOR ID: 243790-12
BOWERS ELECTRIC INC
120 BOWERS LANE
EASLEY, SC 29640-8928

CREDITOR ID: 403530-93
BOWIE, MILDRED
868 CLEO CHAPHAM HWY
SUNSET SC 28685-2703

CREDITOR ID: 386080-54
BOWMAN, BRUCE
6071 HWY 85, APT 13B
RIVERDALE, GA 30274

CREDITOR ID: 243807-12
BOYDEN GLOBAL EXECUTIVE SEARCH
2859 PACES FERRY ROAD, SUITE 2100
ATLANTA, GA 30339

CREDITOR ID: 278854-30
BOYD'S PRODUCE
495 N WHITE CEDAR RD
SANFORD, FL 32771

CREDITOR ID: 262462-12
BRADLEY, TAMMY
PO BOX 1182
FLORENCE MS 39073-1182

CREDITOR ID: 243842-12
BRADLEYS TRUCK SERVICE
2919 N I-85 SERVICE RD
CHARLOTTE, NC 28269

CREDITOR ID: 243845-12
BRAN LUEBBE INC
2678 COLLECTION CENTER DR
CHICAGO, IL 60693

CREDITOR ID: 240811-10
BRANDENBURG TEL CO INC
ATTN RITA HARDESTY
PO BOX 599
BRANDENBURG KY 40108-0599

CREDITOR ID: 403615-94
BRANDT, ROBERT W JR
172 DELLWOOD CT SE
PALM BAY FL 32909-2311

CREDITOR ID: 389113-54
BRANNON, PAMELA
2308 CHALONA DRIVE
CHALMETTE, LA 70043

CREDITOR ID: 243872-12
BRANTLEY MACHINE & FABRICATION
PO BOX 12268
JACKSONVILLE, FL 32209

CREDITOR ID: 243873-12
BRANTLEY SECURITY
2429 CRITTENDEN DRIVE
LOUISVILLE, KY 40217

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 243878-12
BRAWLEY BEEF LLC
ATTN DAWN RUIZ, CR MGR
PO BOX 1211
BRAWLEY CA 92227

CREDITOR ID: 243922-12
BRENNTAG MID-SOUTH INC
ATTN JON VORBECK, CREDIT MGR
PO BOX 20
HENDERSON KY 42419-0020

CREDITOR ID: 403556-15
BREWTON NEWSPAPER, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 403556-15
BREWTON NEWSPAPER, INC
PO BOX 887
BREWTON AL 36427

CREDITOR ID: 399670-YY
BRIGGS EQUIPMENT
4780 MENDEL COURT
ATLANTA GA 30336

CREDITOR ID: 243997-12
BRIGHT WATER SEAFOOD LLC
3516 GREEN PARK CIRCLE
CHARLOTTE, NC 28217

CREDITOR ID: 406418-MS
BRIM, STEVE
507 FELLS COURT
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 244007-12
BRINTON'S PAINT CO
200 PARK ST
JACKSONVILLE, FL 32204

CREDITOR ID: 244021-12
BROAD RIVER WATER AUTHORITY
ATTN HARLOW BROWN, MGR
PO BOX 37
SPINDALE, NC 28160

CREDITOR ID: 381133-47
BROOKS, CONNIE
PO BOX 28
GORDON, AL 36343

CREDITOR ID: 384016-47
BROWN DISTRIBUTING CO INC
2921 BYRDHILL ROAD
RICHMOND, VA 23228

CREDITOR ID: 244069-12
BROWNING FERRIS INDUSTRIES
C/O FENNEMORE CRAIG, PC
ATTN BRYAN A ALBUE, ESQ
3003 NORTH CENTRAL, STE. 2600
PHOENIX AZ 85012-2913

CREDITOR ID: 244073-12
BROWNING FERRIS INDUSTRIES
C/O FENNEMORE CRAIG, PC
ATTN BRYAN A ALBUE, ESQ
3003 NORTH CENTRAL, STE. 2600
PHOENIX AZ 85012-2913

CREDITOR ID: 244069-12
BROWNING FERRIS INDUSTRIES
ELIZABETHTOWN DIST
PO BOX 9001267
LOUISVILLE, KY 40290-1267

CREDITOR ID: 244073-12
BROWNING FERRIS INDUSTRIES
LEXINGTON DISTRICT
PO BOX 9001265
LOUISVILLE, KY 40290-1265

CREDITOR ID: 244071-12
BROWNING FERRIS INDUSTRIES
JACKSON DISTRICT
PO BOX 9001224
LOUISVILLE, KY 40290-1224

CREDITOR ID: 100429-09
BROWNING, DORA A
728 VALLEY FORGE RD
JACKSONVILLE FL 32218

CREDITOR ID: 244105-12
BRUNSON REPAIR SERVICE LLC
ATTN JOE R BRUNSON, OWNER
4767 COOSADA FERRY ROAD
MONTGOMERY, AL 36110

CREDITOR ID: 244122-12
BRYCE FOSTER CORP
PO BOX 547841
ORLANDO, FL 32854

CREDITOR ID: 242927-12
B-TECH SYSTEMS
6 CHARING CROSS ROAD
TAYLORS, SC 29687

CREDITOR ID: 244124-12
BTP MECHANICAL COMPANY LLC
ATTN REBECCA SANDIDGE, OWNER
7431 WHITE PINE ROAD
RICHMOND, VA 23237

CREDITOR ID: 384018-47
BUCCANEERS SHEET METAL
EQUIPMENT & FABRICATORS
5811 EAST 10TH
TAMPA, FL 33619

CREDITOR ID: 244126-12
BUCHANAN SIGN & FLAG CENTER
ATTN MICHAEL CROSS
6755 BEACH BLVD
JACKSONVILLE, FL 32216

CREDITOR ID: 406432-MS
BUCHERT, GEORGE J
1809 LIVE OAK STREET
METAIRIE LA 70005

CREDITOR ID: 384019-47
BUD'S BEST COOKIES
2070 PARKWAY OFFICE CIRCLE
HOOVER, AL 35244

CREDITOR ID: 416008-L1
BUIGAS, MARIA ELENA
8701 SW 12TH STREET, APT 31
MIAMI FL 33174

CREDITOR ID: 244154-12
BUILDING SYSTEMS EVALUATION INC
3056 PALM AVENUE SUITE 1
FORT MYERS, FL 33901

CREDITOR ID: 407613-15
BUNGE NORTH AMERICA, INC
C/O THOMPSON COBURN, LLP
ATTN SETH A ALBIN, ESQ
ONE US BANK PLAZA
ST LOUIS MO 63101

CREDITOR ID: 244169-12
BUNKIE GENERAL HOSPITAL
PO BOX 380
BUNKIE, LA 71322

CREDITOR ID: 244187-12
BURDESHAWS LOCKSMITH SERVICE
1453 ROSS CLARK CIR
DOTHAN, AL 36301

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 244195-12
BUREAU VERITAS CONSUMER PRODUCTS
SERVICES INC GPO
100 NORTHPOINTE PARKWAY
BUFFALO NY 14228

CREDITOR ID: 384023-47
BURKHARDT DIST CO
PO BOX 438
ST AUGUSTINE, FL 32085

CREDITOR ID: 384103-47
BURR, EDDIE
C/O DAILY JOURNAL
PO BOX 1888
ROCKINGHAM, NC 28380

CREDITOR ID: 384083-47
BUSSELL, DANIEL M
1400 FRANKLIN ROAD
STATESBORO, GA 30461

CREDITOR ID: 406441-MS
BUSSING, RAYMOND J
4884 TARA WOOD DRIVE E
JACKSONVILLE FL 32210

CREDITOR ID: 244228-12
BUSY B INTERPRISES
ATTN DANNIE C BARNARD SR, OWNER
388 MASON ROAD
PEMBROKE, GA 31321

CREDITOR ID: 244230-12
BUTLER COMMERCIAL FOOD EQUIPMENT
PO BOX 210968
MONTGOMERY, AL 36121-0968

CREDITOR ID: 388101-54
BUTLER, ALMA
1133 BELLEVILLE STREET
NEW ORLEANS, LA 70114

CREDITOR ID: 403626-94
BUTLER, CHARLES G
3814 N LAKE ORLANDO PKWY
ORLANDO FL 32808

CREDITOR ID: 244255-12
BYLER RIVET SUPPLY
PO BOX 154093
IRVING, TX 75015-4093

CREDITOR ID: 385770-54
BYRD, PHILLIP
302 HUDSON STREET
WEST COLUMBIA, SC 29169

CREDITOR ID: 244267-12
C&C MAINTENANCE
PAGE MANNINO PERESICH ET AL
ATTN MICHAEL B MCDERMOTT, ESQ
PO DRAWER 289
BILOXI MS 39533

CREDITOR ID: 244267-12
C&C MAINTENANCE
ATTN CHRIS CROCHET
9280 SCENIC RIVER DR
BILOXI, MS 39532

CREDITOR ID: 244268-12
C&C METALS ENGINEERING INC
PO BOX 2718
WORCESTER, MA 01613

CREDITOR ID: 244316-12
C&M STRIPING SERVICES
PO BOX 16506
HATTIESBURG, MS 39404-6506

CREDITOR ID: 244278-12
C&S AUTO ELECTRIC INC
7020 MABLETON PARKWAY
MABLETON, GA 30126

CREDITOR ID: 244282-12
C&S SIGNS
5859 COMMERCE RD
MILTON, FL 32583

CREDITOR ID: 244329-12
CABLEX CORP
PO BOX 1523
JACKSONVILLE, FL 32201

CREDITOR ID: 384029-47
CAFFEY DISTRIBUTING
151 ODELL SCHOOL ROAD
CONCORD, NC 28027

CREDITOR ID: 381066-47
CAHABA PRODUCTS INC
PO BOX 691
SELMA, AL 36701

CREDITOR ID: 103261-09
CAINION, REGINALD B
162 SOLOMON ROAD
KATHLEEN GA 31047

CREDITOR ID: 397275-69
CAJUN CUTTERS
ATTN CRAIG A LEBLANC, OWNER
20535 LEO ROAD
ABBEVILLE, LA 70510

CREDITOR ID: 410412-15
CAJUN CUTTERS LAWN SERVICE
ATTN CRAIG A LEBLANC, OWNER
20631 LEO ROAD
ABBEVILLE LA 70510

CREDITOR ID: 244357-12
CAJUN LAWN SERVICE
ATTN CRAIG A LEBLANC, OWNER
20631 LEO ROAD
ABBEVILLE, LA 70510

CREDITOR ID: 244371-12
CALDWELL FAMILY PHYSICIANS PA
1766 CONNELLY SPRINGS RD
LENOIR, NC 28645

CREDITOR ID: 384030-47
CALICO BRANDS INC
2055 SOUTH HAVEN AVE
ONTARIO, CA 91761-0736

CREDITOR ID: 244392-12
CALLAWAY ASSOCIATES DBA PROMED
ATTN LISA WARREN, FIN MGR
PO BOX 667967
CHARLOTTE, NC 28266-7967

CREDITOR ID: 390837-55
CAMARDELLE, GLENN
C/O CAPELLA LAW FIRM LLC
ATTN DAVID MOTTER, ESQ
3421 N CAUSEWAY BLVD STE 404
METAIRIE LA 70002

CREDITOR ID: 244410-12
CAMERICAN INTERNATIONAL
ATTN DIANE LENAHAN, CREDIT MGR
45 EISENHOWER DRIVE
PARAMUS NJ 07652

CREDITOR ID: 244428-12
CAMPBELL TILE CO
PO BOX 25399
GREENVILLE, SC 29616-0399

**Claimants in Class 17**
**Small Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 385836-54
CANADA, APRIL
614 CARPENTER RD
ORLANDO, FL 32826

CREDITOR ID: 411305-15
CANFAB, INC
ATTN MOLLY S TANT, SECRETARY
5621 12TH AVENUE EAST
TUSCALOOSA AL 35405

CREDITOR ID: 244446-12
CANN SUPPLY
PO BOX 60128
JACKSONVILLE, FL 32236

CREDITOR ID: 410882-15
CANTONMENT PARTNERS, LTD
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 381755-15
CAPITAL TRAILER & EQUIPMENT CO, INC
DBA CAPITAL VOLVO TRUCK & TRAILER
ATTN BILL MAXWELL, CEO
185 WEST BOULEVARD
MONTGOMERY AL 36108

CREDITOR ID: 244490-12
CAPTAIN ED'S LOBSTER TRAP
PO BOX 21648
FT LAUDERDALE, FL 33335-1648

CREDITOR ID: 374075-44
CAR QUEST AUTO PARTS
ATTN KIM ENGLE, CREDIT DEPT
3065 SELMA HWY
MONTGOMERY, AL 36108

CREDITOR ID: 244505-12
CARDONIC CORPORATION
12905 WEST OKEECHOBEE RD
UNIT 5
HIALEAH GARDENS, FL 33018

CREDITOR ID: 244506-12
CARDTRONICS
ATTN: IRENE AMOS, COLL SPECIALIST
3110 HAYES ROAD, SUITE 300
HOUSTON, TX 77082

CREDITOR ID: 250087-12
CARDY, FREDRICK G
6126 MEDFORD DRIVE
ORLANDO, FL 32808

CREDITOR ID: 244507-12
CARE PLUS WALK IN CLINICS
ATTN RAVNEET SAUDHU, OWNER
519A E BLOOMINGDALE AVENUE
BRANDON, FL 33511

CREDITOR ID: 244528-12
CARGO MASTER INC
828 FOURTH AVENUE
DALLAS, TX 75226

CREDITOR ID: 244530-12
CARIBBEAN FROZEN FOODS
ATTN VITTEL SMART, PRESIDENT
1428 E SEMORAN BOULEVARD, SUITE 108
APOPKA, FL 32703

CREDITOR ID: 374082-44
CARING PHYSICIAN MEDICAL CLINIC
ATTN FERNANDO I MORALES, MD, PA
6755 GALL BLVD
ZEPHYRHILLS, FL 33542

CREDITOR ID: 384035-47
CARLSON AIRFLO MERCHANDISING SYSTEMS
NW 7334
PO BOX 1450
MINNEAPOLIS, MN 55485

CREDITOR ID: 244570-12
CARLSTEDTS
PO BOX 2338
2252 DENNIS STREET
JACKSONVILLE, FL 32203

CREDITOR ID: 244578-12
CARMA ENTERPRISES INC
ATTN MANUEL A DOMINGUEZ, VP
1304 SAN REMO AVENUE
CORAL GABLES, FL 33146

CREDITOR ID: 244603-12
CAROL KING LANDSCAPE MAINT INC
7032 OLD CHENEY HWY
ORLANDO, FL 32807

CREDITOR ID: 244630-12
CAROLINA GENERATOR & CONTROL
445 W GROVER STREET
SHELBY, NC 28150

CREDITOR ID: 244631-12
CAROLINA GEORGIA SOUND INC
ATTN GINGER CONSTANTINI, OFF MGR
PO BOX 212453
AUGUSTA, GA 30917

CREDITOR ID: 244638-12
CAROLINA MATERIAL HANDLING SERVICES
ATTN DENISE BAYNE, AR MGR
PO BOX 6
COLUMBIA, SC 29202

CREDITOR ID: 244641-12
CAROLINA PEACEMAKER
ATTN CULEY V KILIMANJARO
PO BOX 20853
GREENSBORO, NC 27420-0853

CREDITOR ID: 406003-15
CAROLINA TELEPHONE & TELEGRAPH
C/O SPRINT LTD BANKRUPTCY DEPT
KSOPHT0101-Z2800
ATTN VANCE KATZER
6391 SPRINT PARKWAY
OVERLAND PARK KS 66251-2800

CREDITOR ID: 244652-12
CAROLINA TREET INC
PO BOX 1017
WILMINGTON, NC 28402-1017

CREDITOR ID: 244654-12
CAROLINA VIRGINIA DAIRY PRODS
PO BOX 3159
DURHAM, NC 27715

CREDITOR ID: 244655-12
CAROLINA WATER SERVICE INC
PO BOX 240908
CHARLOTTE, NC 28224-0908

CREDITOR ID: 244660-12
CAROLINIAN NEWSPAPER
ATTN PAUL R JERVAY, JR
PO BOX 25308
RALEIGH, NC 27611

CREDITOR ID: 244677-12
CARQUEST
5669 EDDINS RD
MONTGOMERY, AL 36117

CREDITOR ID: 244695-12
CARRIER FLORIDA
PO BOX 905265
CHARLOTTE, NC 28290-5265

CREDITOR ID: 244698-12
CARRIER SALES & DISTRIBUTION
ATTN RON REITLER
PO BOX 668109
CHARLOTTE, NC 28266

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 244715-12
CARTER-HUBBARD PUBLISHING CO, INC
711 MAIN STREET
PO BOX 70
NORTH WILKESBORO NC 28659

CREDITOR ID: 244715-12
CARTER-HUBBARD PUBLISHING CO, INC
C/O WILLARDSON LIPSCOMB & MILLER
ATTN JOHN S WILLARDSON, ESQ
206 EAST MAIN STREET
WILKESBORO NC 28697

CREDITOR ID: 244713-12
CARTER'S WHOLESALE MEATS, INC
ATTN MIKE & TRACY CARTER, OWNERS
323 FIRE TOWER ROAD NE
ORANGEBURG, SC 29118-1468

CREDITOR ID: 244716-12
CARTERSVILLE NEWSPAPERS
ATTN SANDRA MOORE, A/R CLERK
PO BOX 70
CARTERSVILLE, GA 30120-0070

CREDITOR ID: 244718-12
CARTMASTERS
ATTN JODY JOHNSON, OWNER
PO BOX 881
DUNLAP TN 37327

CREDITOR ID: 381796-15
CARTTRONICS
ATTN BRIDGET MARSH, OFF MGR
2042 CORTE DEL NOGAL SUITE C
CARLSBAD CA 92009

CREDITOR ID: 244726-12
CASA DE SUE WINERY
C/O MANDLY OR JOE CAZEDESSUS
14316 HATCHER ROAD
CLINTON, LA 70722

CREDITOR ID: 244730-12
CASE PARTS COMPANY
877 MONTEREY PASS RD
MONTEREY PARK, CA 91754

CREDITOR ID: 244750-12
CATALYTIC GENERATORS INC
1185 PINERIDGE RD
NORFOLK, VA 23502-2095

CREDITOR ID: 399672-YY
CAYTONS TOWING SERVICE
1720 FREEWAY DRIVE
REIDSVILLE NC 27320

CREDITOR ID: 2757-04
CCC OF COLUMBIA
ATTN YVETTE SHAKKAS
3168 CHARLESTON HIGHWAY
COLUMBIA SC 29170

CREDITOR ID: 407703-15
CCS FINANCIAL SERVICES, INC
ATTN LISA LIEBERMAN, LOSS RECOV MGR
6340 NW 5TH WAY
FORT LAUDERDALE FL 33309

CREDITOR ID: 381307-47
CCS PRESENTATION SYSTEMS
8785 PERIMETER PARK BLVD
JACKSONVILLE FL 32256

CREDITOR ID: 381241-47
CCS PROFESSIONAL EXAMINATIONS SERVICES
475 RIVERSIDE DRIVE 6TH FLOOR
HRCI TESETING OFFICE 470
NEW YORK, NY 10115

CREDITOR ID: 244813-12
CCTV MAINTENANCE
5376 HWY S
DOUGLASVILLE, GA 30135

CREDITOR ID: 244815-12
CDI SERVICES
PO BOX 3838
SOUTH BEND, IN 46619

CREDITOR ID: 244828-12
CECIL THARP PLUMBING
503 JAMES CROSSING
HOLLANDALE, MS 38748

CREDITOR ID: 244829-12
CECIL THARP PLUMBING
503 JAMES CROSSING ROAD
HOLLANDALE, MS 38748

CREDITOR ID: 244856-12
CELL POWER INC
PO BOX 1426
LARGO, FL 33779

CREDITOR ID: 244862-12
CENLA BEVERAGE CO INC
PO BOX 11975
ALEXANDRIA, LA 71315-1975

CREDITOR ID: 244869-12
CENTIMARK CORPORATION
PO BOX 360093
PITTSBURGH, PA 15251-6093

CREDITOR ID: 407540-15
CENTRAL SECURITY SYSTEMS
ATTN GARY NEUMANN, GENERAL MANAGER
370 NW BROAD STREET
SOUTHERN PINES NC 28387

CREDITOR ID: 406004-15
CENTRAL TELEPHONE COMPANY - NC DIV
C/O SPRINT LTD BANKRUPTCY DEPT
KSOPHT0101-Z2800
ATTN VANCE KATZER
6391 SPRINT PARKWAY
OVERLAND PARK KS 66251-2800

CREDITOR ID: 405998-15
CENTRAL TELEPHONE COMPANY OF VA
C/O SPRINT LTD BANKRUPTCY DEPT
KSOPHT0101-Z2800
ATTN VANCE KATZER
6391 SPRINT PARKWAY
OVERLAND PARK KS 66251-2800

CREDITOR ID: 244912-12
CENTRAL TRANSPORT
ATTN ANNETTE KENNEDY
PO BOX 33299
DETROIT MI 48232

CREDITOR ID: 262782-12
CENTREVILLE PRESS, THE
PO BOX 127
32 COURT SQUARE WEST
CENTREVILLE, AL 35042

CREDITOR ID: 244927-12
CERTIFIED ARMORED SERVICE INC
2028 NW 36TH DRIVE
GAINESVILLE, FL 32605

CREDITOR ID: 244932-12
CERTIFIED PARTS WAREHOUSE
12 INDUSTRIAL DRIVE
EXETER, NH 03833

CREDITOR ID: 244937-12
CFG INDUSTRIES
ATTN LEWIS DANIEL POLAND, OWNER
287 INDUSTRIAL DRIVE
BLOUNTVILLE TN 37617

CREDITOR ID: 244297-12
CFK DISTRIBUTION LTD
14505 YELLOWHEAD TRAIL N W
EDMONTON, AB T5L 3C4
CANADA

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

CREDITOR ID: 384395-47
CHACHERE'S, TONY
PO BOX 54595
NEW ORLEANS, LA 70154-4595

CREDITOR ID: 384038-47
CHAMPION BRANDS INC
PO BOX 56260
JACKSONVILLE, FL 32217

CREDITOR ID: 244973-12
CHAMPION SAFE & LOCK SERVICE
3242 SELWYN AVENUE
CHARLOTTE, NC 28209

CREDITOR ID: 244974-12
CHAMPIONS RC COLA DISTRIBUTORS
14 COTTON HILL RD
EUFAULA, AL 36027

CREDITOR ID: 244980-12
CHANEY INSTRUMENT CO
PO BOX 70
LAKE GENEVA, WI 53147-0070

CREDITOR ID: 244986-12
CHAPMAN PLUMBING CO
511-51ST AVENUE
MERIDIAN, MS 39307

CREDITOR ID: 381364-47
CHAPMAN, CHARLES
1199 OLD LINCOLNTON CROUSE ROAD
CROUSE, NC 28033

CREDITOR ID: 245007-12
CHARDON LABORATORIES INC
ATTN CHARLES L FULLER, CFO
7300 TUSSING RD
REYNOLDSBURG OH 43068-4111

CREDITOR ID: 245085-12
CHARLIE'S CHOICE SEASONING
PO BOX 1677
DOUGLAS, GA 31534

CREDITOR ID: 399272-15
CHARLIE'S PASTRIES, INC
ATTN CHARLES E BOOTHE JR, CEO
3430 NW 16TH STREET, SUITE 10
LAUDERHILL FL 33311

CREDITOR ID: 245088-12
CHARLIES TROPHIES
ATTN ELOUISE BRASINGTON, OWNER
3325 PELZER AVENUE
MONTGOMERY, AL 36109

CREDITOR ID: 245101-12
CHARLOTTE HERALD TRIBUNE
801 SUTH TAMIAMI TRAIL
SARASOTA, FL 34236

CREDITOR ID: 245110-12
CHARLTON MEMORIAL HOSPITAL
ATTN LAURA K THOMASON
PO BOX 188
FOLKSTON, GA 31537-0188

CREDITOR ID: 245119-12
CHASE INDUSTRIES INC
PO BOX 643092
CINCINNATI, OH 45264-3092

CREDITOR ID: 245122-12
CHASE STAFFING SERVICES
ATTN COOKIE LUIKART
PO BOX 1696
COLUMBUS, GA 31902-1696

CREDITOR ID: 252484-12
CHATBURN, JACK
7711 BEULAH CHURCH ROAD
LOUISVILLE, KY 40228

CREDITOR ID: 382443-51
CHATTANOOGA TIMES FREE PRESS
ATTN BARBARA J LEVI
400 EAST ELEVENTH STREET
CHATTANOOGA, TN 37403

CREDITOR ID: 245148-12
CHEDS GOLF CARS OF AMERICA
44349 HWY 445 NORTH
PO BOX 450
ROBERT, LA 70455

CREDITOR ID: 245150-12
CHEERS DISTRIBUTORS INC
2283-85 NE 164TH STREET
NORTH MIAMI BEACH, FL 33160

CREDITOR ID: 399673-YY
CHEETAHMAIL
ATTN NORMAN MAGRUDER
22807 NETWORK PLACE
CHICAGO IL 60673-1228

CREDITOR ID: 245153-12
CHEF MERITO INC
ATTN: PLINIO GARA, PRES
7915 SEPULVEDA BLVD
VAN NUYS, CA 91405

CREDITOR ID: 245165-12
CHEM TURF
PO BOX 1571
DOTHAN, AL 36302

CREDITOR ID: 399299-15
CHEM-AQUA
ATTN SUSAN RICHEY, CR SUPERV
2727 CHEMSEARCH BLVD
IRVING TX 75062

CREDITOR ID: 245167-12
CHEMPOINT.COM
ATTN CHRIS JARDINE, FIN DIR
411 108TH AVENUE NE, SUITE 1050
BELLUVUE, WA 98004

CREDITOR ID: 245169-12
CHEMSEARCH
PO BOX 971269
DALLAS, TX 75397-1269

CREDITOR ID: 407592-99
CHEP EQUIPMENT POOLING SYSTEMS
C/O STUSMAN & THAMES, PA
ATTN NINA M LAFLEUR, ESQ
121 W FORSYTH STREET, SUITE 600
JACKSONVILLE FL 32202

CREDITOR ID: 245176-12
CHERAW PACKING PLANT
1116 US 1 SOUTH
CHERAW, SC 29520

CREDITOR ID: 245184-12
CHEROKEE ELECTRIC CO INC
1747 SKYLINE RD
MERIDIAN, MS 39301

CREDITOR ID: 245209-12
CHESTER METROPOLITAN DISTRICT
ATTN MARY NELL MCKENZIE
PO BOX 550
CHESTER SC 29706-0550

CREDITOR ID: 245210-12
CHESTER NEWS AND REPORTER
C/O LANDMARK COMM NEWSPAPERS
ATTN BRENDA LEA
PO BOX 1118
SHELBYVILLE, KY 40066-1118

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 245221-12
CHGMADOS NORGUEGOS INC
7299 NW 12 STREET
MIAMI, FL 33126

CREDITOR ID: 245233-12
CHIEFLAND CITIZEN
TRI-COUNTY BULLETIN
PO DRAWER 980
CHIEFLAND, FL 32644

CREDITOR ID: 245236-12
CHIEFLAND REGIONAL ASSOCIATES
ATTN A H JOHANNESMEYER, VP
18860 US 19 N, SUITE 101
CLEARWATER, FL 33764

CREDITOR ID: 245247-12
CHILDERSBURG PRIMARY CARE
ATTN MIKE BICE, OWNER
PO BOX 349
CHILDERSBURG, AL 35044

CREDITOR ID: 245253-12
CHILDRENS HOSPITAL
ATTN CARMEN KEEGAN, ASST DIR PAT AC
200 HENRY CLAY AVE
NEW ORLEANS LA 70118

CREDITOR ID: 245259-12
CHINA DOLL COMPANY
PO BOX 11487
MOBILE, AL 36671-0487

CREDITOR ID: 381254-47
CHOICE CARE OCCUPATIONAL MED AND REHAB
791 OAK STREET
HAPEVILLE, GA 30354

CREDITOR ID: 407694-15
CHOICEPOINT PUBLIC RECORDS INC
ATTN MARC ISRAEL, SENIOR A/R COORD
4530 CONFERENCE WAY SOUTH
BOCA RATON FL 33431

CREDITOR ID: 245281-12
CHR HANSEN INC
6940 EAGLE WAY
CHICAGO, IL 60678-1069

CREDITOR ID: 245386-12
CHURCH POINT NEWS
ATTN DON ANDREPONT, CONTROLLER
PO DRAWER 319
CHURCH POINT, LA 70525

CREDITOR ID: 245391-12
CINCINNATI BELL
201 EAST 4TH STREET
RPC 102-315
CINCINNATI, OH 45202

CREDITOR ID: 245392-12
CINCINNATI BELL TELEPHONE CO
PO BOX # 741811
CINCINNATI, OH 45274-1811

CREDITOR ID: 245402-12
CINERGY/PSI
ATTN JERI BRUNS
PO BOX 960-EF367
CINCINNATI, OH 45273-9598

CREDITOR ID: 410945-15
CINGULAR WIRELESS
BANKO
ATTN VANDANA PRASAD, BANKRUPCY REP
PO BOX 309
PORTLAND OR 97207-0309

CREDITOR ID: 245411-12
CINTAS #231
845 LAGOON COMMERCIAL BLVD
MONTGOMERY, AL 36117

CREDITOR ID: 245418-12
CINTAS CORPORATION #216
ATTN: SCOTT M PETERS, OFF MGR
191 ELCON DRIVE
GREENVILLE, SC 29605

CREDITOR ID: 384047-47
CINTAS CORPORATION #240
PO BOX 10783
JEFFERSON LA 70121

CREDITOR ID: 245421-12
CINTAS CORPORATION #241
15201 ALABAMA HWY 20
MADISON, AL 35756

CREDITOR ID: 245425-12
CINTAS CORPORATION #540
ATTN CAROL HOLLIER, A/R
10220 PERKINS RD
BATON ROUGE, LA 70810

CREDITOR ID: 245427-12
CINTAS CORPORATION #544
PO BOX 10783
JEFFERSON, LA 70181

CREDITOR ID: 245429-12
CINTAS CORPORATION #646
2379 COMMERICAL PARK DR.
MARIANNA, FL 32246

CREDITOR ID: 245416-12
CINTAS CORPORATION 211
ATTN DESHARA S HUFF
PO BOX 190727
MOBILE, AL 36619

CREDITOR ID: 245423-12
CINTAS CORPORATION 293
ATTN DESHARA S HUFF
PO BOX 190727
MOBILE, AL 36619

CREDITOR ID: 245430-12
CINTAS FIRST AID & SAFETY
1595-B TRANSPORT COURT
JACKSONVILLE, FL 32218

CREDITOR ID: 399455-15
CIT TECHNOLOGY FINANCING
C/O WELTMAN WEINBERG & REIS CO LPA
ATTN GEOFFREY J PETERS ESQ
175 S THIRD STREET SUITE 900
COLUMBUS OH 43215

CREDITOR ID: 382000-36
CITGO PETROLEUM CORP
C/O MCQUEEN RAINS & TRESCH, LLP
ATTN STUART A RAINS, ESQ
6100 S YALE AVE, SUITE 618
TULSA OK 74136

CREDITOR ID: 245464-12
CITICAPITAL
PO BOX 8500-9805
PHILADELPHIA, PA 19178-9805

CREDITOR ID: 245468-12
CITICORP VENDOR FINANCE INC
PO BOX 7247-0322
PHILADELPHIA, PA 19170-0322

CREDITOR ID: 245470-12
CITIZENS TELEPHONE CO
PO BOX 33069
CHARLOTTE, NC 28233-3069

CREDITOR ID: 382455-51
CITRUS COUNTY CHRONICLE
1624 N MEADOWCREST BLVD
CRYSTAL RIVER, FL 34429

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 245479-12
CITRUS PUBLISHING, INC
RIVERLAND NEWS
ATTN LINDA J MILLER
20441 E PENNSYLVANIA AVE
DUNNELLON, FL 34432-6035

CREDITOR ID: 245495-12
CITY ELECTRIC SUPPLY CO
PO BOX 609521
ORLANDO, FL 32860-9521

CREDITOR ID: 245523-12
CITY OF ALTAMONTE
225 NEWBERRYPORT AVE
ALTAMONTE SPRINGS, FL 32701-3600

CREDITOR ID: 248862-12
CITY OF ANDERSON ELECTRIC CITY UTIL
ATTN MARGOT MARTIN
401 S MAIN STREET
ANDERSON SC 29624

CREDITOR ID: 246252-12
CITY OF ANNISTON WATER WORKS
131 W 11TH STREET
PO BOX 2268
ANNISTON, AL 36202

CREDITOR ID: 395545-15
CITY OF AUGUSTA UTILITIES DEPT
PO BOX 1457
AUGUSTA GA 30901

CREDITOR ID: 395545-15
CITY OF AUGUSTA UTILITIES DEPT
C/O SHEPARD, PLUNKETT, ET AL
ATTN TODD BOUDREAUX, ESQ
701 GREENE STREET, SUITE 104
AUGUSTA GA 30901-2322

CREDITOR ID: 239939-06
CITY OF BAINBRIDGE
ATTN CHRIS HOBBY, CITY MGR
PO BOX 946
BAINBRIDGE GA 39818

CREDITOR ID: 243115-12
CITY OF BATESBURG-LEESVILLE PUBLIC
WORKS DEPT
ATTN JUDY E EDWARDS
PO BOX 2329
BATESBURG-LEESVILLE, SC 29070

CREDITOR ID: 317446-42
CITY OF BAXLEY TAX COLLECTOR
PO BOX 29
BAXLEY GA 31515-0029

CREDITOR ID: 317446-42
CITY OF BAXLEY TAX COLLECTOR
C/O J ALEXANDER JOHNSON, PC
ATTN J ALEXANDER JOHNSON, ESQ
132 WEST PARKER STREET
BAXLEY GA 31513

CREDITOR ID: 384051-47
CITY OF BAY MINETTE UTILITIES BD
ATTN KARAN D LEWIS, CFO
PO BOX 1207
BAY MINETTE, AL 36507-1207

CREDITOR ID: 264487-12
CITY OF BIRMINGHAM WATER WORKS BD
ATTN KENYA WHITE
PO BOX 830269
BIRMINGHAM, AL 35283-0269

CREDITOR ID: 245583-12
CITY OF BOCA RATON
UTILITIES PROCESSING CENTER
PO BOX 105193
ATLANTA GA 30348-5193

CREDITOR ID: 245589-12
CITY OF BOYTON BEACH
PO BOX 190
BOYTON BEACH, FL 33425-0190

CREDITOR ID: 245598-12
CITY OF BREWTON
PO BOX 368
BREWTON, AL 36427

CREDITOR ID: 244203-12
CITY OF BURLINGTON
PO BOX 1358
BURLINGTON, NC 27216-1358

CREDITOR ID: 397781-75
CITY OF CAMDEN
PO BOX 7002
CAMDEN, SC 29020-7002

CREDITOR ID: 239974-06
CITY OF CASSELBERRY, FL UTILITY
ATTN JEFFREY DREIER, FINANCE DIR
95 TRIPLET LAKE DRIVE
CASSELBERRY FL 32707

CREDITOR ID: 239975-06
CITY OF CAYCE, SC
ATTN E GARRETT HUDDLE, TREAS
PO BOX 2004
CAYCE SC 29171-2004

CREDITOR ID: 399730-15
CITY OF CHARLESTON PUBLIC WORKS COM
ATTN CARL BECKMAN
PO BOX B
CHARLESTON SC 29402

CREDITOR ID: 245623-12
CITY OF CHARLOTTE
600 EAST 4TH ST
CHARLOTTE, NC 28250-0001

CREDITOR ID: 245625-12
CITY OF CHARLOTTE
PO BOX 300014
RALEIGH, NC 27622

CREDITOR ID: 245624-12
CITY OF CHARLOTTE
BILLING CENTER
PO BOX 33831
CHARLOTTE, NC 28233-3831

CREDITOR ID: 183-03
CITY OF CHARLOTTE MECKLENBURG
UTILITY DEPARTMENT
ATTN ROSEMARY L LARVIENE
600 E 4TH ST
CHARLOTTE NC 28250-0001

CREDITOR ID: 245635-12
CITY OF CLAXTON
ATTN GAYLE K DURRENCE
PO BOX 829
CLAXTON, GA 30417-0829

CREDITOR ID: 245639-12
CITY OF CLEARWATER UTILITES
PO BOX 30020
TAMPA, FL 33630-3020

CREDITOR ID: 219-03
CITY OF COCOA BEACH
ATTN CHARLES H HOLLAND JR
2 S ORLANDO AVENUE
COCOA BEACH FL 32932

CREDITOR ID: 245650-12
CITY OF COCONUT CREEK
PO BOX 31430
TAMPA, FL 33631-3430

CREDITOR ID: 397783-75
CITY OF COLUMBIA
C/O CITY ATTORNEY'S OFFICE
ATTN DANA THYE ESQ
PO BOX 667
COLUMBIA, SC 29202

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 246969-12
CITY OF COOPER CITY UTILITIES
ATTN HORACIO MONTES DE OCA, FIN DIR
PO BOX 290910
COOPER CITY, FL 33329-0910

CREDITOR ID: 245664-12
CITY OF CORDELE
501 7TH ST N
PO BOX 569
CORDELE, GA 31010

CREDITOR ID: 245674-12
CITY OF CULLMAN, AL
ATTN LUCILLE N GALIN, CITY CLERK
204 SECOND AVENUE SE
PO BOX 278
CULLMAN, AL 35056-0278

CREDITOR ID: 247532-12
CITY OF DALTON UTILITIES
PO BOX 869
DALTON, GA 30722-0869

CREDITOR ID: 245684-12
CITY OF DAPHNE UTILITIES BOARD
900 DAPHNE AVE
PO BOX 2550
DAPHNE, AL 36526

CREDITOR ID: 240014-06
CITY OF DAYTONA BEACH
ATTN A JACKSON, ASST CITY ATTORNEY
PO BOX 2451
DAYTONA BEACH FL 32115-2451

CREDITOR ID: 245687-12
CITY OF DAYTONA BEACH SHORES
3050 S ATLANTIC AVE
DAYTONA BEACH SHORES, FL 32118

CREDITOR ID: 245693-12
CITY OF DEFUNIAK SPRINGS
ATTN SARA W BOWERS
PO BOX 685
DEFUNIAK SPRINGS, FL 32433-0685

CREDITOR ID: 247900-12
CITY OF DEKALB TREAS & ACCTG SVCES
PO BOX 1027
DECATUR, GA 30031-1027

CREDITOR ID: 247960-12
CITY OF DELTONA WATER
ATTN FRITZ BEHRINGO, CITY MGR
PO BOX 31512
TAMPA, FL 33631-3512

CREDITOR ID: 247960-12
CITY OF DELTONA WATER
C/O CITY OF DELTONA CITY ATTORNEY
ATTN GEORGE TROVATO, ESQ
2345 PROVIDENCE BLVD
DELTONA FL 32725

CREDITOR ID: 280-03
CITY OF DESOTO WATER UTILITIES
ATTN TONYA WARREN
PO BOX 550
DESOTO TX 75123

CREDITOR ID: 245711-12
CITY OF DUBLIN
PO BOX 690
OCCUPATIONAL LICENSING
DUBLIN, GA 31040-0690

CREDITOR ID: 240034-06
CITY OF DURHAM
COLLECTIONS DIVISION
ATTN DONALD D POWELL OR DON DANIEL
101 CITY HALL PLAZA
DURHAM NC 27701

CREDITOR ID: 245722-12
CITY OF EDEN
308 E STADIUM DR
EDEN, NC 27288

CREDITOR ID: 245722-12
CITY OF EDEN
C/O MEDLIN LAW OFFICE, PC
ATTN THOMAS E MEDLIN JR, ESQ
230 WEST KINGS HIGHWAY
EDEN NC 27288

CREDITOR ID: 245726-12
CITY OF ELIZABETHTON
ATTN ROGER G DAY ESQ
136 SOUTH SYCAMORE STREET
ELIZABETHTON, TN 37643-3328

CREDITOR ID: 245736-12
CITY OF EUSTIS
ATTN M G WERST
PO DRAWER 68
EUSTIS, FL 32727-0068

CREDITOR ID: 245740-12
CITY OF FAIRFIELD UTILITIES
5360 PLEASANT AVE
FAIRFIELD, OH 45014

CREDITOR ID: 245753-12
CITY OF FLORENCE WATER DEPT
ATTN LYNWOOD F GIVENS
CITY-COUNTY COMPLEX ZZ
180 N IRBY ST
FLORENCE, SC 29501

CREDITOR ID: 267391-31
CITY OF FORT LAUDERDALE, FL
ATTN CITY ATTORNEY'S OFFICE
100 N ANDREWS AVENUE, 7TH FLOOR
FORT LAUDERDALE FL 33301

CREDITOR ID: 245764-12
CITY OF FORT WALTON BEACH
PO BOX 4009
FT WALTON BEACH, FL 32549-4009

CREDITOR ID: 249959-12
CITY OF FORT WORTH WATER DEPT
1000 THROCKMORTON STREET
FORT WORTH, TX 76102-6311

CREDITOR ID: 245503-12
CITY OF FRANKLIN, LA
PO BOX 567
FRANKLIN, LA 70538-0567

CREDITOR ID: 245770-12
CITY OF FRUITLAND PARK
506 W BERCKMAN ST
FRUITLAND PARK, FL 34731

CREDITOR ID: 386-03
CITY OF GAINESVILLE
ATTN DEE DEE STEPHENS, TAX OFFICE
PO BOX 2496
GAINSEVILLE GA 30503

CREDITOR ID: 386-03
CITY OF GAINESVILLE
ATTN DEE DEE STEPHENS, TAX OFFICE
PO BOX 2496
GAINSEVILLE GA 30503

CREDITOR ID: 245779-12
CITY OF GARLAND
PO BOX 461508
GARLAND, TX 75046-1508

CREDITOR ID: 245784-12
CITY OF GEORGETOWN
ATTN DEBRA BIVENS, REV MGR
PO DRAWER 939
GEORGETOWN, SC 29442

CREDITOR ID: 390-03
CITY OF GEORGETOWN MUNI WATER/SEWER
ATTN ROBERT WILHITE, FIN DIR
PO BOX 640
GEORGETOWN KY 40324

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 245796-12
CITY OF GREENSBORO
PO BOX 26120
GREENSBORO, NC 27402-6120

CREDITOR ID: 403414-15
CITY OF GREENSBORO, NC
ATTN CHRISTOPHER S PAYNE TAX COLL
PO BOX 3136
GREENSBORO NC 27402-3136

CREDITOR ID: 245800-12
CITY OF GREENWOOD SANITATION DEPT
ATTN STEFFANIE C DORN, FINANCE
520 MONUMENT STREET
PO BOX 40
GREENWOOD, SC 29648-0040

CREDITOR ID: 245804-12
CITY OF GRIFFIN
PO BOX T
GRIFFIN, GA 30224

CREDITOR ID: 245810-12
CITY OF GULFPORT MS
PO BOX JJ
GULFPORT, MS 39502-1080

CREDITOR ID: 245816-12
CITY OF HALTOM
PO BOX 14247
HALTOM CITY, TX 76117-0247

CREDITOR ID: 442-03
CITY OF HARTWELL
ATTN JOAN HUGHES, FINANCE
500 E HOWELL ST
HARTWELL GA 30643

CREDITOR ID: 251339-12
CITY OF HATTIESBURG WATER & SEWER
PO BOX 1897
HATTIESBURG, MS 39403

CREDITOR ID: 251468-12
CITY OF HENDERSONVILLE WATER/SEWER
PO BOX 1760
HENDERSONVILLE, NC 28793

CREDITOR ID: 251576-12
CITY OF HICKORY
ATTN SAMUEL J SHAMES, ESQ
PO BOX 398
HICKORY, NC 28603-0398

CREDITOR ID: 245847-12
CITY OF HINESVILLE
ATTN BILLY EDWARDS, CITY MGR
115 E MARTIN LUTHER KING JR DRIVE
HINESVILLE, GA 31313-3633

CREDITOR ID: 252077-12
CITY OF IMMOKALEE WATER & SEWER
ATTN EVA J DEYO
1020 SANITATION RD
IMMOKALEE, FL 34142

CREDITOR ID: 374333-44
CITY OF INVERNESS
212 W MAIN STREET
INVERNESS, FL 34450-4801

CREDITOR ID: 374333-44
CITY OF INVERNESS
C/O DENISE A LYN, PA
ATTN DENISE A LYN, ESQ
307 N APOPKA AVENUE
INVERNESS FL 34450-4201

CREDITOR ID: 245865-12
CITY OF JACKSON
PO BOX 1595
JACKSON, MS 39215-1595

CREDITOR ID: 245876-12
CITY OF JACKSONVILLE, NC
ATTN KELLY KINSEY
PO BOX 128
JACKSONVILLE NC 28541-0128

CREDITOR ID: 253580-12
CITY OF KANNAPOLIS WATER & SEWER
PO BOX 1190
KANNAPOLIS, NC 28082-1190

CREDITOR ID: 245884-12
CITY OF KEY WEST, FL
C/O OFFICE OF CITY ATTORNEY
ATTN LARRY R ERSKINE, ESQ
PO BOX 1409
KEY WEST, FL 33041-1409

CREDITOR ID: 245887-12
CITY OF KINGSLAND
ATTN JOYCE DEEN
PO BOX 250
KINGSLAND, GA 31548-0250

CREDITOR ID: 245891-12
CITY OF KINGSPORT
CUSTOMER SERVICE CENTER
424 BROAD ST
KINGSPORT, TN 37660

CREDITOR ID: 245897-12
CITY OF LAGRANGE, GA
ATTN BILLY EAST
PO BOX 430
LA GRANGE, GA 30241-0430

CREDITOR ID: 245898-12
CITY OF LAKE CITY
PO BOX 1687
LAKE CITY, FL 32056-1687

CREDITOR ID: 245900-12
CITY OF LAKE WALES WATER DEPT
ATTN SYLVIA EDWARDS, FINANCE DIR
PO BOX 1320
LAKE WALES, FL 33859-1320

CREDITOR ID: 267823-14
CITY OF LAUDERHILL, FL
ATTN JUDITH HIGGINS
2100 NW 55TH WAY
FORT LAUDERDALE FL 33313-3055

CREDITOR ID: 267823-14
CITY OF LAUDERHILL, FL
C/O HALL & ROSENBERG, LLC
ATTN ANGEL PETTI ROSENBERG, ESQ
14 ROSE DRIVE
FORT LAUDERDALE FL 33316

CREDITOR ID: 562-03
CITY OF LENOIR
ATTN ELIZABETH D WILSON, FIN DIR
PO BOX 958
LENOIR NC 28645

CREDITOR ID: 240148-06
CITY OF LIVE OAK
ATTN DEBORAH J DAVIS, FIN DIR
101 SE WHITE AVENUE
LIVE OAK FL 32064

CREDITOR ID: 381098-47
CITY OF LIVINGSTON UTILITIES BD
CITY HALL
P O DRAWER W
LIVINGSTON, AL 35470

CREDITOR ID: 245927-12
CITY OF MACCLENNY
118 E MACCLENNY AVE
MACCLENNY, FL 32063-2120

CREDITOR ID: 240154-06
CITY OF MADISON
ATTN THOMAS P MOFFSES, SR
109 SW RUTLEDGE STREET
MADISON FL 32340

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 955-03
CITY OF MADISON WATER & WASTEWATER
ATTN BERNARD L BRESSETTE, GM
PO BOX 197
MADISON AL 35758

CREDITOR ID: 245935-12
CITY OF MAITLAND
ATTN EDGAR BURKHARDT
PO BOX 10157
NAPLES, FL 34101

CREDITOR ID: 245937-12
CITY OF MANDEVILLE
3101 EAST CAUSEWAY
MANDEVILLE, LA 70448-3511

CREDITOR ID: 245938-12
CITY OF MANSFIELD
1305 E BROAD ST
MANSFIELD, TX 76063-1804

CREDITOR ID: 255567-12
CITY OF MARKSVILLE WATER SYSTEM
227 EAST BON TEMPS
MARKSVILLE, LA 71351-2403

CREDITOR ID: 245946-12
CITY OF MCDONOUGH
136 KEYS FERRY STREET
MCDONOUGH, GA 30253

CREDITOR ID: 616-03
CITY OF MERIDIAN
ATTN REBECCA PARKER
PO BOX 231
MERIDIAN MS 39302

CREDITOR ID: 256634-12
CITY OF MONTGOMERY WATER WORKS
ATTN STEPHANIE REID
PO BOX 1631
MONTGOMERY, AL 36102-1631

CREDITOR ID: 245982-12
CITY OF MOUNT DORA
ATTN DOTTIE KEMP, CUST SVCE SPVR
PO BOX 176
MT DORA, FL 32757-0176

CREDITOR ID: 245988-12
CITY OF NATCHITOCHES, LA
UTILITY DEPARTMENT
PO BOX 37
NATCHITOCHES, LA 71457

CREDITOR ID: 655-03
CITY OF NEW ORLEANS SEWAGE & WATER
ATTN CYNTHIA JOSEPH, CR & COLL DEPT
625 SAINT JOSEPH STREET, ROOM 136
NEW ORLEANS LA 70165-6500

CREDITOR ID: 246002-12
CITY OF NEW ROADS
ATTN ADRIENNE JACKSON
PO BOX 280
NEW ROADS, LA 70760-0820

CREDITOR ID: 246010-12
CITY OF NORCROSS
ATTN RUDOLPH SMITH, FIN DIR
65 LAWRENCEVILLE STREET
NORCROSS, GA 30071-2556

CREDITOR ID: 407674-15
CITY OF NORTH LAUDERDALE, FLORIDA
C/O GOREN CHEROF DOODY & EZROL, PA
ATTN KERRY L EZROL, ESQ
3099 EAST COMMERCIAL BLVD SUITE 200
FORT LAUDERDALE FL 33308

CREDITOR ID: 246021-12
CITY OF NORTH RICHLAND HILLS
UTILITY BILLING DEPARTMENT
PO BOX 820609
NORTH RICHLAND HILLS, TX 76182-0609

CREDITOR ID: 246024-12
CITY OF OAKLAND PARK
3650 NE 12TH AVE
OAKLAND PARK, FL 33334-4525

CREDITOR ID: 246029-12
CITY OF OLDSMAR
100 STATE STREET WEST
OLDSMAR, FL 34677-3655

CREDITOR ID: 246033-12
CITY OF OPELOUSAS
PO BOX 1879
OPELOUSAS, LA 70571-1879

CREDITOR ID: 265899-31
CITY OF ORLANDO
ATTN WESLEY C POWELL, ESQ
400 S ORANGE AVE, 3RD FLOOR
ORLANDO FL 32801-3360

CREDITOR ID: 403245-79
CITY OF ORLANDO UTILITIES COMM
ATTN PAM REINEKE
500 SOUTH ORANGE AVE
ORLANDO FL 32801

CREDITOR ID: 246043-12
CITY OF ORMOND BEACH
C/O CITY ATTORNEY'S OFFICE
ATTN SANDRA C UPCHURCH
PO BOX 277
ORMAND BEACH, FL 32175-0277

CREDITOR ID: 246044-12
CITY OF OVIEDO
ATTN CYNTHIA LINDSAY
400 ALEXANDRIA BLVD
OVIEDO, FL 32765

CREDITOR ID: 246049-12
CITY OF OXFORD ELECTRIC DEPT
PO BOX 827
OXFORD, MS 38655

CREDITOR ID: 246063-12
CITY OF PEARL
ATTN J BOBO, ESQ
PO BOX 54195
PEARL, MS 39288

CREDITOR ID: 452133-15
CITY OF PERRY WATER & GAS
ATTN PENNY STAFFNEY, FINANCE DIR
PO DRAWER 197
PERRY  FL 32348

CREDITOR ID: 258448-12
CITY OF PHENIX CITY UTILITY
DEPT OF PUBLIC UTILITIES
PHENIX CITY, AL 36868-0760

CREDITOR ID: 258512-12
CITY OF PICKENS WATER DEPT
PO BOX 217
PICKENS, SC 29671-0217

CREDITOR ID: 246086-12
CITY OF PLANTATION
PO BOX 189044
PLANTATION, FL 33318-9044

CREDITOR ID: 246091-12
CITY OF PONCHATOULA
ATTN RAMONA UMBACH
125 WEST HICKORY STREET
PONCHATOULA, LA 70454-0428

CREDITOR ID: 246093-12
CITY OF PONTOTOC WATER
116 N MAIN ST
PONTOTOC, MS 38863

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 246095-12
CITY OF PORT ORANGE UTILITY
1000 CITY CENTER CIRCLE
ATTN C/S
PORT ORANGE, FL 32129

CREDITOR ID: 259199-12
CITY OF RAINBOW CITY UTILITY BD
ATTN BRENDA WIMPEE, OFF MGR
3700 RAINBOW DRIVE
RAINBOW CITY, AL 35906-6324

CREDITOR ID: 395539-15
CITY OF RALEIGH, NC
C/O CITY ATTORNEY'S OFFICE
ATTN D HESTER & T MCCORMICK, ESQ
PO BOX 590
RALEIGH NC 27602

CREDITOR ID: 246120-12
CITY OF REIDSVILLE
230 W MERCHANT
REIDSVILLE, NC 27320-3855

CREDITOR ID: 399635-15
CITY OF RICHMOND PUBLIC UTILITIES
ATTN GLENDA BATTLE
600 E BROAD STREET, RM 712
RICHMOND VA 23219

CREDITOR ID: 240257-06
CITY OF RIVIERA BEACH
ATTN PATRICIA B JACKSON, MGR
600 W BLUE HERON BOULEVARD
RIVIERA BEACH FL 33404

CREDITOR ID: 246137-12
CITY OF ROCKINGHAM
514 ROCKINGHAM ROAD
ROCKINGHAM, NC 28379

CREDITOR ID: 260698-12
CITY OF SELMA WATER WORKS
1600 SELMA AVE
PO BOX 326
SELMA, AL 36702-0326

CREDITOR ID: 848-03
CITY OF SMYRNA
ATTN LEE MILLER
PO BOX 1226
SMYRNA GA 30081

CREDITOR ID: 246176-12
CITY OF SOPCHOPPY
PO BOX 1219
SOPCHOPPY, FL 32358

CREDITOR ID: 246180-12
CITY OF ST AUGUSTINE
ATTN CHRISTLE CHRYSTIE
PO BOX 210
ST AUGUSTINE, FL 32085-0210

CREDITOR ID: 246188-12
CITY OF ST PETERSBURG
ATTN JON PLUMB, COLLECTION OFFICER
PO BOX 2842
ST PETERSBURG, FL 33731-2842

CREDITOR ID: 246191-12
CITY OF STATESBORO
ATTN ALLISON CHAMBERS
PO BOX 348
STATESBORO, GA 30459-0348

CREDITOR ID: 246194-12
CITY OF STEPHENVILLE
ATTN DONALD IVES, FIN DIR
298 W WASHINGTON STREET
STEPHENVILLE TX 76401-3499

CREDITOR ID: 246201-12
CITY OF SUNRISE
FINANCE DEPARTMENT/TREASURY
PO BOX 452048
SUNRISE, FL 33345-9998

CREDITOR ID: 262425-12
CITY OF TALLADEGA WATER & SEWER
100 COURT ST N
TALLADEGA, AL 35160-2014

CREDITOR ID: 246206-12
CITY OF TAMARAC
C/O GOREN CHEROF DOODY & EZROL PA
ATTN KERRY L EZROL, ESQ
3099 EAST COMMERCIAL BLVD, STE 200
FORT LAUDERDALE FL 33308

CREDITOR ID: 374343-44
CITY OF TARPON SPRINGS
PO BOX 5004
TARPON SPRINGS, FL 34688-5004

CREDITOR ID: 374343-44
CITY OF TARPON SPRINGS
FRAZER HUBBARD BRANDT TRASK, ET AL
ATTN THOMAS J TRASK, ESQ
595 MAIN STREET
DUNEDIN FL 34698

CREDITOR ID: 246214-12
CITY OF TAVARES
PO BOX 1068
TAVARES, FL 32778-1068

CREDITOR ID: 246216-12
CITY OF THIBODAUX
ATTN GERMAINE T JACKSON ESQ
PO BOX 5418
THIBODAUX, LA 70302-5418

CREDITOR ID: 246220-12
CITY OF THOMASVILLE
PO BOX 368
THOMASVILLE, NC 27361-0368

CREDITOR ID: 246223-12
CITY OF TIFTON
ATTN JACQUELINE GURZ
PO BOX 229
TIFTON, GA 31793-0229

CREDITOR ID: 240312-06
CITY OF TITUSVILLE
ATTN DWIGHT W SEVERS, ESQ
PO BOX 2806
TITUSVILLE FL 32781-2806

CREDITOR ID: 246231-12
CITY OF TUSCALOOSA WATER & SEWER
ATTN TOMEKKA JOHNSON
2201 UNIVERSITY BLVD
TUSCALOOSA, AL 35401

CREDITOR ID: 381193-47
CITY OF VICKSBURG WATER & GAS ADMIN
ATTN TAMMYE CHRISTMAS, DIRECTOR
PO BOX 58
VICKSBURG, MS 39181-0058

CREDITOR ID: 317547-42
CITY OF VIDALIA, GA
ATTN KIM M BARNES, CITY CLERK
PO BOX 280
VIDALIA, GA 30475-0280

CREDITOR ID: 399447-15
CITY OF WALTERBORO UTILITIES DEPT
ATTN JEFFREY V LORD, FIN DIR
248 HAMPTON STREET
WALTERBORO SC 29488

CREDITOR ID: 953-03
CITY OF WARNER ROBINS UTILITY & TAX
ATTN JAMES E ELLIOTT JR, ESQ
PO BOX 1488
WARNER ROBINS GA 31099

CREDITOR ID: 246253-12
CITY OF WAUCHULA
ATTN JAMES A BRADDOCK, FIN DIR
PO BOX 818
WAUCHULA, FL 33873-0818

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 240328-06
CITY OF WAYCROSS UTILITY DEPT
ATTN SABRINA MCQUAIG
PO BOX 99
WAYCROSS GA 31502-0099

CREDITOR ID: 404403-95
CITY OF WEST PALM BEACH, FL
PO BOX 3506
WEST PALM BEACH FL 33402-3506

CREDITOR ID: 404403-95
CITY OF WEST PALM BEACH, FL
C/O CITY OF W PALM BEACH ATTORNEY
ATTN LISA M CONFORTI, ESQ
200 2D STREET
PO BOX 3366
WEST PALM BEACH FL 33402

CREDITOR ID: 246266-12
CITY OF WICHITA FALLS
PO BOX 1440
WICHITA FALLS, TX 76307-1440

CREDITOR ID: 246272-12
CITY OF WINSTON SALEM
PO BOX 2756
WINSTON SALEM, NC 27102-2756

CREDITOR ID: 411401-15
CITY OF WINTER PARK UTILITIES DEPT
ATTN J E CHEEK III, CITY ATTORNEY
PO BOX 880
WINTER PARK FL 32790

CREDITOR ID: 246277-12
CITY OF WINTERHAVEN
ATTN L TRACY MERCER
PO BOX 2277
WINTER HAVEN, FL 33883-2277

CREDITOR ID: 246293-12
CJS CRAB COMPANY
22759 SW 117 PLACE
DUNNELLON, FL 34431

CREDITOR ID: 246301-12
CLANTON ADVERTISER, THE
PO BOX 2153
DEPARTMENT 3157
BIRMINGHAM, AL 35287-3157

CREDITOR ID: 246301-12
CLANTON ADVERTISER, THE
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 246317-12
CLARION HOTEL GREENSBORO
415 SOUTH SWING ROAD
GREENSBORO, NC 27409

CREDITOR ID: 384394-47
CLARION LEDGER
ATTN TOMMY EDWARDS
121 STOKES ROBERTSON RD
JACKSON, MS 39212

CREDITOR ID: 246325-12
CLARION LEDGER
BRIAN FRAZIER
225 OAK TREE LANE
BRANDON, MS 39042

CREDITOR ID: 246322-12
CLARION LEDGER
2109 TV ROAD
JACKSON, MS 39204

CREDITOR ID: 246321-12
CLARION LEDGER
201 SOUTH CONGRESS STREET
ATTN DON BURT
JACKSON, MS 39205

CREDITOR ID: 246320-12
CLARION LEDGER
1707 TANGLEWWOD DRIVE
CLINTON, MS 39056

CREDITOR ID: 246319-12
CLARION LEDGER
123 MULLICAN PLACE
FLORENCE, MS 39073

CREDITOR ID: 246318-12
CLARION LEDGER
1070 FANTASY LN
CRYSTAL SPRINGS, MS 39059

CREDITOR ID: 246326-12
CLARION LEDGER
C/O WILLIE BELT
PO BOX 11496
JACKSON, MS 39283-1496

CREDITOR ID: 246327-12
CLARION LEDGER
DEBRA KING
201 SOUTH CONGRESS STREET
JACKSON, MS 39205

CREDITOR ID: 411413-15
CLARK DISTRIBUTING CO LA
215 NORTH PIERCE ST
LAFAYETTE LA 70501-4243

CREDITOR ID: 411413-15
CLARK DISTRIBUTING CO LA
C/O COLE & MOORE, PSC
ATTN FRANK HAMPTON MOORE JR, ESQ
921 COLLEGE STREET
PO BOX 10240
BOWLING GREEN KY 42102-7240

CREDITOR ID: 416918-AV
CLARK SALES DISPLAY INC
ATTN ANNE-MARIE CLARK, OWNER
PO BOX 1007
TAVARES FL 32778

CREDITOR ID: 246352-12
CLASSIC CLEANERS
2641 SW COLLEGE ROAD
OCALA, FL 34474

CREDITOR ID: 246369-12
CLAXTON ENTERPRISE
PO BOX 218
24 SOUTH NEWTON STREET
CLAXTON, GA 30417-0218

CREDITOR ID: 246379-12
CLAY MEDICAL SERVICES
910 FERRIS ST
GREEN COVE SPRINGS, FL 32043

CREDITOR ID: 246381-12
CLAY TODAY
C/O CIRCULATION DEPT
1560 - 1 KINGSLEY AVENUE
ORANGE PARK, FL 32217

CREDITOR ID: 246409-12
CLEAR CUT PROPERTY MAINTENANCE
PO BOX 230398
MONTGOMERY, AL 36123-0398

CREDITOR ID: 246419-12
CLEMSON HEALTH CENTER
ATTN CLAIR A SKIPPER
885 TIGER BLVD
CLEMSON, SC 29631

CREDITOR ID: 246475-12
CLIFF BERRY INC
ATTN JAMES F BRENNER, CFO
PO BOX 13079
FORT LAUDERDALE, FL 33316-0100

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 246486-12
CLINE HOSE & HYDRAULICS
PO BOX 3477
GREENVILLE, SC 29602-3477

CREDITOR ID: 246487-12
CLINICAL LABORATORY SERVICE
102 LINCOLN MEDICAL PARK
LINCOLNTON, NC 28092

CREDITOR ID: 246488-12
CLINTON HOUSE COMPANY
C/O RMC REALTY COMPANIES LTD
ATTN ACCOUNTING DEPT.
1733 WEST FLETCHER AVENUE
TAMPA, FL 33612

CREDITOR ID: 403291-83
CLYATT, CLYATT, & GOLDEN, PC
ATTN ROBERT M CLYATT, PRESIDENT
3269 NORTH VALDOSTA RD
PO BOX 5799
VALDOSTA GA 31603-5799

CREDITOR ID: 246507-12
CMC REAL ESTATE PROGRAM
PO BOX 3506
1988 1 LTD 111
ANN ARBOR, MI 48106-3506

CREDITOR ID: 246508-12
CME
12004 MOBILE AVE
GULFPORT, MS 39503

CREDITOR ID: 246531-12
COAST GAS OF OLDSMAR
C/O TITAN PROPANE
ATTN MARCIA A SCOTT, COLLECTIONS
PO BOX 7000
LEBANON MO 65536

CREDITOR ID: 374376-44
COAST SAFE & LOCK CO, INC
ATTN BARKLEY MCLEOD
PO BOX 66257
MOBILE, AL 36606-6257

CREDITOR ID: 279165-33
COASTAL BEVERAGE LTD
ATTN JANE M KELLY, CONTROLLER
4747 PROGRESS AVENUE
NAPLES FL 34104

CREDITOR ID: 246540-12
COASTAL CARE CORPORATION MMHS
ATTN LOUISE BAIUNCO
PO BOX 417
STUART, FL 34995

CREDITOR ID: 246584-12
CODING PRODUCTS
ATTN GAIL JONES, ACCT RECV
PO BOX 75327
CHICAGO IL 60675-5327

CREDITOR ID: 244346-12
COFFEE BEAN TRADING & ROASTING DBA
CAFE LA RICA INC
ATTN ERNESTO AGUILA, CEO
3000 NW 125TH STREET
MIAMI, FL 33167

CREDITOR ID: 246617-12
COLGIN CO
ATTN KERRY THORNHILL, VP
2230 VALDINA
DALLAS TX 75207

CREDITOR ID: 110532-09
COLLINS, MARYLOU
4699 PEACHWOOD COURT
SOCASTEE SC 29588

CREDITOR ID: 246644-12
COLONIAL BANK
ATTN MICHELLE ROWLAND
671 SOUTH PERRY STREET
3RD FLOOR
MONTGOMERY, AL 36104

CREDITOR ID: 384067-47
COLONY BANK OF FITZGERALD
ATTN ACCOUNT ANALYSIS
PO BOX 1029
FITZGERALD, GA 31750

CREDITOR ID: 246674-12
COLUMBIA FLAG & DISPLAY LLC
ATTN JAMES C MCGEHEE, OWNER
790 HUGER ST
COLUMBIA SC 29201-3618

CREDITOR ID: 395576-15
COLUMBIA GAS OF VIRGINIA, INC
ATT M MCBRIDE
200 CIVIC CENTER DRIVE, 11TH FLOOR
COLUMBUS OH 43215

CREDITOR ID: 246680-12
COLUMBIA MACHINE INC
ATTN RAEANN SMITH, CR MGR
107 GRAND BLVD
PO BOX 8950
VANCOUVER, WA 98668-8950

CREDITOR ID: 246690-12
COLUMBIAN PROGRESS
PO BOX 1171
COLUMBIA, MS 39429

CREDITOR ID: 246697-12
COLUMBUS OCCUPATIONAL MEDICINE
915 ALABAMA STREET
COLUMBUS, MS 39702

CREDITOR ID: 246699-12
COLUMBUS WATER WORKS
ATTN LINDA SANDERS
PO BOX 1600
COLUMBUS GA 31902-1600

CREDITOR ID: 410694-15
COLYER, BRIANNE
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN ESQ
5975 SUNSET DRIVE STE 601
SOUTH MIAMI FL 33143

CREDITOR ID: 246707-12
COMET AMERICAN MARKETING
PO BOX 60380
CHARLOTTE, NC 28260-0380

CREDITOR ID: 246714-12
COMMANDER AIR
625 NEW WARRINGTON RD
PENSACOLA, FL 32506

CREDITOR ID: 246716-12
COMMERCE INTERNATIONAL INC
4300-C LB MCLEOD RD
PAMELA J ATCITTY
ORLANDO, FL 32811

CREDITOR ID: 246727-12
COMMERCIAL DISPATCH PUBLISHING CO
516 MAIN ST
COLUMBUS, MS 39701-5734

CREDITOR ID: 246731-12
COMMERCIAL INDUSTRIAL LIGHTING
PO BOX 473393
CHARLOTTE, NC 28247-3393

CREDITOR ID: 246738-12
COMMERCIAL MOTOR VEHICLE
1815 THOMASVILLE ROAD
TALLAHASSEE, FL 32303-5750

CREDITOR ID: 246744-12
COMMERCIAL SHUTTLE SERVICE
ATTN MELBA J COLLINS, PRES
PO BOX 50575
ALBANY, GA 31703-0575

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 246777-12
COMMUNICATIONS SUPPLY CORP
ATTN MICHELLE ROTY, COLLECTIONS MGR
200 E LIES ROAD
CAROL STREAM IL 60188

CREDITOR ID: 381303-47
COMPANY CARE @ PALMYRA MEDICAL CENTERS
PO BOX 1908
ALBANY, GA 31702-1908

CREDITOR ID: 246804-12
COMPORIUM COMMUNICATIONS
PO BOX 1042
ROCK HILL, SC 29731-7042

CREDITOR ID: 246807-12
COMPTON-PEACHEE CONSTRUCTION, INC
ATTN DUANE PEACHEE, VP
6205 NEW TAMPA HWY
LAKELAND, FL 33815

CREDITOR ID: 246833-12
CONCENTRA MEDICAL CENTERS
PO BOX 82730
HAPEVILLE, GA 30354

CREDITOR ID: 246832-12
CONCENTRA MEDICAL CENTERS
PO BOX 75430
OKLAHOMA CITY, OK 73147-0430

CREDITOR ID: 246849-12
CONDAXIS COFFEE & TEA INC
ATTN PETER S CONDAXIS, PRESIDENT
1805 W BEAVER ST
JACKSONVILLE, FL 32209-7528

CREDITOR ID: 246853-12
CONEKOH CONSTRUCTION
1300 SHETTER AVE
# 42
JACKSONVILLE BEACH, FL 32250

CREDITOR ID: 246911-12
CONSTELLATION NEWENERGY
PO BOX 12948
FORT WAYNE, IN 46866-2948

CREDITOR ID: 246922-12
CONTAINER COMPANY OF CAROLINA
PO BOX 9001099
LOUISVILLE, KY 40290-1099

CREDITOR ID: 246923-12
CONTAINER RENTAL
2715 STATEN ROAD
ORLANDO, FL 32804

CREDITOR ID: 246924-12
CONTAINER RENTAL CO INC
PO BOX 547874
ORLANDO, FL 32854

CREDITOR ID: 246933-12
CONTRACT SWEEPERS & EQUIPMENT
ATTN WILLIAM S MILLER, CONTROLLER
561 SHORT STREET
COLUMBUS, OH 43215-5678

CREDITOR ID: 246934-12
CONTRACTORS TOOL SERVICE
ATTN LISA CHAMBERS, VP
5409 EDGEWATER DRIVE
ORLANDO, FL 32810

CREDITOR ID: 246936-12
CONTROL ELECTRIC SUPPLY
ATTN ROBERT E DOUT, PRES
6270 EDGEWATER DRIVE, STE 3300
ORLANDO FL 32810

CREDITOR ID: 246941-12
CONVENIENCE KITS INTERNATIONAL
PO BOX 406
LYNBROOK, NY 11563

CREDITOR ID: 246943-12
CONVERGED COMMUNICATIONS
6316 GREENLAND RD
JACKSONVILLE, FL 32258

CREDITOR ID: 246944-12
CONVERGENT LABEL TECHNOLOGY
PO BOX 88651
MILWAUKEE, WI 53288-0651

CREDITOR ID: 246953-12
CONYERS FAMILY PRACTICE
1080 GREEN ST SW
CONYERS, GA 30012

CREDITOR ID: 397800-75
COOPER, MICHAEL W MD
1101 AUDUBON AVE S-3
THIBODAUX, LA 70301

CREDITOR ID: 246974-12
COOPERATIVE PROPANE INC
ATTN JUDY M BRAGG
414 TWAIN CURVE
MONTGOMERY, AL 36117

CREDITOR ID: 246980-12
COPIAH MEDICAL ASSOCIATION
ATTN EDDIE MCCORMICK
213 CALDWELL DRIVE
HAZELHURST, MS 39083

CREDITOR ID: 247006-12
CORP CASH APPS GROUP
6750 DISCOVERY BLVD
MABLETON, GA 30126-4646

CREDITOR ID: 247012-12
CORPORATE EXPRESS
PO BOX 71307
CHICAGO, IL 60694-1307

CREDITOR ID: 247014-12
CORPORATE EXPRESS DOC & PRINT MGMT
BOX 95365
CHICAGO, IL 60694-5365

CREDITOR ID: 247018-12
CORPORATE ONE SOURCE
PO BOX 41861
BATON ROUGE LA 70835-1861

CREDITOR ID: 247037-12
COSGROVE ENTERPRISES
16000 NORTHWEST 49TH AVENUE
MIAMI, FL 33014

CREDITOR ID: 247048-12
COTTON BUDS INC
1240 N FEE ANA STREET
ANAHEIM, CA 92807

CREDITOR ID: 247069-12
COUNTS SAUSAGE CO INC
PO BOX 390
PROSPERITY, SC 29127

CREDITOR ID: 247077-12
COUNTY OF  HENRICO VIRGINIA
PO BOX 85526
RICHMOND, VA 23285-5526

**Claimants in Class 17**
**Small Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

CREDITOR ID: 266187-14
COUNTY OF BAY
C/O BURKE BLUE HUTCHISON & WALTERS
ATTN WILLIAM C HENRY, ESQ
221 MCKENZIE AVENUE
PANAMA CITY FL 32401

CREDITOR ID: 245183-12
COUNTY OF CHEROKEE WATER AUTHORITY
PO BOX 5000
CANTON GA 30114-5000

CREDITOR ID: 403558-15
COUNTY OF CHESTERFIELD TREASURER
ATTN L GLOVIER OR L THOMPSON
PO BOX 70
CHESTERFIELD VA 23832

CREDITOR ID: 246385-12
COUNTY OF CLAYTON WATER AUTHORITY
ATTN MORRIS D KELLY
1600 BATTLE CREEK ROAD
MORROW, GA 30260-4302

CREDITOR ID: 246469-12
COUNTY OF CLERMONT TREASURER
PROPERTY TAX
ATTN J ROBERT TRUE, TREASURER
101 EAST MAIN STREET
BATAVIA OH 45103-2949

CREDITOR ID: 246469-12
COUNTY OF CLERMONT TREASURER
C/O DONALD W WHITE, PROSECUTING ATT
ATTN ALLAN L EDWARDS, ESQ
123 N THIRD STREET
BATAVIA OH 45103

CREDITOR ID: 384066-47
COUNTY OF COLLIER UTILITIES
2802 NO HORSESHOE DR
NAPLES, FL 33942

CREDITOR ID: 399643-15
COUNTY OF FULTON FIN DEPT
WATER & SEWER BILLING & COLLECTIONS
ATTN MONICA DIXON
141 PRYOR STREET SW, SUITE 7001
ATLANTA GA 30303

CREDITOR ID: 398-03
COUNTY OF GLOUCESTER
TREASURER'S OFFICE
ATTN TARA L THOMAS, TREASURER
6489 MAIN STRET
GLOUCESTER VA 23061

CREDITOR ID: 250685-12
COUNTY OF GLYNN FINANCE DEPT, GA
C/O GLYNN COUNTY ATTORNEY
ATTN L WILLIAM WORLEY, ESQ
HISTORIC GLYNN COUNTY COURTHOUSE
701 G STREET, 2D FLOOR
BRUNSWICK GA 31520

CREDITOR ID: 250685-12
COUNTY OF GLYNN FINANCE DEPT, GA
WATER AND SEWER
ATTN PHYLLIS MCNICOLL, FIN DIRECTOR
1725 REYNOLDS STREET, SUITE 300
BRUNSWICK, GA 31520

CREDITOR ID: 251179-12
COUNTY OF HAMILTON, OH COMM BD
700 COUNTY ADMINISTRATION BLDG
138 EAST COURT STREET
CINCINNATI OH 45202-1232

CREDITOR ID: 251179-12
COUNTY OF HAMILTON, OH COMM BD
HAMILTON COUNTY PROSECUTOR
ATTN DALE H BERNHARD, ESQ
230 E 9TH STREET, SUITE 4000
CINCINNATI OH 45202

CREDITOR ID: 240480-06
COUNTY OF HAMILTON, TN
ATTN W F KNOWLES, RM 201
HAMILTON COUNTY COURTHOUSE
CHATTANOOGA TN 37402

CREDITOR ID: 452-03
COUNTY OF HENRICO, VA
C/O ASSISTANT HENRICO COUNTY ATTY
ATTN RHYSA GRIFFITH SOUTH, ESQ.
PO BOX 27032
RICHMOND VA 23273-7032

CREDITOR ID: 251486-12
COUNTY OF HENRY PUBLIC SVCE AUTH
ATTN BENNY SUMMERLIN, GM
PO BOX 69
COLLINSVILLE VA 24078

CREDITOR ID: 251538-12
COUNTY OF HERNANDO UTILITIES
ATTN KENT L WEISSINGER, ESQ
20 N MAIN STREET, SUITE 462
BROOKSVILLE FL 34601

CREDITOR ID: 251637-12
COUNTY OF HILLSBOROUGH FIRE RESCUE
C/O BOARD OF COUNTY COMMISSIONER
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 416870-AV
COUNTY OF HILLSBOROUGH, FL
OFFICE OF THE FIRE MARSHAL
ATTN SHERENE OSBORN, PATIENT ACCTS
PO BOX 310398
TAMPA FL 33680

CREDITOR ID: 492-03
COUNTY OF INDIAN RIVER UTILITIES
ATTN W ERIK OLSON, DIRECTOR
1840 25TH STREET
VERO BEACH, FL 32961

CREDITOR ID: 252883-12
COUNTY OF JEFFERSON SEWER SVCE
ATTN KARON WITT, OFF SUPERV
716 RICHARD ARRINGTON JR , BLVD N
BIRMINGHAM, AL 35203-0123

CREDITOR ID: 254590-12
COUNTY OF LEE, GA UTILITY BILLING
PO BOX 69
LEESBURG, GA 31763

CREDITOR ID: 255088-12
COUNTY OF LOWNDES UTILITIES DEPT
PO BOX 1349
VALDOSTA, GA 31601

CREDITOR ID: 384062-47
COUNTY OF MADISON CIRCUIT CT CLERK
MADISON COUNTY COURTHOUSE
PO BOX 237
MADISON, FL 32341

CREDITOR ID: 384222-47
COUNTY OF MARION UTILITIES
ATTN JANICE HENRY, ADMIN MGR
1219 S PINE AVENUE
OCALA, FL 34474

CREDITOR ID: 618-03
COUNTY OF MIAMI DADE WATER & SEWER
ATTN LINDA KENT, CUSTOMER SVC SUP 1
PO BOX 330316
MIAMI FL 33233

CREDITOR ID: 257135-12
COUNTY OF NEW HANOVER WATER/SEWER
PO BOX 580325
CHARLOTTE, NC 28258-0325

CREDITOR ID: 257141-12
COUNTY OF NEW KENT TREASURER OFFICE
PROPERTY TAX
ATTN TAMI GREGORY, DPTY TREAS
PO BOX 109
NEW KENT, VA 23124-0109

CREDITOR ID: 257626-12
COUNTY OF OKALOOSA WATER
ATTN SUZIE D WINGATE
1804 LEWIS TURNER BLVD, SUITE 300
FT WALTON BEACH, FL 32547

CREDITOR ID: 258682-12
COUNTY OF POLK UTILITIES DIV
PO BOX 2019
BARTOW, FL 33831-2019

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 241014-11
COUNTY OF PRINCE GEORGE, VA
ATTN CHERYL RIGGINS
PO BOX 156
PRINCE GEORGE, VA 23875-0156

CREDITOR ID: 260702-12
COUNTY OF SEMINOLE WATER & SEWER
ATTN ROBERT K BRIGGS, FINANCE MGR
PO BOX 958443
LAKE MARY FL 32795-8443

CREDITOR ID: 260866-12
COUNTY OF SHELBY WATER
PO BOX 70
WESTOVER, AL 35185-0070

CREDITOR ID: 264263-12
COUNTY OF VOLUSIA WATER & SEWER
C/O COUNTY ATTORNEY'S OFFICE
ATTN RANDELL H ROWE, III, ESQ
123 W INDIANA AVE
DELAND, FL 32720-4613

CREDITOR ID: 240369-06
COURIER TIMES INC
ATTN VICKIE CARVER
109 CLAYTON AVENUE
PO BOX 311
ROXBORO NC 27573-0311

CREDITOR ID: 247098-12
COURTESY CLEANING SERVICE INC
ATTN ANDREW M HOOK, PRES
PO BOX 42
NEW ALBANY, IN 47151-0042

CREDITOR ID: 399656-83
COURTNEY & MORRIS APPRAISALS, INC
ATTN EDWARD N MORRIS JR, ESQ
3201 DAUPHIN STREET, SUITE C
MOBILE AL 36606

CREDITOR ID: 247108-12
COURTYARD BY MARRIOTT
ATLANTA SIX FLAGS
950 BOB ARNOLD BOULEVARD
LITHIA SPRINGS, GA 30122

CREDITOR ID: 247107-12
COURTYARD BY MARRIOTT
10152 PALM RIVER ROAD
TAMPA, FL 33619

CREDITOR ID: 253436-12
COX OHIO PUBL DBA JOURNAL NEWS
ATTN MARY SWAFFORD
45 S LUDLOW STREET
DAYTON OH 45402

CREDITOR ID: 244318-12
CP FOODS
116 LANDRY LANE
THIBODAUX, LA 70301-6044

CREDITOR ID: 113046-09
CRABTREE, JANISE V
125 CYPRESS LN
FAIRHOPE AL 36532

CREDITOR ID: 113192-09
CRAMER, BRADLEY M JR
1442 CACAO LANE
PENSACOLA FL 32507

CREDITOR ID: 247164-12
CRAPANZANO BROTHER'S INC
3875 HWY 190 W
HAMMOND, LA 70403-9483

CREDITOR ID: 411119-15
CRAWFORD & COMPANY
ATTN DAVID FLOYD, AVP
PO BOX 404325
ATLANTA GA 30384-4325

CREDITOR ID: 18593-05
CRAWFORD, SHERRI G
612 20TH COURT NORTH EAST
BIRMINGHAM AL 35215

CREDITOR ID: 247171-12
CRAWIL ENTERPRISES INC
6653 POWERS AVE   STE#24
JACKSONVILLE, FL 32217

CREDITOR ID: 247200-12
CRESTVIEW MEDICAL CLINIC
550 WEST REDSTONE AVENUE, SUITE 200
CRESTVIEW, FL 32536

CREDITOR ID: 247206-12
CRIMSON ELECTRIC INC
PO BOX 403
GREER, SC 29652-0403

CREDITOR ID: 247214-12
CRITTER CONTROL
24400 SW 123RD AVENUE
MIAMI, FL 33032

CREDITOR ID: 247217-12
CRITZAS INDUSTRIES
ATTN JOHN E CRITZAS, PRESIDENT
4041 PARK AVENUE
ST LOUIS, MO 63110

CREDITOR ID: 113762-09
CROCKER, THOMAS M
1108 COLLEGE ST
CLEVELAND MS 38732-0999

CREDITOR ID: 247229-12
CROUCH WRECKER SERVICE
5012 SOLDIER STREET
METAIRIE, LA 70001

CREDITOR ID: 247248-12
CROWN ROOFING INC
160 STANLEY COURT, SUITE A
LAWRENCEVILLE, GA 30045

CREDITOR ID: 398436-78
CRUSE, SARA F
5360 BLUEBIRD LANE
YORK, SC 29745

CREDITOR ID: 247256-12
CRUTCHFIELD
ATTN ANNE FELDS
1 CRUTCHFIELD PARK
CHARLOTTESVILLE, VA 22911-9097

CREDITOR ID: 247283-12
CRYSTAL SPRINGS WATER COMPANY
PO BOX 530578
ATLANTA, GA 30353

CREDITOR ID: 247300-12
CT COMMUNICATIONS INC
PO BOX 70526
CHARLOTTE, NC 28272-0526

CREDITOR ID: 247306-12
CTC ANALYTICAL SERVICES
PO BOX 711266
CINCINNATI, OH 45271-1266

CREDITOR ID: 390391-54
CUERVO, PEDRO CISNEROS
C/O CHAVEZ & DE LEON, PA
ATTN JOHN DE LEON, ESQ
5975 SUNSET DRIVE, SUITE 605
SOUTH MIAMI FL 33143

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 390391-54
CUERVO, PEDRO CISNEROS
5950 SW 74 STREET, APT 407
MIAMI, FL 33143

CREDITOR ID: 247325-12
CUMA DISTRIBUTORS INC
ATTN FERNANDO MARTINEZ, PRES
8575 NW 79 AVE, UNIT A
MIAMI, FL 33166

CREDITOR ID: 247334-12
CUMMINS ATLANTIC INC
PO BOX 65991
CHARLOTTE, NC 28265-0991

CREDITOR ID: 247337-12
CUMMINS MID-SOUTH
PO BOX 1000
DEPT 419
MEMPHIS, TN 38148-0419

CREDITOR ID: 247338-EG
CUMMINS SOUTH INC
ATTN JEANINE GILES, CR MGR
PO BOX 116595
ATLANTA, GA 30368-6595

CREDITOR ID: 247339-12
CUMMINS SOUTHEASTERN POWER INC
ATTN BILLIE DON FLYNN, CREDIT MGR
PO BOX 11737
TAMPA, FL 33680

CREDITOR ID: 262290-12
CURRY, SUSAN
1300 NORTHRIDGE DRIVE
LONGWOOD, FL 32750

CREDITOR ID: 392528-55
CURRY, VERESIA
C/O MORGAN & MORGAN, PA
ATTN CLEMENT HYLAND, ESQ
20 N ORANGE AVE
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 247360-12
CUSTOM COMPANIES
ATTN TIM DRENNOR
PO BOX 94338
CHICAGO, IL 60678-4338

CREDITOR ID: 381353-47
CUSTOM DRIVE LINE & TRUCK REPAIR INC
2647 MORELAND AVE SE
ATLANTA, GA 30315

CREDITOR ID: 247366-12
CUSTOM METAL DESIGNS
PO BOX 783037
WINTER GARDEN, FL 34778-3037

CREDITOR ID: 381077-47
CUSTOM SERVICES OF CENTRAL FL, INC
ATTN PAMELA N & WAYNE A MARION
PO BOX 652
AUBURNDALE, FL 33823

CREDITOR ID: 247382-12
CWA GROUP, INC, THE
ATTN JON N CHRISTIAN
PO BOX 3179
MONTGOMERY, AL 36109

CREDITOR ID: 247414-12
CYPRESS SAWMILL, INC
ATTN CHARLES RICK JR, PRES
17015 EASTWOOD DRIVE
AMITE, LA 70422

CREDITOR ID: 247418-12
D&B LOCKSMITH INC DBA
DAVID LYNCHS LOCKSMITH SERVICE
1002 GREEN STREET
PO BOX 1880
ROANOKE RAPIDS, NC 27870-5480

CREDITOR ID: 247428-12
D&D SAUCE COMPANY
ATTN RUSSELL S WILCHER, CEO
355 FOREST DRIVE
JESUP, GA 31545

CREDITOR ID: 247426-12
D&S SHEET METAL WORKS INC
1117 CENTRAL AVE
METAIRIE, LA 70001-5754

CREDITOR ID: 247464-12
DAIGLE WELDING
8940 CH PT HWY
CHURCH POINT, LA 70525

CREDITOR ID: 262794-12
DAILY ADVERTISER, THE
PO BOX 3268
LAFAYETTE, LA 70502

CREDITOR ID: 247466-12
DAILY COMET
PO BOX 116753
ATLANTA, GA 30368-6753

CREDITOR ID: 377362-44
DAILY COMMERCIAL, THE
ATTN PRISCILLA C PLUMMER, CR MGR
PO BOX 490007
LEESBURG, FL 34749-0007

CREDITOR ID: 262795-12
DAILY IBERIAN, THE
ATTN AMANDA SENECA
926 EAST MAIN STREET
NEW IBERIA, LA 70562

CREDITOR ID: 247478-12
DAILY MOUNTAIN EAGLE
PO BOX 1469
JASPER, AL 35502-1469

CREDITOR ID: 247486-12
DAILY SENTRY-NEWS
PO BOX 910
SLIDELL, LA 70459

CREDITOR ID: 247488-12
DAILY SUN, THE
1153 MAIN STREET
THE VILLAGES, FL 32159

CREDITOR ID: 262799-12
DAILY SUN, THE
1100 MAIN STREET
LADY LAKE, FL 32159

CREDITOR ID: 247492-12
DAIRY BLOWMOLDING SPECIALISTS INC
1206-E US HWY 301
TAMPA, FL 33619

CREDITOR ID: 381158-47
DAIRY BLOWMOLDING SPECIALISTS INC
5203 SILVERADO WAY
VALRICO, FL 33594

CREDITOR ID: 247502-12
DAIRYLAND
2255 GRAY HIGHWAY
MACON, GA 31211

CREDITOR ID: 247512-12
DALAN TRUCKING
ATTN DAVID J CONGER PRESIDENT
124 ROBIN RIDGE ROAD
PO BOX 5075
FITZGERALD, GA 31750

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 247549-12
DANDEE FOODS
2178 WEST 21ST STREET
JACKSONVILLE, FL 32209

CREDITOR ID: 381122-47
DANELIAK, MARY
PMB 171
1007 N FEDERAL HWY
FORT LAUDERDALE FL 33304-1422

CREDITOR ID: 247569-12
DANIEL'S STARTER & ALTERNATOR
311 MARKET ST
HAMMOND, LA 70401

CREDITOR ID: 247609-12
DARNELL KEYS
5428 FALCON RIDGE DRIVE
FORT WORTH, TX 76112-1111

CREDITOR ID: 247610-12
DARNELL PLUMBING CO
1490 JEAN ST
MONTGOMERY, AL 36107-3125

CREDITOR ID: 406548-MS
DARROW, SUSAN
2141 BRIGHTON BAY TRAIL
JACKSONVILLE FL 32246

CREDITOR ID: 247620-12
DARSCO, INC
ATTN R D SMITH, PRES
120 STOCKTON STREET
JACKSONVILLE, FL 32204-1736

CREDITOR ID: 416246-O1
DASBURG, JOHN H.
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254

CREDITOR ID: 247632-12
DATASAVERS INC
ATTN CHARLENE J SULLIVAN, PRES
888 SUEMAC ROAD
JACKSONVILLE, FL 32254

CREDITOR ID: 247646-12
DAVES LAWN SERVICE
3904 LANDLINE ROAD
DAVE CROCKER
SELMA, AL 36701

CREDITOR ID: 247708-12
DAVID SIMON ELECTRIC
370 AMANDA C
SHEPHERDSVILLE, KY 40165

CREDITOR ID: 388058-54
DAVIDSON, SCOTT
5400 CALLAWAY ST
PORT CHARLOTTE, FL 33981

CREDITOR ID: 247730-12
DAVIS CONCRETE PRODUCTS INC
PO BOX 697
PHENIX CITY, AL 36868-0697

CREDITOR ID: 247731-12
DAVIS EXPRESS, INC
ATTN JAMES A DAVIS JR, SECRETARY
PO BOX 1276
STARKE, FL 32091-1276

CREDITOR ID: 247735-12
DAVIS SLAUGHTER HOUSE
ATTN JOE DAVIS, PRESIDENT
12381 CEDAR LAKE ROAD
BILOXI, MS 39532

CREDITOR ID: 247737-12
DAVIS TRANSFER CO INC
PO BOX 1070
CHARLOTTE, NC 28208-1070

CREDITOR ID: 116334-09
DAVIS, CHARLES M
PO BOX 197
NORTHPORT AL 35476

CREDITOR ID: 262966-12
DAVIS, THOMAS E
19451 SW 87TH PL
MIAMI FL 33157-8925

CREDITOR ID: 247762-12
DAYS INN
1133 HWY 45 NORTH
COLUMBUS, MS 39705-3309

CREDITOR ID: 247767-12
DAYS INN OXFORD
ATTN PETE KUMAR, GENERAL MANAGER
3 RECREATIONAL DRIVE
OXFORD, AL 36203

CREDITOR ID: 247772-12
DAYTONA BEACH NEWS JOURNAL
RAENAE MISCH
314 E VOLUSIA AVE
DELAND, FL 32724

CREDITOR ID: 247770-12
DAYTONA BEACH NEWS JOURNAL
KAREN KASEY
416 W FRENCH AE
ORANGE CITY, FL 32763

CREDITOR ID: 247771-12
DAYTONA BEACH NEWS JOURNAL
PENNY BURBAUGH
190 ROSE AVENUE
LAKE HELEN, FL 32744

CREDITOR ID: 247776-12
DAYTONA NEWS JOURNAL
PO BOX 2831
DAYTONA BEACH, FL 32120

CREDITOR ID: 247775-12
DAYTONA NEWS JOURNAL
PO BOX 104
LAKE COMBO, FL 32157

CREDITOR ID: 397788-75
DB CONVEYOR SERVICES, INC
ATTN DANIEL BUTTERWORTH, PRESIDENT
12029 OLD BELDING ROAD
BELDING, MI 48809

CREDITOR ID: 247778-12
DBK CONCEPTS INC
ATTN THOMAS MANN, CFO
12905 SW 129 AVENUE
MIAMI, FL 33186

CREDITOR ID: 407741-99
DBR ASSET MGMT, LLC AGENT FOR
IIIT WEST LLC
C/O GLATTER & ASSOCIATES PA
ATTN ERIC S GLATTER, ESQ
1489 WEST PALMETTO PARK RD, STE 420
BOCA RATON FL 33486

CREDITOR ID: 247785-12
DCS ELECTRONICS INC
ATTN DAVID SHAW, PRES
PO BOX 547
CALLAHAN, FL 32011

CREDITOR ID: 410738-15
DE LAGE LANDEN FINANCIAL SVCS INC
C/O MILNER DOCUMENT PRODUCTS, INC
ATTN RAY CROUSE
1111 OLD EAGLE SCHOOL ROAD
WAYNE PA 19087

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 407682-98
DEBT ACQUISITION COMPANY OF AMERICA
ATTN SYLVIA C. SERRANO
1565 HOTEL CIRCLE SOUTH STE 310
SAN DIEGO CA 92108

CREDITOR ID: 407682-98
DEBT ACQUISITION COMPANY OF AMERICA
ATTN SYLVIA C. SERRANO
1565 HOTEL CIRCLE SOUTH STE 310
SAN DIEGO CA 92108

CREDITOR ID: 403671-94
DECKER, DAVID
20905 LOWRY DR
FAIRHOPE AL 36532

CREDITOR ID: 247875-12
DECORATOR DEPOT
C/O ESCO & BENSON, LLC
ATTN PAUL D ESCO, ESQ
547 SOUTH LAWRENCE STREET
MONTGOMERY, AL 36104

CREDITOR ID: 247885-12
DEFUNIAK HERALD
PO BOX 1546
DE FUNIAK SPRINGS, FL 32435

CREDITOR ID: 247889-12
DEGREE COMMERCIAL REFRIGERATION
PO BOX 697
HAWKINSVILLE, GA 31036

CREDITOR ID: 380971-47
DEGUSSA FLAVORS & FRUIT SYSTEMS LLC
C/O DEGUSSA CORPORATION
ATTN KEVIN E MANN, ESQ
23700 CHAGRIN BLVD
CLEVELAND OH 44122

CREDITOR ID: 380971-47
DEGUSSA FLAVORS & FRUIT SYSTEMS LLC
LOCATION 00557
10311 CHESTER ROAD
CINCINNATI, OH 45215

CREDITOR ID: 377366-44
DELAND BEACON
ATTN JOANN KRAMER, CO-OWNER
PO BOX 2397
DELAND, FL 32721-2397

CREDITOR ID: 247921-12
DELIZZA INC
ATTN: BRIAN HILL
3605 SANDY PLAINS ROAD, SUITE 240
PO BOX 415
MARIETTA, GA 30066

CREDITOR ID: 452148-98
DELLACAMERA CAPITAL MASTER FUND LTD
C/O DELLACAMERA CAPITAL MGMT LLC
ATTN JEFFREY KAPLAN
237 PARK AVE SUITE 900
NEW YORK NY 10017

CREDITOR ID: 247967-12
DEMERT BRANDS
PO BOX 82163
TAMPA, FL 33682-2163

CREDITOR ID: 247991-12
DENNIS WELD SUPPLY INC
PO BOX 4572
MONTGOMERY, AL 36103-4572

CREDITOR ID: 385799-54
DENT, TIFFANY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 385799-54
DENT, TIFFANY
13023 BENTWATER LANE
JACKSONVILLE, FL 32246

CREDITOR ID: 247995-12
DENTON DAIRY PRODUCTS, INC
ATTN BUTLER A DENTON, PRES
PO BOX 839
CLEVELAND, MS 38732

CREDITOR ID: 247996-12
DENVER INSTRUMENT
ATTN JOELI SMOTHERMAN
6542 FIG STREET
ARVADA CO 80004-1042

CREDITOR ID: 248019-12
DEPENDABLE SHEET METAL COMPANY INC
2964 MILL STREET
MOBILE, AL 36607-1991

CREDITOR ID: 381095-47
DESIGN SERVICE GROUP INC
ATTN RONALD HENSON II, PRES
362A GRANT ST
LONGWOOD, FL 32750

CREDITOR ID: 248056-12
DESOTO MEMORIAL HOSPITAL
ATTN SHIRLEY A GALIMORE, ACCT COORD
PO BOX 2177
ARCADIA, FL 34265

CREDITOR ID: 248057-12
DESPORTE'S AVE BAKERY
285 HOWARD AVE
BILOXI, MS 39530

CREDITOR ID: 248059-12
DESTIN LOG
PO BOX 957
DESTIN, FL 32540-0957

CREDITOR ID: 384091-47
DIAGRAPH CORPORATION
75 REMITTANCE DRIVE SUITE 1234
C/O NORTHERN TRUST CO
MARKING AND CODING GROUP
CHICAGO, IL 60675-1234

CREDITOR ID: 248091-12
DIAL ONE HOUSE OF DOORS
850 SAMS AVE
HARAHAN, LA 70123

CREDITOR ID: 384092-47
DIAMOND METAL CO INC
PO BOX 37439
JACKSONVILLE FL 32236-7439

CREDITOR ID: 248131-12
DIESEL AIR SYSTEMS INC
4710 EDISON AVE
JACKSONVILLE, FL 32254-3798

CREDITOR ID: 248134-12
DIESEL TRUCK SERVICES INC
107 PEGASUS PARKWAY
LAGRANGE, GA 30240

CREDITOR ID: 386156-54
DIGGS, ANGELA
21 ABBOTT ANDREWS, APT 21
BRUNSWICK, GA 31520

CREDITOR ID: 248136-12
DIGITAL IMAGES
ATTN JEFF WINTERS, PRESIDENT
1300 EAST ATLANTIC BLVD
POMPANO BEACH, FL 33060

CREDITOR ID: 248143-12
DILLON SUPPLY CO
PO BOX 2979
RALEIGH, NC 27602

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 248152-12
DIRECTNET INC
12202 AIRPORT WAY, SUITE 100
BROOMFIELD, CO 80021

CREDITOR ID: 248157-12
DIRECTWIRELESS COM
130 KEYES COURT
SANFORD, FL 32773

CREDITOR ID: 381409-47
DIVISION OF WIC & COMMUNITY NUTRITION
COMMONWEALTH OF VA BLDG
ATTN GREGORY CHAPPELL
210 W CHURCH STREET, SUITE 340
ROANOKE, VA 24011

CREDITOR ID: 248214-12
DIXIE CENTRAL DISTRIBUTING CO INC
PO BOX 40
SUMTER, SC 29151

CREDITOR ID: 374699-44
DIXIE LOCK & SAFE INC
3801 E WASHINGTON RD
MARTINEZ, GA 30907

CREDITOR ID: 248247-12
DJ KOENIG & ASSOCIATES INC
710 S RIDGEWOOD ROAD
RIDGELAND, MS 39157

CREDITOR ID: 248248-12
DJKT ENTERPRISES
5096 TENNESSEE CAPITAL BLVD, STE 1
TALLAHASSEE, FL 32303

CREDITOR ID: 399649-15
DLUBAK CORPORATION
ATTN BRENDA MUIR, CR MGR
PO BOX 510
BLAIRSVILLE PA 15717

CREDITOR ID: 248255-12
DMH PRIMARY CARE CLINICS
ATTN SHIRLEY A GALIMORE, ACCT COORD
PO BOX 2177
ARCADIA, FL 34265-2177

CREDITOR ID: 384093-47
DNS ENTERPRISES INC
P O BOX 7
JAMESTOWN, NC 27282

CREDITOR ID: 404030-15
DOCK & DOOR SYSTEMS INC
ATTN URSULA GRASKA
6601 ADAMO DR
TAMPA FL 33619

CREDITOR ID: 411430-15
DOCTORS CARE OF SC
PO BOX 890790
CHARLOTTE NC 28289

CREDITOR ID: 248265-12
DOCTORS CENTER
9857- 1 ST AUGUSTINE RD
JACKSONVILLE, FL 32257

CREDITOR ID: 248263-12
DOCTOR'S URGENT CARE CENTRE
PO BOX 41008
FAYETTEVILLE, NC 28309-1008

CREDITOR ID: 381376-47
DOLE CITRUS AND DECIDUOUS CO
PO BOX 100446
ATLANTA, GA 30384-0466

CREDITOR ID: 384094-47
DOLLY MADISON
PO BOX 100435
ATLANTA, GA 30384

CREDITOR ID: 248304-12
DON MICHAEL CIGARS CLASSICS
ATTN ADRIAN GADD, PRES
4 BAYS CENTER, SUITE F
303 SOUTH TAMIAMI TRAIL
NOKOMIS, FL 34275

CREDITOR ID: 262619-12
DONADELLE, TEJANA
4912 N 42ND STREET APT C
TAMPA, FL 33610-2223

CREDITOR ID: 248336-12
DONALDSONVILLE CHIEF
PO BOX 309
DONALDSONVILLE, LA 70346

CREDITOR ID: 248339-12
DONALSONVILLE NEWS
PRINTERS AND PUBLISHERS
POST OFFICE BOX 338
DONALSONVILLE, GA 39845

CREDITOR ID: 381295-47
DONS AUTO BODY REPAIR
2201 HIGHWAY 70 EAST
GARNER, NC 27529

CREDITOR ID: 248308-12
DON'S BEST SAUCE LLC
ATTN DON W STONEMAN, OWNER
PO BOX 1025
RIDGEWAY VA 24148

CREDITOR ID: 248394-12
DOREL JUVENILE GROUP, INC
ATTN LUANNA BARKER, CREDIT MGR
2525 STATE STREET
COLUMBUS IN 47201

CREDITOR ID: 254854-12
DOSS, LISA G
30 EDGEWOOD DRIVE
SELMA AL 36701

CREDITOR ID: 248430-12
DOTHAN GLASS CO
ATTN PEGGY R MILLS
PO BOX 1308
DOTHAN, AL 36302-1308

CREDITOR ID: 384099-47
DOUBLE EAGLE NO ALCOHOL
ATTN JOSPEH D HORSFALL, VP
50 LOCK ROAD
DEERFIELD BEACH, FL 33441

CREDITOR ID: 248441-12
DOUBLE OAK FAMILY MEDICINE
101 MISSIONARY RIDGE, SUITE 100
BIRMINGHAM, AL 35242

CREDITOR ID: 248448-12
DOUG HEDDEN ELECTRIC INC
5722 S FLAMINGO ROAD PMB 227
COOPER CITY, FL 33330-3206

CREDITOR ID: 248453-12
DOUGHERTY EQUIPMENT CO INC
ATTN LISA BOZEMAN, A/R MGR
PO BOX 890175
CHARLOTTE, NC 28289-0175

CREDITOR ID: 248458-12
DOUGLAS BATTERY MANUFACTURING
ATTN: JERZMY M ROBINSON, CFO
PO BOX 538093
ATLANTA, GA 30353-8093

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 248468-12
DOUGLAS JORDAN, DIST
ATTN DOUGLAS JORDAN
41522 E I-55 SERVICE ROAD
HAMMOND, LA 70403

CREDITOR ID: 248476-12
DOUMAK INC
36156 TREASURY CENTER
CHICAGO, IL 60694-6100

CREDITOR ID: 248485-12
DOWD'S BARBEQUE FLAVORED HASH
ATTN ROBERT K DOWD, SR
PO BOX 666
NEWBERRY, SC 29108

CREDITOR ID: 416663-L1
DOWELL, RICKEY
C/O LAW OFFICE OF J ZACH HIGGS
ATTN J ZACH HIGGS, ESQ.
405 FRANKLIN ST
HUNTSVILLE AL 35801

CREDITOR ID: 416663-L1
DOWELL, RICKEY
1108 OSHAUGHNESSY AVEN NE
HUNTSVILLE AL 35801-6261

CREDITOR ID: 248497-12
DQCI SERVICES INC
ATTN THOMAS JANAS, PRES
5205 QUINCY STREET
MOUNDS VIEW, MN 55112

CREDITOR ID: 248506-12
DRAEGER SAFETY INC
ATTN DAVID J TUCKER, SR
PO BOX 641556
PITTSBURG, PA 15264-1556

CREDITOR ID: 248509-12
DRAKE BAKERIES INC
ONE BAKERS WAY
PO BOX 8000
BIDDFORD, ME 04005

CREDITOR ID: 248521-12
DRUG FREE MANAGEMENT INC
225 TROY STREET
FT WALTON BEACH, FL 32548

CREDITOR ID: 248522-12
DRUG PACKAGE INC
ATTN HELEN L HANFF
DEPT 460
PO BOX 790044
ST LOUIS MO 63179-0044

CREDITOR ID: 248523-12
DRUG SCREENS, INC
ATTN PATRICIA MURPHY, PRES
188 SW PONCE DE LEON AVE
LAKE CITY, FL 32025

CREDITOR ID: 248534-12
DSI TECHNOLOGY ESCROW SERVICES
PO BOX 27131
NEW YORK, NY 10087-7131

CREDITOR ID: 22886-05
DUHE, CLINT
PO BOX 534
GARYVILLE LA 70051

CREDITOR ID: 248557-12
DUNDEE MEDICAL WALK IN DUN
15120 COUNTY LINE RD
SPRING HILL FL 34610-6725

CREDITOR ID: 381378-47
DUNN, VEOLA
PO BOX 691
LEHIGH ACRES, FL 33970

CREDITOR ID: 248560-12
DUNNS PACKING CO
PO BOX 736
SPARTA, GA 31087

CREDITOR ID: 248568-12
DURDEN MEDICAL CLINIC
ATTN CHARLES H DURDEN MD
PO BOX 480
FITZGERALD, GA 31750-0480

CREDITOR ID: 403693-94
DURDEN, WILLIAM R
151 LITTLE JOHN ST
ALEXANDER CITY AL 35010

CREDITOR ID: 247450-12
D-XPRESS LAWNS & MORE LLC
ATTN DAN HOLLEY
11809 US HIGHWAY 60E
LEWISPORT, KY 42351

CREDITOR ID: 248600-12
DYCO INC
ATTN MIKE STEIN, CFO
6951 NAUS WAY
BLOOMSBURG, PA 17815

CREDITOR ID: 248604-12
DYNA-LIFT INC
PO BOX 1348
MONTGOMERY, AL 36102-1348

CREDITOR ID: 381083-47
EAGLE ONE COURIER
1909 UNIVERSITY BLVD S, SUITE 202
JACKSONVILLE, FL 32216

CREDITOR ID: 397354-15
EAMES DOCK EQUIP SALES & SVCE, INC
ATTN THERESA OR JAMES EAMES
1274 HIGHWAY 124
HOSCHTON GA 30548

CREDITOR ID: 248645-12
EARL DUKES BAR B QUE
PO BOX 2885
ORANGEBURG, SC 29116-2885

CREDITOR ID: 248663-12
EASLEY PUBLICATIONS
PO BOX 709
EASLEY, SC 29641-0709

CREDITOR ID: 248664-12
EASON GRAHAM & SANDNER INC
PO BOX 530487
BIRMINGHAM, AL 35253

CREDITOR ID: 248671-12
EAST CEDAR CREEK FRESH WATER
PO BOX 309
MABANK, TX 75147-0309

CREDITOR ID: 248675-12
EAST COAST MOTOR WORKS INC
ATTN HL SCHARBONEAU, PRES
3036 BRAVO COURT
ORANGE PARK, FL 32065

CREDITOR ID: 381192-47
EAST GEORGIA REGIONAL MEDICAL CENTER
P O BOX 1048
STATESBORO, GA 30458

CREDITOR ID: 248700-12
EASTERN FOOD PRODUCTS INC
DEPT AT 49989
ATLANTA, GA 31192-9989

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 248718-12<br>EASTSIDE UTILITY DISTRICT<br>PO BOX 22037<br>CHATTANOOGA, TN 37422 | CREDITOR ID: 248744-12<br>ECOLAB PEST ELIMINATION DIV<br>PO BOX 6007<br>GRAND FORKS, ND 58206-6007 | CREDITOR ID: 248747-12<br>ECONOMIC ELECTRIC MOTORS<br>ATTN ALLEN ALAUI, PRESIDENT<br>4075 NW 79TH AVE<br>MIAMI, FL 33166-6519 |
| CREDITOR ID: 248749-12<br>ECONOMICAL WHOLESALE<br>6721 HWY 1 BOX 460<br>BELLE ROSE, LA 70341 | CREDITOR ID: 248795-12<br>EDMEYER INC<br>ATTN ERNA MAXWELL, OP MGR<br>1760 LIVINGSTON AVE WEST<br>ST PAUL, MN 55118 | CREDITOR ID: 248819-12<br>EDWARDS ORNAMENTAL IRON WORKS<br>1252 W BEAVER STREET<br>JACKSONVILLE, FL 32204 |
| CREDITOR ID: 381277-47<br>EDWARDS, MARGARET G DBA<br>MARGARETS REPORTING SERVICES<br>PO BOX 396<br>BRUNSWICK, GA 31521 | CREDITOR ID: 248841-12<br>EL NUEVO DIA ORLANDO INC<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32810 | CREDITOR ID: 248869-12<br>ELECTRICAL CONSTRUCTIONS INC<br>1851 GUAVA DRIVE<br>EDGEWATER, FL 32141 |
| CREDITOR ID: 248872-12<br>ELECTRONIC CONTROL SERVICES CORP<br>10721 KIM LANE<br>HUDSON, FL 34669 | CREDITOR ID: 248874-12<br>ELECTRONIC PRODUCTION REPAIR INC<br>ATTN MARK L MULLINS, PRES<br>PO BOX 6381<br>LAKELAND, FL 33807 | CREDITOR ID: 248908-12<br>ELKINS ELECTRICAL & CONSTRUCTION<br>ATTN BILLY RAY ELKINS, OWNER<br>34953 AL HIGHWAY 21<br>TALLADEGA, AL 35160 |
| CREDITOR ID: 123813-09<br>ELLIOTT, ASHLEY E<br>114 CHANDLER CIRCLE<br>PO BOX 313<br>CHURCH HILL TN 37642 | CREDITOR ID: 248917-12<br>ELLIS K PHELPS & CO<br>2152 SPRINT BLVD<br>APOPKA, FL 32703 | CREDITOR ID: 381242-47<br>EMBRY RIDDLE AERONAUTICAL UNIVERSITY<br>FINANCIAL AID OFFICER<br>600 S CLYDE MORRIS BLVD<br>DAYTONA BEACH, FL 32114 |
| CREDITOR ID: 248948-12<br>EMEDCO<br>ATTN: GREGG PANEPINTO, A/R ANALYST<br>PO BOX 369<br>BUFFALO, NY 14240-0369 | CREDITOR ID: 248951-12<br>EMERGI CARE CLINIC PC<br>ATTN MONICA SHELTON, OFF MGR<br>32 15TH STREET<br>TUSCALOOSA, AL 35401 | CREDITOR ID: 384110-47<br>EMPLOYEE HEALTH PROGRAMS<br>BANK OF AMERICA<br>PO BOX 404064<br>ATLANTA, GA 30384404064 |
| CREDITOR ID: 248978-12<br>EMPLOYMENT GUIDE<br>PO BOX 7162<br>CHARLOTTE, NC 28241 | CREDITOR ID: 248999-12<br>ENGINEERING SYSTEMS TECHNOLOGY INC<br>2400 WEST 84TH STREET, SUITE 9<br>HIALEAH, FL 33016 | CREDITOR ID: 249000-12<br>ENGLEWOOD ELECTRICAL SUPPLY<br>PO BOX 530409<br>ATLANTA, GA 30353 |
| CREDITOR ID: 249009-12<br>ENTEGEE ENGINEERING TECHNICAL<br>PO BOX 4410<br>BOSTON, MA 02211 | CREDITOR ID: 249014-12<br>ENTERPRISE<br>PO BOX 387<br>WILLIAMSTON, NC 27892-0387 | CREDITOR ID: 249015-12<br>ENTERPRISE FLEET SERVICES<br>PO BOX 351659<br>JACKSONVILLE, FL 32235 |
| CREDITOR ID: 249019-12<br>ENTERPRISE LEASING CO<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 351659<br>JACKSONVILLE, FL 32235 | CREDITOR ID: 249025-12<br>ENTERPRISE RENT A CAR<br>5105 JOHNSON ROAD<br>COCONUT CREEK, FL 33073 | CREDITOR ID: 381075-47<br>ENTERPRISE SECURITY SYSTEMS INC<br>10910 GRANITE ST<br>CHARLOTTE NC 28273-6394 |
| CREDITOR ID: 249032-12<br>ENVIRO SAFE CARPET CLEANING<br>ATTN ADAM T DANOS, OWNER<br>PO BOX 1702<br>RACELAND, LA 70394 | CREDITOR ID: 384113-47<br>ENVIRONMENTAL PUMPING<br>AND DRAIN SERVICES<br>PO BOX 15036<br>HATTIESBURG, MS 39404-5036 | CREDITOR ID: 381272-47<br>EPOCH ENTERPRISES<br>2010 W ANKLAM RD<br>TUCSON, AZ 85745 |

**Claimants in Class 17**
**Small Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 249061-12
EPPERSON CRANES
PO BOX 523065
MIAMI, FL 33152-3065

CREDITOR ID: 249064-12
EQUINOX SERVICES LLC
PO BOX 9533
JACKSON, MS 39286

CREDITOR ID: 249065-12
EQUINOX SYSTEMS & SERVICES CORP
PO BOX 31213
JACKSON, MS 39286

CREDITOR ID: 249080-12
ERA-LEADER
PO DRAWER F
1137 MAIN ST
FRANKLINTON, LA 70438

CREDITOR ID: 254121-12
ERICKSON, KRISTOPHER
240 GRANDE VISTA STREET
DEBARRY, FL 32713

CREDITOR ID: 249132-12
ERNEST P PALMER MD PA
PO BOX 428
WAUCHULA, FL 33873

CREDITOR ID: 381093-47
ERO MAINTENANCE INC
ATTN MARK C ERIE, PRES
2929 FLORIDA BLVD
BATON ROUGE, LA 70802

CREDITOR ID: 381360-47
ESCALANTE, DIOCELIS ROSABAL
BLDG 43, APT C
6830 CABACAD DRIVE
TAMPA, FL 33614

CREDITOR ID: 377468-44
ESTATE OF FOWLER, TILLIE
C/O BUCK FOWLER
BROADVIEW TOWERS, UNIT 12-A
1596 LANCSTER TERRACE
JACKSONVILLE FL 32204

CREDITOR ID: 381358-47
ESTES SIGN COMPANY
PO BOX 4457
LYNCHBURG, VA 24502

CREDITOR ID: 249201-12
EULACTOL USA INC
7100 W CAMINO REAL STE 400
BOCA RATON FL 33433-5510

CREDITOR ID: 249204-12
EUNICE COMMUNITY MED CTR
400 MOOSA BLVD
EUNICE, LA 70535

CREDITOR ID: 249212-12
EURO FOOD CONCEPTS INC
3605 SANDY PLAINS RD STE 240
BOX 415
MARIETTA, GA 30066

CREDITOR ID: 399347-15
EVENING POST PUBLISHING DBA
THE POST AND COURIER
ATTN H CLARK OR D GARNER
134 COLUMBUS STREET
CHARLESTON SC 29403

CREDITOR ID: 249247-12
EVERGREEN BROKERAGE
PO BOX 945959
ATLANTA, GA 30394-5959

CREDITOR ID: 381595-47
EXAMINATION MANAGEMENT SERVICES INC
PO BOX 910465
DALLAS, TX 75391-0465

CREDITOR ID: 249264-12
EXCEL PRINTING
1102 SOUTH COLLINS STREET
PLANT CITY, FL 33563

CREDITOR ID: 249268-12
EXCELINE
THE GENLYTE GROUP
ATTN KIMBERLY WILSON
PO BOX 827902
PHILADELPHIA, PA 19182

CREDITOR ID: 249270-12
EXCELL REFRIGERATION INC
ATTN RAYMOND TAYLOR, PRES
605 WHITNEY AVENUE
LANTANA, FL 33462

CREDITOR ID: 249270-12
EXCELL REFRIGERATION INC
C/O CLICKMAN WITTERS AND MARELL
ATTN WILLIAM J MARELL ESQ
1601 FORUM PLACE, STE 1101
WEST PALM BEACH FL 33401

CREDITOR ID: 249271-12
EXCELL REFRIGERATION OF SC INC
ATTN GLENN TAYLOR, PRESIDENT
359 RIVERCHASE WAY
LEXINGTON, SC 29072

CREDITOR ID: 249278-12
EXECUTIVE HARDWARE
750 WEST MCNAB ROAD
FT LAUDERDALE, FL 33309

CREDITOR ID: 249289-12
EXPERT COMMUNICATIONS INC
ATTN: TOM GINTHER, PRES
15829 WESTBROOK ROAD
ALPHARETTA, GA 30004

CREDITOR ID: 249294-12
EXPRESS DELIVERY SERVICES, LLC
ATTN DON HEIL, CFO
15556 PERKINS ROAD
BATON ROUGE, LA 70810

CREDITOR ID: 249295-12
EXPRESS SERVICES INC
PO BOX 730039
DALLAS, TX 75373-0039

CREDITOR ID: 399436-15
EXTENDED STAY SUITES
ATTN S NELSON OR F BLEVINS
1401 SW 15TH STREET
POMPANO BEACH FL 33069

CREDITOR ID: 249310-12
F&M REALTY
ATTN ROBIN JEWEL
PO BOX 11148
MONTGOMERY, AL 36111

CREDITOR ID: 249326-12
FAC FOOD SERVICE LOGISTICS
ATTN W B COBB, AR MGR
1600 NORTH WESLEYAN BLVD
PO BOX 6097
ROCKY MOUNT NC 27802-6097

CREDITOR ID: 408404-98
FAIR HARBOR CAPITAL LLC
ATTN FRED GLASS
875 AVENUE OF THE AMERICAS STE 2305
NEW YORK NY 10001

CREDITOR ID: 408404-98
FAIR HARBOR CAPITAL LLC
ATTN FRED GLASS
875 AVENUE OF THE AMERICAS STE 2305
NEW YORK NY 10001

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 249341-12
FAIRVIEW PARK HOSPITAL
ATTN TED SHORT, CFO
PO BOX 1408
DUBLIN, GA 31040

CREDITOR ID: 249350-12
FALCON TRANSPORT INC
ATTN CAREY FUSSELL, EXEC VP
PO BOX 11415
LANCASTER PA 17605-1415

CREDITOR ID: 249368-12
FAMILY MEDICINE
ATTN MARY C HAMMOND, MD
PO BOX 1059
PICKENS, SC 29671

CREDITOR ID: 249390-12
FARMERS MEAT CENTER CO
RT 1 HWY 321 N
YORK, SC 29745

CREDITOR ID: 249398-12
FASONS SAUSAGE INC
2241 GREENSBORO HWY
QUINCY, FL 32351

CREDITOR ID: 249401-12
FASTENAL COMPANY
ATTN JOHN MILEK, ESQ
2001 THEURER BLVD
PO BOX 978
WINONA, MN 55987-0978

CREDITOR ID: 249410-12
FAULTLESS STARCH/BON AMI COMPANY
ATTN TRACY DUARTE
PO BOX 872460
KANSAS CITY, MO 64187-2460

CREDITOR ID: 262968-12
FAUSETT, THOMAS MD
707 N PARRISH ST
ADEL, GA 31620

CREDITOR ID: 381412-47
FAYE STROWBRIDGE
1330 LACLEDE AVENUE
#237
JACKSONVILLE, FL 32205

CREDITOR ID: 249415-12
FAYETTEVILLE AMERIGAS
PO BOX 25699
FAYETTEVILLE, NC 28314

CREDITOR ID: 249416-12
FAYETTEVILLE OBSERVER
ATTN JILL KOONCE, CR MGR
458 WHITFIELD STREET
PO BOX 849
FAYETTEVILLE, NC 28302

CREDITOR ID: 384120-47
FEB DISTRIBUTING CO INC
PO BOX 10140
GULFPORT MS 39500

CREDITOR ID: 407677-15
FEDERAL EXPRESS CORPORATION
ATTN CINDY MEACHA, REV REC/BANKRUP
2005 CORPORATE AVENUE, 2ND FLOOR
MEMPHIS TN 38132

CREDITOR ID: 394013-61
FELTON, CARLE A JR, ESQ
231 E ADAMS STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 126542-09
FERMIN, KELLYS L
420 JACKSON AVE
GREENACRES FL 33463

CREDITOR ID: 407419-15
FERRELLGAS, INC
ATTN LENORE MULLIKIN, RCC 40
ONE LIBERTY PLAZA
LIBERTY MO 64068

CREDITOR ID: 395535-15
FFE TRANSPORTATION SERVICES, INC
ATTN JONI CUNNINGHAM
PO BOX 655888
DALLAS TX 75265

CREDITOR ID: 249497-12
FIELDCREST CANNON
STATON BLVD.
GREENVILLE NC 27834

CREDITOR ID: 249519-12
FIRE FIGHTER INC
PO BOX 888
LAND O' LAKES, FL 34639

CREDITOR ID: 249521-12
FIRE GUARD PROTECTION SYSTEMS
PO BOX 240201
ECLECTIC, AL 36024

CREDITOR ID: 249527-12
FIREMASTER
PO BOX 121019
DEPARTMENT 1019
DALLAS, TX 75312-1019

CREDITOR ID: 384124-47
FIRST CHOICE DISTRIBUTION INC
PO BOX 1523
NORCROSS GA 30091-1523

CREDITOR ID: 249556-12
FIRST COAST TALENT AGENCY
851 N MARKET STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 381134-47
FIRST COLLECTION SERVICES
10925 OTTER CREEK E BLVD
MABEVALE, AR 72103

CREDITOR ID: 249562-12
FIRST LIGHT
4715 KIMS POINT ROAD
CUMMINGS, GA 30041

CREDITOR ID: 381202-47
FIRST NATIONAL BANK OF MANCHESTER
ATTN CHECK COLLECTION KAY SMITH
120 TOWN SQUARE
MANCHESTER, KY 40962

CREDITOR ID: 249566-12
FIRST PIEDMONT CORP
PO DRAWER 1069
CHATHAM, VA 24531-1069

CREDITOR ID: 249610-12
FITZPATRICK PLUMBING INC
PO BOX 12117
FORT PIERCE, FL 34979-2117

CREDITOR ID: 249615-12
FKI LOGISTEX
PO BOX 60627
CHARLOTTE, NC 28260-0627

CREDITOR ID: 249617-12
FLA ORTHOPEDICS INC
ATTN: RUDY RICHARDS, CREDIT MGR
PO BOX 277810
MIRAMAR, FL 33027-7810

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 249619-12
FLA SENTINEL BULLETIN
PO BOX 3363
TAMPA, FL 33601

CREDITOR ID: 249624-12
FLAMINGO EAST LTD
PO BOX 568368
C/O SAGIO DEVELOPMENT CORPORATION
ORLANDO, FL 32856-8368

CREDITOR ID: 404048-15
FLAV-O-RICH, INC
ATTN TERESA SMITH
221 HAL ROGERS PARKWAY
LONDON KY 40741

CREDITOR ID: 249641-12
FLEETCOR TECHNOLOGIES
PO BOX 11407
BIRMINGHAM, AL 35246-0928

CREDITOR ID: 249642-12
FLEETPRIDE
PO BOX 281811
ATLANTA, GA 30384-1811

CREDITOR ID: 249659-12
FLIGELS UNIFORM CO
PO BOX 220625
CHARLOTTE, NC 28222-0625

CREDITOR ID: 249670-12
FLORAL MERCHANDISING SYSTEMS
1325 AMERICAN BLVD EAST
MINNEAPOLIS, MN 55425-1124

CREDITOR ID: 249672-12
FLORAL SEASONS CORP
4633 SW 11ST
MIAMI, FL 33134

CREDITOR ID: 249675-12
FLORALINE DISPLAY PRODUCTS
38160 WESTERN PARKWAY
WILLOUGHBY, OH 44094

CREDITOR ID: 249681-12
FLORENCE MORNING NEWS
PO BOX 100528
FLORENCE, SC 29501

CREDITOR ID: 249687-12
FLORIDA AIR TECHNOLOGIES INC
1137 SW 7TH ROAD
OCALA, FL 34474

CREDITOR ID: 249689-12
FLORIDA AQUATIC MGMT INC
PO BOX 1315
PALM HARBOR, FL 34682-1315

CREDITOR ID: 381348-47
FLORIDA ATLANTIC UNIVERSITY
2912 COLLEGE AVENUE
DAVIE, FL 33314

CREDITOR ID: 249698-12
FLORIDA BEARINGS, INC
ATTN PATTI MARCHETTI, SECY/TREAS
PO DRAWER 370690
MIAMI FL 33137-0690

CREDITOR ID: 249739-12
FLORIDA DETROIT DIESEL
PO BOX 16595
JACKSONVILLE, FL 32245-6595

CREDITOR ID: 249771-12
FLORIDA HARDWARE LLC
ATTN FRED G RIGGS, CR MGR
PO BOX 6759
JACKSONVILLE, FL 32236-6759

CREDITOR ID: 384127-47
FLORIDA HOSP CENTRA CARE
ATTN CORPORATE BILLING
901 LAKE DESTINY DRIVE SUITE 400
MAITLAND, FL 32751

CREDITOR ID: 381135-47
FLORIDA INDUS BATTERY SERVICES INC
2699 W 79TH ST BAY 8
HIALEAH FL 33016-0000

CREDITOR ID: 249797-12
FLORIDA POULTRY FEDERATION
4508 OAK FAIR BLVD STE 290
TAMPA, FL 33610-7349

CREDITOR ID: 249805-12
FLORIDA RECYCLING
3817 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CREDITOR ID: 249806-12
FLORIDA RECYCLING SERVICES
7770 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 381123-47
FLORIDA RECYCLING SERVICES
1099 MILLER DR
ALTAMONTE SPRINGS, FL 32701

CREDITOR ID: 2907-04
FLORIDA REFUSE
ATTN MELODEE SHORES
3820 MAINE AVENUE
LAKELAND, FL 33801

CREDITOR ID: 249815-12
FLORIDA SOUND ENGINEERING CO INC
ATTN DIANA COLE, VP
2061 EMERSON STREET, SUITE B
JACKSONVILLE FL 32207

CREDITOR ID: 249816-12
FLORIDA STAR
PO BOX 40629
JACKSONVILLE, FL 32203-0629

CREDITOR ID: 249823-12
FLORIDA TAX WATCH INC
PO BOX 10209
TALLAHASSEE, FL 32302-0209

CREDITOR ID: 249833-12
FLORIDA TIRE SUPPLY CO INC
ATTN CHRIS S BROWN, PRES
120 RECKER HIGHWAY
AUBURNDALE, FL 33823

CREDITOR ID: 249839-12
FLORIDA TRUCKING ASSOCIATION
350 EAST COLLEGE AVENUE
TALLAHASSEE, FL 32301

CREDITOR ID: 374946-44
FLOWERS BAKING CO OF JACKSONVILLE
ATTN MISSY WILSON, CREDIT MGR
132 NORTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 249868-12
FLOWERS BAKING CO OF MORRISTOWN LLC
ATTN MISSY WILSON, CREDIT MGR
132 NORTH BROAD STREET
THOMASVILLE GA 31792

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 251211-12
FLOWERS BAKING CO OF NORFOLK LLC
ATTN MISSY WILSON, CREDIT MGR
132 NORTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 249856-12
FLOWERS BAKING CO OF VILLA RICA LLC
ATTN MISSY WILSON, CREDIT MGR
132 NORTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 249873-12
FLOWERS BY PAT
948 EDGEWOOD AVE S
JACKSONVILLE, FL 32205-5341

CREDITOR ID: 394000-61
FOLSOM, ROBERT J MD
19 BALD EAGLE DRIVE, SUITE H
MARCO ISLAND, FL 34145

CREDITOR ID: 249916-12
FOOD EQUIPMENT SALES INC
ATTN RANDY S ALLEN, PRES
PO BOX 43
SHELBY, NC 28151

CREDITOR ID: 384131-47
FOOD SAFETY AND INSPECTION SERVICE FPC
PO BOX 9001
ST LOUIS, MO 63197-9001

CREDITOR ID: 410555-15
FORD'S CROSSING
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY AL 36104-1149

CREDITOR ID: 384132-47
FOREST LAKES SHOPPING PLAZA
3705 TAMPA ROAD UNIT 1A
% DEBOER INTERNATIONAL, INC
OLDSMAR, FL 34677

CREDITOR ID: 249951-12
FORT DEARBORN COMPANY
35007 EAGLE WAY
CHICAGO, IL 60678-1350

CREDITOR ID: 249953-12
FORT HILL NATURAL GAS
ATTN MICHAEL S LIVINGSTON, CFO
311 S PENDLETON STREET
EASLEY, SC 29640

CREDITOR ID: 26637-05
FOSTER, DAVID R
127 NICOLE LANE
CRESTVIEW FL 32539

CREDITOR ID: 249980-12
FOWLER WATERPROOFING SUPPLY
ATTN W S FOWLER, PRES
3335 MONTREAL STATION
TUCKER, GA 30084

CREDITOR ID: 249984-12
FOX GLASS CO INC
3038 JOHN YOUNG PKWY STE 7
ORLANDO, FL 32804

CREDITOR ID: 249989-12
FPL ENERGY SERVICES
ATTN CAROLYN DOVO, BANKR ADMIN
PO BOX 25426
MIAMI, FL 33102-5209

CREDITOR ID: 250015-12
FRANK DAVIS PRODUCTIONS
333 DOVER STREET
SLIDELL, LA 70458

CREDITOR ID: 411043-15
FRANKFORT ELECTRIC & WATER PLANT BD
C/O CREDIT CLEARING HOUSE OF AM INC
ATTN CANDICE GRIMES
305 WEST MARKET STREET
LOUISVILLE KY 40202

CREDITOR ID: 250045-12
FRANKLIN FOUNDATION HOSPITAL
ATTN GARY MARTI, CFO
PO BOX 577
1501 HOSPITAL AVE
FRANKLIN, LA 70538

CREDITOR ID: 250050-12
FRANKLIN NEWS POST
PO BOX 250
ROCKY MOUNT, VA 24151

CREDITOR ID: 250051-12
FRANKLIN REGIONAL MED CENTER
100 HOSPITAL DR
LOUISBURG, NC 27549

CREDITOR ID: 250053-12
FRANKLIN SUPPLY
PO BOX 1151
FRANKLIN, LA 70538

CREDITOR ID: 250054-12
FRANKLIN TIMES
PO BOX 119
LOUISBURG, NC 27549-0119

CREDITOR ID: 250059-12
FRANKS TRAILER TRANSPORT
2760 PINELILY LANE
COCOA, FL 32926

CREDITOR ID: 394040-61
FRAZER HUBBARD BRANDT TRASK ET AL
ATTN JAMES L YACAVONE III, ESQ
595 MAIN STREET
DUNEDIN, FL 34698

CREDITOR ID: 250064-12
FRAZIER & GARDNER ELECTRIC CO INC
ATTN BARBARA A CHESSER, OFF MGR
333 E JEFF DAVIS AVENUE
MONTGOMERY, AL 36104-5003

CREDITOR ID: 250072-12
FRED H WILLIAMS CO
PO BOX 1047
HIRAM, GA 30141-1047

CREDITOR ID: 250104-12
FRES-CO SYSTEM USA, INC
ATTN PAUL E KANE, CREDIT COORD
PO BOX 827019
PHILADELPHIA, PA 19182-7019

CREDITOR ID: 250127-12
FRONTIER COMM OF THE SOUTH
PO BOX 20919
ROCHESTER, NY 14602-0919

CREDITOR ID: 378300-15
FROZEN SPECIALTIES, INC
ATTN CFO
1465 TIMBERWOLF DRIVE
HOLLAND OH 43528

CREDITOR ID: 250138-12
FT PIERCE AMERIGAS
3301 OLEANDER AVE
FT PIERCE, FL 34982

CREDITOR ID: 250139-12
FTC INC
PO BOX 567
KINGSTREE, SC 29556

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 240845-10
FTC INC
PO BOX 3883
SUMTER, SC 29151-3883

CREDITOR ID: 381922-15
FTD INC
ATTN TIFFANY HARE, CR MGR
3113 WOODCREEK DR
DOWNERS GROVE IL 60515

CREDITOR ID: 250167-12
FUQUAY VARINA INDEPENDENT
ATTN DONNA BASS, BUS MGR
PO BOX 669
FUQUAY VARINA, NC 27526

CREDITOR ID: 250174-12
FUTURE IMAGE
PO BOX 56
KENNER, LA 70063

CREDITOR ID: 250178-12
FUZZYS BARBEQUE CO
408 WEST END BLVD
MADISON, NC 27025

CREDITOR ID: 250245-12
GALLOWAY TOWING SERVICE INC
6250 W 21ST CT
HIALEAH, FL 33016

CREDITOR ID: 255530-12
GAMBINO, MARK
PO BOX 2418
DAPHNE, AL 36526

CREDITOR ID: 250253-12
GANDY ASSOCIATES
3904 HALL OAKS CT
VALRICO, FL 33594

CREDITOR ID: 250258-12
GARDENBURGER INC
ATTN RICHARD D WERBLIN, CORP CONTR
15615 ALTON PARKWAY, SUITE 350
IRVINE CA 92618

CREDITOR ID: 250260-12
GARDNER PAINT SERVICES
PO BOX 5096
JOHNSON CITY, TN 37602

CREDITOR ID: 381391-47
GARRETT, BRIAN
8704 LONGBOROUGH WAY
LOUISVILLE, KY 40299

CREDITOR ID: 262817-12
GAUNAURD GROUP INC, THE
12099 NW 98 AVENUE
HIALEAH GARDENS, FL 33018

CREDITOR ID: 250347-12
GDS INC NEW BERN
PO BOX 9001706
LOUISVILLE, KY 40290-1706

CREDITOR ID: 3087-04
GDS OF HICKORY
ATTN TISA JONES, A/R
PO BOX 1097
CONOVER NC 28613

CREDITOR ID: 250345-12
GDS, INC ASHVILLE
ATTN CHRISTI INGLE, CREDIT/COLLECT
1070 RIVERSIDE DRIVE
ASHVILLE NC 28804

CREDITOR ID: 250359-12
GE POLYMERSHAPES
BUSINESS UNIT 6008
4168 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 250357-12
GE POLYMERSHAPES
BUSINESS UNIT 0092
4168 COLLECTIONS  CENTER DR
CHICAGO, IL 60693

CREDITOR ID: 250200-12
GE SUPPLY
ATTN TOM COLLINS
PO BOX 840040
DALLAS, TX 75284

CREDITOR ID: 381176-47
GENERAL RUBBER & PLASTICS OF LOUISVILLE
ATTN WANDA DEWITT, GM
PO BOX 17204
LOUISVILLE, KY 40217-0204

CREDITOR ID: 381267-47
GEORGE, DANIEL R
7675 MELISSA COURT N
JACKSONVILLE FL 32210

CREDITOR ID: 250469-12
GEORGES LAWN & TREE CARE
ATTN GEORGE HUTSON
1760 JEFFERSON AVENUE
KINGSPORT, TN 37664

CREDITOR ID: 384142-47
GEORGETOWN CLE
600 NEW JERSEY AVENUE NW
WASHINGTON, DC 20001-2022

CREDITOR ID: 250483-12
GEORGIA CROWN DISTRIBUTING CO DBA
TENNESSEE CROWN DISTRIBUTING CO
ATTN ORLENE K BOVAIRD, VP FINANCE
100 GEORGIA CROWN DR
MC DONOUGH GA 30253

CREDITOR ID: 250521-12
GEORGIA ROOTER
14631 ALBERTON LN
ODESSA FL 33556-3621

CREDITOR ID: 250526-12
GEORGIA STEEL SUPPLY CO
PO BOX 93786
ATLANTA, GA 30377-0786

CREDITOR ID: 248070-12
GERAGHTY, DEVIN C
1713 STATE STREET
NEW ORLEANS LA 70118-6121

CREDITOR ID: 249161-12
GIBSON, ESTATE OF JUDY R
PO BOX 151
WALKERTOWN, NC 27051

CREDITOR ID: 250564-12
GILBARCO INC
12249 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 250567-12
GILBERT EGGS
P O DRAWER 239
FORESST, MS 39074

CREDITOR ID: 250573-12
GILES ENTERPRISES INC
PO BOX 210247
MONTGOMERY, AL 36121-0247

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 29083-05
GILL, SAM W
5522 HALSO MILL RD
GREENVILLE AL 36037

CREDITOR ID: 253146-12
GIPSON, JOANNA G
12850 STRICKLAND LANDING COURT
PERRY, FL 32348

CREDITOR ID: 250594-12
GISCO DOCK
221 MAGNOILA AVE
ST SIMONS ISLAND, GA 31522-4323

CREDITOR ID: 250599-12
GIVAUDAN FLAVORS
PO BOX 73767
CHICAGO, IL 60673-7767

CREDITOR ID: 406678-MS
GLADDEN, RUPERT
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406678-MS
GLADDEN, RUPERT
4734 ROYAL AVE
JACKSONVILLE FL 32205

CREDITOR ID: 405903-15
GLIDDEN COMPANY, THE DBA ICI PAINTS
ATTN MICHAEL C ROCK
15885 W SPRAGUE ROAD HQW, RM A105
STRONGSVILLE OH 44136

CREDITOR ID: 250651-12
GLOBAL EQUIPMENT SERVICES
ATTN GUS HARRIS, VP
PO BOX 48592
ST PETERSBURG, FL 33743-8592

CREDITOR ID: 250656-12
GLOBAL MATERIAL TECHNOLOGIES INC
5134 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 250658-12
GLOBAL SECURITY INC
12491 SW 134TH CT STE 26
MIAMI FL 33186-6416

CREDITOR ID: 250675-12
GLORY TRANSPORTATION
ATTN TOM DOTY, PRES
PO BOX 8757
FAYETTEVILLE, AR 72703

CREDITOR ID: 381099-47
GME ENGINEERING CONSULTANTS
1200 WOODRUFF ROAD, SUITE C-23
GREENVILLE, SC 29607

CREDITOR ID: 279011-32
GOLD COAST EAGLE DISTRIBUTING
ATTN JOHN W SAPUTO/ERIC J CONDREN
2150 47TH STREET
SARASOTA FL 34234

CREDITOR ID: 250696-12
GOLD LEAF PUBLISHERS
PO BOX 1167
ZEBULON, NC 27597-1167

CREDITOR ID: 411069-15
GONZALEZ-MURILLO, ALBA
3952 WD JUDGE RD, APT 110
ORLANDO FL 32808

CREDITOR ID: 411069-15
GONZALEZ-MURILLO, ALBA
C/O WILLIAM D UMANSKY, PA
ATTN KEITH TURNER, ESQ
1500 E ROBINSON STREET
PO BOX 533069
ORLANDO FL 32853-3069

CREDITOR ID: 399679-YY
GOOD LIFE MEDIA INC
186 S 5TH STREET
LAKE MARY FL 32746

CREDITOR ID: 406113-15
GPC MANAGEMENT, INC
ATTN KATHLEEN E RYNBECK, VP
1305 E PLANT STREET
WINTER GARDEN FL 34787

CREDITOR ID: 250774-12
GRAINGER INDUSTRIAL SUPPLY
384-862729431
PALATINE, IL 60038-0001

CREDITOR ID: 384148-47
GRANTHAM DISTRIBUTING CO
ATTN GARY E TOMBROOK, CONTR
2685 HANSROB RD
ORLANDO, FL 32804-3317

CREDITOR ID: 250790-12
GRAPHIC ENTERPRISES INC
DEPT 33141
PO BOX 39000
SAN FRANCISCO, CA 94139-3141

CREDITOR ID: 250793-12
GRAPHICS PRODUCTS, INC
PO BOX 4030
BEAVERTON, OR 97076-4030

CREDITOR ID: 250805-12
GRAYBAR ELECTRIC COMPANY
PO BOX 840458
DALLAS, TX 75284

CREDITOR ID: 250804-12
GRAYBAR ELECTRIC COMPANY
PO BOX 403062
ATLANTA GA 30384-3062

CREDITOR ID: 250806-12
GRAYBAR ELECTRIC COMPANY INC
ATTN FELIX KIRKLAND, FIN MGR
PO BOX 403052
ATLANTA, GA 30384

CREDITOR ID: 384149-47
GREAT BAY DISTRIBUTORS NON ALCOHOLIC
2310 STARLEY ROAD
TAMPA, FL 33771

CREDITOR ID: 397796-75
GREAT OUTDOORS
3672 NABERS DRIVE
WAYCROSS, GA 31503

CREDITOR ID: 250828-12
GREATER BAY CAPITAL
ACCOUNTS RECEIVABLE
PO BOX 7777
SAN FRANCISCO, CA 94120-7777

CREDITOR ID: 250843-12
GREATER PINE ISLAND WATER ASSN
5281 PINE ISLAND RD
BOKELLIA, FL 33922

CREDITOR ID: 250865-12
GREENE PUBLISHING INC
ATTN EMERALD KINSLEY
PO DRAWER 772
MADISON, FL 32341

Claimants in Class 17
Small Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 250866-12
GREENEVILLE LIGHT & POWER SYS
PO BOX 1690
GREENEVILLE, TN 37744-1690

CREDITOR ID: 250877-12
GREENTOUCH ENTERPRISES INC
ATTN LARRY BROTHERTON JR, PRES
4626 GLEASON AVENUE
SARASOTA, FL 34242-1311

CREDITOR ID: 403555-15
GREENVILLE NEWSPAPERS
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 403555-15
GREENVILLE NEWSPAPERS
103 HICKORY STREET
GREENVILLE AL 36037

CREDITOR ID: 250910-12
GREER CITIZEN
ATTN WALTER M BURCH, CO-OWNER
PO BOX 70
GREER, SC 29652-0070

CREDITOR ID: 250913-12
GREER EQUIPMENT, INC
ATTN ROBERT D GREER, PRES
PO BOX 480
ABITA SPRINGS, LA 70420

CREDITOR ID: 404049-15
GREGORY-SALISBURY POWER PRODUCTS
ATTN PEGGY R STEVENS
PO BOX 18007
MEMPHIS TN 38181

CREDITOR ID: 381198-47
GRIFFIN, VERNON
8711 SIX FORKS ROAD, SUITE 104
RALEIGH, NC 27615

CREDITOR ID: 250958-12
GRIFFITH SALES COMPANY
2485 REGENTS WALK
GERMANTOWN, TN 38138

CREDITOR ID: 410905-15
GS II BROOK HIGHLAND, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 250989-12
GUARDIAN INTERNATIONAL INC
3880 NORTH 28TH TERRACE
HOLLYWOOD, FL 33020

CREDITOR ID: 251003-12
GUIXENS FOOD GROUP INC
5800 NW 32ND COURT
MIAMI, FL 33142

CREDITOR ID: 251012-12
GULF COAST COURIER INC
ATTN BOBBI M DICKEY, PRES
PO BOX 1462
GULF BREEZE, FL 32562

CREDITOR ID: 251015-12
GULF COAST FLEET MAINTENANCE
3751 INDUSTRIAL PARK DRIVE
MOBILE, AL 36693

CREDITOR ID: 251014-12
GULF COAST FLEET MAINTENANCE
2719 NORTH P STREET
PENSACOLA, FL 32505

CREDITOR ID: 251020-12
GULF COAST NEWSPAPERS
ATTN ANGELA KING, BUS MGR
PO BOX 509
ROBERTSDALE, AL 36567

CREDITOR ID: 410804-15
GULF COAST PROPERTIES
C/O V PACIERA & P ROMAGUERA
PO BOX 24087
NEW ORLEANS LA 70184

CREDITOR ID: 251031-12
GULF DIST OF MISSISSIPPI
920 W COUNTY LINE RD
JACKSON, MS 39213

CREDITOR ID: 251032-12
GULF ELECTRIC MOTORS
ATTN DEBRA CALCAGNI, PRES
PO BOX 41614
SAINT PETERSBURG FL 33743-1614

CREDITOR ID: 251042-12
GULF SOUTH PEST CONTROL
ATTN ROLAND GLEASON, PRESIDENT
313 RIVER VILLAGE
DESTREHAN, LA 70047

CREDITOR ID: 251044-12
GULF STATES DOOR
PO BOX 9173
MOBILE, AL 36691

CREDITOR ID: 251050-12
GULFPORT PLAZA CENTER INC
ATTN HADI ADAMS, PRES
10341 BARRY DRIVE
LARGO, FL 33774

CREDITOR ID: 410506-15
GULFPORT/ORANGE GROVE ASSOCS, LTD
C/O ECMC
ATTN JOHN C T EDWARDS, AGENT
6055 PRIMACY PARKWAY, SUITE 402
MEMPHIS TN 38119

CREDITOR ID: 251052-12
GULFSTREAM
PO BOX 2206
SAVANNAH, GA 31402-2206

CREDITOR ID: 384151-47
GUNNOE MEATS-DELI
3989 CIFAX RD
GOODE, VA 24556

CREDITOR ID: 251073-12
H&H DISTRIBUTING CO
PO BOX 307
URBANNA, VA 23175

CREDITOR ID: 251075-12
H&H PLUMBING INC
8308 FAIRVIEW RD
MINT HILL, NC 28227

CREDITOR ID: 251122-12
HABETZ ROOF SERVICE, INC
ATTN SANDRA B HABETZ, OFF MGR
4217 ROBERTS COVE ROAD
RAYNE, LA 70578

CREDITOR ID: 397352-15
HALL, RODGER D
5797 SELLERS RD
MARIANNA FL 32446

CREDITOR ID: 381226-47
HALLMAN, MIMI & MICHAEL
1147 PARKINS MILL ROAD
GREENVILLE, SC 29607

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 384156-47
HALLMARK FAMILY PHYSICIANS INC
PO BOX 3300
LENOIR, NC 28645

CREDITOR ID: 251181-12
HAMILTON LOCK & SAFE
2725 S W 125TH STREET
ARCHER, FL 32618

CREDITOR ID: 381088-47
HAMLETT ASSOCIATES INC
ATTN DAN DONOVAN, CFO
3704 SECURITY MILLS RD
CLIMAX NC 27233

CREDITOR ID: 251186-12
HAMMOND DAILY STAR
PO BOX 1149
HAMMOND, LA 70404-1149

CREDITOR ID: 262825-12
HAMPTON QUARDIAN, THE
PO BOX 625
HAMPTON, SC 29924

CREDITOR ID: 381309-47
HANSEN PAINT AND METAL SHOP
2620 CHESTNUT ST
LOUISVILLE, KY 40211

CREDITOR ID: 251258-12
HARDY S SAUCES  LTD
PO BOX 225
ESTHERWOOD, LA 70534

CREDITOR ID: 251272-12
HAROLD REGISTER
1678 BEDIE RD
CHIPLEY, FL 32428

CREDITOR ID: 399626-15
HAROLD'S LAWN SERVICE
ATTN HAROLD V BURLESON, OWNER
315 FAT WALL RD
MARION NC 28752-7702

CREDITOR ID: 381171-47
HARRELSON CONSTRUCTION
PO BOX 1463
CONWAY, SC 29528

CREDITOR ID: 400732-91
HARRIS, ARTHUR W JR
506 BOLING ROAD
TAYLORS SC 29687

CREDITOR ID: 251303-12
HART INDUSTRIAL CLINIC
2850 TATE BLVD SE
HICKORY, NC 28602

CREDITOR ID: 251309-12
HARTS FORKLIFT SERVICE
PO BOX 688
FITZGERALD, GA 31750

CREDITOR ID: 251328-12
HARVIN CHOICE MEATS INC
ATTN SEP D HARVIN III, PRES
PO BOX 939
SUMTER, SC 29151-0939

CREDITOR ID: 251335-12
HATTIESBURG BEVERAGE COMPANY INC
ATTN JENNY L DOEBLER, CONTROLLER
1000 W 63RD STREET
PO BOX 1932
HATTIESBURG MS 39403

CREDITOR ID: 251380-12
HEALTH PLUS CHIROPRACTIC CNTR
200 N MAIN ST
ATMORE, AL 36502

CREDITOR ID: 251381-12
HEALTH RESEARCH ASSOCIATES
ATTN BRUCE HATFIELD, EXEC VP
PO BOX 1233
KENNESAW, GA 30156-8233

CREDITOR ID: 251387-12
HEALTHFIRST
ATTN JEAN KIRTON
4140 LAKE WORTH ROAD
LAKE WORTH, FL 33461

CREDITOR ID: 251388-12
HEALTHGROUP OF ALABAMA
PO BOX 7187
HUNTSVILLE, AL 35807

CREDITOR ID: 251393-12
HEALTHWORKS
PO BOX 60062
NEW ORLEANS, LA 70160-0062

CREDITOR ID: 251395-12
HEALY WHOLESALE
PO BOX 36157
FAYETTEVILLE, NC 28303-1157

CREDITOR ID: 254539-12
HEARD, LAWRENCE M
C/O ARIANA ASSOCIATES
3904 HALL OAK COURT
VALRICO, FL 33594

CREDITOR ID: 251428-12
HEFCO
ATTN DIANE ADAMS
PO BOX 188
ROSWELL GA 30077-0188

CREDITOR ID: 252787-12
HELGESTAD, JASON
4163 REDOAK LANE
IRONSTATION NC 28080

CREDITOR ID: 251457-12
HELMS ROARK INC
PO BOX 1149
MONTGOMERY, AL 36104-1149

CREDITOR ID: 251500-12
HERALD
PO BOX 11707
ROCKHILL, SC 29731

CREDITOR ID: 251499-12
HERALD
PO BOX 11707
W MAIN STREET
ROCK HILL, SC 29731

CREDITOR ID: 251503-12
HERALD ADVOCATE PUBLISHING CO
ATTN DENISE MOYE
PO BOX 338
WAUCHULA, FL 33873-0338

CREDITOR ID: 262827-12
HERALD, THE
ATTN ELIZABETH WILLIAMS
PO BOX 2242
RALEIGH, NC 27602-2242

CREDITOR ID: 381069-47
HERBERT S HILLER CORPORATION
ATTN GEORGE SONIAT, CR MGR
PO BOX 91508
MOBILE, AL 36691-1508

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 251514-12
HERBONICS INC/SHENANDOAH
GROWERS, INC.
ATTN TIMOTHY HEYDON, PRESIDENT
PO BOX 228
LACEY SPRING VA 22833

CREDITOR ID: 251524-12
HERITAGE PROPANE
13800 62ND STREET NORTH
CLEARWATER, FL 33760-3620

CREDITOR ID: 251549-12
HERTZ EQUIPMENT RENTAL
ATTN DOVIE BORTH, MGR
PO BOX 26390
OKLAHOMA CITY, OK 73126-0390

CREDITOR ID: 381087-47
HESTER AND ASSOCIATES INC
ATTN WAYNE A HESTER, PRES
2910 LINDEN AVENUE
BIRMINGHAM, AL 35209

CREDITOR ID: 251553-12
HESTERS AUTO ELECTRIC SERVICE
218 N BAINBRIDGE ST
MONTGOMERY, AL 36104

CREDITOR ID: 417313-B3
HETZEL, ADRIANNE
600 AVENUE E
CHULUOTA FL 32766

CREDITOR ID: 381397-47
HFT QUALITY CONSTRUCTION & MAINTENANCE
2280 SW 70TH AVENUE, UNIT 1 - 2
DAVIE, FL 33317

CREDITOR ID: 251563-12
HI TECH PLASTICS INC / CHEMCOM INC
ATTN BERNARD E DAHLIN, PRES
PO BOX 143
NICHOLS, WI 54152

CREDITOR ID: 251568-12
HIALEAH ELECTRIC MOTOR REPAIR
ATTN PATTI MARCHETTI, SECY/TREAS
PO DRAWER 370690
MIAMI, FL 33137

CREDITOR ID: 381363-47
HIALEAH MIAMI LAKES SENIOR HIGH SCHOOL
BASEBALL BOOSTER CLUB
7977 W 12 AVE
HIALEAH, FL 33014

CREDITOR ID: 403751-94
HICKS, SUSAN V
899 COLDWATER CREEK CIRCLE
NICEVILLE FL 32578

CREDITOR ID: 251592-12
HIGH SPRINGS HERALD
PO BOX 745
HIGH SPRINGS, FL 32655

CREDITOR ID: 1431-07
HIGHLAND ASSOCIATES LP
C/O VANGUARD ASSOCIATES
ATTN TJ O'NEIL, JR, MGG PARTNER
1900 THE EXCHANGE, SUITE 180
ATLANTA, GA 30339

CREDITOR ID: 251594-12
HIGH-TECH COMMUNICATIONS INC
PO BOX 54904
NEW ORLEANS, LA 70154

CREDITOR ID: 381070-47
HIGHVIEW PAINTING AND STRIPING CO INC
PO BOX 19917
LOUISVILLE, KY 40259

CREDITOR ID: 251630-12
HILLMAN GROUP INC
ATTN PATRICIA DECLUSIN
8990 KYRENE RD
TEMPE AZ 85284

CREDITOR ID: 381188-47
HILLS FLORAL GROUP
PO BOX 776
LOUISVILLE, KY 40203

CREDITOR ID: 251631-12
HILLSBORO SHEET METAL
ATTN LEO A LORENZO, PRES
4113 NEBRASKA AVENUE
TAMPA, FL 33603-4325

CREDITOR ID: 251639-12
HILLSIDE VINEYARD & BERRY FARM
ATTN BETTY G DODD, OWNER
24783 HWY 19 N
KOSCIUSKO, MS 39090-6725

CREDITOR ID: 251643-12
HILTON JACKSONVILLE RIVERFRONT
ATTN JIM GRAULICH, CONTROLLER
1201 RIVERPLACE BOULEVARD
JACKSONVILLE, FL 32207

CREDITOR ID: 251655-12
HINES NUT COMPANY
990 SOUTH ST PAUL
DALLAS, TX 75201

CREDITOR ID: 251659-12
HINSON SALES COMPANY INC
PO BOX 616
UNION SPRINGS, AL 36089

CREDITOR ID: 251660-12
HINTON ENTERPRISES
PO BOX 390423
DELTONA, FL 32739-0423

CREDITOR ID: 251715-12
HOEKSEMA ENTERPRISES, INC DBA
GILLIARDS TRUCK SERVICE
ATTN RICK HOEKSEMA, PRES
2740 INDUSTRIAL PARK DRIVE
LAKELAND FL 33801

CREDITOR ID: 251723-12
HOLIDAY INN
14670 DUVAL ROAD
JACKSONVILLE, FL 32218

CREDITOR ID: 381377-47
HOLIDAY INN EXPRESS
260 CAHABA VALLEY RD
PELHAM, AL 35124

CREDITOR ID: 251735-12
HOLIDAY INN EXPRESS
ATTN KISH KANJI, GM
4675 SALISBURY ROAD
JACKSONVILLE FL 32256

CREDITOR ID: 251743-12
HOLIDAY INN NEWNAN
6 HERRING ROAD
NEWNAN, GA 30265

CREDITOR ID: 147262-09
HOLLAND, YASMIN
389 ENOTA PLACE
ATLANTA GA 30310-1258

CREDITOR ID: 384166-47
HOLLIFIELD FARMS INC
72 HOLLIFIELD RD
COVINGTON, GA 30209

Claimants in Class 17
Small Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 251758-12
HOLLOWAY CREDIT SOLUTIONS LLC
PO BOX 230609
MONTGOMERY, AL 36123-0609

CREDITOR ID: 251760-12
HOLLOWAY HOUSE INC
ATTN CAMERON N ECK, CFO
PO BOX 50126
INDIANAPOLIS, IN 46250

CREDITOR ID: 391980-55
HOLZENDORF, SABRINA
C/O R MICHAEL PATRICK, ESQ
1706 ELLIS STREET
BRUNSWICK GA 31520

CREDITOR ID: 251783-12
HOMADE FOODS SALES, INC
ATTN HOWARD H BURRIS/JEAN ROOK
4641 FORSYTH STREET
PO BOX 505
BAGDAD, FL 32530-0505

CREDITOR ID: 251786-12
HOME DEPOT
PO BOX 9055
DES MOINES, IA 50368-9055

CREDITOR ID: 251793-12
HOMESTEAD HOSPITAL
PO BOX 025440
MIAMI, FL 33102-5440

CREDITOR ID: 251801-12
HOMOSASSA SPECIAL WATER
PO BOX 195
HOMOSASSA, FL 34487-0195

CREDITOR ID: 251801-12
HOMOSASSA SPECIAL WATER
C/O DENISE A LYN, PA
ATTN DENISE A LYN, ESQ
307 N APOPKA AVENUE
INVERNESS FL 34450-4201

CREDITOR ID: 384041-47
HONEA, CHARLES R
451 PRATER FARM RD
SENECA, SC 29678

CREDITOR ID: 251810-12
HONEYWELL INC
PO BOX 5114
CAROL STREAM, IL 60197-5114

CREDITOR ID: 381934-15
HONEYWELL INTERNATIONAL, INC
C/O HONEYWELL SECURITY MONITORING
ATTN JENNIFER HARRIGAN
2441 WARRENVILLE RD, STE 600
LISLE IL 60532

CREDITOR ID: 251823-12
HOPEWELL NEWS
516 E RANDOLPH RD
PO BOX 481
HOPEWELL, VA 23860

CREDITOR ID: 251825-12
HOPKINS MANUFACTURING CORP
ATTN SARAH COTTE
PO BOX 411674
KANSAS CITY, MO 64141

CREDITOR ID: 384167-47
HORIZON NATIONAL CONTRACT SERVICES LLC
PO BOX 828951
PHILADELPHIA, PA 19182-8951

CREDITOR ID: 404842-95
HOSHIZAKI SOUTHEASTERN DIST CTR INC
ATTN RUBY CUMMINGS, OFF MGR
5589 COMMONWEALTH AVE
JACKSONVILLE FL 32254

CREDITOR ID: 381328-47
HOUMA COURIER
PO BOX 2717
HOUMA, LA 70361

CREDITOR ID: 381180-47
HOUSE OF TROPHIES
1050 CASSAT AVE
JACKSONVILLE, FL 32205-6493

CREDITOR ID: 251859-12
HOUSTON CHRONICLE
110 MORGAN ROAD
SULPHUR, LA 70663

CREDITOR ID: 254805-12
HOUSTON, LINDA
PO BOX 1014
CRAWFORDVILLE, FL 32326

CREDITOR ID: 251886-12
HP HYDRAULICS INC
PO BOX 1668
THOMASVILLE, NC 27361-1668

CREDITOR ID: 251102-12
HR LEWIS PETROLEUM CO
ATTN JERRY STAPP, VP
PO BOX 40763
JACKSONVILLE, FL 32203-0763

CREDITOR ID: 251898-12
HT HACKNEY COMPANY
PO BOX 589
ATHENS, TN 37371

CREDITOR ID: 251902-12
HUB ENTERPRISES INC
ATTN MICHAEL P DUHON, CONTROLLER
PO BOX 3162
LAFAYETTE, LA 70502

CREDITOR ID: 381467-47
HUCKLEBERRY NOTARY BONDING INC
PO BOX 940489
MAITLAND, FL 32794-0489

CREDITOR ID: 251917-12
HUDSPETH WOOD PRODUCTS INC
DBA JIMS OIWER SWEEPER
PO BOX 270
MANTEE, MS 39751

CREDITOR ID: 251924-12
HUGHES COMPANY
RT 1 BOX 59
EUTAW, AL 35462

CREDITOR ID: 251928-12
HUGHES SUPPLY INC
PO BOX 101888
ATLANTA, GA 30392-1888

CREDITOR ID: 279022-32
HUHTAMAKI AMERICAS INC
ATTN JONATHAN BEALS, CR MGR
9201 PACKAGING DRIVE
DE SOTO KS 66018

CREDITOR ID: 399764-84
HURSTING, JOEL
550 SW 6TH AVENUE
BOCA RATON FL 33486

CREDITOR ID: 411290-15
HY-KO PRODUCTS COMPANY
ATTN CAROL THARTON, ACCTS MGR
60 MEADOW LANE
NORTHFIELD OH 44067

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 251986-12
IBERIA MEDICAL CENTER
PO BOX 13338
NEW IBERIA, LA 70562-3338

CREDITOR ID: 252027-12
IDAHO FRESH PAK INCORPORATED
ATTN RICHARD A NELSON, CONTROLLER
ONE POTATO PLACE
PO BOX 130
LEWISVILLE, ID 83431-0130

CREDITOR ID: 252037-12
IESI ALEXANDRIA HAULING
1515 ENGLAND DRIVE
ALEXANDRIA, LA 71303-4109

CREDITOR ID: 252045-12
IGO HOME PRODUCTS
23500 MERCANTILE ROAD, SUITE A
BEACHWOOD, OH 44122

CREDITOR ID: 407533-15
IKON OFFICE SOLUTIONS
ACCOUNTS RECEIVABLE CENTER
ATTN KEITH CLEMENTS, BANKRUPTCY
5400 BOWMAN ROAD
MACON GA 31210

CREDITOR ID: 252059-12
IMAGING SOLUTIONS & SERVICES INC
1845 MORIAH WOODS BLVD, SUITE 7
MEMPHIS, TN 38117

CREDITOR ID: 252062-12
IMAGISTICS INTERNATIONAL INC
PO BOX 11407
MOE
BIRMINGHAM, AL 35246-0284

CREDITOR ID: 252065-12
IMC BAY MINETTE FAMILY
2305 HAND AVENUE
BAY MINETTE, AL 36507

CREDITOR ID: 252072-12
IMMEDIATE CARE INC
PO BOX 2828
CARROLLTON, GA 30112-2828

CREDITOR ID: 252076-12
IMMOKALEE DISPOSAL CO
120 W JEFFERSON AVE
IMMOKALEE, FL 34142

CREDITOR ID: 251970-12
IMS EQUIPMENT CO
3389 SHERIDAN STREET
HOLLYWOOD, FL 33021

CREDITOR ID: 252100-12
INDALCO FOOD CORP
ATTN CARLOS RUIZ DE LUQUE, PRES
15908 NW 48TH AVENUE
MIAMI, FL 33014

CREDITOR ID: 252138-12
INDIANA UTILITIES CORPORATION
ATTN ROBERT M STULTS
123 W CHESTNUT STREET
CORYDON, IN 47112-1159

CREDITOR ID: 252150-12
INDUSTRIAL ELECTRIC
11223 OLD BATON ROUGE HWY
HAMMOND, LA 70403

CREDITOR ID: 252151-12
INDUSTRIAL ELECTRIC TESTING INC
11321 W DISTRIBUTION AVE
JACKSONVILLE, FL 32256

CREDITOR ID: 252162-12
INDUSTRIAL PROCESS CONTROL INC
PO BOX 93338
LAKELAND, FL 33804-3338

CREDITOR ID: 252163-12
INDUSTRIAL RAILROAD MAINTENANCE
C/O BROOKSGREENBLATT LLC
PO BOX 2671
BATON ROUGE, LA 70821-2671

CREDITOR ID: 252168-12
INDUSTRY DISTRIBUTION
ATTN JORMA OLSSON, PRES
1011 6TH AVENUE SOUTH
LAKE WORTH, FL 33460

CREDITOR ID: 403777-94
INGRAM, WALLACE S
4353 TAFT DRIVE
EVANS GA 30809

CREDITOR ID: 389691-54
INMON, DONNA F
900 B SW 80TH AVENUE
NORTH LAUDERDALE, FL 33068

CREDITOR ID: 389691-54
INMON, DONNA F
C/O BOONE & DAVIS, PA
ATTN MICHAEL DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 403181-15
INNER PARISH SECURITY CORP
ATTN MARK LETO SR, OWNER
43222 PECAN RIDGE DRIVE
HAMMOND LA 70403

CREDITOR ID: 252205-12
INSTAFF PERSONNEL
ATTN HUGH THOMAS
DRAWER 211  PO BOX 11407
BIRMINGHAM, AL 35246-0211

CREDITOR ID: 252212-12
INSTORE MEDIA CORPORATION
ATTN J WAYNE PAYNE, CONTROLLER
PO BOX 43505
510 WHARTON CIRCLE SW
ATLANTA, GA 30336

CREDITOR ID: 252218-12
INTEGRATED SUPPLY NETWORK
ATTN ROBIN JACKSON, A/R MGR
PO BOX 538243
ATLANTA, GA 30353-8243

CREDITOR ID: 252231-12
INTERCON ASSOCIATES INC
ATTN JOSEPH GOIS JR, VP OF FIN
95 ALLENS CREEK RD BLDG 2 SUITE 200
ROCHESTER, NY 14618

CREDITOR ID: 252253-12
INTERNATIONAL BAKERS  SVC
3839 PROGRESS DR
SOUTH BEND, IN 46628-1519

CREDITOR ID: 252265-12
INTERNATIONAL DAIRY FOODS ASSO
1250 H STREET NW SUITE 900
WASHINGTON, DC 20005

CREDITOR ID: 252268-12
INTERNATIONAL LASER GROUP
PO BOX 686
WOODLAND HILLS, CA 91365-0686

CREDITOR ID: 252303-12
INTERSTATE FOOD PROCESSING CORP
PO BOX 26762
SALT LAKE CITY, UT 84126

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 252306-12
INTERSTATE OIL CO
PO BOX 967
MONTGOMERY, AL 36101-0967

CREDITOR ID: 150813-09
IRBY, KEELIN
3506 BULLOCK AVE
AUGUSTA GA 30906

CREDITOR ID: 384178-47
IRON MOUNTAIN OFF SITE DATA PROTECTION
PO BOX 27129
NEW YORK, NY 10087-7129

CREDITOR ID: 410788-15
IRT PARTNERS, LP
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 1473-07
ISLAND PLAZA LLC
ATTN RICHARD S YOUNG
1000 VENETIAN WAY, SUITE 810
MIAMI, FL 33139

CREDITOR ID: 252370-12
ISN INTEGRATED SUPPLY NETWORK
PO BOX 538243
ATLANTA, GA 30353-8243

CREDITOR ID: 251977-12
I-TECH PERSONNEL SERVICES, INC
ATTN MARCO H TRAN, PRES
PO BOX 60846
JACKSONVILLE, FL 32236

CREDITOR ID: 252390-12
IWANNA OF SOUTH CAROLINA
PO BOX 5398
GREENVILLE, SC 29606

CREDITOR ID: 252409-12
J&B DISPOSAL INC
2076 HIGHLANDS RD
FRANKLIN, NC 28734-2761

CREDITOR ID: 252464-12
J&H LANDSCAPING
PO BOX 2631
VALDOSTA, GA 31604

CREDITOR ID: 384182-47
J&P MACHINE SHOP INC
3445 LOWER WETUMPKA ROAD
MONTGOMERY, AL 36110-1728

CREDITOR ID: 252473-12
J&S LAWN AND PRESSURE WASHING
1311 E HOME AVE
HARTSVILLE, SC 29550

CREDITOR ID: 252406-12
JA PIPER ROOFING CO
BOX 8456
GREENVILLE, SC 29604

CREDITOR ID: 252488-12
JACK IVEY SIGNS
1704 WESTTOWN ROAD
PO BOX 3469
ALBANY, GA 31706

CREDITOR ID: 252506-12
JACKS RESTAURANT
ATTN WALKER MEAD, OWNER
1593 COUNTY ROAD 437A
CULLMAN AL 35055

CREDITOR ID: 252515-12
JACKSON GREASE TRAP SERVICE
PO BOX 22803
BEAUMONT TX 77720-2803

CREDITOR ID: 252538-12
JACKSONVILLE FREE PRESS
PO BOX 43580
JACKSONVILLE, FL 32203-3580

CREDITOR ID: 252560-12
JACKSONVILLE TRANSPORTATION
AUTHORITY
100 NORTH MYRTLE AVE
JACKSONVILLE, FL 32203

CREDITOR ID: 503-03
JACKSONVILLE WATER & SEWER
ATTN MICHAEL RINKER, OFF SUPERV
330 CHURCH AVENUE SE
JACKSONVILLE AL 36265-2651

CREDITOR ID: 252593-12
JAKES CRAB SHACK
ATTN ROXYANN L FOLSE, OWNER
346 TWIN OAKS DRIVE
RACELAND, LA 70394

CREDITOR ID: 252612-12
JAMES BROWN TRUCKING
6908 CHAPMAN RD M
LITHONIA, GA 30058

CREDITOR ID: 252674-12
JAMES M PLEASANTS CO
PO BOX 16706
GREENSBORO, NC 27416-6706

CREDITOR ID: 252682-12
JAMES ODELL SALES
ATTN JAMES O'DELL, OWNER
306 BELTON AVE
MOUNT HOLLY, NC 28120-1402

CREDITOR ID: 403780-94
JAMES, JOHN J
2225 SOUTHBROOK DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 252747-12
JANI KING OF TAMPA BAY
ATTN DAWN EGLINTON, COLL MGR
2469 SUNSET POINT RD, SUITE 250
CLEARWATER, FL 33765

CREDITOR ID: 417322-B3
JARMAN, LAURA
4222 GAFFNEY STREET
PENSACOLA FL 32505

CREDITOR ID: 252805-12
JASPER FAMILY PRACTICE
PO BOX 1474
JASPER, AL 35502

CREDITOR ID: 252806-12
JASPER PRODUCTS LLC
PO BOX 503776
ST LOUIS, MO 63150-3776

CREDITOR ID: 506-03
JASPER WATERWORKS & SEWER BD INC
ATTN DIANNE GADDY
PO BOX 1348
JASPER AL 35502-1348

CREDITOR ID: 252895-12
JEFFERSON TIMES
PO BOX 1634
SPARTANBURG, SC 29304

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 279398-36
JEL SERT COMPANY, THE
ATTN RONALD L MOTSINGER, CR DIR
PO BOX 261
WEST CHICAGO IL 60186-0261

CREDITOR ID: 252929-12
JELLY BELLY CANDY COMPANY
ATTN CYNTHIA KING, AR SUPERV
ONE JELLY BELLY LANE
FAIRFIELD CA 94533

CREDITOR ID: 252941-12
JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, IL 60611

CREDITOR ID: 252980-12
JENNINGS DAILY NEWS
PO BOX 910
JENNINGS, LA 70546

CREDITOR ID: 381203-47
JESUS PALACIO MD PA
PO BOX 885
SOUTH BAY, FL 33493

CREDITOR ID: 253074-12
JIM DIMEO WELDING SERVICE
ATTN JAMES J DIMEO OWNER
1019 GASTON AVE
GASTONIA NC 28052

CREDITOR ID: 253093-12
JIMBO'S JUMBOS INC
ATTN WILLIAM E MCKEOWN, TREAS
PO BOX 465
EDENTON NC 27932

CREDITOR ID: 252433-12
JJ KELLER & ASSOCIATES INC
ATTN SCOTT C BURMEISTER
PO BOX 548
NEENAH, WI 54957-0548

CREDITOR ID: 252437-12
JL ROGERS & CALLCOTT ENG INC
ATTN ACCT RECEIVABLE
PO BOX 5655
GREENVILLE, SC 29606-5655

CREDITOR ID: 381234-47
JM INDUSTRIAL SALES INC
ATTN JOSE A MENDEZ, PRESIDENT
PO BOX 2245
HAMMOND LA 70404

CREDITOR ID: 253127-12
JNM FABRICATION INC
2677 NW 10TH STREET
STE 11
OCALA, FL 34475

CREDITOR ID: 253160-12
JOE GUIDRY & SONS, INC
ATTN ANNETTE D GUIDRY
PO BOX 414
RAYNE, LA 70578

CREDITOR ID: 253163-12
JOE LEE COMPANY
654 VIRGINIA RD
EDENTON, NC 27932

CREDITOR ID: 253222-12
JOHN H MURCOTT INC
200 CABOT ST
WEST BABYLON, NY 11704-1112

CREDITOR ID: 253236-12
JOHN L & ASSOCIATES INC
ATTN CINDY WINGARD, OFF MGR
PO BOX 1388
PELHAM, AL 35124-5388

CREDITOR ID: 253239-12
JOHN LEE PAINT CO INC
ATTN ALICIA T KILLOUGH, SEC/TREAS
34 COLISEUM BLVD
MONTGOMERY, AL 36109

CREDITOR ID: 384196-47
JOHN MIDDLETON, INC
ATTN SELENA K MURTHA, ESQ.
418 W CHURCH ROAD
KING OF PRUSSIA PA 19406

CREDITOR ID: 253248-12
JOHN O BUTLER CO
4635 W FOSTER AVE
CHICAGO, IL 60630

CREDITOR ID: 253263-12
JOHN R WHITE CO
ATTN JANICE WOODARD
3701 8TH AVE N
PO BOX 10043
BIRMINGHAM, AL 35202

CREDITOR ID: 253272-12
JOHN STEWART WALKER INC
3211 OLD FOREST RD
LYNCHBURG, VA 24501-2325

CREDITOR ID: 381577-47
JOHNNY'S LOCKSMITH & ALARMS
ATTN BRENDA JONES, OWNER
615 E ANDREW JOHNSON HWY
GREENEVILLE, TN 37745

CREDITOR ID: 381266-47
JOHNS, CARL
6120 OLD CAMPBELLTON ROAD
ATLANTA, GA 30331

CREDITOR ID: 153598-09
JOHNSEN, OSCAR J
5583 LAKESHORE DR
FT LAUDERDALE FL 33312

CREDITOR ID: 253308-12
JOHNSON CONTROLS, INC
ATTN DANIEL L FORSCHLEN, SUPERVISOR
PO BOX 2012
MILWAUKEE WI 53201

CREDITOR ID: 247893-12
JOHNSON, DEIDRA
2035 WINIFRED STREET
MONTGOMERY AL 36108

CREDITOR ID: 384243-47
JOHNSON, MIKE
5901 LA VISTA LN
BRADENTON FL 34210-3939

CREDITOR ID: 253315-12
JOHNSON'S SAUSAGE FACTORY INC
RON JOHNSON - CONTACT PERSON
PO BOX 488
MAURICE, LA 70555

CREDITOR ID: 253338-12
JOHNSTONE SUPPLY
PO BOX 555399
ORLANDO, FL 32855

CREDITOR ID: 253336-12
JOHNSTONE SUPPLY
ATTN HAROLD C PETIT JR, PRESIDENT
PO BOX 23716
HARAHAN, LA 70183-0716

CREDITOR ID: 253329-12
JOHNSTONE SUPPLY
3801 1ST AVENUE NORTH
BIRMINGHAM, AL 35222-1303

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 384198-47
JONES COUNTRY MEAT INC
THOMASVILLE RD
CLIMAX, GA 31734

CREDITOR ID: 253371-12
JONES GLASS & RADIATOR LLC
45285 CRAPANZANO ROAD
HAMMOND, LA 70401

CREDITOR ID: 253373-12
JONES MCLEOD, INC
ATTN LANDY CLENDERON
PO BOX 1688
BIRMINGHAM, AL 35201-1688

CREDITOR ID: 253375-12
JONES ONSLOW ELECTRIC
ATTN LARABEE L PADRICK, CCOO
259 WESTERN BLVD
JACKSONVILLE, NC 28546-5797

CREDITOR ID: 403786-94
JONES, GARY B
3628 SHADY WOODS STREET SOUTH
JACKSONVILLE FL 32224

CREDITOR ID: 256801-12
JONES, MURRAY
593 WETUMPKA STREET
PRATTVILLE, AL 36067

CREDITOR ID: 253380-12
JONI T MORGAN DIST
LIVINGSTON PARISH NEWS
PO BOX 2493
DENHAM SPRINGS, LA 70727-2493

CREDITOR ID: 253388-12
JORDAN DAVID
ATTN JONATHAN BELL, PRES
400 BABYLON RD
HORSHAM PA 19044

CREDITOR ID: 253407-12
JOSEPH L MORSE GERIATRIC CENTER
ATTN JOYCE NEWMAN
4847 FRED GLADSTONE DRIVE
WEST PALM BEACH, FL 33417

CREDITOR ID: 253437-12
JOURNAL RECORD
ATTN HORACE MOORE
PO DRAWER 1477
HAMILTON, AL 35570

CREDITOR ID: 381235-47
JOY DAUZAT & HOLY FAMILY MEDICAL CLINIC
4218 HIGHWAY 1192
MARKSVILLE, LA 71351

CREDITOR ID: 252448-12
JR FREEMAN CRANE SERVICE
514 WELCOME BETHESDA RD
LEXINGTON, NC 27295

CREDITOR ID: 253458-12
JT COMMERCIAL SERVICE
PO BOX 230217
MONTGOMERY, AL 36123

CREDITOR ID: 380973-47
JT LOUISIANA CONST & MAINT INC
ATTN JOHN TODESCO SR, PRESIDENT
PO BOX 1093
KENNER, LA 70063-1093

CREDITOR ID: 253469-12
JUBILATIONS INC
1536 GARDNER BLVD
BUILDING 7 STE 8
COLUBUS, MS 39702

CREDITOR ID: 253517-12
JUST VERNS MAINT & REPAIR
1299 ARROW COURT
RANGER, GA 30734

CREDITOR ID: 253557-12
K JACOBS TRANSPORTATION LLC
ATTN KELLY JACOBS JR OR M JACOBS
PO BOX 1266
MCDONOUGH, GA 30253-1266

CREDITOR ID: 410761-15
KAMIN, DANIEL G
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410761-15
KAMIN, DANIEL G
C/O KAMIN REALTY CO
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 253587-12
KARAVAN DOORS, INC
ATTN GREG HICKS, OWNER
PO BOX 569
FAYETTEVILLE, GA 30214-0569

CREDITOR ID: 253619-12
KASCO MEAT
CHARLES ARTHRELL
1569 TOWER GROVE AVE
ST LOUIS, MO 63110

CREDITOR ID: 253687-12
KC PETROLEUM INC
ATTN KEVIN CORMIER, PRES
650 TALLEYRAND AVENUE
PO BOX 60742
JACKSONVILLE, FL 32236-0742

CREDITOR ID: 253690-12
KDM POP SOLUTIONS GROUP
PO BOX 641075
CINCINNATI, OH 45264-1075

CREDITOR ID: 253718-12
KELL RADIATOR SERVICE
8789 GURLEY RD
DOUGLASVILLE, GA 30134

CREDITOR ID: 253725-12
KELLEY FOODS OF AL INC
PO BOX 708
ELBA, AL 36323

CREDITOR ID: 385868-54
KELLY, JOANNE
565 CONCORD AVE
TITUSVILLE, FL 32780

CREDITOR ID: 253759-12
KEN GHEORGE
10940 LAKEVIEW DRIVE
CORAL SPRINGS, FL 33071

CREDITOR ID: 253781-12
KENNEDY EQUIPMENT CO INC
PO BOX 4380
COLUMBUS, GA 31914-8134

CREDITOR ID: 381140-47
KENNEDY, JEAN
3600 OLD BRADENTON ROAD
SARASOTA, FL 34234

CREDITOR ID: 410730-15
KENNETH J LAYTON, INC
C/O DEANE, WILLIAMS & DEANE
ATTN KELLY J WILLIAMS, ESQ
PO BOX 1416
ROCKINGHAM NC 28380

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 410730-15
KENNETH J LAYTON, INC
PO BOX 1205
ROCKINGHAM NC 28380

CREDITOR ID: 253820-12
KENSINGTON PARK UTILITIES
AQUASOURCE
ATTN DIANNA STIEGLER
8374 MARKET STREET
PO BOX 419
BRADENTON, FL 34202

CREDITOR ID: 253856-12
KENTUCKY UTILITIES CO
PO BOX 14242
LEXINGTON, KY 40512

CREDITOR ID: 253863-12
KEOWEE COURIER
PO BOX 528
WALHALLA, SC 29691

CREDITOR ID: 253884-12
KES SCIENCE & TECHNOLOGY INC
ATTN JOSEPH B DONNELLY, CONTROLLER
3625 KENNESAW NORTH IND PKWY
KENNESAW, GA 30144-1234

CREDITOR ID: 253917-12
KEY BISCAYNE CHAMBER OF COMMERCE
87 W MCINTYRE
KEY BISCAYNE, FL 33149

CREDITOR ID: 253924-12
KEY WEST CITIZEN
3420 NORTHSIDE DRIVE
PO BOX 1800
KEY WEST, FL 33040-1800

CREDITOR ID: 253937-12
KEYS PAINTING & CONSTRUCTION CO
JEFFREY KEY
735 MEECE BRIDGE ROAD
TAYLOR, SC 29687

CREDITOR ID: 385389-54
KEYS, JACQUELINE
11646 BISCAYNE DRIVE
BATON ROUGE, LA 70814

CREDITOR ID: 253940-12
KEYSOURCE MEDICAL INC
ATTN R TODD SZWEC, CFO
7820 PALACE DR
CINCINNATI OH 45249

CREDITOR ID: 253947-12
KHS BARTELT INC
PO BOX 890868
CHARLOTTE, NC 28289-0868

CREDITOR ID: 381332-47
KILLOUGH, BOB
19255 SW TUALASAUM DRIVE
TUALATIN, OR 97062

CREDITOR ID: 411272-15
KIM'S PROCESSING PLANT, INC
ATTN JOHN WONG, PRESIDENT
417 3RD STREET
CLARKSDALE MS 28614

CREDITOR ID: 254007-12
KING ARTHUR FLOUR COMPANY
ATTN MARY BEHRLE, VP FINANCE
PO BOX 4508
BOSTON, MA 02212-4508

CREDITOR ID: 254013-12
KING'S DAUGHTERS MEDICAL CENTER
PO BOX 948
427 HWY 51 N
BROOKHAVEN, MS 39602-0948

CREDITOR ID: 254021-12
KINGS MOUNTAIN HERALD
PO BOX 769
KINGS MOUNTAIN, NC 28086-0769

CREDITOR ID: 254031-12
KINSEY CRANE & SIGN COMPANY INC
ATTN FRANK C KINSEY, VP
2401 JOHNSON AVENUE NW
ROANOKE VA 24017

CREDITOR ID: 254037-12
KIRBY RENTAL SERVICES & SALES
8711 PHILLIPS HWY
JACKSONVILLE, FL 32256

CREDITOR ID: 160104-09
KIRKPATRICK, GARY L
PO BOX 249
MCADENVILLE NC 28101

CREDITOR ID: 254045-12
KIRT HARTSEIL
1141 SW 12TH AVENUE
POMPANO BEACH, FL 33069

CREDITOR ID: 533-03
KISSIMMEE UTILITY AUTHORITY
ATTN KATHLEEN WILSON
PO BOX 423219
KISSIMMEE FL 34742-3219

CREDITOR ID: 534-03
KISSIMMEE-ST CLOUD
ATTN JOHN O KEEFE, BR MGR
PO BOX 450038
KISSIMMEE FL 34744-0038

CREDITOR ID: 399636-15
KL MOBLEY EQUIPMENT, INC
ATTN JOSEPH DEAN, GM
PO BOX 33686
RALEIGH NC 27636

CREDITOR ID: 254063-12
KLIKLOK CORPORATION
5224 SNAPFINGER WOODS DRIVE
DECATUR, GA 30035

CREDITOR ID: 244400-12
KNIGHT, CALVIN G
1745 YARDBROUGH STREET
MONTGOMERY, AL 36610

CREDITOR ID: 254079-12
KNOGO CORPORATION
PO BOX 32754
HARTFORD, CT 06150-2754

CREDITOR ID: 254087-12
KOALA CORP
7881 SOUTH WHEELING COURT
ENGLEWOOD, CO 80112

CREDITOR ID: 254089-12
KOALA DIVISION
DEPT 1607
DENVER, CO 80291-1607

CREDITOR ID: 254104-12
KORGE & KORGE
ATTN THOMAS J KORGE
230 PALERMO AVENUE
CORAL GABLES, FL 33134

CREDITOR ID: 254107-12
KOZY SHACK INC
DEPT CH 17323
PALATINE, IL 60055-7323

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 254119-12
KRETSCHMAR REALTY INC
1231 SOUTH MAIN STREET
ATTN MAL KRETSCHMAR
GREENVILLE, MS 38701

CREDITOR ID: 254135-12
KRISPY KREME BAKERY
515 SOUTH IRBY
FLORENCE, SC 29501

CREDITOR ID: 254144-12
KRISPY KREME DOUGHNUT CORP
3095 ROSS CLARKK CIRCLE
DOTHAN, AL 36301

CREDITOR ID: 254142-12
KRISPY KREME DOUGHNUT CORP
ATTN EVAN LYNN SMITH, GM
1400 MCFARLAND BLVD E
TUSCALOOSA, AL 35405

CREDITOR ID: 384046-47
KUEHLE, CHRISTOPHER J
4554 ARCH CREEK DRIVE S
JACKSONVILLE, FL 30225

CREDITOR ID: 254199-12
KYLE'S ROD & ROOTER, INC
ATTN KYLE STERLING SMITH, PRESIDENT
2139 COUNTY LINE RD
DOTHAN, AL 36305

CREDITOR ID: 254202-12
KYSOR WARREN
ATTN PETE PIPKIN, CREDIT MGR
PO BOX 951606
DALLAS, TX 75395-1606

CREDITOR ID: 254208-12
L&J GENERAL INTERNATIONAL
ATTN HADY HERNANDEZ, AR SUPERV
2424 NW 46TH ST
MIAMI, FL 33142

CREDITOR ID: 254246-12
LA OCCUPATIONAL HEALTH SERVICES
PO BOX 11767
ALEXANDRIA, LA 71315-1767

CREDITOR ID: 254256-12
LA ROCHE INDUSTRIES INC
ATTN WILLIAM CHAREST, CR MGR
1100 JOHNSON FERRY RD, SUITE 690
ATLANTA, GA 30342

CREDITOR ID: 403395-15
LAB SAFETY SUPPLY
ATTN TAMMY BRADLEY
401 S WRIGHT RD
JANESVILLE WI 53546

CREDITOR ID: 254304-12
LAGRANGE DAILY NEWS
PO BOX 6306
SPARTANBURG, SC 29304

CREDITOR ID: 262842-12
LAKE DOCTORS INC, THE
3523 STATE ROAD 419
WINTER SPRINGS, FL 32708

CREDITOR ID: 254328-12
LAKE STREET PUBLISHING
ATTN LAURA L TURNER, OWNER
330 N SUMMIT ST
CRESCENT CITY, FL 32112

CREDITOR ID: 1527-07
LAKE SUN PROPERTIES LTD
ATTN ROGER F RUTTENBERG, GP
55 E MONROE, STE 1890
CHICAGO, IL 60603-2390

CREDITOR ID: 254337-12
LAKEPOINT FAMILY MED CENTER
3303 S SEMORAN BLVD
ORLANDO, FL 32822

CREDITOR ID: 384209-47
LAKESHORE CLINIC PC
1026 SOUTH EUFAULA AVE
EUFAULA, AL 36027

CREDITOR ID: 254345-12
LAKESIDE MILLS, INC
DEPT CODE 196
PO BOX 32849
CHARLOTTE NC 28232-2849

CREDITOR ID: 254346-12
LAKESIDE OCCUPATION MEDICAL
ATTN DEBRA TAUCHER
1400 EAST BAY DRIVE
LARGO, FL 33771

CREDITOR ID: 381390-47
LALUMIERE, PHILIPPE L
2678 NW 65TH AVE
MARGATE, FL 33063

CREDITOR ID: 375830-44
LANDMARK COMMUNITY NEWSPAPERS
ATTN BRENDA LEA
PO BOX 549
SHELBYVILLE KY 40066

CREDITOR ID: 254382-12
LANDMARK COMMUNITY NEWSPAPERS
ATTN BRENDA LEA
PO BOX 1118
SHELBYVILLE, KY 40066-1118

CREDITOR ID: 254400-12
LANGLINAIS BAKING CO
815 SO ST ANTOINE STREE
LAFAYETTE, LA 70501

CREDITOR ID: 254459-12
LASSETER PLUMBING COMPANY, INC
865 NE 130TH ST
NORTH MIAMI, FL 33161-4943

CREDITOR ID: 384210-47
LAT PURSER & ASSOCIATES INC
6320 ST AUGUSTINE ROAD, SUITE 7
JACKSONVILLE, FL 32217

CREDITOR ID: 254502-12
LAURENS COUNTY ADVERTISE
PO BOX 490
LAUREN, SC 29360

CREDITOR ID: 254504-12
LAURENS COUNTY HOSPITAL
PO BOX 1499
LAURENS, SC 29360-1499

CREDITOR ID: 254507-12
LAURENS ELECTRIC COOP INC
PROTEC SERVICES
ATTN KEITH AVERY
PO BOX 161630
BOILING SPRINGS SC 29316

CREDITOR AUTHORITY: 381265-47
LAWN AUTHORITY LAWNCARE & LANDSCAPING
PO BOX 1025
JACKSON, SC 29831

CREDITOR ID: 254542-12
LAWSON NEWS DISTRIBUTORS
PO BOX 489
ELBERTA, AL 36530

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 416099-L1
LAWSON, ANNETTE
3801 EDWARDS AVE
JACKSON MS 39213

CREDITOR ID: 254544-12
LAWTON BROS INC
ATTN DAVID  LAWTON, PRES
PO BOX 547635
ORLANDO FL 32854-7635

CREDITOR ID: 452118-98
LCH OPPORTUNITIES LLC
ATTN JOSEPH M O'CONNOR
315 PARK AVE S 20TH FLR
NEW YORK NY 10010

CREDITOR ID: 254549-12
LE BLANC & THERIOT EQUIPMENT CO INC
ATTN DAVID G LAMBERT, SEC/TREAS
PO BOX 612
METAIRIE, LA 70004-0612

CREDITOR ID: 254550-12
LE JEUNE BAKERY
PO BOX 367
JEANERETTE, LA 70544

CREDITOR ID: 254564-12
LEASE I INC
PO BOX 6434
CAROL STREAM, IL 60197-6434

CREDITOR ID: 254570-12
LEDFORD DISTRIBUTORS
124 POWDER SPRINGS DRIVE
DUNCAN, SC 29334

CREDITOR ID: 254574-12
LEE & DAVIS SAUSAGE
4776 ALBANY HWY
WAYCROSS, GA 31503

CREDITOR ID: 381359-47
LEE, CATHERNIE
500 CHAFFEE ROAD SOUTH, LOT 128
JACKSONVILLE, FL 32221-1180

CREDITOR ID: 254603-12
LEEDS NEWS
ATTN BRENDA SCOTT, BUSINESS MGR
8024 PARKWAY DRIVE
LEEDS, AL 35094

CREDITOR ID: 403328-83
LEITNER, WILLIAMS, DOOLEY & NAPOLITAN, PLLC
ATTN DAVID W NOBHT
801 BROAD STREET, 3D FLR
CHATTANOOGA TN 37402-2621

CREDITOR ID: 381315-47
LEJEUNE PLUMBING
PO BOX 211
JEANERETTE, LA 70544

CREDITOR ID: 254629-12
LELAND SCHULTZ
ATLANTA CONSTITUTION
151 WINDINGWAY
LEESBURG, GA 31763

CREDITOR ID: 254642-12
LENSCRAFTERS
PO BOX 631537
CINCINNATI, OH 45263-1537

CREDITOR ID: 254645-12
LEO E RICHARDS ROOFING &SHEET METAL
ATTN BEVERLY BROWN
2518 DIXIE HWY
LOUISVILLE KY 40216-5202

CREDITOR ID: 254659-12
LEROY HILL COFFEE COMPANY
3278 HALLS MILL RD
PO BOX DRAWER 6219
MOBILE, AL 36606-0219

CREDITOR ID: 399683-YY
LESTER THOMAS PAVING INC
1821 HARVEY STREET
CHARLOTTE NC 28206

CREDITOR ID: 385589-54
LEVY, THEODORE B
501 SE 6TH AVENUE, APT 308
FORT LAUDERDALE, FL 33301

CREDITOR ID: 254701-12
LEWIS LONGMAN & WALKER PA
ATTN DAVID D RICHARDSON ESQ
9428 BAYMEADOWS ROAD STE 625
JACKSONVILLE, FL 32256

CREDITOR ID: 254706-12
LEWIS STOKES SANITATION
PO BOX 237
HILLIARD, FL 32046-0237

CREDITOR ID: 249258-12
LEXISNEXIS EXAMEN INC
3831 NORTH FREEWAY BLVD, STE 200
SACRAMENTO CA 95834

CREDITOR ID: 254217-12
LFUCG
PO BOX 13057
LEXINGTON, KY 40512

CREDITOR ID: 254743-12
LIFECLINIC FINANCE CORPORATION
PO BOX 30750
SALT LAKE CITY, UT 84189-0750

CREDITOR ID: 407449-15
LIFECLINIC INTERNATIONAL, INC
ATTN STEVE HALPERIN, COO/CFO
255 N WASHINGTON STREET, SUITE 202
ROCKVILLE MD 20850

CREDITOR ID: 254831-12
LINDE GAS LLC
PO BOX 534109
ATLANTA, GA 30353-4109

CREDITOR ID: 381657-47
LINDEMANN PRODUCE INC
PO BOX 41330
RENO, NV 89504-5330

CREDITOR ID: 381165-47
LINKAMERICA ATLANTA
ATTN DAN GRIMM, A/R CREDIT MGR
2627 EAST 21ST STREET
TULSA OK 74114-1749

CREDITOR ID: 381174-47
LINTON, TARYN
2821 LAWSON LANE
CANTONMENT, FL 32533

CREDITOR ID: 254839-12
LINX TECHNOLOGIES LIMITED
ATTN JOYCE CLEMENS, CONTROLLER
13306 LAKEFRONT DRIVE
EARTH CITY, MO 63045

CREDITOR ID: 254843-12
LIQUID WASTE
ATTN RONNIE OAKS, PRES
PO BOX 19664
CHARLOTTE, NC 28219-9664

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:  05-03817-3F1**

CREDITOR ID: 399393-98
LIQUIDITY SOLUTIONS, INC
DBA REVENUE MANAGEMENT
ATTN JEFFREY CARESS
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

CREDITOR ID: 381183-47
LITIGATION SOLUTIONS INC
901 MAIN STREET, SUITE C 121
DALLAS, TX 75202

CREDITOR ID: 403812-94
LIVERNOIS, RONNIE J
10841 OLD PLANK RD
JACKSONVILLE FL 32220

CREDITOR ID: 254917-12
LMS INTELLIBOUND, INC
ATTN REBECCA W HOLDERREAD, CFO
1979 LAKESIDE PARKWAY, SUITE 180
TUCKER, GA 30084

CREDITOR ID: 381305-47
LONGWOOD UTILITIES OF ALTAMONTE SPRINGS
PO BOX 160609
ALTAMONTE SPRINGS FL 32716-0609

CREDITOR ID: 388094-54
LOPICCOLO, AGNES I
C/O GAUDIN & LONGORIA, LLC
ATTN SALVADOR G LONGORIA, ESQ
858 CAMP STREET
NEW ORLEANS LA 70130

CREDITOR ID: 388094-54
LOPICCOLO, AGNES I
2228 ROYAL ST.
NEW ORLEANS, LA 70117

CREDITOR ID: 254969-12
LORD'S SAUSAGE & COUNTRY HAM, INC
ATTN WAYNE LORD, PRES
PO BOX 1000
DEXTER, GA 31019

CREDITOR ID: 407504-99
LOREAL PARIS
ATTN PATRICK ACKERMAN
35 BROADWAY ROAD
CRANBURY NJ 08512

CREDITOR ID: 407504-99
LOREAL PARIS
C/O GARFUNKEL WILD & TRAVIS PC
ATTN BURTON S WESTON, ESQ
111 GREAT NECK ROAD, STE 503
GREAT NECK NY 11021

CREDITOR ID: 254989-12
LOS ANDES BAKERY
ATTN EZEQUIEL OR BLANCA MURCIA
5241 NEW PEACHTREE ROAD, SUITE J
CHAMBLEE, GA 30341

CREDITOR ID: 384214-47
LOT-VAC SWEEPING SERVICE
3034 RAMSEUR CHURCH RD
SHELBY, NC 28150

CREDITOR ID: 375972-44
LOUIS PRYOR SUPPLY INC
ATTN SHERYL L STEVENSON
2487 N JOHN YOUNG PKY
ORLANDO, FL 32804-4194

CREDITOR ID: 255013-12
LOUISIANA ASSN OF SELF INSURED EMPL
PO BOX 4151
BATON ROUGE, LA 70821-4151

CREDITOR ID: 255038-12
LOUISIANA MAILING SYSTEMS INC
ATTN NORA TICE, OFFICE MGR
3625 FLORIDA AVENUE
KENNER, LA 70065

CREDITOR ID: 255045-12
LOUISIANA SEAFOOD EXCHANGE
428 JEFFERSON HWY
JEFFERSON, LA 70121-2515

CREDITOR ID: 255051-12
LOUISIANA WEEKLY
PO BOX 8628
NEW ORLEANS, LA 70182

CREDITOR ID: 255054-12
LOUISVILLE COURIER JOURNAL
PO BOX 630537
CINCINNATI, OH 45263-0537

CREDITOR ID: 255077-12
LOWERY FABRICATING
ATTN KENDALL OR VERNON LOWERY
1650 KRISTI CIRCLE
BIRMINGHAM, AL 35243

CREDITOR ID: 255079-12
LOWES
PO BOX 530954
ATLANTA, GA 30353-0954

CREDITOR ID: 255138-12
LUQUIRE
PO BOX 211328
MONTGOMERY, AL 36121

CREDITOR ID: 255168-12
LYNN ROBERTS & ASSOCIATES INC
ATTN ROBERT C SUNDMACHER, VP
1769 BLOUNT ROAD, SUITE 109
POMPANO BEACH FL 33069

CREDITOR ID: 255173-12
LYONS PIPES & COOK, PC
ATTN D CONSTANTINE & C THURBER
2 NORTH ROYAL STREET
PO BOX 2727
MOBILE, AL 36652-2727

CREDITOR ID: 279323-35
M JACOBS & SONS
ATTN DAVID LUBIN, CFO
PO BOX 9069
FARMINGTON HILLS MI 48333

CREDITOR ID: 255194-12
M KAMENSTEIN, DIV OF LIFETIME HOAN
ATTN MARIE DOERRBECKER, CREDIT MGR
1 MERRICK AVENUE
WESTBURY NY 11590

CREDITOR ID: 255196-12
M LICHT & SON INC
ATTN RICHARD M LICHT, PRESIDENT
PO BOX 507
KNOXVILLE, TN 37901-0507

CREDITOR ID: 255175-12
M&E MANUFACTURING CO, INC
ATTN JEFF WEINBERGER, PRES
29 PROGRESS STREET
KINGSTON, NY 12402

CREDITOR ID: 255203-12
M&M PROVISIONS
ATTN STEVE MCCOY, PRES
266 ENTERPRISE DRIVE
HOUMA, LA 70360

CREDITOR ID: 255181-12
M&S SIGNS INC
ATTN SUZIE BOATWRIGHT, PRES
102 DRENNEN RD, SUITE C-9
ORLANDO FL 32806

CREDITOR ID: 381230-47
MACHADO FENCE
3525 NW 98 ST
MIAMI, FL 33147

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 255227-12
MACK PRODUCE
314 E LEMON ST
PO BOX 363
FITZGERALD, GA 31750

CREDITOR ID: 255230-12
MACKOUL DISTRIBUTORS, INC
ATTN JEROME MACKOUL, PRES
PO BOX 3847
JACKSONVILLE, FL 32206-0906

CREDITOR ID: 255232-12
MACON  TELEGRAPH & NEWS
PO BOX 4167
MACON, GA 31208

CREDITOR ID: 381232-47
MACS SHEET METAL & MECHANICAL SVCS INC
817 JAMES LEE RD   PO BOX 3028
FT WALTON BEACH, FL 32547

CREDITOR ID: 255239-12
MAD HATTER MUFFLERS & TIRES
ATTN CHUCK OR HARRIETTE WALKER
960 SOUTH DIXIE HWY WEST
POMPANO BEACH, FL 33060

CREDITOR ID: 255243-12
MADDUX SUPPLY CO
PO BOX 4219
GREENVILLE, SC 29608

CREDITOR ID: 405906-98
MADISON INVESTMENT TRUST - SERIES 3
ATTN KRISTY STARK
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

CREDITOR ID: 403217-98
MADISON/PRAMERICA OPPORTUNITIES LLC
ATTN KRISTY STARK
6310 LAMAR AVE
OVERLAND PARK KS 66202

CREDITOR ID: 255280-12
MAGIC-4, INC
ATTN DAVID WAMPLER, PRES
22015 ANNE STREET
SANTA ANA CA 92704

CREDITOR ID: 255314-12
MAGNOLIA LIFT TRUCK PARTS
PO BOX 75587
JACKSON, MS 39282

CREDITOR ID: 255318-12
MAGNOLIA SPRINGS NATURAL SPR WATER
ATTN DIANE SIMMONS, CFO
1434 3RD STREET
KENTWOOD, LA 70444

CREDITOR ID: 255321-12
MAGNUM EQUIPMENT INC
ATTN THOMAS W MAAG, CEO
5817 PLAUCHE STREET
NEW ORLEANS LA 70123

CREDITOR ID: 255325-12
MAI & ASSOCIATES, INC
ATTN JESSE SPEAR, CEO
3322 LAKEVIEW PARKWAY
VILLA RICA, GA 30180

CREDITOR ID: 381251-47
MAJA FOOD TECHNOLOGY INC
1122 E HARTMAN AVENUE
OMAHA, NE 68110

CREDITOR ID: 255331-12
MAJESTIC DRUG COMPANY, INC
ATTN NILDA L OYOLA
PO BOX 490
4996 MAIN STREET
SOUTH FALLSBURG, NY 12779

CREDITOR ID: 255338-12
MALCO PRODUCTS INC
ATTN GERARD ARTH, VP FIN
PO BOX 892
BARBERTON OH 44203

CREDITOR ID: 255362-12
MANCINI PACKING CO
PO BOX 930576
ATLANTA, GA 31193-0576

CREDITOR ID: 259591-12
MANNING, RICHARD M
PO BOX 13
RIVERVIEW, FL 33568

CREDITOR ID: 255380-12
MANSFIELD OIL COMPANY
PO BOX 530100
ATLANTA, GA 30353-0100

CREDITOR ID: 255382-12
MANTEK
PO BOX 971330
DALLAS, TX 75397-1330

CREDITOR ID: 255402-12
MARATHON ELECTRICAL CONTRACTORS INC
ATTN LARRY D ARGO, PRES
PO BOX 320067
BIRMINGHAM AL 35222

CREDITOR ID: 384220-47
MARCO ISLAND EAGLE
P O BOX 579
MARCO ISLAND, FL 33937

CREDITOR ID: 255524-12
MARK C POPE ASSOCIATES, INC
ATTN SUZANNE VELEY CREDIT MGR
PO BOX 1517
SMYRNA, GA 30081-1517

CREDITOR ID: 2394-99
MARKETOWN INVESTORS INC
C/O DONALD E THERIOT, ATTNY AT LAW
ATTN: ERIN THOMAS/DONALD THERIOT
1944 FIRST STREET
SLIDELL LA 70458

CREDITOR ID: 255562-12
MARKHAM ENTERPRISES OF JAX
ATTN T L MARKHAM, OWNER
7800 OLD KINGS ROAD
JACKSONVILLE, FL 32219

CREDITOR ID: 248956-12
MARLER, EMILY
11 SHENANDOAH DRIVE
LAURENS, SC 29630

CREDITOR ID: 255577-12
MARLIN
ATTN JACKIE WILSON, CREDIT MGR
PO BOX 140795
ORLANDO FL 32814-0795

CREDITOR ID: 377387-44
MARLIN COMPANY
ATTN HELEN KENDRICK
PO BOX 304
NEW HAVEN, CT 06502-0304

CREDITOR ID: 403456-15
MARLIN LEASING CORPORATION
ATTN REBECCA SENTELL
300 FELLOWSHIP ROAD
MOUNT LAUREL NJ 08054

CREDITOR ID: 255581-12
MARLITE
PO BOX 200267
PITTSBURGH, PA 15251-0267

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 254908-12
MARSHALL, LIZER
410 HWY 529
TAYLORSVILLE, MS 39168

CREDITOR ID: 381160-47
MARTEL, MAYRA
4983 17TH AVENUE S.W
NAPLES, FL 34116

CREDITOR ID: 243448-12
MARTIN, BEVERLY
1592 BELFAST COURT
APOKA, FL 32712

CREDITOR ID: 253254-12
MARTIN, JOHN P
1300 PAYNE STREET
LOUISVILLE, KY 40204

CREDITOR ID: 255635-12
MARTINDALE-HUBBELL
ATTN DIANA L SIMPSON, CREDIT MGR
121 CHANLON ROAD
NEW PROVIDENCE NJ 07974

CREDITOR ID: 255649-12
MARVIN FOWLER ENTERPRISES INC
ATTN MARVIN FOWLER SR, PRES
4885 WEST SPENCER FIELD ROAD
PACE, FL 32571

CREDITOR ID: 255657-12
MARVIN P JONES MD PC
1375 EAST KING AVENUE
KINGSLAND, GA 31548-1375

CREDITOR ID: 381159-47
MASTER CREDIT CONSULTANTS INC
ATTN MICHAEL C BROWN, ESQ
23230 CHAGRIN BLVD, SUITE 940
CLEVELAND, OH 44122

CREDITOR ID: 255763-12
MATAMA ENTERPRIZES INC
1 HARRIS CIRCLE
EDGEWATER, FL 32141

CREDITOR ID: 255767-12
MATERIAL HANDLING SYS
720 SW 4TH CT
DANIA, FL 33004-3803

CREDITOR ID: 255769-12
MATHESON TRI GAS INC
PO BOX 845502
DALLAS, TX 75284-5502

CREDITOR ID: 255773-12
MATSON AMERICA TRANSP SVCES INC
ATTN LORI HUFF, ACCTG MGR
PO BOX 71-4491
COLUMBUS, OH 43271-4491

CREDITOR ID: 255822-12
MAUST WOODWORKING
135 FAIRCHILD ROAD
MERIDIAN, MS 39307

CREDITOR ID: 255826-12
MAXELL CORP OF AMERICA
PO BOX 200325
PITTSBURGH, PA 15251-0325

CREDITOR ID: 410572-15
MAXWELL MANUFACTURING CO
ATTN PATRICIA MAXWELL, TREAS
79 HUBBLE ROAD, SUITE 100
ST CHARLES MO 63304

CREDITOR ID: 376136-44
MAYER ELECTRIC SUPPLY COMPANY
ATTN ROBERT A COOPER, CR MGR
412 N FOSTER STREET
DOTHAN AL 36303

CREDITOR ID: 255842-12
MAZAMA SERVICE LLC/ROTO ROOTER
ATTN RANDY ANDERSON, PRESIDENT
1215 BLOUNT AVENUE
GUNTERSVILLE, AL 35976

CREDITOR ID: 392608-55
MCCARY, CHRISTINE
C/O ROLESSA PERDUE POWELL LAW OFFIC
ATTN ROLESSA PERDUE POWELL, ESQ
PO BOX 39358
BIRMINGHAM AL 35208

CREDITOR ID: 390482-54
MCCUNE, VIRGINIA
11130 VILLAS ON THE GREEN
RIVERVIEW, FL 33569

CREDITOR ID: 384229-47
MCDONOUGH EQUIPMENT CO INC
5011 NORTH HIATUS ROAD
SUNRISE FL 33351

CREDITOR ID: 255883-12
MCDUFFIE REGIONAL MEDICAL CENTER
ATTN TAMMY WALLACE
521 HILL ST SW
THOMSON, GA 30824

CREDITOR ID: 255885-12
MCELROY PLUMBING & HEATING CO
ATTN SHANNON A MCELROY
PO BOX 1488
MERIDIAN, MS 39302-1488

CREDITOR ID: 255888-12
MCGINN WINDSHIELD PECK REPAIR
ATTN JERRY MCGINN, OWNER
719 AL HWY 143
ELMORE, AL 36025

CREDITOR ID: 255894-12
MCGRIFF TRANSPORTATION, INC
ATTN JEFF MCGRIFF
PO BOX 1148
CULLMAN, AL 35056

CREDITOR ID: 255894-12
MCGRIFF TRANSPORTATION, INC
C/O ST JOHN & ST JOHN, LLC
ATTN FINIS E ST JOHN, ESQ
PO BOX 2130
CULLMAN AL 35056

CREDITOR ID: 255897-12
MCGUIRE WOODS LLP
BANK OF AMERICA TOWER
50 NORTH LAURA STREET STE 3300
JACKSONVILLE, FL 32202

CREDITOR ID: 255900-12
MCI TELECOMMUNICATIONS S.E.
PO BOX 371392
PITTSBURGH, PA 15250-7392

CREDITOR ID: 255926-12
MD & VA MILK PRODUCERS CO
ATTN BRENDA LOVELL, OFF MGR
5500 CHESTNUT AVENUE
NEWPORT NEWS VA 23605

CREDITOR ID: 255931-12
MDC SOUTH WIND LTD
C/O MENIN DEVELOPMENT CO INC
3501 PGA BLVD SUITE 201
PALM BEACH GARDEN, FL 33410

CREDITOR ID: 255941-12
MEA MEDICAL CLINICS
342 GILCHRIST
PEARL, MS 39208

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 381368-47
MECO OF ATL
PO BOX 48327
DORAVILLE, GA 30362-1327

CREDITOR ID: 255965-12
MED + PLUS MUSCLE SHOALS
108 WEST AVALON AVENUE
MUSCLE SHOALS, AL 35661

CREDITOR ID: 381229-47
MED ANALYSIS PHYSICAL COLLECTION CENTER
CS MED ANALYSIS
2355 PASS RD STE B
BILOXI MS 39531-2343

CREDITOR ID: 255968-12
MED CENTRAL
1720 WESTCHESTER DRIVE
HIGH POINT, NC 27262

CREDITOR ID: 403836-94
MEDEI, KIM
1607 HIBISCUS AVE.
WINTER PARK FL 32789

CREDITOR ID: 381565-47
MEDERO MEDICAL MARION BILLING OFFICE
ATTN D HANCOCK, ASST BILLING DIR
1109 SOUTHWEST 10TH STREET
OCALA, FL 34474

CREDITOR ID: 381288-47
MEDI QUICK WALK IN CLINIC
6 OFFICE PARK DR
PALM COAST, FL 32137

CREDITOR ID: 255977-12
MEDIA PRODUCTS INC
8301 CYPRESS PLAZA DRIVE
JACKSONVILLE, FL 32256

CREDITOR ID: 394021-61
MEDIATION SVCES OF CENTRAL FL, INC
ATTN RICHARD WACK
174 W COMSTOCK AVE, STE 106
WINTER PARK, FL 32789

CREDITOR ID: 403335-83
MEDICAL & LITERARY PROF CONSULT INC
ATTN MELVIN GREER MD, PRES
2058 NW 14TH AVENUE
GAINESVILLE FL 32605

CREDITOR ID: 255994-12
MEDICAL SYSTEMS INC
8369 FLORIDA BLVD
STE 6
DENHAM SPRINGS, LA 70726

CREDITOR ID: 255996-12
MEDLIN OFFICE SUPPLY
ATTN CHUCK LAWRENCE, VP
402 EAST MAIN STREET
CLAYTON NC 27520

CREDITOR ID: 378299-15
MEDLINE INDUSTRIES INC
ATTN CREDIT ANALYST
ONE MEDLINE PL
MUNDELEIN IL 60060

CREDITOR ID: 255999-12
MEDPORT LLC
PO BOX 5865
PROVIDENCE, RI 02903

CREDITOR ID: 256001-12
MEDSCREENS INC
PO BOX 320565
FLOWOOD, MS 39232

CREDITOR ID: 256004-12
MEDWORK
407 S E 24TH STREET
FT LAUDERDALE, FL 33316

CREDITOR ID: 256010-12
MEGAS BEAUTY AIDS INC
PO BOX 70759
CHICAGO, IL 60673-0759

CREDITOR ID: 248814-12
MEHRER, EDWARD W JR
2500 W 70TH STREET
SHAWNEE MISSION KS 66208

CREDITOR ID: 410979-15
MEHRER, EDWARD W JR
C/O WINN-DIXIE STORE, INC,
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 256046-12
MELODY MUSIC COMPANY
702 N 2ND AVENUE
PO BOX 707
COLUMBUS, MS 39703-0707

CREDITOR ID: 256056-12
MEMORIAL HOSPITAL
ATTN TAMI CROFT
2525 DESALES AVE
CHATTANOOGA, TN 37404

CREDITOR ID: 256058-12
MEMORIAL MEDICAL CENTER
2700 NAPOLEAN AVENUE
NEW ORLEANS, LA 70115

CREDITOR ID: 407616-15
MENU FOODS, INC
9130 GRIFFITH MORGAN LANE
PENNSAUKEN NJ 08110

CREDITOR ID: 256081-12
MERCURY WASTE SOLUTIONS INC
ATTN GREG GUHLKE, ACCTG MGR
302 N RIVERFRONT DR
MANKATO, MN 56001

CREDITOR ID: 405991-98
MERRILL LYNCH CREDIT PRODUCTS LLC
ATTN GARY COHEN
4 WORLD FINANCIAL CENTER 7TH FLR
NEW YORK NY 10080

CREDITOR ID: 256108-12
MESSENGER
PO BOX 1865
HARTSVILLE, SC 29551

CREDITOR ID: 256109-12
MESSENGER INQUIRER OWENSBORO
ATTN RUTH SEHON
PO BOX 1480
OWENSBORO, KY 42302-1480

CREDITOR ID: 262854-12
MESSENGER, THE
PO BOX 25128
RICHMOND, VA 23260-5128

CREDITOR ID: 256111-12
METABOLIFE INTERNATIONAL INC
PO BOX 51902
LOS ANGELES, CA 90051-6202

CREDITOR ID: 381136-47
METRO ATLANTA CHAMBER OF COMMERCE
235 ANDREW YOUNG INTER. BLVD NW
ATLANTA, GA 30303

**Claimants in Class 17**
**Small Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 256120-12
METRO COMMUNICATIONS INC
ATTN SANDRA PATIN, OFF MGR
PO BOX 13668
JACKSON, MS 39236-3668

CREDITOR ID: 256128-12
METRO ROOTER
ATTN TOM A MCLAUGHLIN, PRES
8892 NORMANDY BOULEVARD
JACKSONVILLE, FL 32221

CREDITOR ID: 256134-12
METROCALL
PO BOX 740520
ATLANTA, GA 30374-0520

CREDITOR ID: 406109-15
METROCALL, INC
ATTN NANCY E POLLARD
890 EAST HEINBERG STREET
PENSACOLA FL 32502

CREDITOR ID: 256138-12
METROPOLITAN GLASS COMPANY INC
PO BOX 9952
MOBILE, AL 36691

CREDITOR ID: 394770-57
MEYER, PATRICIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ\
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 256145-12
MEYERCORD REVENUE COMPANY
ATTN VINCE MUGLIA, CONTROLLER
PO BOX 95598
CHICAGO, IL 60694-5598

CREDITOR ID: 255190-12
MG NEWELL COMPANY INC
PO BOX 60140
CHARLOTTE, NC 28260-0140

CREDITOR ID: 256168-12
MIAMI FOOD DISTRIBUTOR OF USA
2761 W 77 PLACE
HIALEAH, FL 33016

CREDITOR ID: 377389-44
MIAMI HERALD PUBLISHING COMPANY
ATTN ERASMO ACOSTA, JR, CREDIT MGR
ONE HERALD PLAZA, 2ND FLOOR
MIAMI, FL 33132

CREDITOR ID: 256174-12
MIAMI QUALITY FOODS, INC
ATTN ORESTES GARCIA, PRES
284 NW 27TH STREET
MIAMI, FL 33127

CREDITOR ID: 256175-12
MIAMI QUALITY PRODUCTS INC
2175 NW 23 COURT
MIAMI, FL 33142

CREDITOR ID: 256276-12
MICHELE FOODS
ATTN MICHELE HOSKINS, CEO
1600 167TH STREET, SUITE 3
CALUMET CITY IL 60409

CREDITOR ID: 382829-51
MID FLORIDA SUN (SUMTER SHOPPER)
ATTN GEORGE BUDZINACK, CR MGR
4645 HIGHWAY 19-A
MOUNT DORA, FL 32757

CREDITOR ID: 256320-12
MID SOUTH TIRE & TRUCK SERVICE
PO BOX 8174
JACKSON, MS 39284

CREDITOR ID: 256323-12
MID STATE MARKETING LLC
ATTN: DAN BROWN
2130 MCARTHUR DRIVE
ALEXANDRIA, LA 71301

CREDITOR ID: 256335-12
MIDDLETOWN BATTERY SERVICE INC
7795 HOBGOOD ROAD
FAIRBURN, GA 30213

CREDITOR ID: 256358-12
MIKE COSTA FOLIAGE
ATTN ARIANNA C ARANA, ESQ
14201 SW 216TH STREET
GOULDS, FL 33170

CREDITOR ID: 256362-12
MIKE HOFFMAN'S EQUIPMENT SERVICE
ATTN MIKE HOFFMAN, PRESIDENT
4109  HALLS MILLS RD
MOBILE, AL 36693-5615

CREDITOR ID: 256380-12
MIKE-SELL'S COMPANY
ATTN N A STRATHEARN, CREDIT MGR
PO BOX 115
DAYTON, OH 45404-0115

CREDITOR ID: 256396-12
MILK PRODUCTS LP
ATTN JIM HANNAN, CONTROLLER
PO BOX 60333
LAFAYETTE, LA 70596

CREDITOR ID: 256400-12
MILLENNIUM HEALTH CLINIC
1713 E HAMRIC DRIVE
OXFORD, AL 36203

CREDITOR ID: 256401-12
MILLENNIUM POWER WASHING AND
STEAM CLEANING INC
2864 STATEN DR
DELTONA, FL 32738

CREDITOR ID: 381373-47
MILLER, DANA
2440 NE 9TH AVE
POMPANO BEACH FL 33064-6413

CREDITOR ID: 256417-12
MILLIKAN BATTERY & ELECT
450 W ORANGE BLOSSOM TRL
APOPKA, FL 32712

CREDITOR ID: 256419-12
MILLS & NEBRASKA
ATTN SANDRA C BRATCHER, CR MGR
PO BOX 536548
ORLANDO, FL 32853-6548

CREDITOR ID: 256423-12
MILLS LP GAS & OIL
ATTN GARY B MILLS, PRES
3932 SMITH FARM RD
PO BOX 237
INDIAN TRAIL, NC 28079

CREDITOR ID: 410514-15
MILLSTONE COFFEE, INC
THE PROCTOR & GAMBLE DIST CO
ATTN G M JONES, SR CREDIT MGR
8500 GOVERNORS HILL DRIVE
CINCINNATI OH 45249

CREDITOR ID: 256443-12
MINEOLA WATER CORPORATION
ATTN WM ALLEN SHELTON, CEO
PO BOX 864
FOLEY, AL 36536

CREDITOR ID: 256447-12
MINGLEDORFF'S INC
ATTN AL CARLSON
PO BOX 2608
NORCROSS GA 30091

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 256461-12
MIP INC
1015 ELROD ROAD
PIEDMONT, SC 29673

CREDITOR ID: 391094-55
MIRANDA, GINA
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 380987-47
MITSUBISHI INTERNATIONAL FOOD INGREDIENT
ATTN H MAKAMURA
ONE BRIDGE PLAZA, SUITE 270
FORT LEE NJ 07024

CREDITOR ID: 256533-12
MIZELL MEMORIAL HOSPITAL
PO BOX 1010
OPP, AL 36467

CREDITOR ID: 384245-47
MO MOORMAN BEER DIST
4401 PRODUCE ROAD
LOUISVILLE, KY 40218

CREDITOR ID: 256550-12
MOBILE ON-SITE COLLECTION SVC
2922 PINEVIEW ST
DULUTH, GA 30096

CREDITOR ID: 256558-12
MODERN MATERIAL HANDLING
ATTN BEN A REED, PRES
PO BOX 5658
GREENVILLE, SC 29606-5658

CREDITOR ID: 381286-47
MODERN SOUND & COMMUNICATION INC
4359 MIDMOST DR
MOBILE, AL 36609

CREDITOR ID: 251237-12
MOHAMMAD, HAQUE O
911 VERANDA CHASE DRIVE
LAWRENCEVILLE, GA 30044

CREDITOR ID: 256600-12
MONROE COUNTY HOSPITAL
ATTN PHYLLIS SMITH, PATIENT ACCTS
PO BOX 886
MONROEVILLE, AL 36461

CREDITOR ID: 256609-12
MONROE WATER LIGHT & GAS COMM
PO BOX 725
MONROE, GA 30655-0725

CREDITOR ID: 256611-12
MONTAGUE INDUSTRIAL CORP
PO BOX 530111   DEPT S-028
ATLANTA, GA 30353-0111

CREDITOR ID: 256619-12
MONTGOMERY AREA CHAMBER OF COMMERCE
PO BOX 79
MONTGOMERY, AL 36101-0079

CREDITOR ID: 256627-12
MONTGOMERY EQUIPMENT COMPANY
ATTN SARA BECK
PO BOX 9387
MONTGOMERY AL 36108-0387

CREDITOR ID: 256629-12
MONTGOMERY FASTENER & SUPPLY CO INC
ATTN JOE FINKLESTEIN, VP
PO BOX 210462
MONTGOMERY, AL 36121

CREDITOR ID: 256632-12
MONTGOMERY RUBBER & GASKET CO, INC
PO BOX 210639
MONTGOMERY, AL 36121-0639

CREDITOR ID: 256632-12
MONTGOMERY RUBBER & GASKET CO, INC
C/O PARNELL & CRUM, P.A.
ATTN: BRITT BATSON GRIGGS, ESQ.
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 256642-12
MOODYS SHEET METAL WORKS
858 MASON AVE
DAYTONA BEACH, FL 32117

CREDITOR ID: 408346-15
MOORE WALLACE
ATTN JENNY RODRIGUEZ, A/R CLERK
PO BOX 6147
CAROL STREAM IL 60197

CREDITOR ID: 381268-47
MOORE, GLENDA & RICHARD
1348 CRINE BLVD
CAIRO, GA 39828

CREDITOR ID: 52600-05
MOORE, MARY LEE
631 BRIARS BND
BRANDON MS 39042-8224

CREDITOR ID: 256657-12
MOORINGS OF MANATEE INC
ATTN BARRY SPENCER, PRESIDENT
430 INTERSTATE COURT
SARASOTA, FL 34240

CREDITOR ID: 385680-54
MORALES, SONIA I
9501 SW 38TH STREET, APT 3
MIAMI, FL 33165

CREDITOR ID: 256663-12
MORGAN ELECTRIC CO
PO BOX 20028
TALLAHASSEE, FL 32316-0028

CREDITOR ID: 256680-12
MORRIS PRODUCTS, INC
ATTN W CLARK DELOACH, SEC/TREAS
PO BOX 1384
STATESBORO, GA 30459

CREDITOR ID: 403851-94
MORRIS, ROBERT C
11541 YOUNG ROAD
JACKSONVILLE FL 32218

CREDITOR ID: 384248-47
MOSLER INC
DIVISION OF DIEBOLD INC
PO BOX 695009
CINCINNATI, OH 45269-5009

CREDITOR ID: 256700-12
MOTION INDUSTRIES INC
PO BOX 404130
ATLANTA, GA 30384-4130

CREDITOR ID: 256730-12
MPW PAGING
516 BANKHEAD HIGHWAY
CARROLLTON, GA 30117

CREDITOR ID: 256732-12
MR DOORMAN, INC
ATTN ROSS DOW, PRESIDENT
700 MONTANA DRIVE
CHARLOTTE NC 28216

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 399688-YY
MR ROOTER PLUMBING
ATTN BARBARA ELLIOTT, OFF MGR
PO BOX 917
PINEY FLATS TN 37686

CREDITOR ID: 256754-12
MS INDUSTRIAL WASTE DISPOSAL
ATTN DANITA OWENS, OFF MGR
PO BOX 801
COLUMBUS, MS 39703-0801

CREDITOR ID: 378306-15
MSC INDUSTRIAL SUPPLY CO INC
ATTN DAISY WALROND
75 MAXESS ROAD
MELVILLE NY 11747

CREDITOR ID: 256758-12
MSC LIGHTING INC
D/B/A  IMAGE SIGN & LIGHTING
1878 LUKKEN INDUSTRIAL DRIVE WEST
LAGRANGE, GA 30240

CREDITOR ID: 256769-12
MTS INDUSTRIES INC
PO BOX 7
CLOVER, SC 29710

CREDITOR ID: 262859-12
MULE TRADER, THE
PO BOX 281
CLANTON, AL 35045

CREDITOR ID: 256777-12
MULTI MANAGEMENT SERVICES INC
PO BOX 1408
GRAY, LA 70359-1408

CREDITOR ID: 384250-47
MUNTERS CORPORATION
1719 SOLUTIONS CENTER
CHICAGO, IL 60677-1007

CREDITOR ID: 256795-12
MURPHY HOUSE BARBECUE
106 SOUTH BICKETT BLVD
LOUISBURG, NC 27549

CREDITOR ID: 384390-47
MURRAY, TERESA
1581 LOFTIN FARM ROAD
DOVER, NC 28526

CREDITOR ID: 395578-15
MURRAY'S CONTRACT HARDWARE, INC
ATTN WALTER S MURRAY SR, PRES
5429 RAMONA BLVD
JACKSONVILLE FL 32205

CREDITOR ID: 256804-12
MURZAN
2909 LANGFORD RD SUITE I-700
NORCROSS, GA 30071

CREDITOR ID: 256813-12
MUTT & JEFF ENTERPRISES
PO BOX 82226
HAPEVILLE, GA 30354

CREDITOR ID: 256816-12
MUZAK ATLANTA
PO BOX 538385
ATLANTA, GA 30353-8385

CREDITOR ID: 384251-47
MUZAK FLORIDA
PO BOX 538382
ATLANTA, GA 30353-8382

CREDITOR ID: 256821-12
MY OFFICE PRODUCTS COM
PO BOX 306003
NASHVILLE, TN 37230-6003

CREDITOR ID: 256823-12
MYERS BUSINESS PRODUCTS INC
ATTN PAUL MYERS, PRES
417-419 N COURT STREET
PO BOX 680518
PRATTVILLE, AL 36068

CREDITOR ID: 256851-12
NABCO ELECTRIC COMPANY
2800 2ND AVE
CHATTANOOGA, TN 37407

CREDITOR ID: 381089-47
NABORS RADIATOR & ELECTRIC SERVICE CO IN
617-25TH STREET SOUTH
BIRMINGHAM, AL 35233

CREDITOR ID: 407724-15
NANCY LANE COMMERCIAL REALTY, INC
C/O BENNETT LOTTERHOS SULSER ET AL
ATTN MARCUS M WILSON, ESQ
PO BOX 98
JACKSON MS 39205-0098

CREDITOR ID: 256892-12
NANCYS SPECIALITY FOODS
PO BOX 51970
LOS ANGELES, CA 90051

CREDITOR ID: 256895-12
NANTZE SPRINGS INC
ATTN CAROL M MORTON
PO BOX 1273
DOTHAN, AL 36302

CREDITOR ID: 256903-12
NAPA AUTO PARTS
PO BOX 102253
ATLANTA, GA 30368-2253

CREDITOR ID: 256901-12
NAPA AUTO PARTS
PO BOX 102061
ATLANTA, GA 30368-2061

CREDITOR ID: 256898-12
NAPA AUTO PARTS
1528 WEST 37TH STREET
HIALEAH, FL 33012

CREDITOR ID: 256918-12
NASSAU COUNTY RECORD
ATTN ANGELINE MUDD
PO BOX 609
CALLAHAN, FL 32011-0609

CREDITOR ID: 399690-YY
NATCO INC FKA HOBART SALES & SVCE
ATTN BELLA NATALICCHIO
PO BOX 4607
WILMINGTON NC 28406

CREDITOR ID: 256937-12
NATHANAEL MEDICAL CENTER
1435 WEST MAIN STREET
DOTHAN, AL 36301

CREDITOR ID: 384255-47
NATIONAL DIAGNOSTICS INC
PO BOX 690580
CHARLOTTE, NC 28227-7010

CREDITOR ID: 256962-12
NATIONAL ECONOMIC RESEARCH ASSOCS
PO BOX 29677
GENERAL POST OFFICE
NEW YORK NY 10087-9677

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:   05-03817-3F1**

CREDITOR ID: 256964-12
NATIONAL ENVELOPE CORPORATION
PO BOX 9171
UNIONDALE NY 11555-9171

CREDITOR ID: 256965-12
NATIONAL ENVIROMENTAL HEALTH
720 S COLORADO BLVD, SUITE 970-S
DENVER, CO 80246

CREDITOR ID: 256973-12
NATIONAL FLAG & DISPLAY CO INC
3827 N ANDREWS AVE
FT LAUDERDALE, FL 33309

CREDITOR ID: 403529-93
NATIONAL IMAGING SYSTEMS INC
14504 FRIAR STREET
VAN NUYS CA 32541

CREDITOR ID: 256986-12
NATIONAL LINEN SERVICE
PO BOX 7087
NEW ORELEANS, LA 70186-7087

CREDITOR ID: 256989-12
NATIONAL NEWS DIST
2940 4TH AVE SOUTH
BIRMINGHAM, AL 35233

CREDITOR ID: 257004-12
NATIONAL TOOL SUPPLY INC
5725 WEST HALLANDALE BEACH BLVD
HOLLYWOOD, FL 33023

CREDITOR ID: 257006-12
NATIONAL WELDERS SUPPLY CO INC
PO BOX  34513
CHARLOTTE, NC 28234

CREDITOR ID: 257009-12
NATIONMARK INC
2963 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 257017-12
NATIONWIDE WINDOW CLEANING CO INC
ATTN IRWIN JACOBS, VP
PO BOX 19714
ATLANTA, GA 30325

CREDITOR ID: 257043-12
NC DISTRICT WEST CIVITAN
C/O CIVITAN INTERNATIONAL
ATTN KEITH A SHEFFIELD, ESQ
PO BOX 130744
BIRMINGHAM AL 35213-0744

CREDITOR ID: 257048-12
NCDA DEPT FM
PO BOX 27647
RALEIGH, NC 27611

CREDITOR ID: 381197-47
NCO FINANCIAL SYSTEMS
PO BOX 41457
PHILIDELPHIA, PA 19101-1457

CREDITOR ID: 376379-44
NELCO PRODUCTS INC
ATTN LINDA GAGNON
22 RIVERSIDE DRIVE
PEMBROKE, MA 02359

CREDITOR ID: 257095-12
NELSON GLASS CO
2213 6TH AVE S
BIRMINGHAM, AL 35233-2308

CREDITOR ID: 257099-12
NEOGEN CORPORATION
PO BOX 67000
DEPT# 135201
DETROIT, MI 48267-1352

CREDITOR ID: 257103-12
NEPTUNE BEACH CITY HALL
116 FIRST STREET
NEPTUNE BEACH, FL 32266

CREDITOR ID: 390899-55
NERO, DAWN
C/O LAW OFFICES OF JOHN SULLIVAN
ATTN JOHN J SULLIVAN, ESQ
862 CAMP STREET
NEW ORLEANS LA 70130

CREDITOR ID: 257105-12
NES RENTALS
PO BOX 8500-1226
PHILADELPHIA, PA 19178-1226

CREDITOR ID: 407707-15
NETHERLAND BULB, CO
ATTN ANTOINETTE LANGEVELD, TREAS
13 MCFADDEN ROAD
EASTON PA 18045

CREDITOR ID: 257119-12
NEW AGE BEVERAGE OF THIBODAUX
ATNN LISA PEREZ, ACCT MGR
310 BACK STREET
THIBODAUX, LA 70301

CREDITOR ID: 257128-12
NEW DIXIE OIL CORPORATION
ATTN BARBARA AMAN, CR MGR
1501 MARSHALL STREET
PO BOX 779
ROANOKE RAPIDS, NC 278700779

CREDITOR ID: 257130-12
NEW ENGLAND MACHINERY INC
PO BOX 20299
BRADENTON, FL 34204

CREDITOR ID: 257145-12
NEW LONDON CHEMICALS
ATTN JACK MONCO
1610 COLONIAL PARKWAY
INVERNESS, IL 60067

CREDITOR ID: 257159-12
NEW PIG CORP
ONE PORK AVENUE
TIPTON, PA 16684-0304

CREDITOR ID: 411077-15
NEW PLAN EXCEL REALTY TRUST INC TA
MIST LAKE PLAZA, LEXINGTON, KY
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 262860-12
NEW TIFTAREA SHOPPER, THE
147 LOVE AVE
TIFTON, GA 31793

CREDITOR ID: 257204-12
NEWS COURIER
PO BOX 670
ATHENS, AL 35611

CREDITOR ID: 257205-12
NEWS DAILY/DAILY HERALD
PO BOX 368
JONESBORO, GA 30237

CREDITOR ID: 257211-12
NEWS LEADER
ATTN ANGELINE MUDD
PO BOX 766
511 ASH STREET
FERNANDINA BEACH, FL 32035

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 262862-12
NEWS LIVINGSTON PARISH, THE
PO BOX 1529
DENHAM SPRINGS, LA 70727-1529

CREDITOR ID: 257215-12
NEWS WORLD NEWSPAPERS DISTRIBUTORS
329 N E 166 STREET
NORTH MIAMI, FL 33162

CREDITOR ID: 257219-12
NEWSPAPERS OF WEST GEORGIA
PO BOX 460
901 HAYS MILL ROAD
CARROLLTON, GA 30117

CREDITOR ID: 257218-12
NEWS-PRESS, THE
ATTN MATT PETRO, CONTROLLER
2442 DR ML KING JR BLVD
FT MYERS, FL 33901

CREDITOR ID: 257231-12
NEXTEL PARTNERS INC
PO BOX 4192
CAROL STREAM, IL 60197-4192

CREDITOR ID: 410881-15
NINE MILE PARTNERS, LTD
C/O HARWELL HOWARD HYNE, ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 257277-12
NINETY SIX CANNING CO
109 S CAMBRIDGE ST
NINETY SIX, SC 29666-1149

CREDITOR ID: 257315-12
NORDSON CORP PKG/ASSEM D
ATTN SUSAN L CHERRY, CR MGR
100 NORDSON DRIVE, MS 83
AMHERST OH 44001

CREDITOR ID: 257330-12
NORRIS LANDSCAPING
2708 EAST GARNER ROAD
ATTN KELLY NORRIS
RALEIGH, NC 27610

CREDITOR ID: 257332-12
NORSTAN RESALE SERVICES GROUP
SDS 12-0976
PO BOX 86
MINNEAPOLIS, MN 55486-0976

CREDITOR ID: 257344-12
NORTH BEACH ENGINEERING INC
ATTN KEVIN M DAVENPORT, PRES
3611-14 ST JOHNS BLUFF ROAD SOUTH
JACKSONVILLE, FL 32224

CREDITOR ID: 384265-47
NORTH CAROLINA NATURAL GAS COR
PO BOX 33068
CHARLOTTE, NC 28233-3068

CREDITOR ID: 257388-12
NORTH FLORIDA SALES N/A VENDOR
3601 REGENT BLVD
JACKSONVILLE, FL 32224

CREDITOR ID: 381178-47
NORTH FLORIDA TIRE & ROAD SERVICE INC
2109 WEST US HIGHWAY 90
SUITE 170-310
LAKE CITY FL 32055-7708

CREDITOR ID: 257390-12
NORTH FORT MYERS UTILITY INC
5660 BAYSHORE ROAD
FORT MYERS, FL 33902

CREDITOR ID: 672-03
NORTH PORT UTILITIES
ATTN LINDA BREDFELDT
PO BOX 7228
NORTH PORT FL 34287

CREDITOR ID: 257407-12
NORTH SPRINGS IMPROVEMENT DIST
10300 NW 11TH MANOR
CORAL SPRINGS, FL 33071

CREDITOR ID: 378213-45
NORTH, JULIA B
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 257420-12
NORTHEAST FLA TELEPHONE
PO BOX 485
MACCLENNY, FL 32063-0485

CREDITOR ID: 384267-47
NORTHEAST MEDICAL CENTER
DEPT 857
PO BOX 1276
CHARLOTTE, NC 28201-1276

CREDITOR ID: 257434-12
NORTHERN LABS, INC
ATTN DIANA REEL, ACCT MGR
5800 WEST DRIVE
PO BOX 850
MANITOWOC WI 54221-0850

CREDITOR ID: 257437-12
NORTHERN TOOL & EQUIPMENT CO
PO BOX 1219
BURNSVILLE, MN 55337-0129

CREDITOR ID: 384268-47
NORTHLAND CRANBERRIES INC
P O BOX 78560
MILWAUKEE, WI 53278-0560

CREDITOR ID: 257443-12
NORTHPOINT TRADING INC
C/O NEIMAN GINSBURG & MAIRANZ PC
ATTN GARY GINSBURG, ESQ
39 BROADWAY, 25TH FLOOR
NEW YORK NY 10006-3003

CREDITOR ID: 257443-12
NORTHPOINT TRADING INC
ATTN JACK EZON, VP
347 FIFTH AVENUE, SUITE 201
NEW YORK, NY 10016

CREDITOR ID: 257476-12
NOVOGEN INC
ONE LANDMARK SQUARE
1177 SUMMER ST
STAMFORD, CT 06905-5572

CREDITOR ID: 257479-12
NSI SWEETENERS INC
3340 DUNDEE RD UNIT 2N-4
NORTHBROOK, IL 60062

CREDITOR ID: 257481-12
NU LITE ELEC WHOLESALERS
ATTN RICHARD ZIMMERMAN, CR MGR
PO BOX 95061
NEW ORLEANS, LA 70195

CREDITOR ID: 257544-12
OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST PA
PO BOX 82730
HAPEVILLE, GA 30354-0730

CREDITOR ID: 257545-12
OCCUPATIONAL HEALTH CENTERS
THE SOUTHWEST PA
PO BOX 6068
FORT LAUDERDALE, FL 33310-6068

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 381106-47
OCCUPATIONAL HEALTH CENTERS OF GA PC
PO BOX 82730
HAPEVILLE, GA 30354-0730

CREDITOR ID: 257560-12
OCEAN SPRINGS MEDICAL CENTER
3099 BIENVILLE BLVD
OCEAN SPRINGS, MS 39564

CREDITOR ID: 257562-12
OCEAN SPRINGS RECORD
PO BOX 1650
OCEAN SPRINGS, MS 39566

CREDITOR ID: 257576-12
OCS SUPERIOR SERVICE
ATTN H A HILL, PRES
PO BOX 9
DEEP RUN NC 28525

CREDITOR ID: 257581-12
ODOM'S TENNESSEE PRIDE SAUSAGE INC
ATTN RONNIE REEVES, CR MGR
PO BOX 1187
MADISON, TN 37115-1187

CREDITOR ID: 257504-12
OES
PO BOX 619002
POMPANO BEACH, FL 33061-9002

CREDITOR ID: 381777-15
OFFICE DEPOT, INC
ATTN MICHAEL INGRAM, BANKR DEPT
8200 E 32ND N
WICHITA KS 67226

CREDITOR ID: 257590-12
OFFICE ENVIRONMENTS & SERVICES
ATTN ZIM BOULOS, PRESIDENT
1524 SAN MARCO BLVD
JACKSONVILLE, FL 32207-2923

CREDITOR ID: 257591-12
OFFICE EQUIPMENT FINANCE SERVICES
PO BOX 790448
ST LOUIS, MO 63179-0448

CREDITOR ID: 257607-12
OGEECHEE RIVER MILLS
4745 REYNOLDS
WARRENTON, GA 30828

CREDITOR ID: 403868-94
OJO, PATRICK
3791 NW 78 TH AVE
HOLLYWOOD FL 33024

CREDITOR ID: 257641-12
OLD DOMINION FREIGHT LINE
PO BOX 60908
CHARLOTTE, NC 28260-0001

CREDITOR ID: 257666-12
OMEGA INTERCONTINENTAL INC
7440 SW 50TH TERRACE, SUITE 103
MIAMI, FL 33155

CREDITOR ID: 257679-12
ON SITE WHEEL ALIGNMENT OF FLORIDA
PO BOX 720477
ATLANTA, GA 30358-2477

CREDITOR ID: 257678-12
ON SITE WHEEL ALIGNMENT OF FLORIDA
PO BOX 720477
ATLANTA GA 30358-2477

CREDITOR ID: 257696-12
ONYX WASTE SERVICES
8416 INNOVATION WAY
CHICAGO, IL 69682

CREDITOR ID: 257695-12
ONYX WASTE SERVICES
8205 INNOVATION WAY
CHICAGO, IL 60682

CREDITOR ID: 257701-12
OPA GRAPHICS INC
ATTN PETER BARR, VP
PO BOX 50398
NEW ORLEANS, LA 70150

CREDITOR ID: 257706-12
OPELOUSAS SWEEPING SERVICE
PO BOX 803
OPELOUSAS, LA 70571

CREDITOR ID: 407498-93
OPIS ENERGY GROUP
ATTN SUSANNA GILL, COLL ANALYST
11300 ROCKVILLE PIKE, # 1100
ROCKVILLE MD 20852

CREDITOR ID: 257715-12
OPP NEWS
PO BOX 870
OPP, AL 36467-0870

CREDITOR ID: 381414-47
ORANGE PARK HIGH SCHOOL
2300 KINGSLEY AVE
ORANGE PARK, FL 32073

CREDITOR ID: 257744-12
ORECK EDMAR CORP
ATTN JOYCE CHRISTIANSEN
100 ARMSTRONG RD
PLYMOUTH MA 02360

CREDITOR ID: 257749-12
ORGANIC MATTERS INC
PO BOX 570
BARTOW FL 33831-0570

CREDITOR ID: 257751-12
ORGANIZED KASHRUS LAB
391 TROY AVE
BROOKLYN, NY 11213

CREDITOR ID: 257762-12
ORLANDO AUTO UPHOLSTERY INC
ATTN SANDRA S FOX, PRES
1311 NORTH ORANGE AVE
ORLANDO, FL 32804

CREDITOR ID: 416963-15
ORLANDO ORTHOPEDIC CENTER
ATTN KAREN URSULICH-BENIFAZ
100 WEST GORE STREET, SUITE 500
ORLANDO FL 32806

CREDITOR ID: 384274-47
ORLANDO SENTINEL
633 N ORANGE AVENUE MP63
ORLANDO, FL 32801

CREDITOR ID: 257777-12
ORLANDO WASTE PAPER CO
PO BOX 547874
ORLANDO, FL 32854-7874

CREDITOR ID: 257785-12
OSCAR CARLSTEDTS WHOLESALE FLORIST
ATTN RALPH PENDO
1001 WEST GARDEN STREET
PENSACOLA, FL 32501

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 381096-47
OSHA SECURITY INC
3951 SNAPFINGER PKWY, SUITE 425
DECATUR, GA 30035

CREDITOR ID: 257833-12
OVERHEAD DOOR
PO BOX 58493
RALEIGH, NC 27658-8493

CREDITOR ID: 257838-12
OVERHEAD DOOR CO OF GREENSBORO
ATTN CHRISTINA R GARNET, CORP SEC
PO BOX 16824
GREENSBORO, NC 27416-0824

CREDITOR ID: 257844-12
OVERHEAD DOOR COMPANY
PO BOX 890289
CHARLOTTE, NC 28289-0289

CREDITOR ID: 257843-12
OVERHEAD DOOR COMPANY
DEPARTMENT 815
PO BOX 1276
CHARLOTTE, NC 28201-1276

CREDITOR ID: 381399-47
OWENS & PRIDGEN INC
PO BOX 1058
BRUNSWICK, GA 31521

CREDITOR ID: 262865-12
OXFORD EAGLE, THE
PO BOX 866
OXFORD, MS 38655

CREDITOR ID: 257871-12
P&M WELDING SUPPLY
ATTN MARCOS MAU, PRESIDENT
7114 NW 72ND AVE
MIAMI, FL 33166

CREDITOR ID: 257947-12
PALM COAST CORNERS ASSOC LP
ATTN DANIEL WHITE, ASST CONTROLLER
525 PHARR RD NE
ATLANTA, GA 30305

CREDITOR ID: 257955-12
PALMER ELECTRIC CONSTRUCTION
1023 NORTH BEVERLYE ROAD
DOTHAN, AL 36303

CREDITOR ID: 257987-12
PAMLICO DIST CO
PO BOX 1326
WASHINGTON, NC 27889

CREDITOR ID: 257990-12
PANACEA AREA WATER SYSTEM
PO BOX 215
PANACEA, FL 32346

CREDITOR ID: 257990-12
PANACEA AREA WATER SYSTEM
C/O MOWREY & BIGGINS, PA
ATTN JASON H EGAN, ESQ
515 N ADAMS STREET
TALLAHASSEE FL 32301-1111

CREDITOR ID: 257992-12
PANAMA JACK CAPO SUNGLASSES
1 SUNSHINE BLVD
ORMOND BEACH, FL 32174

CREDITOR ID: 257999-12
PANHANDLE FOOD SERVICE
PO BOX 97
CHIPLEY, FL 32428

CREDITOR ID: 258014-12
PARAMOUNT CHEMICAL SPECIALTIES INC
PO BOX 124
REDMOND, WA 98073

CREDITOR ID: 258026-12
PARIS BUSINESS PRODUCTS, INC
ATTN JOANNE MARINI, CR MGR
800 HIGHLAND DRIVE
WESTAMPTON NJ 08060

CREDITOR ID: 252893-12
PARISH OF JEFFERSON SHERRIFFS OFF
4116 HESSMER AVENUE
METAIRIE, LA 70002

CREDITOR ID: 261640-12
PARISH OF ST CHARLES
PO BOX 108
LULING, LA 70070

CREDITOR ID: 408329-15
PARISH OF ST TAMMANY
ATTN ROBERT BARNETT, ESQ.
PO BOX 628
COVINGTON LA 70434

CREDITOR ID: 258041-12
PARISH WATER CO INC
PO BOX 96003
BATON ROUGE, LA 70896-9003

CREDITOR ID: 400023-84
PARK, SUSAN
2494 NE 5TH AVENUE
BOCA RATON FL 33431

CREDITOR ID: 400041-84
PARKER, SARAH
2155 12TH STREET, APT 10
JACKSONVILLE FL 32209-5257

CREDITOR ID: 262867-12
PARTS STORE, THE DBA EQUIPMENT SALE
ATTN CHESLEY PIERCE
PO BOX 7393
MOBILE, AL 36670

CREDITOR ID: 258083-12
PASCHALL TRUCK LINES INC
PO BOX 1889
MURRAY, KY 42071

CREDITOR ID: 258095-12
PATCO UNLIMITED
PO BOX 1428
MERIDIAN, MS 39302

CREDITOR ID: 258098-12
PATHCON LABORATORIES
ATTN GENEASE MATTHEWS
270 SCIENTIFIC DR, STE 3
NORCROSS, GA 30092

CREDITOR ID: 258100-12
PATIENT FIRST
LOCKBOX # 4661
PO BOX 85080
RICHMOND, VA 23285-4661

CREDITOR ID: 415964-BD
PATIENT FIRST
C/O RECEIVABLES MGMNT SYS
PO BOX 8630
RICHMOND VA 23226-0630

CREDITOR ID: 392525-55
PATRICK, SANDRA J
C/O COOPER & ASSOCIATES
ATTN MELVIN G. COOPER, ESQ
178  MAIN ST, STE 104 -NY BUILDING
BILOXI MS 39530

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 2468-07
PATTON PLAZA LLC
C/O CAPELL & HOWARD PC
ATTN JAMES L WEBB, ESQ
150 SOUTH PERRY STREET
PO BOX 2069
MONTGOMERY AL 36102-2069

CREDITOR ID: 2468-07
PATTON PLAZA LLC
ATTN ANNE D KING, MEMBER
8242 MARSH POINTE DRIVE
MONTGOMERY, AL 36117

CREDITOR ID: 257876-12
PE VALVE COMPANY INC
ATTN JULIE SMITH
PO BOX 15369
ASHEVILLE, NC 28813-0369

CREDITOR ID: 384283-47
PEACE RIVER DISTRIBUTING
9400 PIPER ROAD
PUNTA GORDA, FL 33982

CREDITOR ID: 384284-47
PEARLSTINE DIST INC
4550 GAYNOR STREET
CHARLESTON, SC 29406

CREDITOR ID: 258240-12
PEARSON EDUCATION
PO BOX 409479
ATLANTA, GA 30384-9479

CREDITOR ID: 258273-12
PELHAM WATER WORKS
ATTN CONNIE P HARRIS
PO BOX 277
PELHAM, AL 35124-0277

CREDITOR ID: 258276-12
PELICAN ICE NEW ORLEANS
ATTN CHERIE MCKEOUGH, AR MGR
711 OXLEY STREET
KENNER, LA 70062

CREDITOR ID: 1700-07
PELL CITY MARKETPLACE PARTNERS
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 258288-12
PENINSULA BEVERAGE LLC
ATTN JOYCE FINN
2315 STIRLING ROAD
DANIA FL 33312

CREDITOR ID: 258309-12
PENSACOLA NEWS JOURNAL
PO BOX 12710
PENSACOLA, FL 32574-2710

CREDITOR ID: 258316-12
PEOPLES STATE BANK & TRUST
ATTN ACCOUNT ANALYSIS
72 EAST PARKER STREET
BAXLEY, GA 31513

CREDITOR ID: 258313-12
PEOPLE'S SUPPLY CO
ATTN JEANNE M BRACKIN, OWNER
12309 WINDWARD DRIVE
GULFPORT, MS 39503

CREDITOR ID: 258318-12
PEOPLES WATER SERVICE (FL)
PO BOX 4815
PENSACOLA, FL 32507

CREDITOR ID: 258319-12
PEPINIERE BONSAI 2000 INC
ATTN JANIELLE BEAUCHEMIN
1165 RUE ST JOSEPH
TINGWICK, QC J0A 1L0
CANADA

CREDITOR ID: 403486-15
PEPSI COLA BOTTLING CO OF CTRL VA
DBA VIRGINIA BEACH BEVERAGES
ATTN LORI PULLEN, CR MGR
PO BOX 9035
CHARLOTTESVILLE VA 22906

CREDITOR ID: 381291-47
PERDIDO ELECTRIC CO INC
100 SOUTH PACE BLVD
PENSACOLA, FL 32501

CREDITOR ID: 258361-12
PERFECT SHINE INC
12689 LAKELAND HILLS DRIVE
ATTN GREG DIXON
NORTHPORT, AL 35475

CREDITOR ID: 258371-12
PERFORMANCE TIRE & AUTO CENTER
2785 55TH STREET S W
NAPLES, FL 34116

CREDITOR ID: 258384-12
PERRONE & SONS
4512 ZENITH STREET
METAIRIE, LA 70001

CREDITOR ID: 258389-12
PERRY NEWSPAPERS INC
PO BOX 888
PERRY, FL 32348-0888

CREDITOR ID: 384287-47
PERSONALLY YOURS ADVER SPECIALTIES
ATTN MARY A TURNER, OWNER
2145 DENNIS ST
JACKSONVILLE, FL 32204

CREDITOR ID: 258397-12
PERSONNEL MANAGEMENT INC
PO BOX 716021
CINCINNATI, OH 45271-6021

CREDITOR ID: 258407-12
PETER PAN SEAFOODS INC
PO BOX 60773
CHARLOTTE, NC 28260

CREDITOR ID: 258415-12
PETROLEUM EQUIPMENT COMPANY INC
PO BOX 180417
RICHLAND, MS 39218-0417

CREDITOR ID: 257877-12
PF HARRIS MFG CO INC
PO BOX 7344
JACKSONVILLE, FL 32238-0344

CREDITOR ID: 492942-15
PFLEDDERER, GAILE M
910 RIDGEWOOD COVE N
NICEVILLE FL 32578

CREDITOR ID: 258431-12
PHARMACEUTICAL SPECIALTIES
PO BOX 2135
KALAMAZOO, MI 49003

CREDITOR ID: 258496-12
PHYSICIANS HEALTH CENTER
6221 NW 36TH STREET
MIAMI, FL 33166

CREDITOR ID: 258516-12
PIEDMONT COFFEE SERVICE
PO DRAWER 5159
HICKORY, NC 28603

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381132-47<br>PIEDMONT EQUIPMENT AND SERVICE<br>ATTN BRYAN FRIEND, PRESIDENT<br>308 ZACHARY WAY<br>GARNER, NC 27529 | CREDITOR ID: 381294-47<br>PIEDMONT GOLF CARS INC<br>393 S OAK RIDGE ROAD<br>OAKBORO, NC 28129 | CREDITOR ID: 258522-12<br>PIEDMONT HEALTHCARE<br>ATTN KERRY RHODES<br>PO BOX 1845<br>STATESVILLE, NC 28687 |
| CREDITOR ID: 381960-15<br>PIEDMONT NATURAL GAS<br>ATTN W G HARTSELL, DIST MGR<br>PO BOX 1149<br>HICKORY NC 28232 | CREDITOR ID: 258528-12<br>PIEDMONT NATURAL GAS CO<br>PO BOX 75047<br>CHARLOTTE, NC 28275-5047 | CREDITOR ID: 258532-12<br>PIEDMONT TRUCK TIRES INC<br>ATTN KIM CLEWIS<br>PO BOX 18228<br>GREENSBORO, NC 27419-8228 |
| CREDITOR ID: 391304-55<br>PIERCE, CARMEN<br>C/O ROSEN & ROSEN, PA<br>ATTN HELEN A FARBER, ESQ.<br>4000 HOLLYWOOD BLVD, SUITE 725-S<br>HOLLYWOOD FL 33021 | CREDITOR ID: 403516-15<br>PIERRE FOODS, INC<br>ATTN RICHARD RUMPLER, CR MGR<br>9990 PRINCETON ROAD<br>CINCINNATI OH 45246 | CREDITOR ID: 391851-55<br>PIERRE, FEZAHRY (MINOR)<br>C/O MATTHEWS FENDERSON, PA<br>ATTN CLINT L JOHNSON, ESQ<br>1307 E ROBINSON STREET<br>ORLANDO FL 32801 |
| CREDITOR ID: 253145-12<br>PIKE, JOANN<br>56001 PHOENIX COURT<br>CALLAHAN, FL 32011 | CREDITOR ID: 408364-15<br>PIONEER NATIONAL LATEX<br>ATTN SHIRLEY MCDOWELL, CREDIT MGR<br>246 E 4TH STREET<br>ASHLAND OH 44805 | CREDITOR ID: 384292-47<br>PIONEER PRINTING INC<br>PO BOX 947<br>FITZGERALD, GA 31750 |
| CREDITOR ID: 258601-12<br>PIP PRINTING<br>ATTN NANCY SPIVEY, SEC/TREAS<br>455 SOUTH MAIN STREET<br>HIGH POINT NC 27260-6634 | CREDITOR ID: 258603-12<br>PITNEY BOWES CREDIT CORP<br>PO BOX 856460<br>LOUISVILLE, KY 40285-6460 | CREDITOR ID: 258606-12<br>PITNEY BOWES INC<br>P O BOX 856390<br>LOUISVILLE, KY 40285-6390 |
| CREDITOR ID: 258610-12<br>PITTMAN INC - MKT<br>5700 LUCY GRADE RD<br>ASHFORD, AL 36312 | CREDITOR ID: 384293-47<br>PITTMAN PACKING CO INC<br>PO BOX 365<br>SHARON, GA 30664 | CREDITOR ID: 399437-15<br>PLANK ROAD PARTNERSHIP<br>ATTN JAMES H SCHULTZ<br>3111 FAIRWAY DRIVE<br>BATON ROUGE LA 70809 |
| CREDITOR ID: 258617-12<br>PLANT CITY LOCK & KEY<br>1002 S COLLINS STREET<br>PALNT CITY, FL 33566 | CREDITOR ID: 258620-12<br>PLANT WORKS INC<br>PO BOX 57515<br>JACKSONVILLE, FL 32241-7515 | CREDITOR ID: 258625-12<br>PLANTATION FISHERIES<br>BOX 374<br>TAVEINER, FL 33070 |
| CREDITOR ID: 258631-12<br>PLAS PLUMBING INC<br>ATTN JANET LOUIS, VP<br>8805 LANCASTER AVE<br>CINCINNATI, OH 45242 | CREDITOR ID: 376633-44<br>PLASTECH SPECIALTIES COMPANY<br>ATTN PATRICK L DELANEY, PRES<br>205 WEST DUARTE ROAD<br>MONROVIA, CA 91016 | CREDITOR ID: 258647-12<br>PLF INC<br>110 E PROGRESS DRIVE<br>WEST BEND, WI 53095 |
| CREDITOR ID: 258670-12<br>POINTE COUPEE BANNER<br>PO BOX 400<br>123 ST MARY STREET<br>NEW ROADS, LA 70760 | CREDITOR ID: 258674-12<br>POKON & CHRYSAL USA<br>3063 NORTHWEST 107TH AVENUE<br>MIAMI, FL 33172 | CREDITOR ID: 258685-12<br>POLY-PRO INC<br>PO BOX 1942<br>ROSWELL, GA 30077-1942 |
| CREDITOR ID: 403889-94<br>PONTIFF, GREGORY T<br>PO BOX 214<br>FRANKLIN LA 70538 | CREDITOR ID: 258719-12<br>PORTA WELD MARINE SERVICE INC<br>18417 HUCKLEBERRY RD<br>FT MYERS, FL 33912 | CREDITOR ID: 258733-12<br>POST SOUTH NEWSPAPER<br>PO BOX 589<br>PLAQUEMINE, LA 70764 |

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:  05-03817-3F1**

CREDITOR ID: 258735-12
POSTAL CENTER INTL INC
PO BOX 8084
FT LAUDERDALE, FL 33310-8084

CREDITOR ID: 258744-12
POSTMASTER
EAST INNES STREET
SALISBURY, NC 28144

CREDITOR ID: 258785-12
PRATERS TURKEYS
2206 114TH STREET
LUBBOCK, TX 79423

CREDITOR ID: 258789-12
PRAXAIR DISTRIBUTION SOUTHEAST LLC
DEPT 0812
DALLAS, TX 75312-0812

CREDITOR ID: 258802-12
PRECISION WEIGHING INC
ATTN SHAUNA BRABBLE
108-D WOODWINDS INDUSTRIAL CT
CARY NC 27511

CREDITOR ID: 258803-12
PREDIXIS CORPORATION
ATTN MARC CAMPBELL, COO
605 E HUNTINGTON DRIVE, SUITE 201
MONROVIA, CA 91016

CREDITOR ID: 258812-12
PREMIER CAN-AM CORPORATION
6879 NW 37TH AVENUE
MIAMI, FL 33147

CREDITOR ID: 258813-12
PREMIER COMMUNICATIONS
ATTN WALLACE MESSINA, OWNER
120 WHARTON ST
COVINGTON, LA 70433

CREDITOR ID: 258831-12
PRESS & STANDARD
ATTN TAYLOR SMITH
113 E WASHINGTON ST
WALTERBORO, SC 29488

CREDITOR ID: 258833-12
PRESS SENTINEL
PO BOX 607
JESUP, GA 31598

CREDITOR ID: 403347-83
PRESTIGE COURT REPORTING, INC
ATTN STEVEN M ZAY, OFFICE MGR
107 DR MARTIN LUTHER KING JR AVE
SUITE 7
INVERNESS FL 34450

CREDITOR ID: 258845-12
PRESTON GROBES
448 WAVERLY PLACE
NEW PORT NEWS, VA 23608

CREDITOR ID: 258857-12
PRIME CUT
31227 N HORSESHOE
INDEPENDENCE, LA 70443

CREDITOR ID: 258860-12
PRIME MEDICAL
3515 HIGHWAY 1 SOUTH
PORT ALLEN, LA 70767

CREDITOR ID: 258876-12
PRINCE WHOLESALE CO INC
PO BOX 6056
ELBERTON, GA 30635

CREDITOR ID: 258916-12
PRINT DIRECTION INC
1600 INDIAN BROOK WAY
NORCROSS, GA 30093

CREDITOR ID: 381170-47
PRO FABRICATORS INC
PO BOX 958
CUMMING, GA 30028-0958

CREDITOR ID: 258924-12
PRO FILTER ENGINEERING LLC
ATTN R W DOUGHERTY, OWNER
3505 ELINBURG DRIVE
BUFORD, GA 30519

CREDITOR ID: 258941-12
PROCESS SERVICE SOLUTIONS LLC
PO BOX 1165
GARDENDALE, AL 35071-1165

CREDITOR ID: 258945-12
PROCESSORS CHOICE INC
ATTN DON ALLINDER, PRES
PO BOX 100153
IRONDALE, AL 35210-0153

CREDITOR ID: 381240-47
PROFESSIONAL EXAMINATION SERVICE
HRCI TESTING OFFICE 470
475 RIVERSIDE DR
NEW YORK, NY 10115-0089

CREDITOR ID: 258956-12
PROFESSIONAL FOOD SYSTEMS
PO BOX 3200
JACKSON, MS 39207

CREDITOR ID: 415967-BD
PROGRESSIVE BUSINESS PUBLICATIONS
C/O INT'L CREDIT RECOVERY INC
300 MAIN STREET
PO BOX 992
VESTAL NY 13851

CREDITOR ID: 258999-12
PROSPECT PLASTICS INC
836 NE 44TH ST
FT LAUDERDALE, FL 33334

CREDITOR ID: 395343-63
PROTEC-LAURENS ELECTRIC
ATTN KEITH AVERY, DIR
PO BOX 700
LAURENS, SC 29360

CREDITOR ID: 259006-12
PROVIDENT BANK
309 VINE STREET 452 D
CINCINNATI, OH 45202

CREDITOR ID: 259009-12
PROXYMED INC
PO BOX 931752
ATLANTA, GA 31193-1752

CREDITOR ID: 384300-47
PSC CENTREX
2104 N HAMILTON STREET
RICHMOND, VA 23230

CREDITOR ID: 406149-15
PUBLIC SERVICE OF NORTH CAROLINA
C/O MOORE & VAN ALLEN PLLC
ATTN DAVID B WHEELER ESQ
PO BOX 22828
CHARLESTON SC 29413-2828

CREDITOR ID: 253465-12
PUERTO, JUAN MD
1501 B 6TH AVENUE
IMMOKALEE, FL 34142

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 259026-12
PUGH & SONS INC
RT 3 BOX 98
EVERGREEN, AL 36401

CREDITOR ID: 259035-12
PURE HEALTH SOLUTIONS
PO BOX 13604
PHILADELPHIA, PA 19101-3604

CREDITOR ID: 390138-54
PURTZ, NANCY
C/O COHEN BATTISTI LAW OFFICES
ATTN STEVEN I BATTISTI, ESQ
1211 ORANGE AVE, SUITE 200
WINTER PARK FL 32789

CREDITOR ID: 390138-54
PURTZ, NANCY
1548 KELBY RD
KISSIMMEE, FL 34744

CREDITOR ID: 259042-12
PUTNAM COMMUNITY MED CTR
PO BOX 778
PALATKA, FL 32178-0778

CREDITOR ID: 259046-12
PUTNAM PENNY SAVER
ATTN ROBERT BEACHAM, GM
PO BOX 220
PALATKA, FL 32178-0220

CREDITOR ID: 383213-15
PYE, IRENE L
9759 MACARTHUR CT S
JACKSONVILLE FL 32246

CREDITOR ID: 259056-12
QUAD CITY TRUCK REPAIR
1965 HWY 20
TUSCUMBIA, AL 35674

CREDITOR ID: 259070-12
QUALITY CLEANING INC
325 OLD BIRMINGHAM HIGHWAY
WILDWOOD, GA 30757-3726

CREDITOR ID: 259078-12
QUALITY INN OCALA PLAZA
ATTN JACQUE STEER, GM
3621 W SILVER SPRINGS BLVD
OCALA, FL 34475

CREDITOR ID: 259091-12
QUALITY REPAIR SERVICE
PO BOX 277
DEVILLE, LA 71328

CREDITOR ID: 259113-12
QUICK CARE MEDICAL TX CTR
650 W PLYMOUTH
DELAND, FL 32720

CREDITOR ID: 384304-47
R EVANS
665 EASLEY ROAD
EDEN, NC 27288

CREDITOR ID: 259131-12
R&L CARRIERS
PO BOX 713153
COLUMBUS, OH 43271-3153

CREDITOR ID: 259135-12
R&R PAINTING
ATTN KEITH RENFROE, OWNER
3925 NICOLE LANE
VALDOSTA, GA 31605

CREDITOR ID: 259138-12
R&R STEEL FABRICATOR ERECTOR
AND CRANE SERVICE INC
5603 NW 8TH ST
MARGATE, FL 33063

CREDITOR ID: 259167-12
R&W FARM
ATTN: WATSON WEATHERS, PRES
147 FOLIAGE STREET
BOWMAN, SC 29108

CREDITOR ID: 259193-12
RADISSON RIVERWALK HOTEL
ATTN JOSEPH HOCKENBURY, GM
1515 PRUDENTIAL DRIVE
JACKSONVILLE FL 32207

CREDITOR ID: 259205-12
RAINBOW SIGNS INC
PO BOX 712
GREENWOOD, SC 29648-0712

CREDITOR ID: 259206-12
RAINBOW SPRING UTILITIES LC
ATTN LEE K NOVY
PO BOX 1850
DUNNELON, FL 34430-1850

CREDITOR ID: 259209-12
RAINTREE GRAPHICS
ATTN MICHAEL R SEETHALER, PRESIDENT
PO BOX 5967
JACKSONVILLE FL 32247

CREDITOR ID: 259223-12
RAM MECHANICAL INC
PO BOX 113
ETHEL, LA 70730

CREDITOR ID: 259242-12
RANDOLPH AUSTIN CO
ATTN MARTHA CAPONE
PO BOX 988
2119 FM 1626
MANCHACA TX 78652

CREDITOR ID: 387816-54
RANSOM, SHAWANNA (MINOR)
C/O OLIVIA HARRIS, GUARDIAN
4455 MCCOY-BYRNES RD
ETHEL, LA 70730

CREDITOR ID: 259263-12
RAPID RESPONSE URGENT CARE
220 HWY 70 WEST
GARNER, NC 27529

CREDITOR ID: 259272-12
RAU DISTRIBUTING LLC
PO BOX 1188
METAIRIE, LA 70004-1122

CREDITOR ID: 259274-12
RAVEN TRANSPORT CO INC
ATTN ALICIA STICKRADT, A/R
PO BOX 100241
ATLANTA, GA 30384-0241

CREDITOR ID: 252380-12
RAYMER'S LAWN & SWEEPING SERVICE
ATTN IVA RAYMER, OWNER
8716 WINDSOR VIEW DRIVE
LOUISVILLE, KY 40272

CREDITOR ID: 259310-12
RC DR PEPPER 7 UP BOTTLING
PO BOX 1550
INDIANOLA, MS 38751

CREDITOR ID: 384310-47
RECALL SECURE DESTRUCTION SERVICES
DBA RECALL TOTAL INFORMATION
PO BOX 932726
ATLANTA, GA 31193-2726

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 381236-47
RECYCLING SERVICES INC
PO BOX 1386
ALEXANDRIA, LA 71309-1386

CREDITOR ID: 407577-98
REDROCK CAPITAL PARTNERS LLC
ATTN CRAIG KLEIN
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

CREDITOR ID: 407577-98
REDROCK CAPITAL PARTNERS LLC
ATTN CRAIG KLEIN
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

CREDITOR ID: 381162-47
REED, KATHERINE
454 ESPANOL AVENUE
COCOA, FL 32827

CREDITOR ID: 255631-12
REED, MARTIN
12647 SHADY CREEK DRIVE
JACKSONVILLE, FL 32223

CREDITOR ID: 263201-12
REESE, TOMMY L
BALDWIN STATE PRISON
PO BOX 218
HARDWICK, GA 31034

CREDITOR ID: 259383-12
REEVES SUPPLY
ATTN ANN REEVES, PRESIDENT
1004 DELRIDGE AVE
ORLANDO FL 32804-7778

CREDITOR ID: 259392-12
REFRIGERATION WHOLESALE
129 SOUTHPORT RD
SPARTANBURG, SC 29306

CREDITOR ID: 279158-33
REFRON, INC
C/O PLATZER, SWERGOLD, KARLIN ET AL
ATTN HENRY G SWERGOLD, ESQ
1065 AVENUE OF THE AMERICAS 18TH FL
NEW YORK NY 10018

CREDITOR ID: 403901-94
REGINA, GARY
1007 PLANTATION OAKS DRIVE E
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 378297-15
REGIONS INTERSTATE BILLING SVCE INC
ATTN KEITH HARPER COLL MGR
PO BOX 2250
DECATUR AL 35609-2250

CREDITOR ID: 198220-09
REINERT, ESTATE OF GARY A
C/O BARBARA DE LAUNEY, ESTATE REP
731 OAK STREET
LUDLOW KY 41016

CREDITOR ID: 403349-83
REMILLARD LAW FIRM, PA
ATTN MICHELLE REMILLARD, OFF MGR
3201 SHAMROCK SOUTH, SUITE 102
TALLAHASSEE FL 32309

CREDITOR ID: 259443-12
REMINGTON HEALTH PRODUCTS
PO BOX 163584
FORT WORTH, TX 76131

CREDITOR ID: 259462-12
REPUBLIC PLASTICS LTD
ATTN MELISSA LAMB, CONTROLLER
355 SCHUMANN RD
MCQUEENEY, TX 78123

CREDITOR ID: 397805-75
REPUBLIC REFRIGERATION
2890 GRAY FOX ROAD
MONROE, NC 28110

CREDITOR ID: 241961-12
REPUBLIC SERVICE OF FLORIDA, LP DBA
ALL SERVICE REFUSE
ATTN DANIELLE BURDAN, COLL MGR
751 NW 31ST AVENUE
FT LAUDERDALE FL 33311

CREDITOR ID: 259464-12
REPUBLIC SERVICES
110 SE 6TH STREET, SUITE 2800
FORT LAUDERDALE, FL 33301

CREDITOR ID: 3094-04
REPUBLIC WASTE SERVICES
ATTN JAMIE LOCHART OR D CARELOCK
5516 ROZZELLS FERRY ROAD
CHARLOTTE NC 28214

CREDITOR ID: 397806-75
REPUBLIC WASTE SERVICES OF HILTON HEAD
PO BOX 9001073
LOUISVILLE, KY 40290-1073

CREDITOR ID: 259474-12
RESIDENCE INN JACKSONVILLE
ATTN MAX A KIKER, GM
10551 DEERWOOD PARK BLVD
JACKSONVILLE FL 32256

CREDITOR ID: 259476-12
RESOURCE DATA SERVICES, INC
ATTN SECRETARY
12614 KROLL DRIVE
ALSIP, IL 60803-3222

CREDITOR ID: 259497-12
REVELS BARBECUE CENTER
PO BOX 3249
PEMBROKE, NC 28372

CREDITOR ID: 259496-12
REVEL'S BARBECUE CENTER
ATTN ROCHELL CARROLL, OWNER
685 HWY 15 401 E
BENNETTSVILLE, SC 29512

CREDITOR ID: 384337-47
REVELS, ROXIE L
PO BOX 235
HORSESHOE BEACH, FL 32648

CREDITOR ID: 259509-12
REXEL CONSOLIDATED
DEPT 0765
PO BOX 120765
DALLAS, TX 75312-0765

CREDITOR ID: 259521-12
RGIS INVENTORY SPECIALISTS
ATTN MARK PAPAK, EXEC VP
PO BOX 77631
DETROIT, MI 48277

CREDITOR ID: 249169-12
RICHARDS, ESTELLE C
3419 LOVEWOOD ROAD
MARIANNA, FL 32446

CREDITOR ID: 259616-12
RICHMOND ELECTRIC MOTOR WORKS
35 SOUTHERLAND DR
NEWNAN, GA 30263-1455

CREDITOR ID: 259621-12
RICHMOND TIMES DISPATCH
C/O SINGLE COPY
PO BOX 26089
RICHMOND, VA 23260-6089

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

CREDITOR ID: 259554-12
RICH-SEAPAK CORPORATION
ATTN TOM MCBRIDE, CR MGR
PO BOX 98072
CHICAGO, IL 60693-8072

CREDITOR ID: 200059-09
RISO, MARIE C
PO BOX 5322
FORT LAUDERDALE FL 33310

CREDITOR ID: 259675-12
RITTINER EQUIPMENT CO, INC
ATTN A TRENT SCHELIN, CFO
PO BOX 385
GRETNA, LA 70054

CREDITOR ID: 278994-32
RIVER CITY TRADERS, INC
ATTN M SCOTT OLSON, PRESIDENT
10665-B SUITE 1
RIDGEWAY INDUSTRIAL DRIVE
OLIVE BRANCH MS 38654

CREDITOR ID: 403907-94
RIVERA, EFREN J
4081 LEA MARIE ISLAND DRIVE
PORT CHARLOTTE FL 33952

CREDITOR ID: 384325-47
RIVIERA FINANCE
P O BOX 905714
CHARLOTTE, NC 28290-5714

CREDITOR ID: 259708-12
RK JACKSON LOGISTICS, INC
ATTN REGINALD K JACKSON, PRESIDENT
55 CHAMISA ROAD, SUITE A
COVINGTON, GA 30016

CREDITOR ID: 384306-47
RL SEIGLER
P O BOX 1640
TUSCALOOSA, AL 35403

CREDITOR ID: 259157-12
RL WILSON PLUMBING
PO BOX 3614
N FT MYERS, FL 33918-3614

CREDITOR ID: 410469-15
RMC PROPERTY GROUP
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 410469-15
RMC PROPERTY GROUP
ATTN KIMBERLY LAMB, VP
1733 W FLETCHER AVENUE
TAMPA FL 33612

CREDITOR ID: 259720-12
ROANOKE TELEPHONE COMPANY
950 MAIN STREET
ROANOKE, AL 36274-1478

CREDITOR ID: 381261-47
ROBERTS DISABILITY CONSULTANTS
9550 REGENCY SQUARE BLVD, SUITE 808
JACKSONVILLE, FL 32225

CREDITOR ID: 259826-12
ROBERTS SIGN CO INC
PO BOX 367
RAVENEL, SC 29470

CREDITOR ID: 253776-12
ROBERTS, KENDRA
6611 RUFFIN DRIVE
MOBILE, AL 36618

CREDITOR ID: 254424-12
ROBERTSON, LARRY A
10 STRAWBERRY DR
GREENVILLE, SC 29617

CREDITOR ID: 259847-12
ROBINSON SAUSAGE CO
701 ROBINSON ROAD
LONDON, KY 40741-9018

CREDITOR ID: 259854-12
ROCHESTER GAUGES INC
PO BOX 29242
DALLAS, TX 75229

CREDITOR ID: 259859-12
ROCK N R EXPRESS INC
8060 N 1000 E
SHERIDAN, IN 46069

CREDITOR ID: 259862-12
ROCKDALE CITIZEN
PO BOX 1286
483-7108 EIN #58-2113856
LAWRENCEVILLE, GA 30046

CREDITOR ID: 381739-15
ROCKLINE INDUSTRIES INC
ATTN JENNY WELSCH, ASST CONTR
1113 MARYLAND AVENUE
SHEBOYGAN WI 53081

CREDITOR ID: 259860-12
ROCK-TENN CO
PO BOX 102064
ATLANTA, GA 30368-0064

CREDITOR ID: 259878-12
ROCKY MOUNT TELEGRAM
ATTN VIOLA S HARRIS
800 TIFFANY BOULEVARD
PO BOX 1080
ROCKY MOUNT, NC 27802

CREDITOR ID: 407142-MS
RODENMAYER, NELSON
132 DEERWOOD ROAD
TOLLAND CT 06084

CREDITOR ID: 259915-12
ROGERS TOWERS BAILEY JONES & GAY
ATTN RICHARD L MAGUIRE, ESQ
1301 RIVERPLACE BLVD, SUITE 1500
JACKSONVILLE, FL 32207

CREDITOR ID: 384332-47
ROHA
5015 MANCHESTER
ST LOUIS, MO 63062

CREDITOR ID: 381461-47
ROMAN BRUNO, ANGEL J
4140 KIVEY DRIVE
LAKE WORTH, FL 33461

CREDITOR ID: 381224-47
ROMERO, BRIAN
60120 LAFOURCHE STREET
PLAQUEMINE, LA 70764

CREDITOR ID: 381220-47
RON BEN ASSOCIATES
BRADEN RIVER POST OFFICE
PO BOX 21199
BRADENTON, FL 34204-1199

CREDITOR ID: 395559-15
RO'S BARBEQUE DISTRIBUTING CO
ATTN MARK T HOFFMAN, MGR
1315 GASTON AVENUE
GASTONIA NC 28054

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 260009-12
ROSHER ELECTRIC COMPANY, INC
ATTN JAMES MCARTHUR, PRESIDENT
4670 HALLS MILL ROAD
MOBILE, AL 36693

CREDITOR ID: 260018-12
ROSS JACKSON PLUMBING INC
1506 BEESON DRIVE NORTH EAST
BROOKHAVEN, MS 39601

CREDITOR ID: 260052-12
ROTO GUYS
5804 VALLEY ESTATES DR
RALEIGH, NC 27612

CREDITOR ID: 384336-47
ROTO ROOTER
ATTN LYNN THORNLEY, ADMIN MGR
PO BOX 31237
CHARLESTON, SC 29417

CREDITOR ID: 260054-12
ROTO ROOTER
ATTN SUSAN BREWER OR WILLIAM RISER
PO BOX 3498
GULFPORT MS 39505

CREDITOR ID: 260044-12
ROTO ROOTER
PO BOX 669
MARION, MS 39342

CREDITOR ID: 260036-12
ROTO ROOTER
PO BOX 1403
VALDOSTA, GA 31603

CREDITOR ID: 260027-12
ROTO ROOTER
ATTN JOYCE T DEES, PRES
112 LOFTIN ROAD
DOTHAN, AL 36303

CREDITOR ID: 260028-12
ROTO ROOTER
ATTN KIMBERLY MCDONALD, ACCT REC
2410 W NINE MILE ROAD
PENSACOLA, FL 32534

CREDITOR ID: 260048-12
ROTO ROOTER PLUMBING
PO BOX 718
OZARK, AL 36361

CREDITOR ID: 417105-15
ROUTON, ELIZABETH A
12335 93RD STREET
FELLSMERE FL 32948

CREDITOR ID: 381381-47
ROWAN, DEBORAH
398 TOCCOA ROAD
ORANGE PARK, FL 32073

CREDITOR ID: 260083-12
ROY WHITES FLOWERS
ATTN LEE ANN PARKS, OP MGR
1931 E 7TH ST
CHARLOTTE, NC 28204-2417

CREDITOR ID: 260085-12
ROYAL COMMERCIAL REFRIGERATION
ATTN LUTHER W ROYAL JR, OWNER
PO BOX 8
216 NORTH RALPH STREET
CLAXTON, GA 30417

CREDITOR ID: 260092-12
ROYAL CROWN COLA
PO BOX 859
PARAGOULD, AR 72451

CREDITOR ID: 260093-12
ROYAL ELECTRICAL SUPPLY INC
3680 NW 54TH ST
MIAMI, FL 33142

CREDITOR ID: 260110-12
ROYALTY WINES
518 NE 190TH STREET
MIAMI, FL 33179

CREDITOR ID: 260114-12
ROYS AUTO & TRUCK REPAIR
520 RESEARCH RD
RICHMOND, VA 23236

CREDITOR ID: 260125-12
RSD MAJESTIC SUPPLY CO
244 CONSERVATION DRIVE
FT LAUDERDALE, FL 33327

CREDITOR ID: 260130-12
RTS PLASTICS
650 RUPERT STREET
WATERLOO, ON N2V 2R8
CANADA

CREDITOR ID: 260131-12
RUBBAIR DOOR
ATTN JUDY CARON, OFF MGR
100 GROTON SHIRLEY RD
AYER, MA 01432

CREDITOR ID: 260139-12
RUBIOS ROAD SERVICE
PO BOX 430677
BIG PINE KEY, FL 33043

CREDITOR ID: 260144-12
RUBY HALL
5815 SEABERRY STREET
COLUMBIA, SC 29203

CREDITOR ID: 260154-12
RUHR VALLEY PUBLISHING, INC
THE NEWS EXAMINERS/THE ENTERPRISE
ATTN WILBUR W REYNAUD, PUBLISHER
PO BOX 9
VACHERIE, LA 70090-0009

CREDITOR ID: 408185-15
RW ALEXANDER CONTRACTORS, INC
ATTN ROBBIE S HIERS, CORP SECRETARY
PO BOX 1592
VALDOSTA GA 31603-1592

CREDITOR ID: 260212-12
RX PROFESIONAL INC
6800 S W 40TH STREET # 485
MIAMI, FL 33155-3708

CREDITOR ID: 260248-12
S&S WELDING
PO BOX 4648
PLANT CITY, FL 33563

CREDITOR ID: 260278-12
SABEL STEEL SERVICE
ATTN STEVE DUNLAP, CREDIT MANAGER
PO BOX 4747
MONTGOMERY, AL 36103-4747

CREDITOR ID: 260279-12
SABEL WHOLESALE CENTER
ATTN STEVE DUNLAP, CREDIT MANAGER
PO BOX 4747
MONTGOMERY, AL 36103-4747

CREDITOR ID: 260285-12
SACRED HEART MEDICAL GROUP
PO BOX 2699
PENSACOLA, FL 32513-2699

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 260293-12
SAFE STRAP COMPANY
ATTN R BUONOMO, VP
10 KINGS BRIDGE ROAD
FAIRFIELD NJ 07004

CREDITOR ID: 260299-12
SAFELINE METAL DETECTION
22677 NETWORK PLACE
CHICAGO, IL 60673-1226

CREDITOR ID: 260316-12
SAIA MOTOR FREIGHT
PO BOX 730532
DALLAS, TX 75373-0532

CREDITOR ID: 260335-12
SALIX CORPORATION
198 LOCK RD
DEERFIELD BEACH FL 33442-1515

CREDITOR ID: 260340-12
SALT & LIGHT ENTERPRISES LLC
ATTN KENNETH CRANE, DIR OF OP
1004 MOCKINGBIRD STREET
BRIGHTON, CO 80601

CREDITOR ID: 411184-15
SAMAR PUBLISHING INC
THE ISLANDER NEWS
ATTN A OWNES, PRESIDENT
104 CRANDON BLVD, SUITE 301
KEY BISCAYNE FL 33149

CREDITOR ID: 260362-12
SAMPCO
651 WEST WASHINGTON BLVD, SUITE 300
CHICAGO, IL 60661

CREDITOR ID: 384344-47
SANA DUCT HOOD CLEAN
ATTN JOHNNY BEASLEY, OWNER
PO BOX 3863
MONTGOMERY, AL 36109

CREDITOR ID: 260381-12
SANDEFUR INVESTMENTS INC
ATTN: TAMERA T PATITUCCI, EXEC VP
181 TIMACUAN BLVD
LAKE MARY FL 32746

CREDITOR ID: 394034-61
SANDS, ANDERSON, MARKS & MILLER, PC
ATTN TERRENCE L GRAVES
PO BOX 1998
RICHMOND, VA 23218-1998

CREDITOR ID: 279187-29
SANOFI PASTEUR, INC FKA
AVENTIS PASTEUR INC
ATTN LISA KARPF/ PAUL IACAVAZZI SR
DISCOVERY DRIVE
SWIFTWATER PA 18370

CREDITOR ID: 260454-12
SARAH MICHAELS INC
135 S LASALLE ST, DEPT 1905
CHICAGO, IL 60674-1905

CREDITOR ID: 260473-12
SAS SECURITY LOCK AND KEY
803 34TH STREET NORTH
ST PETERSBURG, FL 33713

CREDITOR ID: 384349-47
SATILLA CONVENIENT CARE
1921 ALICE STREET, SUITE 4A
WAYCROSS, GA 31501

CREDITOR ID: 260478-12
SATURN COMMUNICATIONS
PO BOX 751281
CHARLOTTE, NC 28275-1281

CREDITOR ID: 260481-12
SAV ON CONTACTS INC
ATTN: EZRA COHEN, PRES
PO BOX 230152
BROOKLYN, NY 11223

CREDITOR ID: 384350-47
SAVANNAH DIST COMPANY
PO BOX 1388
SAVANNAH, GA 31498

CREDITOR ID: 260485-12
SAVANNAH MORNING NEWS
ACCOUNTS RECEIVABLE
ATTN WENDY WICKHAM, CR MGR
PO BOX 3117
SAVANNAH, GA 31402-3117

CREDITOR ID: 260493-12
SAVRX ADVANTAGE
ATTN SHANNON BOYDL
224 NORTH PARK AVE
FREMONT, NE 68025

CREDITOR ID: 260498-12
SAWYER GAS
PO BOX 37679
JACKSONVILLE, FL 32236

CREDITOR ID: 260518-12
SCALLANS CRAWFISH & CAJUN FOOD
8538 MALLORY RD, UNIT 3
JACKSONVILLE, FL 32220

CREDITOR ID: 260519-12
SCANA ENERGY
PO BOX 100157
COLUMBIA, SC 29202-3157

CREDITOR ID: 260526-12
SCENIC CARD & NOVELTY INC
ATTN W C SCHOENBAECHLER, PRES
PO BOX 784324
WINTER GARDEN, FL 34778

CREDITOR ID: 260532-12
SCHEXNAYDER'S ACADIAN FOODS
PO BOX 641562
KENNER, LA 70064-1562

CREDITOR ID: 377335-44
SCHREIBER CO BELLEVIEW ASSOC, THE
ATTN MARVIN SCHREIBER, PRESIDENT
235 ALPHA DRIVE
PITTSBURGH, PA 15238

CREDITOR ID: 252644-12
SCHULTZ, JAMES H
3111 FAIRWAY DRIVE
BATON ROUGE, LA 70809

CREDITOR ID: 260576-12
SCOTT BETTS & SON INC
620 MCGEE RD
BENSON, NC 27504

CREDITOR ID: 260580-12
SCOTT COUNTY TIMES
PO BOX 89
FOREST, MS 39074

CREDITOR ID: 260608-12
SCREEN PROCESS PRINTERS
ATTN JAMES M SULLIVAN, PRESIDENT
PO BOX 2511
JACKSONVILLE, FL 32203

CREDITOR ID: 260616-12
SEA COAST ECHO
ATTN JAMES R PONDER, VP
124 COURT STREET
PO BOX 2009
BAY SAINT LOUIS, MS 39521-2009

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 260626-12
SEAL IT INC
PO BOX 617555
ORLANDO FL 32861-7555

CREDITOR ID: 260628-12
SEALS WELD & FAB
PO BOX 3708
OXFORD, AL 36203-0708

CREDITOR ID: 260637-12
SEASIDE PLUMBING CO INC
ATTN PEGGY W BURGIN, SEC/TREAS
10608 FOREST RUN DRIVE
BRADENTON FL 34211

CREDITOR ID: 260639-12
SEASONS 4 INC
4500 INDUSTRIAL ACCESS RD
DOUGLASVILLE, GA 30134-3949

CREDITOR ID: 260648-12
SECON
260 LA RUE FRANCE
LAFAYETTE, LA 70508

CREDITOR ID: 260665-12
SECURE SAFE & LOCK CO
ATTN ROBERT DUMAS, OWNER
PO BOX 541207
MERRITT ISLAND, FL 32954

CREDITOR ID: 260669-12
SECURITAS SEC SVCS USA INC
PO BOX 403412
ATLANTA, GA 30384-3412

CREDITOR ID: 260680-12
SECURITY SOLUTIONS
ATTN PEGGY PECK
1640 WEST HIGHWAY 152
MUSTANG OK 73064

CREDITOR ID: 262882-12
SEMBLER COMPANY, THE
PO BOX 41847
ST PETERSBURG, FL 33743-1847

CREDITOR ID: 407735-99
SEMBLER COMPANY, THE PROP MGR FOR
HIGHLANDS SQUARE SHOPPING CTR
C/O PIPER LUDIN HOWIE ET AL
ATTN ERIC E LUDIN, ESQ
5720 CENTRAL AVENUE
ST PETERSBURG FL 33707

CREDITOR ID: 260705-12
SEMINOLE IMPROVEMENT DISTRICT
ATTN SHARON DOUCETTE & NT ROBERTS
4001 SEMINOLE PRATT WHITNEY RD
LOXAHATCHEE, FL 33470-3754

CREDITOR ID: 260707-12
SEMINOLE SWAMP SEASONING
BIG CYPRESS INDIAN RESERVATION
PO BOX 2200
CLEWISTON, FL 33440

CREDITOR ID: 260709-12
SENCOMMUNICATIONS
ATTN ANGELA FRIERSON, ACCTG MGR
1921 TAMPA E BLVD
TAMPA, FL 33619-3023

CREDITOR ID: 260720-12
SENSORMATIC ELECTRONICS CORP
ATTN DIANE M COTTON, SR PARALEGAL
ONE TOWN CENTER ROAD
BOCA RATON FL 33486

CREDITOR ID: 260736-12
SERVICE ASSOCIATES HUNTSVILLE
PO BOX 633499
CINCINNATI, OH 45263-3499

CREDITOR ID: 260746-12
SERVICE PRINTING COMPANY
ATTN BOB MEREDITH, PRES
PO BOX 9073
MONTGOMERY, AL 36108

CREDITOR ID: 260748-12
SERVICES UNLIMITED
PO BOX 274
GASTONIA, NC 28053-0274

CREDITOR ID: 260749-12
SERVIDIAN
ATTN: DONALD R WALLACE, PRES
3307 NW 55TH STREET
FT LAUDERDALE, FL 33309

CREDITOR ID: 260752-12
SERVPRO OF MONTGOMERY
ATTN BETH BOWEN, OWNER
5939 TROY HIGHWAY
MONTGOMERY, AL 36116

CREDITOR ID: 260761-12
SETON IDENTIFICATION PRODUCTS
PO BOX 95904
CHICAGO, IL 60694-5904

CREDITOR ID: 260762-12
SEVELL REALTY PARTNERS INC
ATTN ARNOLD SEVELL, PRES
2295 CORPORATE BLVD NW, SUITE 131
BOCA RATON, FL 33431-7328

CREDITOR ID: 260767-12
SEVEN UP CO OF RICHMOND
3100 N HOPKINS RD
RICHMOND, VA 23224-6631

CREDITOR ID: 260770-12
SEVERN TRENT LABORATORIES INC
PO BOX 7777 W4305
PHILADELPHIA PA 19175-4305

CREDITOR ID: 403528-93
SEWELL DOOR CONTROL & GLASS CORP
PO BOX 60953
FORT MYERS FL 33906-6953

CREDITOR ID: 269268-16
SHANAZAROV, HAYRULLA
90 SOUTH PENINSULA DRIVE, APT 3
DAYTONA BEACH, FL 32118

CREDITOR ID: 260799-12
SHANDS MEDICAL GROUP OF STAR
PO BOX 550861B
TAMPA, FL 33655

CREDITOR ID: 260941-12
SHERWIN WILLIAMS
5327 W 20TH AVE
HIALEAH, FL 33012-2100

CREDITOR ID: 260929-12
SHERWIN WILLIAMS
16015 NW 57TH AVE
HIALEAH, FL 33014

CREDITOR ID: 260955-12
SHERWIN WILLIAMS CO
5613 PLANK RD
BATON ROUGE, LA 70805-2299

CREDITOR ID: 260964-12
SHERWOOD BRANDS INC
PO BOX 37054
BALTIMORE MD 21297-3054

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 261005-12
SHOPPER INC
ATTN SUSAN J THIBODEUX, PRESIDENT
3041 E OLIVE RD
PENSACOLA, FL 32514

CREDITOR ID: 261009-12
SHOPPES AT LAKE AVENUE INC
C/O GRAYROBINSON, PA
ATTN DONALD A NOHRR, ESQ
PO BOX 1870
MELBOURNE FL 32902

CREDITOR ID: 261009-12
SHOPPES AT LAKE AVENUE INC
PO BOX 320219
COCOA BEACH, FL 32932-0219

CREDITOR ID: 261018-12
SHRED IT NEW ORLEANS
ATTN AMBER TOUPS, SOC
110 WIDGEON DRIVE, SUITE 100
ST ROSE, LA 70087

CREDITOR ID: 261021-12
SHRM
PO BOX 791139
BALTIMORE, MD 21279

CREDITOR ID: 408353-15
SIEMENS BUILDING TECHNOLOGIES, INC
ATTN COLLECTIONS/LEGAL DEPT
1000 DEERFIELD PARKWAY
BUFFALO GROVE IL 60089-4513

CREDITOR ID: 492938-98
SIERRA LIQUIDITY FUND
ATTN SCOTT AUGUST
2699 WHITE RD STE 255
IRVINE CA 92614

CREDITOR ID: 261045-12
SIFMA OCC MED
1600 FOREST AVENUE
MONTGOMERY, AL 36106

CREDITOR ID: 261058-12
SIGNATURE SYSTEMS OF FLORIDA
150 WILSHIRE BLVD
CASSELBERRY, FL 32707

CREDITOR ID: 381404-47
SIGOUIN, MARTINE
120 BAYBERRY LANE
CRANBERRY TWP, PA 16066

CREDITOR ID: 261071-12
SILENT SENTRY ELECTRONIC SEC INC
309  MENDEL PKWY
MONTGOMERY, AL 36117

CREDITOR ID: 403936-94
SILER, LEE
111 BULLDOG CIRCLE
FITZGERALD GA 31750

CREDITOR ID: 261073-12
SILGAN PLASTICS CORP
22831 NETWORK PLACE
CHICAGO, IL 60673-1228

CREDITOR ID: 407407-15
SILLIKER, INC
ATTN RITA MOORE, A/R SUPV
900 MAPLE ROAD
HOMEWOOD IL 60430

CREDITOR ID: 261081-12
SILVER SAND INC
ATTN JOYCE BOWEN, VP
6035 BOWEN BRIDGE RD
PO BOX 96
CLERMONT, GA 30527

CREDITOR ID: 261084-12
SILVER SPRINGS GARDENS INC
PO BOX 360
EAU CLAIRE, WI 54702-0360

CREDITOR ID: 388950-54
SIMMS, GEORGE
C/O KEITH COUTURE ATTORNEY AT LAW
ATTN KEITH COUTURE ESQ
PO BOX 2291
CHALMETTE LA 70044

CREDITOR ID: 388950-54
SIMMS, GEORGE
C/O J WAYNE MUMPHREY
PO BOX 90
CHALMETTE, LA 70044

CREDITOR ID: 261108-12
SIMPSON COUNTY NEWS
PO BOX 97
MENDENHALL, MS 39114

CREDITOR ID: 403937-94
SIMS, LEE R
3949 MARIE COOK DRIVE
MONTGOMERY AL 36109

CREDITOR ID: 261113-12
SINCLAIR DISPOSAL SERVICES
PO BOX 9001795
LOUISVILLE, KY 40290-1795

CREDITOR ID: 261117-12
SINGLE SHEET INC
PO BOX 410404
CHARLOTTE, NC 28241-0404

CREDITOR ID: 388539-54
SINGLETON, DELILAH
C/O WEEKS LAW OFFICE
ATTN J DAVID WEEKS, ESQ.
PO BOX 370
SUMTER SC 29151

CREDITOR ID: 388539-54
SINGLETON, DELILAH
44 CAROL DRIVE
SUMTER, SC 29150

CREDITOR ID: 261125-12
SISCO FIRE & SAFETY INC
ATTN JUDY D HILL, PRESIDENT
PO BOX 424
CRAMERTON, NC 28032

CREDITOR ID: 261149-12
SKS PROPERTIES LC
240 SOUTH PINEAPPLE AVE
STE 702
SARASOTA, FL 34236

CREDITOR ID: 261154-12
SKYLINE CHILI INC
ATTN JOHN R ROTH, ASST CONTR
PO BOX 691490
CINCINNATI, OH 45269-1490

CREDITOR ID: 377086-44
SM COCHRANE
ATTN STEVE COCHRANE, OWNER
3837 CAMPBELL ROAD
CHESAPEAKE, VA 23322

CREDITOR ID: 384191-47
SMALL, JEFFREY
1945 CATLIN DRIVE
ROCHESTER, MI 48306

CREDITOR ID: 261175-12
SMI VENTURES LLC
ATTN JASON ROSS, OWNER
2541 NORTHWOLD ROAD
COLUMBUS, OH 43231

## EXHIBIT A - SERVICE LIST
### Claimants in Class 17
### Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 261189-12
SMITH PACKAGING & EQUIPMENT
PO BOX 5858
JACKSONVILLE, FL 32247-5858

CREDITOR ID: 381187-47
SMITH, CINDY
1719 83RD STREET NW
BRADENTON, FL 34209

CREDITOR ID: 263088-12
SMITH, TIMIKA D
2304 ESCALANTE AVENUE
FT WORTH, TX 76112-6129

CREDITOR ID: 213965-09
SMITH, TROVOUS A
2723 NW 13 CT, APT B
FORT LAUDERDALE FL 33311

CREDITOR ID: 395543-15
SNAP ON TOOLS
ATTN KEN GHEORGE, PRES
10940 LAKE VIEW DRIVE
CORAL SPRINGS FL 33071

CREDITOR ID: 261213-12
SNOW'S MACHINE & WELDING INC
400 TELEGRAPH RD
PRICHARD, AL 36610

CREDITOR ID: 261220-12
SOCIETY FOR HUMAN RESOURCE
MANAGEMENT
1800 DUKE STREET
ALEXANDRIA, VA 22314

CREDITOR ID: 261245-12
SONITROL OF JACKSONVILLE
PO BOX 910454
DALLAS, TX 75391

CREDITOR ID: 403391-15
SONITROL OF WESTERN KENTUCKY
ATTN KEN KRAPF
208 NW 3RD STREET
EVANSVILLE IN 47708-1234

CREDITOR ID: 381278-47
SORIERO, ANNA M
13007 BALD CYPRESS LANE
NAPLES, FL 34119

CREDITOR ID: 261266-12
SOUNDCOM LLC
PO BOX 538482
ATLANTA, GA 30353-8482

CREDITOR ID: 261267-12
SOUNDCOM OF FLORIDA LLC
1000 N DIXIE HWY, SUITE A
W PALM BEACH, FL 33401-3332

CREDITOR ID: 261269-12
SOUTH ALABAMA UTILITIES
ATTN BETTY P LOWERY
PO BOX 809
SEMMES, AL 36575

CREDITOR ID: 261270-12
SOUTH ATLANTIC FIRE EQUIPMENT
5863 W BEAVER STREET
JACKSONVILLE, FL 32254-2868

CREDITOR ID: 261276-12
SOUTH CAROLINA DAIRY ASSOC
PO BOX 1184
IRMO, SC 29063-1184

CREDITOR ID: 261293-12
SOUTH COAST GAS CO INC
ATTN MARTIN ST ROMAIN II, PRES
PO BOX 470
RACELAND LA 70394-0407

CREDITOR ID: 261313-12
SOUTH MARTIN REGIONAL UTILITY
PO BOX 395
HOBE SOUND, FL 33475-0395

CREDITOR ID: 261329-12
SOUTH WALTON UTILITY CO
79 OLD HWY 98
DESTIN, FL 32541-4938

CREDITOR ID: 261340-12
SOUTHEAST DESIGN ASSOCIATES INC
ATTN MANUEL PEREZ-VICHOT
8180 NW 36TH STREET, SUITE 308
MIAMI FL 33166

CREDITOR ID: 399699-YY
SOUTHEASTERN COMMUNICATIONS
201 EAST PINE STREET
FITZGERALD GA 31750

CREDITOR ID: 399627-15
SOUTHEASTERN INDUS & FAMILY MED
ATTN DR MICHAEL C TURNER & P MORETZ
1600 FOREST AVENUE
MONTGOMERY AL 36106

CREDITOR ID: 384364-47
SOUTHEASTERN MAINTENANCE  & CONST
PO BOX 86
ALMA, GA 31510

CREDITOR ID: 261358-12
SOUTHEASTERN POWER SWEEPING
% JOEY BURGETTE
154 JOHNSON-BYRD ROAD
WARSAW, NC 28398

CREDITOR ID: 384365-47
SOUTHERN CARD & NOVELTY
324 ANDALUSIA AVE UNIT
ORMOND BEACH, FL 32074

CREDITOR ID: 261380-12
SOUTHERN CLEANING
PO BOX 14848
GREENVILLE, SC 29610

CREDITOR ID: 261399-12
SOUTHERN GLASS & PLASTICS CO
ATTN MARSHA GEDDINGS
PO BOX 587
COLUMBIA, SC 29202

CREDITOR ID: 411406-15
SOUTHERN HEALTH CENTER
C/O PARNELL & CRUM, PA
ATTN BRITT BATSON GRIGGS, ESQ.
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 261405-12
SOUTHERN IMPERIAL INC
PO BOX 4008
ROCKFORD, IL 61110-0508

CREDITOR ID: 261413-12
SOUTHERN INSTRUMENTS
ATTN JOHN KEEFE HARDY, PRES
2581 WEST HIGHWAY 54, SUITE F-2
PEACHTREE CITY, GA 30269

CREDITOR ID: 261415-12
SOUTHERN LAWN SERVICE
PO BOX 1894
BRAD JANTZ
LIVINGSTON, AL 35470

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 261416-12<br>SOUTHERN LINC<br>PO BOX 740531<br>ATLANTA, GA 30374-0531 | CREDITOR ID: 261427-12<br>SOUTHERN PLUMBING<br>103 N 2ND AVENUE<br>ATMORE, AL 36502 | CREDITOR ID: 261440-12<br>SOUTHERN SASH<br>PO BOX 9408<br>MONTGOMERY, AL 36108-0408 |
| CREDITOR ID: 261442-12<br>SOUTHERN SCALES INC<br>PO BOX 20446<br>MONTGOMERY, AL 36120-0446 | CREDITOR ID: 381111-47<br>SOUTHERN STATES ELECTRIC LLC<br>3158 GATEWAY LANE<br>CANTONMENT, FL 32533 | CREDITOR ID: 261455-12<br>SOUTHERN TEMP LLC<br>57186 DEWITT LANE<br>HUSSER, LA 70442 |
| CREDITOR ID: 261457-12<br>SOUTHERN TRANSPORTATION SVCE<br>ATTN MARVIN CAULEY, PRES<br>PO BOX 50276<br>ALBANY GA 31703 | CREDITOR ID: 261462-12<br>SOUTHERN WATER MANAGEMENT<br>PO BOX 14067<br>ST PETERSBURG, FL 33733-4067 | CREDITOR ID: 261478-12<br>SOUTHLAND WASTE SYSTEMS<br>ATTN LINDA BOYETTE<br>PO BOX 9001771<br>LOUISVILLE, KY 40290-0001 |
| CREDITOR ID: 261479-12<br>SOUTHLAND WASTE SYSTEMS<br>ATTN LINDA BOYETTE, COLL MGR<br>PO BOX 9001772<br>LOUISVILLE, KY 40290-1772 | CREDITOR ID: 261481-12<br>SOUTHLAND WASTE SYSTEMS BRUNSWICK<br>PO BOX 9001658<br>LOUISVILLE, KY 40290-0001 | CREDITOR ID: 261485-12<br>SOUTHSIDE FIXTURES, INC<br>ATTN WALTER S MACAULAY, PRESIDENT<br>3470 ST AUGUSTINE RD<br>JACKSONVILLE, FL 32207 |
| CREDITOR ID: 261492-12<br>SOUTHWEST MED CENTER OF LA<br>PO BOX  402919<br>ATLANTA, GA 30384-2919 | CREDITOR ID: 411292-15<br>SOUTHWESTERN BELL TELEPHONE, LP<br>ATTN TRACY VALDEZ, BANKR REP<br>PO BOX 981268<br>WEST SACRAMENTO CA 95798 | CREDITOR ID: 411231-15<br>SOUTHWESTERN DATE GROWERS, DBA<br>C/O WESTOVER SHADLE & WALSUM, PC<br>ATTN STEPHEN P SHADLE, ESQ<br>2260 4TH AVENUE<br>YUMA AZ 85364 |
| CREDITOR ID: 411231-15<br>SOUTHWESTERN DATE GROWERS, DBA<br>WESTERN DATE RANCHES LP<br>PO BOX 2705<br>YUMA AZ 85366 | CREDITOR ID: 261504-12<br>SPANKY'S DRAIN & SEWER SERVICE<br>PO BOX 71475<br>TUSCALOOSA, AL 35407 | CREDITOR ID: 261514-12<br>SPARTANBURG WATER SYSTEM<br>ATTN LISA T JOHNSON, SUPERV<br>PO BOX 251<br>SPARTANBURG, SC 29304 |
| CREDITOR ID: 407520-98<br>SPCP GROUP LLC AGT OF SILVER PT CAP<br>FUND LP & SILVER PT CAP OFFSHORE<br>ATTN BRIAN JARMAIN<br>2 GREENWICH PLAZA<br>GREENWICH CT 06830 | CREDITOR ID: 261539-12<br>SPECTRUM VOICE & DATA INC<br>13074 SIGMUND STREET<br>SPRING HILL, FL 34609 | CREDITOR ID: 261546-12<br>SPEEDY PRINTING<br>4432 WABASH STREET<br>METAIRIE, LA 70001 |
| CREDITOR ID: 261549-12<br>SPENCER FARMS<br>PO BOX 71<br>MIDDLEBURG, FL 32068 | CREDITOR ID: 381139-47<br>SPENCER IVERSON<br>444 LAUREL SPRINGS COURT<br>LAWRENCEVILLE, GA 30044 | CREDITOR ID: 262889-12<br>SPENCER MAGNET, THE<br>C/O LANDMARK NEWSPAPERS<br>ATTN BRENDA LEA<br>PO BOX 549<br>SHELBYVILLE KY 40066 |
| CREDITOR ID: 381103-47<br>SPENCER, OLIVER<br>137 BASS ROAD<br>CARRIERE, MS 39426 | CREDITOR ID: 261559-12<br>SPIRIT SERVICES CO<br>ATTN SABRINA M COLEMAN, A/R<br>PO BOX 28508<br>COLUMBUS, OH 43228-0506 | CREDITOR ID: 381233-47<br>SPRAGUE, CHRIS<br>10224 SUMMERVIEW CIRCLE<br>RIVERVIEW, FL 33569 |
| CREDITOR ID: 261572-12<br>SPRING OF LIFE SPRING WATER CO INC<br>ATTN DIANE ROESCH, PRESIDENT<br>PO BOX 560010<br>MONTVERDE, FL 34756-0010 | CREDITOR ID: 261590-12<br>SPRINT<br>PO BOX 96064<br>CHARLOTTE, NC 28296-0064 | CREDITOR ID: 261589-12<br>SPRINT<br>PO BOX 96031<br>CHARLOTTE, NC 28296-0031 |

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 261601-12
SSKIB CORPORATION
903 UNIVERSITY BLVD NORTH
JACKSONVILLE, FL 32211-5527

CREDITOR ID: 261602-12
SSL AMERICAS INC
PO BOX 60378
CHARLOTTE, NC 28260

CREDITOR ID: 261619-12
ST AUGUSTINE GAS CO
PO BOX 9020
ST AUGUSTINE, FL 32085-9020

CREDITOR ID: 262890-12
ST AUGUSTINE RECORD, THE
315 JASMINE ROAD
ST AUGUSTINE, FL 32085

CREDITOR ID: 377409-44
ST CHARLES HOSPITAL
ATTN DEBBIE HOMER
PO BOX 87
LULING, LA 70070-0087

CREDITOR ID: 261650-12
ST CLAIR NEWS AEGIS
ATTN BRENDA SCOTT, BUSINESS MGR
PO BOX 750
PELL CITY, AL 35125

CREDITOR ID: 261673-12
ST JAMES PARISH HOSPITAL
ATTN CINDY MADERE
2471 LOUISIANA AVE
LUTCHER, LA 70071

CREDITOR ID: 260913-12
ST JOHN, SHERRI
4030 HONEY SUCKLE ROAD
GAINESVILLE, GA 30506

CREDITOR ID: 873-03
ST JOHNS SERVICE COMPANY
ATTN ANN M EADIE
135 PROFESSIONAL DRIVE, SUITE 104
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 261758-12
ST ROSE DELIVERY SERVICE
PO BOX 159
ST ROSE, LA 70087

CREDITOR ID: 261784-12
STABLER CLINIC PA
300 N COLLEGE ST
GREENVILLE, AL 36037

CREDITOR ID: 394030-61
STAFFORD, STEWART & POTTER
ATTN RUSSELL L POTTER
3112 JACKSON STREET
ALEXANDRIA, LA 71309

CREDITOR ID: 261813-12
STANDARD DIST COMPANY
780 KING GEORGE BLVD
SAVANNAH GA 31419-9549

CREDITOR ID: 381439-47
STAR TOWING & RECOVERY LLC
ATTN JIMMY L QUINN, OWNER
PO BOX 550237
GASTONIA, NC 28055

CREDITOR ID: 262891-12
STAR, THE
106 E BUENA VISTA AVE
NORTH AUGUSTA, SC 29841

CREDITOR ID: 374938-44
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O NABORS GIBLIN & NICKERSON PA
ATTN HEATHER J ENCINOSA, ESQ
1500 MAHAN DRIVE, SUITE 200
TALLAHASSEE FL 32308

CREDITOR ID: 374937-44
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O NABORS GIBLIN & NICKERSON PA
ATTN HEATHER J ENCINOSA, ESQ
1500 MAHAN DRIVE, SUITE 200
TALLAHASSEE FL 32308

CREDITOR ID: 374938-44
STATE OF FLORIDA GOV'L UTILITY AUTH
871 TOWNE CENTER DR
KISSIMMEE, FL 34759-3495

CREDITOR ID: 374937-44
STATE OF FLORIDA GOV'L UTILITY AUTH
1320 HOMESTEAD ROAD N
LEHIGH ACRES, FL 33936-6016

CREDITOR ID: 374938-44
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 249767-12
STATE OF FLORIDA GOV'L UTILITY AUTH
1320 HOMESTEAD ROAD N
LEHIGH ACRES FL 33936-6016

CREDITOR ID: 249767-12
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O NABORS GIBLIN & NICKERSON PA
ATTN HEATHER J ENCINOSA, ESQ
1500 MAHAN DRIVE, SUITE 200
TALLAHASSEE FL 32308

CREDITOR ID: 374937-44
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 249767-12
STATE OF FLORIDA GOV'L UTILITY AUTH
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 249738-12
STATE OF FLORIDA TRANS DEPT
HAYDON BURNS BLDG MS 58
605 SUWANNEE STREET
TALLAHASSEE, FL 32399

CREDITOR ID: 249738-12
STATE OF FLORIDA TRANS DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 250495-12
STATE OF GEORGIA CORRECTIONS DEPT
1304 S 7TH STREET
CORDELE, GA 31014

CREDITOR ID: 250495-12
STATE OF GEORGIA CORRECTIONS DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: THURBERT E BAKER, ESQ
40 CAPITOL SQUARE SW
ATLANTA GA 30034-1300

CREDITOR ID: 381388-47
STATE OF GEORGIA MOTOR VEH SAFETY
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: THURBERT E BAKER, ESQ
40 CAPITOL SQUARE SW
ATLANTA GA 30034-1300

CREDITOR ID: 381388-47
STATE OF GEORGIA MOTOR VEH SAFETY
OVERWEIGHT ASSESSMENT CITATION
PO BOX 406100
ATLANTA, GA 30384-6100

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 248011-12
STATE OF LOUISIANA HEALTH & HOSPS
FOOD & DRUG UNIT
6867 BLUEBONNET BLVD
BATON ROUGE, LA 70810

CREDITOR ID: 248011-12
STATE OF LOUISIANA HEALTH & HOSPS
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 384215-47
STATE OF LOUISIANA OCC HEALTH SVCES
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 384215-47
STATE OF LOUISIANA OCC HEALTH SVCES
PO BOX 11767
ALEXANDRIA, LA 71315-1767

CREDITOR ID: 257354-12
STATE OF NORTH CAROLINA AGRICULTURE
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER, ESQ
114 W EDENTON STREET
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 257354-12
STATE OF NORTH CAROLINA AGRICULTURE
1001 MAIL SERVICE CENTER
RALEIGH, NC 27699-1001

CREDITOR ID: 260511-12
STATE OF SC HEALTH & ENV CONTR DEPT
WIC VENDOR UNIT
ATTN J PEARSON JR
PO BOX 101106
COLUMBIA, SC 29211

CREDITOR ID: 260511-12
STATE OF SC HEALTH & ENV CONTR DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: HENRY MCMASTER, ESQ
REMBERT C DENNIS OFFICE BLDG 519
PO BOX 11549
COLUMBIA SC 29211-1549

CREDITOR ID: 261902-12
STATELINE DISPOSAL
PO BOX 1539
CALLAHAN, FL 32011

CREDITOR ID: 261907-12
STATEWIDE TRANSPORT INC
ATTN LISA CIANCIMINIO
N O INTL AIRPORT
PO BOX 20131
NEW ORLEANS, LA 70141

CREDITOR ID: 261909-12
STAUBLI CORPORATION
PO BOX 751607
CHARLOTTE, NC 28275-1607

CREDITOR ID: 381237-47
STEGALL, RAYMOND
171 BARNES ROAD
EDEN, NC 27288

CREDITOR ID: 261918-12
STEIN PAINT COMPANY
545 WEST FLAGLER ST
MIAMI, FL 33130

CREDITOR ID: 262894-12
STELLAR GROUP, THE
2900 HARTLEY RD
JACKSONVILLE, FL 32257

CREDITOR ID: 378217-45
STEPHENS, CHARLES P
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 377198-44
STERITECH GROUP INC
PO BOX 472127
CHARLOTTE, NC 28247-2127

CREDITOR ID: 261971-12
STETON TECHNOLOGY GROUP INC
912 W 1600S, SUITE A200
ST GEORGE, UT 84770

CREDITOR ID: 262006-12
STEWART & STEVENSON SERVICES
PO BOX 200441
HOUSTON, TX 77216-0001

CREDITOR ID: 262009-12
STEWART DISTRIBUTION
PO BOX 1888
WAYCROSS, GA 31502

CREDITOR ID: 262016-12
STOCHARD FLAVORS INC
PO BOX 7931
SHREWSBURY, NJ 07702-4148

CREDITOR ID: 380994-47
STONEHEDGE FARMS
C/O MUNCY HOMES INC
ATTN WILLIAM F HUBER, SEC/TREAS
1567 PA RT 442 NWY
MUNCY PA 17756

CREDITOR ID: 262050-12
STRATEGIC SYSTEMS INC
905 LOTUS LANE S
JACKSONVILLE, FL 32259

CREDITOR ID: 262053-12
STREVA DIST'G CO OF NEW IBERIA, INC
C/O J SCOTT DECUIR LAW OFFICE
ATTN J SCOTT DECUIR, ESQ
214 E WASHINGTON STREET
NEW IBERIA LA 70562-4026

CREDITOR ID: 262053-12
STREVA DIST'G CO OF NEW IBERIA, INC
ATTN JERRY STREVA, PRESIDENT
4512 WEST ADMIRAL DOYLE
NEW IBERIA, LA 70560

CREDITOR ID: 262055-12
STRICKLAND SAUCE COMPANY
PO BOX 6587
ATHENS, GA 30604

CREDITOR ID: 388042-54
STROUD, SABRINA
C/O SIDNEY A ROBBINS, LLC
ATTN SIDNEY A ROBBINS, ESQ
196 PEACHTREE STREET SW, SUITE 308
ATLANTA GA 30303

CREDITOR ID: 388042-54
STROUD, SABRINA
1338 LYNFORD DRIVE
ATLANTA, GA 30310

CREDITOR ID: 262095-12
SUBURBAN PROPANE
6834 GALL BLVD
ZEPHYRHILLS, FL 33541-2513

CREDITOR ID: 262086-12
SUBURBAN PROPANE
1491 NORTHEAST 130TH STREET
NORTH MIAMI, FL 33161

CREDITOR ID: 262114-12
SUBURBAN PROPANE, CHESTER
PO BOX 81
CHESTER, SC 29706-0081

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 262115-12
SUBURBAN PROPANE, LAURENS
GREENWOOD HIGHWAY
LAURENS, SC 29360-0405

CREDITOR ID: 389586-54
SUMMERS, STEPHANIE
307 SANDCASTLE WAY
NEPTUNE BEACH, FL 32266

CREDITOR ID: 262172-12
SUN HERALD NEWSPAPER
2507 JOAN AVE
GULFPORT, MS 39501

CREDITOR ID: 262173-12
SUN HERALD NEWSPAPERS
PO BOX 4567
BILOXI, MS 39535-4567

CREDITOR ID: 262897-12
SUN HERALD, THE
PO BOX 4567
BILOXI, MS 39535-4567

CREDITOR ID: 381319-47
SUNBELT COFFEE & WATER
2985 MERCURY ROAD
JACKSONVILLE, FL 32207

CREDITOR ID: 262197-12
SUNBELT RENTALS INC
PO BOX 409211
ATLANTA, GA 30384-9211

CREDITOR ID: 384376-47
SUNCOAST BEVERAGE SALES
ATTN KATHY WOOD, CFO
2996 HANSON STREET
FT MYERS, FL 33916-7510

CREDITOR ID: 262208-12
SUNFLOWER WASTE LLC
PO BOX 781150
TALLASSEE, AL 36078-1150

CREDITOR ID: 262211-12
SUNLIFE SYSTEMS INTERNATIONAL INC
PO BOX 12308
CHARLOTTE, NC 28220

CREDITOR ID: 262222-12
SUNRISE ARKANSAS, INC
ATTN EDITH D RAMSEY, PRES
400 AIRLANE DRIVE
BENTON, AR 72015

CREDITOR ID: 262229-12
SUNSET FARM FOODS, INC
PO BOX 963
VALDOSTA, GA 31603-0963

CREDITOR ID: 262244-12
SUNTRUST BANK
ANALYSIS PROCESSING CENTER
PO BOX 102891
ATLANTA, GA 30368-2891

CREDITOR ID: 262248-12
SUPER MARKET SUPPLIERS, INC
ATTN JOHN C MILLER, VP
PO BOX 676
CONSHOHOCKEN, PA 19428-0676

CREDITOR ID: 262256-12
SUPERIOR HANDLING EQUIPMENT INC LLC
ATTN MARGARET HAYNES
8 AVIATOR WAY
ORMOND BEACH, FL 32174

CREDITOR ID: 262261-12
SUPERIOR UNIFORM SERVICE
115 CHESTNUTT AVE
PO BOX 247
TIFTON, GA 31794

CREDITOR ID: 262270-12
SUPERMARKET SYSTEMS, INC
ATTN: WILLIAM M LINEBERGER, PRES
PO BOX 472513
CHARLOTTE, NC 28247-2513

CREDITOR ID: 262310-12
SUSANS SOUTHERN MARINADE
PO BOX 380
SHALIMAR, FL 32579

CREDITOR ID: 262311-12
SUSHI EXPRESS
ATTN SAMMY LEUNG/SIU YIN CHAN, PRES
PO BOX 3516
WINTER PARK, FL 32790

CREDITOR ID: 262320-12
SUWANNEE DEMOCRAT
PO BOX 370
LIVE OAK, FL 32064

CREDITOR ID: 262324-12
SUWANNEE SWAPPER
PO BOX 422
MADISON, FL 32340

CREDITOR ID: 262328-12
SWABPLUS INC
ATTN GARRY TSAUR, PRES
9669 HERMOSA AVENUE
RANCHO CUCAMONGA, CA 91730

CREDITOR ID: 262336-12
SWEEP MASTERS, INC
ATTN DONALD & SHERYL ODOM
14231 SEAWAY ROAD, SUITE C1
GULFPORT, MS 39503

CREDITOR ID: 260272-12
SWH SUPPLY CO INC
ATTN KELLY WRIGHT, ACCT MGR
242 E MAIN ST
LOUISVILLE, KY 40202-1295

CREDITOR ID: 262364-12
SYNAGRO SOUTHEAST FLORIDA
% SYNAGRO TECHNOLOGIES INC
012631 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 262368-12
SYNERGY GAS CORP
5316 CALHOUN MEMORIAL HWY
EASLEY, SC 29640

CREDITOR ID: 262370-12
SYSCO
ATTN DAVID CZERW, DIR OF CREDIT
PO BOX 37045
JACKSONVILLE FL 32236

CREDITOR ID: 382088-36
SYSCO FOOD SVC SOUTH OF FLORIDA
C/O MCCARRON & DIESS
ATTN LOUIS W DIESS, III, ESQ
4900 MASSACHUSETTS AVE NW , STE 310
WASHINGTON DC 20016

CREDITOR ID: 382089-36
SYSCO FOOD SVCS OF CENTRAL AL, INC
C/O MCCARRON & DIESS
ATTN LOUIS W DIESS, III, ESQ
4900 MASSACHUSETTS AVE NW, STE 310
WASHINGTON DC 20016

CREDITOR ID: 262379-12
T&A ENTERPRISE
3208 OLIVIER ROAD
JEANERETTE, LA 70544

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 262382-12
T&K LAWN SERVICES
ATTN THOMAS W DOBBS, OWNER
PO BOX 109
LITHIA SPRINGS, GA 30122

CREDITOR ID: 384382-47
TALG MIAMI
PO BOX 933044
ATLANTA, GA 31193-3044

CREDITOR ID: 262424-12
TALLADEGA SURGERY ASSCO PA
803 NORTH STREET EAST
TALLADEGA, AL 35160

CREDITOR ID: 262431-12
TALLAHASSEE DEMOCRAT
277 N MAGNOLIA
TALLAHASSEE, FL 32301

CREDITOR ID: 384383-47
TALLAHASSEE DEMOCRAT
1990 WOODMORE ROAD
PERRY, FL 32347

CREDITOR ID: 262444-12
TALLASSEE TRIBUNE
PO DRAWER 780730
TALLASSEE, AL 36078-0730

CREDITOR ID: 262448-12
TALLULAH PUBLISHING INC
D/B/A THE MADISON JOURNAL
PO BOX 791
TALLULAH, LA 71284

CREDITOR ID: 262491-12
TANGI INDUSTRIAL SALES LLC
1003 S CYPRESS ST
HAMMOND, LA 70403-5156

CREDITOR ID: 262503-12
TANNER INDUSTRIES INC
PO BOX 7777-W2170
PHILADELPHIA, PA 19175

CREDITOR ID: 262504-12
TANNER OCCUPATIONAL HEALTH
PO BOX 277368
ATLANTA, GA 30384-7368

CREDITOR ID: 262521-12
TARHEEL WHOLESALE DIST
PO BOX 622
GOLDSBORO, NC 27530

CREDITOR ID: 262524-12
TARPOON SKIN DIVING CENTER
3200 PALM AVENUE
HIALEAH, FL 33012

CREDITOR ID: 262529-12
TAS INC
603 VICTORIA AIRPARK DR
WAVERLY HILL, GA 31831

CREDITOR ID: 381326-47
TAUNDREA TAVADA
2031 WEST ATLANTIC BLVD
POMPANO BEACH, FL 33069

CREDITOR ID: 397817-75
TAYLOR CLINIC, THE
3715 DAUPHIN STREET, SUITE 403B
MOBILE, AL 36602

CREDITOR ID: 452104-15
TAYLOR, BARBARA M
1468 FOREST DR
SMYRNA GA 30080

CREDITOR ID: 262575-12
TAYLORS OF EUFAULA INC
1600 SOUTH EUFAULA AVENUE
EUFAULA, AL 36027

CREDITOR ID: 399701-YY
TAYLORS TOWING
PO BOX 1816
PANAMA CITY FL 32402

CREDITOR ID: 262582-12
TCR TOWING & RECOVERY
PO BOX 845
BREMEN, GA 30110

CREDITOR ID: 262583-12
TCT
ATTN JAMES THOMAS, VP
16420 SW 77 AVENUE
MIAMI, FL 33157

CREDITOR ID: 262584-12
TDS TELECOM
PO BOX 1016
MONROE, WI 53566-8116

CREDITOR ID: 403362-83
TEAGUE, CAMPBELL, DENNIS & GORHAM, LLP
ATTN DAYLE A FLAMMIA
1621 MIDTOWN PLACE
RALEIGH NC 27609

CREDITOR ID: 262595-12
TECH-OPTICS INC
ATTN MONIQUE HARRELL
2829 BIRD AVENUE, SUITE 112
COCONUT GROVE FL 33133

CREDITOR ID: 262607-12
TECO PROPANE
1702 W DERBY AVE
AUBURNDALE, FL 33823

CREDITOR ID: 381725-15
TELECOM REMARKETING CORP OF AMERICA
ATTN TERRIE LAMARCHE
3401 E UNIVERSITY DRIVE, SUITE 103
DENTON TX 76208

CREDITOR ID: 262635-12
TELFAIR ENTERPRISE
PO BOX 269
MCRAE, GA 31055-0269

CREDITOR ID: 399280-15
TELSOUTH COMMUNICATIONS, INC
ATTN STEVEN E BRITTAIN, PRES
8405-A BENJAMIN ROAD
TAMPA FL 33634

CREDITOR ID: 262649-12
TENNANT
PO BOX 71414
CHICAGO, IL 60694-1414

CREDITOR ID: 262695-12
TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH 45274-2592

CREDITOR ID: 261915-12
TERRELL, STEFANIE
116 BLUEBERRY LANE
FITGERALD, GA 31750

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 2210-07
TERRY, EDMUND
C/O EDMUND TERRY & ASSOCIATES
211  ALEXANDER PALM ROAD
BOCA RATON FL 33432-7908

CREDITOR ID: 262730-12
TETRA PAK HOYER INC
ATTN MICHELLE REEB, TREASURER
PO BOX 73331
CHICAGO, IL 60673-7331

CREDITOR ID: 262731-12
TETRA PAK INC
PO BOX 70235
CHICAGO, IL 60673-0235

CREDITOR ID: 262732-12
TEURLINGS CATHOLIC
ATTN JEANNINE PRATHER, BUS MGR
139 TEURLINGS DRIVE
LAFAYETTE, LA 70501

CREDITOR ID: 262940-12
THERMAL TECH INC
ATTN W HUGH WILSON, PRESIDENT
6828 HANGING MOSS RD
ORLANDO, FL 32807

CREDITOR ID: 262941-12
THERMAL TECHNOLOGIES INC
130 NORTHPOINT COURT
BLYTHEWOOD, SC 29016

CREDITOR ID: 263006-12
THOMPSON REPAIRS INC
4857 DIGNAN STREET
JACKSONVILLE, FL 32254

CREDITOR ID: 403364-83
THOMPSON REPORTING & ASSOCIATES, INC
ATTN MARY JAC THOMPSON, OWNER
PO BOX 2582
DOUGLAS GA 31534

CREDITOR ID: 405706-95
THOMPSON TRACTOR CO INC
ATTN MARY GINWRIGHT, SR CRT MGR
PO BOX 10367
BIRMINGHAM AL 35202-0367

CREDITOR ID: 263012-12
THOMSON PACKING CO
2208 HARRISON RD
THOMSON, GA 30824

CREDITOR ID: 404007-15
THOMSON WEST
ATTN JOHN F TUMULTY
610 OPPERMAN DRIVE, D6-11-3807
EAGAN MN 55123

CREDITOR ID: 395569-15
TIERCE & TIERCE INC DBA ROTO ROOTER
ATTN SUSAN BOLING
52872 US HWY 78
EASTABOGA AL 36260

CREDITOR ID: 384392-47
TIFTON GAZETTE
ATTN B GRIFFIN OR B BRIGMAN
PO BOX 708
TIFTON, GA 31793

CREDITOR ID: 381175-47
TILSE, LINDA
4335 WARNER ROAD
WAYNE, OH 43466

CREDITOR ID: 263129-12
TIPTON OFFICE PRODUCTS INC
ATTN TERRY TIPTON, PRESIDENT
PO BOX 47528
JACKSONVILLE, FL 32247-7528

CREDITOR ID: 263131-12
TIRESOLES OF BROWARD INC DBA ELPEX
ATTN DENNIS ST CHARLES, CONTROLLER
401 RINKER WAY
LAKE WORTH, FL 33461

CREDITOR ID: 263135-12
TITAN MFG INC
6320 METRO PLANTATION ROAD
FT MYERS, FL 33912

CREDITOR ID: 263141-12
TJ STIDHAM INC
2701 AIRPORT ROAD
PLANT CITY, FL 33563-1129

CREDITOR ID: 263185-12
TOM SMITH ELECTRICAL SERV INC
2016 NATCHEZ DRIVE
MCCOMB, MS 39648

CREDITOR ID: 263214-12
TOM'S FOODS INC
ATTN KATHY MCMANUS, CFO
PO BOX 60
COLUMBUS GA 31902

CREDITOR ID: 263237-12
TONYS AUTOMOTIVE
3455 NW 71ST ST
MIAMI, FL 33147

CREDITOR ID: 263238-12
TOOL SHACK INC
226 S EDGEWOOD AVE
JACKSONVILLE, FL 32254

CREDITOR ID: 384396-47
TOPS LUMBER & PLUMBING
WILTON STREET OFF MACKEY STREET
PO BOX SS 5664
NASSAU,
BAHAMAS

CREDITOR ID: 263246-12
TORBITT & CASTLEMAN COMPANY
ATTN GLENDA GRIMES, DIR CORP CREDIT
800 MARKET STREET, SUITE 2150
ST LOUIS MO 63101

CREDITOR ID: 74739-05
TOVAR, JORGE H
6103 TAVENDALE DR
ORLANDO FL 32809

CREDITOR ID: 263278-12
TOWN & COUNTRY TIRE
317 E HOWARD ST
PO BOX 848
LIVE OAK, FL 32064

CREDITOR ID: 263289-12
TOWN OF CALLAHAN
C/O LAW OFFICE OF JEB BRANHAM
ATTN JEB BRANHAM, ESQ.
166 A1A NORTH, SUITE 201J
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 263289-12
TOWN OF CALLAHAN
PO BOX 5016
CALLAHAN, FL 32011

CREDITOR ID: 263290-12
TOWN OF CARY
PO BOX 8049
CARY, NC 27512

CREDITOR ID: 263282-12
TOWN OF ELIZABETHTOWN, NC
PO BOX 716
ELIZABETHTOWN, NC 28337

EXHIBIT A - SERVICE LIST
Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 263313-12
TOWN OF FLOWER MOUND
2121 CROSS TIMBERS RD
FLOWER MOUND, TX 75028

CREDITOR ID: 263334-12
TOWN OF HILLIARD
ATTN CYNTHIA PURVIS OR LISA PURRIS
PO BOX 249
HILLIARD, FL 32046-0249

CREDITOR ID: 263336-12
TOWN OF HURT
PO BOX 26543
HURT, VA 24563-0760

CREDITOR ID: 263338-12
TOWN OF JUPITER WATER SYSTEMS
ATTN JON D PARSONS
PO DRAWER 8900
JUPITER, FL 33468-8900

CREDITOR ID: 263341-12
TOWN OF KNIGHTDALE
ATTN PAULA SPENCE
950 STEEPLE SQUARE CT
KNIGHTDALE, NC 27545

CREDITOR ID: 263343-12
TOWN OF LAKE PLACID
ATTN JACQUELINE HAYNES
51 PARK DRIVE
LAKE PLACID, FL 33852

CREDITOR ID: 263346-12
TOWN OF LANTANA
ATTN STEPHEN KAPLAN
500 GREYNOLDS CIRCLE
LANTANA, FL 33462-4544

CREDITOR ID: 263348-12
TOWN OF MADISON
120 N MARKET STREET
MADISON, NC 27025

CREDITOR ID: 263356-12
TOWN OF ORANGE PARK
2042 PARK AVENUE
ORANGE PARK, FL 32073

CREDITOR ID: 263371-12
TOWN OF WALKER
PO BOX 217
DEPARTMENT OF ALCOHOL LICENSING
WALKER, LA 70785-0217

CREDITOR ID: 318500-42
TOWN OF WILLIAMSTON
P.O. BOX 506
WILLIAMSTON, NC 27892

CREDITOR ID: 263391-12
TOYOS DISTRIBUTOR INC
3082 N. W. 17 ST
MIAMI, FL 33125

CREDITOR ID: 262401-12
TP DIXON/YAZOO HERALD
11350 SCOTLAND RD
BENTON, MS 39039

CREDITOR ID: 399395-98
TRADE-DEBT.NET
ATTN TIMOTHY MCGUIRE
PO BOX 1487
WEST BABYLON NY 11704

CREDITOR ID: 399395-98
TRADE-DEBT.NET
ATTN TIMOTHY MCGUIRE
PO BOX 1487
WEST BABYLON NY 11704

CREDITOR ID: 263408-12
TRADERS HELPER
480 RUSSELL CHAPEL RD
SYLACAUGA, AL 35150

CREDITOR ID: 263409-12
TRADEWINDS PUBLICATIONS
ATTN CINDY M GERMANY, CIR MGR
PO BOX 1200
GREENWOOD, MS 38935-1200

CREDITOR ID: 263418-12
TRANE COMPANY
PO BOX 406469
ATLANTA, GA 30384-6469

CREDITOR ID: 411390-15
TRANSPORT INTERNATIONAL POOL, INC
C/O DILWORTH PAXON LLP
ATTN SCOTT FREEDMAN, ESQ
457 HADDONFIELD RD, SUITE 700
CHERRY HILL NJ 08002

CREDITOR ID: 263442-12
TRANSPORTATION SOLUTIONS GROUP LLC
400 NORTH NOBLE STREET, SUITE 210
CHICAGO, IL 60622

CREDITOR ID: 263444-12
TRANSYLVANIA TIMES
PO BOX 32
BREVARD, NC 28712-0032

CREDITOR ID: 263455-12
TRAYCO INC
PO BOX 404284
ATLANTA, GA 30384-4284

CREDITOR ID: 263456-12
TRAYLOR WOLFE ARCHITECTS INC
ATTN RICK TRAYLOR, PRES
8021 JOSHUA TREE LANE
JACKSONVILLE, FL 32256

CREDITOR ID: 391139-55
TRAYLOR, KYANA (MINOR)
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 263458-12
TREASURE COAST REFUSE CORP
PO BOX 9001701
LOUISVILLE, KY 40290-1701

CREDITOR ID: 263471-12
TREE FREE
ATTN PETER FRIEDMAN, CFO
PO BOX 577
10 WILCOX COURT
MARLBOROUGH, NH 03455

CREDITOR ID: 263488-12
TRI CITY GLASS & MIRROR CO INC
115 STADIUM DR
EDEN, NC 27288

CREDITOR ID: 263493-12
TRI COUNTY LOCKSMITH
C/O BEIL & HAY, PA
ATTN CEDRIC P HAY, ESQ
12300 US HWY 19 N
HUDSON FL 34667

CREDITOR ID: 263493-12
TRI COUNTY LOCKSMITH
ATTN GRACE MESSINEO, OWNER
19 PLAZA, STE M
15215 US HWY 19
HUDSON, FL 34667-3650

CREDITOR ID: 384400-47
TRI EAGLE DISTRIBUTING
PO BOX 2128
TALLAHASSEE, FL 32304

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 263505-12
TRI STATE WHOLESALE
ATTN DAVID A RICHARDS, PRES
PO BOX 7658
MOBILE AL 36670-0658

CREDITOR ID: 263521-12
TRIANGLE PACKAGE MACHINERY CO
DEPT 77-6126
CHICAGO, IL 60678-6126

CREDITOR ID: 262907-12
TRIBUNE, THE
600 EDWARDS RD
FT PIERCE, FL 34982

CREDITOR ID: 263509-12
TRI-COUNTY LOCK AND KEY
ATTN GEORGE R SMYTHE, OWNER
625 NW BISCAYNE DRIVE
PORT ST LUCIE, FL 34983

CREDITOR ID: 263506-12
TRI-COUNTY STRIPING & SWEEPER SVCES
ATTN MAX C STUDSTILL, OWNER
PO BOX 301
CENTERVILLE, GA 31028

CREDITOR ID: 279077-32
TRIDENT SEAFOODS CORP
ATTN PATRICIA K SINGER, CR MGR
5303 SHILSHOLE AVE NW
SEATTLE WA 98107

CREDITOR ID: 263510-12
TRI-DIM FILTER CORP
ATTN JOHN BUZZY, AR SUPERV
PO BOX 466
LOUISA, VA 23093

CREDITOR ID: 263536-12
TRINITY WASTE SERVICES
PO BOX 78829
PHOENIX, AZ 85062-8829

CREDITOR ID: 263539-12
TRIPLE D SWEEPING
ATTN EDWARD D SMITH, OWNER
1608 PALMETTO TRAIL NW
BROOKHAVEN, MS 39601

CREDITOR ID: 384401-47
TRIPLE K ELECTRIC
2727 HIGHWAY 277
VERNON, FL 32462

CREDITOR ID: 263552-12
TRM CORPORATION
C/O DANIEL MARKIND LAW OFFICE
ATTN JOHANNA MARKIND, ESQ
1500 WALNUT STREET, SUITE 1100
PHILADELPHIA PA 19102

CREDITOR ID: 262910-12
TROPHY CENTER, THE
339 PARK STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 263555-12
TROPIC SUPPLY CO
151 NE 179 TH STREET
MIAMI, FL 33162

CREDITOR ID: 263563-12
TROUTMAN'S BARBEQUE
18466 S NC HWY 109
DENTON, NC 27239

CREDITOR ID: 263579-12
TRUCK GEN & AIR SERVICE INC
1055 PEAVY ROAD
JACKSONVILLE, FL 32254

CREDITOR ID: 263580-12
TRUCK MAX
6000 NW 77TH COURT
MIAMI, FL 33166

CREDITOR ID: 263582-12
TRUCK PARTS SPECIALISTS
3061 NW 75TH AVE
MIAMI, FL 33122

CREDITOR ID: 263589-12
TRUCKS INC
105 SHORT ROAD
JACKSON, GA 30233

CREDITOR ID: 263605-12
TRUSCO MANUFACTURING CO
545 N W 68TH AVE
OCALA, FL 34482-8235

CREDITOR ID: 263615-12
TSG LLC
PO BOX 88626
CHICAGO, IL 60680-1626

CREDITOR ID: 263619-12
TTL INC
PO DRAWER 1128
TUSCALOOSA, AL 35403

CREDITOR ID: 408238-15
TULL, MICHAEL
5135 15TH SDRD
KING CITY ON L7BIK4
CANADA

CREDITOR ID: 408238-15
TULL, MICHAEL
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 263633-12
TURNER SCALE SERVICE
ATTN JAMES H TURNER, PRESIDENT
581-B GEORGE TODD DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 263661-12
TWO POINT CONVERSIONS INC
1800 W LARCHMONT #2W
CHICAGO, IL 60613

CREDITOR ID: 263708-12
UAB MEDICAL WEST
PO BOX 847
995 9TH AVENUE SOUTHWEST
BESSEMER, AL 35021-0847

CREDITOR ID: 263710-12
UAC CORP
PO BOX 275
MARTINSVILLE NJ 08836

CREDITOR ID: 384405-47
UAV ENTERTAINMENT CORP
PO BOX 740093
ATLANTA, GA 30374

CREDITOR ID: 263716-12
UK IMPORTS INC
4300 LB MCLEOD RD
ORLANDO, FL 32811

CREDITOR ID: 263723-12
ULTRA PET CO INC
ATTN DAVID L DYKE, CONTR
4325 OLD MILL ROAD, SUITE 2C
ANDERSON, SC 29621

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 381449-47
UM, KI BONG MD
PO BOX 625
ROBERSONVILLE, NC 27871

CREDITOR ID: 263741-12
UNIFIRST
240 SIGNAL STREET
LAKE CHARLES, LA 70615

CREDITOR ID: 263742-12
UNIFIRST CORP
PO BOX 101
FT MYERS, FL 33902

CREDITOR ID: 263746-EG
UNIFIRST CORPORATION
ATTN ROSE MOLINE
500 SW 13TH TERRACE
POMPANO BEACH, FL 33069

CREDITOR ID: 263758-12
UNILOY MILACRON
ATTN LINDA SPOONAMORE
PO BOX 77199
DETROIT MI 48277-0199

CREDITOR ID: 263766-12
UNION DAILY TIMES
PO BOX 1634
SPARTANBURG, SC 29304-1634

CREDITOR ID: 263770-12
UNION RECORDER
ATTN: ACCOUNTS RECEIVABLE DEPT
PO BOX 520
MILLEDGEVILLE, GA 31059

CREDITOR ID: 263781-12
UNITED BANK
200 E NASHVILLE AVE
ATMORE, AL 36502

CREDITOR ID: 263801-12
UNITED MECHANICAL CORPORATION
ATTN JAMES EUDY, VP
2811 CENTRAL AVE
CHARLOTTE, NC 28205

CREDITOR ID: 263813-12
UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL 60132-0577

CREDITOR ID: 405948-15
UNITED RENTALS NA, INC
ATTN MERLE H STEWART
525 JULIE RIVERS DRIVE, SUITE 200
SUGAR LAND TX 77478

CREDITOR ID: 405999-15
UNITED TELEPHONE - SOUTHEAST, INC
C/O SPRINT LTD BANKRUPTCY DEPT
KSOPHT0101-Z2800
ATTN VANCE KATZER
6391 SPRINT PARKWAY
OVERLAND PARK KS 66251-2800

CREDITOR ID: 406001-15
UNITED TELEPHONE CO OF CAROLINAS
C/O SPRINT LTD BANKRUPTCY DEPT
KSOPHT0101-Z2800
ATTN VANCE KATZER
6391 SPRINT PARKWAY
OVERLAND PARK KS 66251-2800

CREDITOR ID: 263836-12
UNITED WASTE SERVICE
PO BOX 9001810
LOUISVILLE, KY 40290-1810

CREDITOR ID: 263844-12
UNITY COMMUNICATIONS INC
PO BOX 2146
MEMPHIS, TN 38101-2146

CREDITOR ID: 263853-12
UNIVERSAL DESIGNERS & CONSULTANTS
ATTN JAMES A DILUIGI, VP
6 GRANT AVENUE
TAKOMA PARK MD 20912

CREDITOR ID: 263875-12
UNIVERSITY OF FLORIDA JACKSONVILLE
ATTN JOY L BROOM, SPECIAL PROJECTS
PO BOX 44008
JACKSONVILLE FL 32231-4008

CREDITOR ID: 263882-12
UNIVERSITY OF SOUTH CAROLINA
FINANCIAL AID OFFICER
1714 COLLEGE ST
COLUMBIA, SC 29208

CREDITOR ID: 403368-83
UPCHURCH WATSON WHITE &
MAX MEDIATION GROUP
ATTN MICHAEL B WALLS
2000A SOUTHBRIDGE PARKWAY, SUTE 400
BIRMINGHAM AL 35209

CREDITOR ID: 263898-12
UPTRONIX INC
ATTN PAUL F GOMMO, PRES
PO BOX 903
WOODSTOCK, GA 30188-0903

CREDITOR ID: 269367-16
US DEFENSE DEPT
TRICARE MANAGEMENT ACTIVITY
ATTN MARY L DICKENS
16401 EAST CENTRETECH PARKWAY
AURORA, CO 80011-9043

CREDITOR ID: 269367-16
US DEFENSE DEPT
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 269367-16
US DEFENSE DEPT
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 263920-12
US FOOD SERVICE
ATTN JIM PRATE, CR MGR
5900 EAST HOLMES ROAD
MEMPHIS, TN 38141

CREDITOR ID: 263926-12
US LEC CORP
PO BOX 601310
CHARLOTTE, NC 28260-1310

CREDITOR ID: 263701-12
US POSTAL SERVICE
CMRS FP
PO BOX 7247 0119
PHILADELPHIA, PA 19170-0119

CREDITOR ID: 279402-36
US SMOKELESS TOBACCO BRANDS, INC
C/O UST INC
ATTN TRACY/FRANK RICCIO/K R HOPSON
100 WEST PUTNAM AVE
GREENWICH  CT 06830

CREDITOR ID: 263707-12
US TOBACCO COMPANY
PO BOX 642994
PITTSBURGH, PA 15264-2994

CREDITOR ID: 263940-12
USA INC
14631 ALBERTON LANE
ODESSA FL 33556

CREDITOR ID: 381118-47
USA LIGHTING & MAINTENANCE SUPPLIES INC
1300 STIRLING RD  STE 10A&B
DANIA, FL 33004

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 263948-12
USA TODAY
PO BOX 58824
HOUSTON, TX 77258-8824

CREDITOR ID: 263947-12
USA TODAY
ATTN ANNETTE EUBANKS, ASST CONT
8702 D RED OAK BOULEVARD
CHARLOTTE, NC 28217-3982

CREDITOR ID: 384407-47
USFILTER RECOVERY SERVICES MID ATLANTIC
135 S LASALLE DEPT 2610
CHICAGO, IL 60674-2610

CREDITOR ID: 263960-12
USHER ENTERPRISES INC
PO BOX 3616 29
DECATUR, GA 30036-1629

CREDITOR ID: 263962-12
USIS COMMERCIAL SERVICES
DEPT NO 130
PO BOX 21228
TULSA, OK 74121-1228

CREDITOR ID: 263971-12
UTILITY PAYMENT PROCESSING
PO BOX 96025
BATON ROUGE, LA 70896-9600

CREDITOR ID: 263983-12
VALASSIS
PO BOX 71645
CHICAGO, IL 60694-1645

CREDITOR ID: 263996-12
VALLEY NAT'L GASES - LOC 69
PO BOX 6378
WHEELING, WV 26003

CREDITOR ID: 264001-12
VALLEY RICH DAIRY
PO BOX 60271
CHARLOTTE, NC 28260

CREDITOR ID: 403475-99
VALLEYDALE ASSOCIATES LTD
C/O SPAIN & GILLON LLC
ATTN WALTER F MCARDLE, ESQ
THE ZINSZER BLDG
217 SECOND AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 403475-99
VALLEYDALE ASSOCIATES LTD
C/O STUTSMAN & THAMES PA
ATTN: NINA LAFLEUR/RICHARD THAMES
121 W FORSYTH ST STE 600
JACKSONVILLE FL 32202

CREDITOR ID: 264006-12
VALRICO SQUARE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 264006-12
VALRICO SQUARE
C/O RETAIL ASSET MANAGEMENT
PO BOX 5666
CLEARWATER, FL 33758-5666

CREDITOR ID: 264017-12
VAN NESS PLASTIC MOLDING
400 BRIGHTON ROAD
CLIFTON, NJ 07012-1013

CREDITOR ID: 403975-94
VAN PELT, CHARLES H C
140 KINGSTON DRIVE
ST AUGUSTINE FL 32084-1374

CREDITOR ID: 264026-12
VANCLEAVE PLUMBING
10701 CLEARWATER ROAD
VANCLEAVE, MS 39565

CREDITOR ID: 384419-47
VARNADO, WILLIAM F
6532 STARLING AVENUE
JACKSONVILLE, FL 32216

CREDITOR ID: 264063-12
VENTURI STAFFING PARTNERS
PO BOX 198389
ATLANTA, GA 30384-8389

CREDITOR ID: 264067-12
VERIFONE
PO BOX 71123
CHICAGO, IL 60694

CREDITOR ID: 264069-12
VERIZON
PO BOX 17577
BALTIMORE, MD 21297-0513

CREDITOR ID: 264076-12
VERIZON SOUTH
PO BOX 920041
DALLAS, TX 75392-0041

CREDITOR ID: 410530-15
VERIZON SOUTH WIRELESS
C/O AFNI/VERIZON WIRELESS
ATTN DIANA LEWIS
404 BROCK DRIVE
BLOOMINGTON IL 61701

CREDITOR ID: 264090-12
VERNS MAINTENANCE & REPAIR
1299 ARROW COURT
RANGER, GA 30734

CREDITOR ID: 406160-15
VERO BEACH PRESS JOURNAL
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES, AGENT
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 380976-47
VESTCOM NEW CENTURY LLC
PO BOX 34838
NEWARK, NJ 07189-4838

CREDITOR ID: 423067-15
VICTORIA SQUARE PARTNERS, LLC
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500 PRATT STREET
BALTIMORE MD 21202

CREDITOR ID: 405700-95
VILLAGE COMPANY LLC, THE
ATTN DAN OLINGER, CREDIT/COLL MGR
134 WEST COLUMBIA COURT
CHASKA MN 55318

CREDITOR ID: 264175-12
VILLAGE OF PALM SPRINGS, FL
C/O MOYLE FLANIGAN ET AL
ATTN: PAUL J NICOLETTI, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 264175-12
VILLAGE OF PALM SPRINGS, FL
226 CYPRESS LANE
PALM SPRINGS, FL 33461-1604

CREDITOR ID: 391336-55
VINCENT, ROSEMARY
C/O  LAW OFFICE OF STEVEN SLOOTSKY
ATTN JEFF BRAXTON, ESQ
2701  W. OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 400257-85
VINSON, MYKERA (MINOR)
C/O COX & SANCHEZ
ATTN THOMAS F COX, ESQ
7140 CENTRAL AVENUE
ST PETERSBURG FL 33707

CREDITOR ID: 400257-85
VINSON, MYKERA (MINOR)
C/O ZSAMIKO VINSON, GUARDIAN
501 40TH AVENUE SOUTH
ST PETERSBURG FL 33705

CREDITOR ID: 264271-12
VULCAN SAFETY SHOES SERVICE
4690 A HAMMERMILL RD
TUCKER, GA 30084

CREDITOR ID: 381172-47
WACHOVIA BANK RE VALUATION SVCE
SCOTCH RD CORPORATE CENTER
370 SCOTCH RD, 1ST FLOOR
WEST TRENTON, NJ 07083

CREDITOR ID: 264314-12
WACKENHUT CORP
PO BOX 277469
ATLANTA, GA 30384-7469

CREDITOR ID: 264317-12
WADE HAMPTON FIRE & SEWER DISTRICT
C/O LAW OFFICE OF JUDITH S BURK
ATTN JUDITH S BURK, ESQ.
BANK OF AMERICA PLAZA, STE 1108
7 N LAURENS STREET
GREENVILLE SC 29601

CREDITOR ID: 264317-12
WADE HAMPTON FIRE & SEWER DISTRICT
4211 E N STREET
GREENVILLE SC 29615

CREDITOR ID: 256299-12
WADE, MICKEY ESQ
PO BOX 328
BELTON TX 76513

CREDITOR ID: 264335-12
WAKULLA NEWS
PO BOX 307
CRAWFORDVILLE, FL 32326-0307

CREDITOR ID: 264337-12
WALCA INTERNATIONAL CORP
7066 NW 50 STREET
MIAMI, FL 33166

CREDITOR ID: 228319-09
WALKER, CARLNELL J
2346 WOOD HILL LANNE
EASTPOINT GA 30344

CREDITOR ID: 264366-12
WALSH ELECTRIC CO INC
ATTN DAVID T WALSH, VP
101 SENTRY CIRCLE
YORKTOWN, VA 23692

CREDITOR ID: 264393-12
WALTS WELDING AND REPAIR
416 E BAY ST
WINTER GARDEN, FL 34787-3112

CREDITOR ID: 394027-61
WARD LAW FIRM, PA, THE
ATTN JAMES W HUDGENS, ESQ
PO BOX 5663
SPARTANBURG, SC 29304

CREDITOR ID: 264415-12
WARE ENERGY
2310 RELIABLE PARKWAY
CHICAGO, IL 60686

CREDITOR ID: 264416-12
WAREHOUSE EQUIPMENT & SUPPLY CO
ATTN MARILYN L GUESS, PRES
PO BOX 19808
BIRMINGHAM AL 35219

CREDITOR ID: 264429-12
WARREN INDUSTRIES
PO BOX 971
LAFAYETTE, IN 47902

CREDITOR ID: 399435-15
WASTE INDUSTRIES
ATTN LISA STALSWORTH
3301 BENSON DRIVE, SUITE 601
RALEIGH NC 27609

CREDITOR ID: 264466-12
WASTE PRO OF FLORIDA
PO BOX 4530
ST AUGUSTINE, FL 32085

CREDITOR ID: 264467-12
WASTE SERVICES INC
2810 DAY STREET
MONTGOMERY, AL 36108

CREDITOR ID: 264468-12
WASTE SERVICES OF FLORIDA, INC
ATTN JACQUELYN L BOUSQUET, SUPERV
PO BOX 78021
PHOENIX, AZ 85062-8021

CREDITOR ID: 264470-12
WASTE SERVICES OF GEORGIA LLC
650 25TH STREET NW, SUITE 100
CLEVELAND, TN 37311

CREDITOR ID: 264494-12
WATERWORKS BOARD OF SECTION
PO BOX 1159
RAINSVILLE, AL 35986

CREDITOR ID: 264496-12
WATKINS MILLING COMPANY INC
PO BOX 828
2475 MOSLEY CHAPEL ROAD
WRENS, GA 30833-0828

CREDITOR ID: 253183-12
WATKINS, JOEY
11219 MURIEL AVENUE
PMB 616
BATON ROUGE, LA 70816

CREDITOR ID: 389032-54
WATSON, GISHELLE
2004 URSULINE AVE
NEW ORLEANS, LA 70116

CREDITOR ID: 397802-75
WATSON, NATHAN
4901 MENDEZ STREET
NEW ORLEANS, LA 70136

CREDITOR ID: 264507-12
WAUCHULA HERALD ADVOCATE
PO BOX 338
WAUCHULA, FL 33873

CREDITOR ID: 264509-12
WAYCROSS JOURNAL-HERALD
PO BOX 219
WAYCROSS, GA 31502-0219

CREDITOR ID: 264510-12
WAYCROSS SHOPPER
ATTN AL JOINER, PRES
PO BOX 1304
WAYCROSS, GA 31502-1304

Claimants in Class 17
Small Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 381784-15
WEBER & ROSE, PSC
ATTN R H NALLY, ESQ
400 W MARKET, SUITE 2400
LOUISVILLE KY 40202

CREDITOR ID: 264588-12
WELD DIRECT CORPORATION
ATTN JOHNNY CARR, SUPERV
PO BOX 37546
JACKSONVILLE FL 32236

CREDITOR ID: 264600-12
WELLNESS CENTER
1918 W PARK DR
N WILKESBORO, NC 28659

CREDITOR ID: 381064-47
WERNER ENTERPRISES INC
PO BOX 3116
OMAHA, NE 68103-0116

CREDITOR ID: 264640-12
WEST GEORGIA HEALTH SYSTEM
1514 VERNON RD
PO BOX 1567
LAGRANGE, GA 30241

CREDITOR ID: 264653-12
WEST ROCKINGHAM FAMILY MED PA
ATTN CATHERINE D HOLT
401 W DECATUR ST
MADISON, NC 27025

CREDITOR ID: 264654-12
WEST SANITATION SERVICES INC
ATTN KITTIE CALLADONATO
3882 DEL AMO BLVD, STE 602
TORRANCE, CA 90503

CREDITOR ID: 407360-MS
WEST, PATRICK
1301 HIGHLAND
MANSFIELD TX 76063

CREDITOR ID: 408298-99
WESTSIDE CITY, INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 264285-12
WF YOUNG INC
ATTN CYNTHIA HAMLIN, ACCT MGR
PO BOX 1990
EAST LONGMEADOW MA 01028-1990

CREDITOR ID: 264286-12
WH ALDERMAN PLUMBING & HEATINGCOINC
ATTN BILLEONA ALDERMAN
1805 E GARY ROAD
LAKELAND, FL 33801

CREDITOR ID: 264709-12
WHALEY FOOD SERVICE REPAIRS
ATTN CYNTHIA LONG, A/R
PO BOX 615
LEXINGTON, SC 29071

CREDITOR ID: 264719-12
WHITE HARBOUR PLUMBING INC
23306 WHITE HARBOUR ROAD
SENECA, SC 29672

CREDITOR ID: 255723-12
WHITE, MARY DBA COASTAL NEWS SVCE
PO BOX 24386
ST SIMONS ISLAND, GA 31522

CREDITOR ID: 410834-15
WICKER SMITH O'HARA, ET AL
ATTN LISA R DASHER, CONTROLLER
5TH FLOOR GROVE PLAZA BUILDING
2900 MIDDLE STREET, SW 28TH TERRACE
MIAMI FL 33133

CREDITOR ID: 416913-AV
WIGGINS PHOTOGRAPHY
ATTN JENI L WIGGINS, OWNER
298 COMMERCE PARK DRIVE, SUITE E
RIDGELAND MS 39157

CREDITOR ID: 383220-15
WILHOITE, MARIE E
10447 GREENMORE DRIVE
JACKSONVILLE FL 32246

CREDITOR ID: 264802-12
WILLIAM E THOMPSON INC
209 MT VERNON ROAD
ANDERSON, SC 29624

CREDITOR ID: 407798-15
WILLIAMS, ANITA
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 391773-55
WILLIAMS, KIMBERLY (MINOR)
C/O PETERS, MURDAUGH, PARKER, ETAL
ATTN J PAUL DETRICK, ESQ
303 FIRST STREET, EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 417315-B3
WILLIAMS, MILDRED
2414 CRESTVIEW AVE
DECATUR GA 30032-4113

CREDITOR ID: 264874-12
WILLIAMSON BROS BAR B-Q
ATTN LARRY V WILLIAMSON, VP
1425 ROSWELL ROAD
MARIETTA, GA 30062

CREDITOR ID: 264875-12
WILLIAMSON LAWN MAINTENANCE
ATTN KEVIN WILLIAMSON, OWNER
PO BOX 5613
FITZGERALD, GA 31750

CREDITOR ID: 264900-12
WILLISTON PIONEER
28 NW FIRST AVENUE
WILLISTON, FL 32696

CREDITOR ID: 264906-12
WILLOW FOODS INC
PO BOX 368
FALLS CITY NE 68355-0368

CREDITOR ID: 264923-12
WILSON PROCESSING CO
BOX 18
RICHLAND, SC 29675

CREDITOR ID: 244672-12
WILSON, CAROLYN
228 LEAVELLWOODS
JACKSON, MS 39212

CREDITOR ID: 264939-12
WINDWARD OF DAYTONA
PO BOX 7647
DAYTONA BEACH, FL 32116-7647

CREDITOR ID: 264941-12
WINGATE INN
4681 LENOIR AVENUE SOUTH
JACKSONVILLE, FL 32216

CREDITOR ID: 264942-12
WINGATE INN AIRPORT
1200 AIRPORT ROAD
JACKSONVILLE, FL 32218

**Claimants in Class 17**
**Small Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 384357-47
WININGHAM, SHIRLEY J
520 CARDINAL RIDGE DRIVE
ROCK MOUNT, VA 24151

CREDITOR ID: 264958-12
WINONA PACKING, INC
ATTN BILL GRAVES, JR, PRES
PO BOX 745
WINONA, MS 38967

CREDITOR ID: 264967-12
WINTER HAVEN HOSP DBA HEALTHWORKS
ATTN MONA BEDFORD, MGR
134 ARIANA AVENUE
AUBURNDALE, FL 33823

CREDITOR ID: 264968-12
WINTER HAVEN NEWS CHEIF
650 6TH SW
WINTER HAVEN, FL 33882

CREDITOR ID: 399707-YY
WISCO ELECTRIC INC
PO BOX 695
FT WALTON BEACH FL 32549

CREDITOR ID: 264991-12
WITTICHEN SUPPLY CO
ATTN SHAWN BARAKAT, CR MGR
1600 THIRD AVE SO
BIRMINGHAM, AL 35233-1707

CREDITOR ID: 264994-12
WM E MARTIN & SONS CO INC
ATTN WILLIAM S MARTIN, VP
93-39 170TH ST
JAMAICA, NY 11433-1214

CREDITOR ID: 264995-12
WM J BRIGGS MD PC
ATTN WILLIAM J BRIGGS
PO BOX 466
MCRAE, GA 31055

CREDITOR ID: 265003-12
WOLVERINE PROCTOR & SCHWARTZ LLC
ATTN SHEILA GRENON, AR MANAGER
51 EAST MAIN STREET
MERRIMAC MA 01860

CREDITOR ID: 381365-47
WOOD, SUSAN
349 NEW CUT ROAD
HARTSELLE, AL 35640

CREDITOR ID: 265011-12
WOODLAND OIL INC
ATTN CHARLES FAULK, GM
PO BOX 8
VIDALIA, GA 30475

CREDITOR ID: 265017-12
WOODRIDGE LABS INC
16217 KITTRIDGE STREET
VAN NUYS, CA 91406

CREDITOR ID: 265028-12
WORKFORCE OF MONTGOMERY
ATTN RAMONA HALL, ACCOUNTING MGR
300 ARBA STREET
MONTGOMERY, AL 36104

CREDITOR ID: 265034-12
WORKWELL OCCUPATIONAL HEALTH
131 COMMONWEALTH DRIVE, SUITE 200
GREENVILLE, SC 29615

CREDITOR ID: 265041-12
WORLD WASTE SERVICES, INC
ATTN GEORGE ENDEMANO, CR MGR
4701 NW 35TH AVENUE
MIAMI, FL 33142

CREDITOR ID: 265054-12
WRIGHT GROUP LLC
5925 TRIANGLE DRIVE
RALEIGH, NC 27617

CREDITOR ID: 265057-12
WRIGHT TOUCH
ATTN JAMIE WRIGHT, PRES
5455 DASHWOOD, STE 100
BELLAIRE, TX 77401

CREDITOR ID: 265062-12
WTU RETAIL ENERGY
PO BOX 22136
TULSA, OK 74121-2136

CREDITOR ID: 264303-12
WW TRUCKING CO
PO BOX 800
DOVER, FL 33527-0800

CREDITOR ID: 408338-15
WYANDOT INC
ATTN SANDRA L LEPARD, CREDIT MGR
135 WYANDOT AVENUE
MARION OH 43302

CREDITOR ID: 265077-12
XAVIER UNIVERSITY OF LOUISIANA
1 DREXEL DRIVE
NEW ORLEANS, LA 70125

CREDITOR ID: 384426-47
XEROGRAPHIC SUPPLY & EQUIPMENT INC
PO BOX  57760
JACKSONVILLE, FL 32241

CREDITOR ID: 410473-15
XEROX CORPORATION
OMNIFAX DIVISION
ATTN ANITA CANTERBURY, TAX ADMIN
9715 BURNET ROAD, BLDG 7
AUSTIN TX 78758

CREDITOR ID: 265088-12
XPEDX
DEPT. 0978
PO BOX 120978
DALLAS, TX 75312-0978

CREDITOR ID: 382205-51
XRT, INC
ATTN BRIAN MCCREA, ACCT MGR
1150 FIRST AVENUE, SUITE 850
KING OF PRUSSIA, PA 19406

CREDITOR ID: 265102-12
YAZOO CITY MEDICAL CLINIC PA
PO BOX 1509
YAZOO CITY, MS 39194

CREDITOR ID: 402089-15
YELLOW TRANSPORTATION, INC
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 257984-12
YOUNG, PAMELA
9350 N W 108TH AVENUE
MIAMI, FL 33178

CREDITOR ID: 265170-12
ZEE MEDICAL SERVICE CO
PO BOX 4603
CHESTERFIELD, MO 63006-4603

CREDITOR ID: 265177-12
ZEPHYRHILLS NATURAL SPRING WATER
PO BOX 52214
PROCESSING CENTER
PHOENIX, AZ 85072-2214

**EXHIBIT A - SERVICE LIST**
**Claimants in Class 17**
**Small Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:    05-03817-3F1**

CREDITOR ID: 265179-12                          CREDITOR ID: 381448-47
ZEPHYRILLS SPRING WATER                         ZWAK, JERALD
6403 HARNEY ROAD                                1935 TYLER TRACE
TAMPA, FL 33610                                 LAWRENCEVILLE, GA 30043


        **Total:   2,552**

EXHIBIT B – DOCUMENTS

Class 7 Ballot
Class 8 Ballot
Class 9 Ballot
Class 10 Ballot
Class 11 Ballot
Class 12 Beneficial Ballot
Class 12 Master Ballot
Class 13 Ballot
Class 14 Ballot
Class 15 Ballot
Class 16 Ballot
Class 17 Ballot
Claim Reduction Form
Confirmation Hearing Notice
Solicitation Letter(s) from Debtor and Creditors Committee

***VOTING DEADLINE: BALLOTS MUST BE RETURNED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.***

BALLOTS CAST BY FACSIMILE OR ELECTRONIC MAIL TRANSMISSION WILL NOT BE COUNTED.

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al., | Chapter 11 |
| Debtors. | Jointly Administered |

**BALLOT FOR CLASS 7 – AMSOUTH BANK COLLATERALIZED LETTER OF CREDIT CLAIM**

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") are soliciting votes with respect to their Joint Plan of Reorganization of Winn-Dixie, Stores, Inc. and Affiliated Debtors (the "Plan"), pursuant to and as described in their Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement"). Please refer to the voting instructions on the reverse side. If you have any questions about how to properly complete this Ballot, please call Logan & Company, Inc. at (973) 509-3190. Capitalized terms used in this Ballot which are not defined have the meanings set forth in the Plan.

Item 1. ***Amount of Claim***. For purposes of voting to accept or reject the Plan, the undersigned holds a Class 7 AmSouth Bank Collateralized Letter of Credit Claim in the amount set forth below.

Item 2. ***Vote on Plan***. The undersigned hereby votes its Class 7 AmSouth Bank Collateralized Letter of Credit Claim as set forth in Item 1 to:

☐　　ACCEPT (vote FOR) the Plan

☐　　REJECT (vote AGAINST) the Plan

Item 3. ***Releases Pursuant to Plan.*** The undersigned understands that a vote to accept the Plan will operate to release any claims it may hold against the present or former directors, officers, or employees of any of the Debtors, if such claims relate to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan. The release is contained in Section 12.12(b) of the Plan. The Plan contains additional release, injunction, and exculpation provisions that are found at Sections 12.11 through 12.15 of the Plan.

Item 4. ***Acknowledgments and Certification***. By signing and returning this Ballot, the undersigned hereby acknowledges that it has been provided with a copy of the Disclosure Statement and that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement. The undersigned certifies that (i) it is the holder of an AmSouth Bank Collateralized Letter of Credit Claim or the authorized agent of such a holder and (ii) it has full power and authority to vote to accept or reject the Plan.

Signature:＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

Name of claimant (print/type):＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

Name and title of signatory:＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

If signed by authorized agent, name and title of agent:＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

Federal tax I.D. or social security number of claimant:＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

Telephone number:＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

Dated:＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

**PLEASE READ AND FOLLOW THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS BALLOT CAREFULLY. PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT BY MAIL, HAND DELIVERY, OR OVERNIGHT COURIER SO THAT IT IS RECEIVED BY LOGAN & COMPANY, INC. AT THE ADDRESS SET FORTH ON THE REVERSE SIDE BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.**

Creditor Name & Address

Claim Amount:
Claim Number:

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") (i) approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") filed by Winn Dixie Stores, Inc. and twenty-three subsidiaries and affiliates (the "Debtors") and (ii) authorized the Debtors to solicit votes with regard to the acceptance or rejection of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan").

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**Please note that the Plan contains certain release, injunction, and exculpation provisions. The provisions are found at Sections 12.11 through 12.15 of the Plan.**

**Please specifically note that pursuant to Section 12.12(b) of the Plan, as of the Effective Date, each holder of a Claim that votes to accept the Plan will be deemed to forever release all claims held against the <u>present or former directors, officers, or employees of any of the Debtors</u>, that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.**

**This Ballot does *not* constitute and shall *not* be deemed to constitute (a) a proof of claim or an assertion of any claim or (b) an admission by the Debtors of the nature, validity, or amount of any Claim. This Ballot is *not* a letter of transmittal and may *not* be used for any other purpose than to cast votes to accept or reject the Plan. Do not enclose notes, securities, or other evidences of your Claim with your completed Ballot.**

1.    This Ballot is submitted to you to solicit your vote to accept or reject the Plan. Please indicate your vote by marking an "x" in the appropriate box in Item 2 on the face of this Ballot.

2.    You are permitted to vote even though your Claim is contingent. Your vote will be counted in the amount set forth at the bottom of the front side of this Ballot. If you desire to have your vote counted in a higher amount, you must obtain an order from the Bankruptcy Court permitting you to do so.

3.    After providing all remaining information requested on the face of this Ballot, please sign, date, and return this Ballot by mail, overnight courier, or hand delivery to the voting agent, Logan & Company, Inc. (the "Voting Agent"), at the following address:

> Logan & Company, Inc.
> Attention: Winn-Dixie Stores, Inc.
> 546 Valley Road
> Upper Montclair, New Jersey  07043

4.    **BALLOTS MUST BE RECEIVED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006 (THE "VOTING DEAD-LINE"). IF A BALLOT IS RECEIVED AFTER THE VOTING DEADLINE, IT WILL NOT BE COUNTED. AN ENVELOPE ADDRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE. THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE TRANSMISSION.**

5.    The Plan will be accepted by Class 7 if it is accepted by the holder of the Class 7 AmSouth Bank Collateralized Letter of Credit Claim. In the event that Class 7 rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on the holder of the Class 7 AmSouth Bank Collateralized Letter of Credit Claim if the Bankruptcy Court finds that the Plan has been accepted by at least one Class of Impaired Claims and that the Plan accords fair and equitable treatment to the Class or Classes rejecting it and otherwise satisfies the requirements of Section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Interests in the Debtors (including those who abstain or reject the Plan and those who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

6.    You must vote all of your Claim within a single class to either accept or reject the Plan. A Ballot that partially rejects and partially accepts the Plan will not be counted. A Ballot that is properly executed but that fails to indicate acceptance or rejection of the Plan will not be counted.

7.    **Your signature is required in order for your vote to be counted. <u>You are also required to provide your social security number or federal tax I.D. number prior to receiving any distribution under the Plan.</u> If the Claim voted with this Ballot is held by a partnership, this Ballot should be executed in the name of the partnership by a general partner. If the Claim is held by a corporation, this Ballot must be executed by an officer. If you are signing in a representative capacity, also indicate your title after your signature.**

8.    This Ballot has been prepared to reflect the Class in which you are eligible to vote. If you have Claims in more than one Class, you may receive more than one Ballot. IF YOU RECEIVE MORE THAN ONE BALLOT, YOU SHOULD ASSUME THAT EACH BALLOT IS FOR A CLAIM IN A SEPARATE CLASS, AND YOU SHOULD COMPLETE AND RETURN ALL OF THE BALLOTS.

9.    IF YOU RECEIVED A DAMAGED BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING  THE DISCLOSURE STATEMENT, THE PLAN, THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE VOTING AGENT AT (973) 509-3190.

***VOTING DEADLINE: BALLOTS MUST BE RETURNED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.***

BALLOTS CAST BY FACSIMILE OR ELECTRONIC MAIL TRANSMISSION WILL NOT BE COUNTED.

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al., | Chapter 11 |
| Debtors. | Jointly Administered |

**BALLOT FOR CLASS 8 – THRIVENT/LUTHERANS LEASEHOLD MORTGAGE CLAIM**

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") are soliciting votes with respect to their Joint Plan of Reorganization of Winn-Dixie, Stores, Inc. and Affiliated Debtors (the "Plan"), pursuant to and as described in their Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement"). Please refer to the voting instructions on the reverse side. If you have any questions about how to properly complete this Ballot, please call Logan & Company, Inc. at (973) 509-3190. Capitalized terms used in this Ballot which are not defined have the meanings set forth in the Plan.

Item 1. ***Amount of Claim***. For purposes of voting to accept or reject the Plan, the undersigned holds a Class 8 Thrivent/Lutherans Leasehold Mortgage Claim in the amount set forth below.

Item 2. ***Vote on Plan***. The undersigned hereby votes its Class 8 Thrivent/Lutherans Leasehold Mortgage Claim as set forth in Item 1 to:

☐　　　ACCEPT (vote FOR) the Plan

☐　　　REJECT (vote AGAINST) the Plan

Item 3. ***Releases Pursuant to Plan***. The undersigned understands that a vote to accept the Plan will operate to release any claims it may hold against the present or former directors, officers, or employees of any of the Debtors, if such claims relate to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan. The release is contained in Section 12.12(b) of the Plan. The Plan contains additional release, injunction, and exculpation provisions that are found at Sections 12.11 through 12.15 of the Plan.

Item 4. ***Acknowledgments and Certification***. By signing and returning this Ballot, the undersigned hereby acknowledges that it has been provided with a copy of the Disclosure Statement and that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement. The undersigned certifies that (i) it is the holder of a Class 8 Thrivent/Lutherans Leasehold Mortgage Claim or the authorized agent of such a holder and (ii) it has full power and authority to vote to accept or reject the Plan.

Signature: _____

Name of claimant (print/type): _____

Name and title of signatory: _____

If signed by authorized agent, name and title of agent: _____

Federal tax I.D. or social security number of claimant: _____

Telephone number: _____

Dated: _____

**PLEASE READ AND FOLLOW THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS BALLOT CAREFULLY. PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT BY MAIL, HAND DELIVERY, OR OVERNIGHT COURIER SO THAT IT IS RECEIVED BY LOGAN & COMPANY, INC. AT THE ADDRESS SET FORTH ON THE REVERSE SIDE BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.**

Creditor Name & Address                                           Claim Amount:
                                                                  Claim Number:

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") (i) approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") filed by Winn Dixie Stores, Inc. and twenty-three subsidiaries and affiliates (the "Debtors") and (ii) authorized the Debtors to solicit votes with regard to the acceptance or rejection of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan").

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**Please note that the Plan contains certain release, injunction, and exculpation provisions. The provisions are found at Sections 12.11 through 12.15 of the Plan.**

**Please specifically note that pursuant to Section 12.12(b) of the Plan, as of the Effective Date, each holder of a Claim that votes to accept the Plan will be deemed to forever release all claims held against the <u>present or former directors, officers, or employees of any of the Debtors</u>, that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.**

**This Ballot does *not* constitute and shall *not* be deemed to constitute (a) a proof of claim or an assertion of any claim or (b) an admission by the Debtors of the nature, validity, or amount of any Claim. This Ballot is *not* a letter of transmittal and may *not* be used for any other purpose than to cast votes to accept or reject the Plan. Do not enclose notes, securities, or other evidences of your Claim with your completed Ballot.**

1. This Ballot is submitted to you to solicit your vote to accept or reject the Plan. Please indicate your vote by marking an "x" in the appropriate box in Item 2 on the face of this Ballot.

2. Your vote will be counted in the amount set forth at the bottom of the front side of this Ballot. If you desire to have your vote counted in a higher amount, you must obtain an order from the Bankruptcy Court permitting you to do so.

3. After providing all remaining information requested on the face of this Ballot, please sign, date, and return this Ballot by mail, overnight courier, or hand delivery to the voting agent, Logan & Company, Inc. (the "Voting Agent"), at the following address:

> Logan & Company, Inc.
> Attention: Winn-Dixie Stores, Inc.
> 546 Valley Road
> Upper Montclair, New Jersey  07043

4. **BALLOTS MUST BE RECEIVED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006 (THE "VOTING DEAD-LINE"). IF A BALLOT IS RECEIVED AFTER THE VOTING DEADLINE, IT WILL NOT BE COUNTED. AN ENVELOPE ADDRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE. THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE TRANSMISSION.**

5. The Plan will be accepted by Class 8 if it is accepted by the holder of the Class 8 Thrivent/Lutherans Leasehold Mortgage Claim. In the event that Class 8 rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on the holder of the Class 8 Thrivent/Lutherans Leasehold Mortgage Claim if the Bankruptcy Court finds that the Plan has been accepted by at least one Class of Impaired Claims and that the Plan accords fair and equitable treatment to the Class or Classes rejecting it and otherwise satisfies the requirements of Section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Interests in the Debtors (including those who abstain or reject the Plan and those who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

6. You must vote all of your Claim within a single class to either accept or reject the Plan. A Ballot that partially rejects and partially accepts the Plan will not be counted. A Ballot that is properly executed but that fails to indicate acceptance or rejection of the Plan will not be counted.

7. **Your signature is required in order for your vote to be counted. <u>You are also required to provide your social security number or federal tax I.D. number prior to receiving any distribution under the Plan.</u> If the Claim voted with this Ballot is held by a partnership, this Ballot should be executed in the name of the partnership by a general partner. If the Claim is held by a corporation, this Ballot must be executed by an officer. If you are signing in a representative capacity, also indicate your title after your signature.**

8. This Ballot has been prepared to reflect the Class in which you are eligible to vote. If you have Claims in more than one Class, you may receive more than one Ballot. IF YOU RECEIVE MORE THAN ONE BALLOT, YOU SHOULD ASSUME THAT EACH BALLOT IS FOR A CLAIM IN A SEPARATE CLASS, AND YOU SHOULD COMPLETE AND RETURN ALL OF THE BALLOTS.

9. IF YOU RECEIVED A DAMAGED BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THE DISCLOSURE STATEMENT, THE PLAN, THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE VOTING AGENT AT (973) 509-3190.

*VOTING DEADLINE:  BALLOTS MUST BE RETURNED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.*

BALLOTS CAST BY FACSIMILE OR ELECTRONIC MAIL TRANSMISSION WILL NOT BE COUNTED.

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al., | Chapter 11 |
| Debtors. | Jointly Administered |

**BALLOT FOR CLASS 9 – NCR PURCHASE MONEY SECURITY INTEREST CLAIM**

      Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") are soliciting votes with respect to their Joint Plan of Reorganization of Winn-Dixie, Stores, Inc. and Affiliated Debtors (the "Plan"), pursuant to and as described in their Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement").  Please refer to the voting instructions on the reverse side.  If you have any questions about how to properly complete this Ballot, please call Logan & Company, Inc. at (973) 509-3190.  Capitalized terms used in this Ballot which are not defined have the meanings set forth in the Plan.

      **Item 1.**  *Amount of Claim*.  For purposes of voting to accept or reject the Plan, the undersigned holds a Class 9 NCR Purchase Money Security Interest Claim in the amount set forth below.

      **Item 2.**  *Vote on Plan*.  The undersigned hereby votes its Class 9 NCR Purchase Money Security Interest Claim as set forth in Item 1 to:

     ☐      ACCEPT (vote FOR) the Plan

     ☐      REJECT (vote AGAINST)  the Plan

      **Item 3.**  *Releases Pursuant to Plan*.  The undersigned understands that a vote to accept the Plan will operate to release any claims it may hold against the present or former directors, officers, or employees of any of the Debtors, if such claims relate to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.  The release is contained in Section 12.12(b) of the Plan.  The Plan contains additional release, injunction, and exculpation provisions that are found at Sections 12.11 through 12.15 of the Plan.

      **Item 4.**  *Acknowledgments and Certification*.  By signing and returning this Ballot, the undersigned hereby acknowledges that it has been provided with a copy of the Disclosure Statement and that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement.  The undersigned certifies that (i) it is the holder of a Class 9 NCR Purchase Money Security Interest Claim or the authorized agent of such a holder and (ii) it has full power and authority to vote to accept or reject the Plan.

Signature:_____

Name of claimant (print/type):_____

Name and title of signatory:_____

If signed by authorized agent, name and title of agent:_____

Federal tax I.D. or social security number of claimant:_____

Telephone number:_____

Dated:_____

**PLEASE READ AND FOLLOW THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS BALLOT CAREFULLY.**
**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT BY MAIL, HAND DELIVERY, OR OVERNIGHT**
**COURIER SO THAT IT IS RECEIVED BY LOGAN & COMPANY, INC. AT THE ADDRESS SET FORTH ON THE REVERSE SIDE**
**BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.**

| | |
|---|---|
| Creditor Name & Address | Claim Amount: |
| | Claim Number: |

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") (i) approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") filed by Winn Dixie Stores, Inc. and twenty-three subsidiaries and affiliates (the "Debtors") and (ii) authorized the Debtors to solicit votes with regard to the acceptance or rejection of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan").

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**Please note that the Plan contains certain release, injunction, and exculpation provisions. The provisions are found at Sections 12.11 through 12.15 of the Plan.**

**Please specifically note that pursuant to Section 12.12(b) of the Plan, as of the Effective Date, each holder of a Claim that votes to accept the Plan will be deemed to forever release all claims held against the <u>present or former directors, officers, or employees of any of the Debtors,</u> that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.**

**This Ballot does *not* constitute and shall *not* be deemed to constitute (a) a proof of claim or an assertion of any claim or (b) an admission by the Debtors of the nature, validity, or amount of any Claim. This Ballot is *not* a letter of transmittal and may *not* be used for any other purpose than to cast votes to accept or reject the Plan. Do not enclose notes, securities, or other evidences of your Claim with your completed Ballot.**

1. This Ballot is submitted to you to solicit your vote to accept or reject the Plan. Please indicate your vote by marking an "x" in the appropriate box in Item 2 on the face of this Ballot.

2. Your vote will be counted in the amount set forth at the bottom of the front side of this Ballot. If you desire to have your vote counted in a higher amount, you must obtain an order from the Bankruptcy Court permitting you to do so.

3. After providing all remaining information requested on the face of this Ballot, please sign, date, and return this Ballot by mail, overnight courier, or hand delivery to the voting agent, Logan & Company, Inc. (the "Voting Agent"), at the following address:

> Logan & Company, Inc.
> Attention: Winn-Dixie Stores, Inc.
> 546 Valley Road
> Upper Montclair, New Jersey 07043

4. **BALLOTS MUST BE RECEIVED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006 (THE "VOTING DEAD-LINE"). IF A BALLOT IS RECEIVED AFTER THE VOTING DEADLINE, IT WILL NOT BE COUNTED. AN ENVELOPE ADDRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE. THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE TRANSMISSION.**

5. The Plan will be accepted by Class 9 if it is accepted by the holder of the Class 9 NCR Purchase Money Security Interest Claim. In the event that Class 9 rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on the holder of the Class 9 NCR Purchase Money Security Interest Claim if the Bankruptcy Court finds that the Plan has been accepted by at least one Class of Impaired Claims and that the Plan accords fair and equitable treatment to the Class or Classes rejecting it and otherwise satisfies the requirements of Section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Interests in the Debtors (including those who abstain or reject the Plan and those who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

6. You must vote all of your Claim within a single class to either accept or reject the Plan. A Ballot that partially rejects and partially accepts the Plan will not be counted. A Ballot that is properly executed but that fails to indicate acceptance or rejection of the Plan will not be counted.

7. **Your signature is required in order for your vote to be counted. <u>You are also required to provide your social security number or federal tax I.D. number prior to receiving any distribution under the Plan.</u> If the Claim voted with this Ballot is held by a partnership, this Ballot should be executed in the name of the partnership by a general partner. If the Claim is held by a corporation, this Ballot must be executed by an officer. If you are signing in a representative capacity, also indicate your title after your signature.**

8. This Ballot has been prepared to reflect the Class in which you are eligible to vote. If you have Claims in more than one Class, you may receive more than one Ballot. IF YOU RECEIVE MORE THAN ONE BALLOT, YOU SHOULD ASSUME THAT EACH BALLOT IS FOR A CLAIM IN A SEPARATE CLASS, AND YOU SHOULD COMPLETE AND RETURN ALL OF THE BALLOTS.

9. IF YOU RECEIVED A DAMAGED BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THE DISCLOSURE STATEMENT, THE PLAN, THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE VOTING AGENT AT (973) 509-3190.

*VOTING DEADLINE: BALLOTS MUST BE RETURNED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.*

BALLOTS CAST BY FACSIMILE OR ELECTRONIC MAIL TRANSMISSION WILL NOT BE COUNTED.

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al., | Chapter 11 |
| Debtors. | Jointly Administered |

**BALLOT FOR CLASS 10 – SECURED TAX CLAIMS**

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") are soliciting votes with respect to their Joint Plan of Reorganization of Winn-Dixie, Stores, Inc. and Affiliated Debtors (the "Plan"), pursuant to and as described in their Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie, Stores, Inc. and Affiliated Debtors (the "Disclosure Statement"). Please refer to the voting instructions on the reverse side. If you have any questions about how to properly complete this Ballot, please call Logan & Company, Inc. at (973) 509-3190. Capitalized terms used in this Ballot which are not defined have the meanings set forth in the Plan.

Item 1.    ***Amount of Claim***.  For purposes of voting to accept or reject the Plan, the undersigned holds a Class 10 Secured Tax Claim in the amount set forth below.

Item 2.    ***Vote on Plan***.  The undersigned hereby votes its Class 10 Secured Tax Claim as set forth in Item 1 to:

☐    ACCEPT (vote FOR) the Plan

☐    REJECT (vote AGAINST)  the Plan

Item 3.    ***Releases Pursuant to Plan***.  The undersigned understands that a vote to accept the Plan will operate to release any claims it may hold against the present or former directors, officers, or employees of any of the Debtors, if such claims relate to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan. The release is contained in Section 12.12(b) of the Plan. The Plan contains additional release, injunction, and exculpation provisions that are found at Sections 12.11 through 12.15 of the Plan.

Item 4.    ***Acknowledgments and Certification***.  By signing and returning this Ballot, the undersigned hereby acknowledges that it has been provided with a copy of the Disclosure Statement and that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement. The undersigned certifies that (i) it is the holder of a Class 10 Secured Tax Claim or the authorized agent of such a holder and (ii) it has full power and authority to vote to accept or reject the Plan.

Signature:_____

Name of claimant (print/type):_____

Name and title of signatory:_____

If signed by authorized agent, name and title of agent:_____

Federal tax I.D. or social security number of claimant:_____

Telephone number:_____

Dated:_____

**PLEASE READ AND FOLLOW THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS BALLOT CAREFULLY.**
**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT BY MAIL, HAND DELIVERY, OR OVERNIGHT**
**COURIER SO THAT IT IS RECEIVED BY LOGAN & COMPANY, INC. AT THE ADDRESS SET FORTH ON THE REVERSE**
**SIDE BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.**

| | |
|---|---|
| Creditor Name & Address | Claim Amount: |
| | Claim Number: |

**INSTRUCTIONS FOR COMPLETING THIS BALLOT**

On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") (i) approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") filed by Winn Dixie Stores, Inc. and twenty-three subsidiaries and affiliates (the "Debtors") and (ii) authorized the Debtors to solicit votes with regard to the acceptance or rejection of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan").

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**Please note that the Plan contains certain release, injunction, and exculpation provisions. The provisions are found at Sections 12.11 through 12.15 of the Plan.**

**Please specifically note that pursuant to Section 12.12(b) of the Plan, as of the Effective Date, each holder of a Claim that votes to accept the Plan will be deemed to forever release all claims held against the present or former directors, officers, or employees of any of the Debtors, that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.**

**This Ballot does *not* constitute and shall *not* be deemed to constitute (a) a proof of claim or an assertion of any claim or (b) an admission by the Debtors of the nature, validity, or amount of any Claim. This Ballot is *not* a letter of transmittal and may *not* be used for any other purpose than to cast votes to accept or reject the Plan. Do not enclose notes, securities, or other evidences of your Claim with your completed Ballot.**

1. This Ballot is submitted to you to solicit your vote to accept or reject the Plan. Please indicate your vote by marking an "x" in the appropriate box in Item 2 on the face of this Ballot.

2. Your vote will be counted in the amount of your Claim that is fixed and not currently subject to dispute. Based upon the Debtors' records, that amount is set forth at the bottom of the front side of this Ballot. If any portion of your Claim is unliquidated, contingent, or disputed, that portion is not included in the amount of your Claim to be counted for voting purposes. If you desire to have your vote counted in a higher amount, you must move pursuant to Fed. R. Bankr. P. 3018(a) to obtain an order from the Bankruptcy Court temporarily allowing the unliquidated, contingent, or disputed portion of your Claim for voting purposes. Please note that the amount of your Claim as set forth at the bottom of the front side of this Ballot does not necessarily constitute an Allowed Claim under the Plan. That amount may be subject to further reconciliation and an objection may be interposed at a later date. Distributions under the Plan will be based upon Allowed Claims only.

3. After providing all remaining information requested on the face of this Ballot, please sign, date, and return this Ballot by mail, overnight courier, or hand delivery to the voting agent, Logan & Company, Inc. (the "Voting Agent"), at the following address:

> Logan & Company, Inc.
> Attention: Winn-Dixie Stores, Inc.
> 546 Valley Road
> Upper Montclair, New Jersey 07043

4. **BALLOTS MUST BE RECEIVED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006 (THE "VOTING DEAD-LINE"). IF A BALLOT IS RECEIVED AFTER THE VOTING DEADLINE, IT WILL NOT BE COUNTED. AN ENVELOPE AD-DRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE. THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE TRANSMISSION.**

5. Each Secured Tax Claim is deemed to be separately classified in a sub-class of Class 10. The vote of each sub-class will be separately counted. If your sub-class rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on you and all holders of Secured Tax Claims in Class 10 if the Bankruptcy Court finds that the Plan has been accepted by at least one Class of Impaired Claims and that the Plan accords fair and equitable treatment to the sub-class or Classes rejecting it and otherwise satisfies the requirements of Section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Interests in the Debtors (including those who abstain or reject the Plan and those who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

6. You must vote all of your Claim within a single sub-class of Class 10 to either accept or reject the Plan. A Ballot that partially rejects and partially accepts the Plan will not be counted. A Ballot that is properly executed but that fails to indicate acceptance or rejection of the Plan will not be counted.

7. **Your signature is required in order for your vote to be counted. You are also required to provide your social security number or federal tax I.D. number prior to receiving any distribution under the Plan. If the Claim voted with this Ballot is held by a partnership, this Ballot should be executed in the name of the partnership by a general partner. If the Claim is held by a corporation, this Ballot must be executed by an officer. If you are signing in a representative capacity, also indicate your title after your signature.**

8. This Ballot has been prepared to reflect the Class in which you are eligible to vote. If you have Claims in more than one Class, you may receive more than one Ballot. IF YOU RECEIVE MORE THAN ONE BALLOT, YOU SHOULD ASSUME THAT EACH BALLOT IS FOR A CLAIM IN A SEPARATE CLASS, AND YOU SHOULD COMPLETE AND RETURN ALL OF THE BALLOTS.

9. IF YOU RECEIVED A DAMAGED BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THE DISCLOSURE STATEMENT, THE PLAN, THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE VOTING AGENT AT (973) 509-3190.

**VOTING DEADLINE:  BALLOTS MUST BE RETURNED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.**

BALLOTS CAST BY FACSIMILE OR ELECTRONIC MAIL TRANSMISSION WILL NOT BE COUNTED.

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., <u>et al</u>., | Chapter 11 |
| Debtors. | Jointly Administered |

**BALLOT FOR CLASS 11 – OTHER SECURED CLAIMS**

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") are soliciting votes with respect to their Joint Plan of Reorganization of Winn-Dixie, Stores, Inc. and Affiliated Debtors (the "Plan"), pursuant to and as described in their Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement").  Please refer to the voting instructions on the reverse side.  If you have any questions about how to properly complete this Ballot, please call Logan & Company, Inc. at (973) 509-3190.  Capitalized terms used in this Ballot which are not defined have the meanings set forth in the Plan.

Item 1.    ***Amount of Claim***.  For purposes of voting to accept or reject the Plan, the undersigned holds a Class 11 Other Secured Claim in the amount set forth below.

Item 2.    ***Vote on Plan***.  The undersigned hereby votes its Class 11 Other Secured Claim as set forth in Item 1 to:

☐       ACCEPT (vote FOR) the Plan

☐       REJECT (vote AGAINST)  the Plan

Item 3.    ***Releases Pursuant to Plan***.  The undersigned understands that <u>a vote to accept the Plan</u> will operate to <u>release</u> any claims he/she/it may hold against <u>the present or former directors, officers, or employees of any of the Debtors</u>, if such claims relate to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.  The release is contained in Section 12.12(b) of the Plan.  The Plan contains additional release, injunction, and exculpation provisions that are found at Sections 12.11 through 12.15 of the Plan.

Item 4.    ***Acknowledgments and Certification***.  By signing and returning this Ballot, the undersigned hereby acknowledges that he/she/it has been provided with a copy of the Disclosure Statement and that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement.  The undersigned certifies that (i) he/she/it is the holder of a Class 11 Other Secured Claim or the authorized agent of such a holder and (ii) he/she/it has full power and authority to vote to accept or reject the Plan.

Signature:_____

Name of claimant (print/type):_____

Name and title of signatory:_____

If signed by authorized agent, name and title of agent:_____

Federal tax I.D. or social security number of claimant:_____

Telephone number:_____

Dated:_____

**PLEASE READ AND FOLLOW THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS BALLOT CAREFULLY.
PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT BY MAIL, HAND DELIVERY, OR OVERNIGHT
COURIER SO THAT IT IS RECEIVED BY LOGAN & COMPANY, INC. AT THE ADDRESS SET FORTH ON THE REVERSE SIDE
BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.**

**IF YOU RECEIVED A DAMAGED BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THE DISCLOSURE
STATEMENT, THE PLAN, THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE VOTING AGENT AT (973) 509-3190.**

Creditor Name & Address                                        Claim Amount:
                                                               Claim Number:

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") (i) approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") filed by Winn Dixie Stores, Inc. and twenty-three subsidiaries and affiliates (the "Debtors") and (ii) authorized the Debtors to solicit votes with regard to the acceptance or rejection of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan").

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**Please note that the Plan contains certain release, injunction, and exculpation provisions. The provisions are found at Sections 12.11 through 12.15 of the Plan.**

**Please specifically note that pursuant to Section 12.12(b) of the Plan, as of the Effective Date, each holder of a Claim that votes to accept the Plan will be deemed to forever release all claims held against the <u>present or former directors, officers, or employees of any of the Debtors</u>, that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.**

**This Ballot does *not* constitute and shall *not* be deemed to constitute (a) a proof of claim or an assertion of any claim or (b) an admission by the Debtors of the nature, validity, or amount of any Claim. This Ballot is *not* a letter of transmittal and may *not* be used for any other purpose than to cast votes to accept or reject the Plan. Do not enclose notes, securities, or other evidences of your Claim with your completed Ballot.**

1. This Ballot is submitted to you to solicit your vote to accept or reject the Plan. Please indicate your vote by marking an "x" in the appropriate box in Item 2 on the face of this Ballot.

2. Your vote will be counted in the amount of your Claim that is fixed and not currently subject to dispute. Based upon the Debtors' records, that amount is set forth at the bottom of the front side of this Ballot. If any portion of your Claim is unliquidated, contingent, or disputed, that portion is not included in the amount of your Claim to be counted for voting purposes. If you desire to have your vote counted in a higher amount, you must move pursuant to Fed. R. Bankr. P. 3018(a) to obtain an order from the Bankruptcy Court temporarily allowing the unliquidated, contingent, or disputed portion of your Claim for voting purposes. Please note that the amount of your Claim as set forth at the bottom of the front side of this Ballot does not necessarily constitute an Allowed Claim under the Plan. That amount may be subject to further reconciliation and an objection may be interposed at a later date. Distributions under the Plan will be based upon Allowed Claims only.

3. After providing all remaining information requested on the face of this Ballot, please sign, date, and return this Ballot by mail, overnight courier, or hand delivery to the voting agent, Logan & Company, Inc. (the "Voting Agent"), at the following address: <u>Logan & Company, Inc., Attention: Winn-Dixie Stores, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043.</u>

**4. BALLOTS MUST BE RECEIVED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006 (THE "VOTING DEADLINE"). IF A BALLOT IS RECEIVED AFTER THE VOTING DEADLINE, IT WILL NOT BE COUNTED. AN ENVELOPE ADDRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE. THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE TRANSMISSION.**

5. Each Other Secured Claim is deemed to be separately classified in a sub-class of Class 11. The vote of each sub-class will be separately counted. If your sub-class rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on you and all holders of Other Secured Claims in Class 11 if the Bankruptcy Court finds that the Plan has been accepted by at least one Class of Impaired Claims and that the Plan accords fair and equitable treatment to the sub-class or Classes rejecting it and otherwise satisfies the requirements of Section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, all holders of Claims and Interests in the Debtors (including those who abstain or reject the Plan and those who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

6. You must vote all of your Claim within a single sub-class of Class 11 to either accept or reject the Plan. A Ballot that partially rejects and partially accepts the Plan will not be counted. A Ballot that is properly executed but that fails to indicate acceptance or rejection of the Plan will not be counted. This Ballot has been prepared to reflect the Class in which you are eligible to vote. If you have Claims in more than one sub-class or Class, you may receive more than one Ballot. IF YOU RECEIVE MORE THAN ONE BALLOT, YOU SHOULD ASSUME THAT EACH BALLOT IS FOR A CLAIM IN A SEPARATE SUB-CLASS OR CLASS, AND YOU SHOULD COMPLETE AND RETURN ALL OF THE BALLOTS.

7. **Your signature is required in order for your vote to be counted. <u>You are also required to provide your social security number or federal tax I.D. number prior to receiving any distribution under the Plan.</u> If the Claim voted with this Ballot is held by a partnership, this Ballot should be executed in the name of the partnership by a general partner. If the Claim is held by a corporation, this Ballot must be executed by an officer. If you are signing in a representative capacity, also indicate your title after your signature.**

8. Please note that although you are receiving this Ballot as the holder of an alleged Other Secured Claim in Class 11, the Debtors have not completed their review of the secured status of all Other Secured Claims. The Debtors may determine to object to the secured status of your Claim for the purpose of reclassifying it as an Unsecured Claim. If they do, and such objection is successful, your Claim may be an Unsecured Claim in Class 13, 14, 15, or 16 of the Plan. Under the Plan, on a first come-first serve basis and subject to the availability of funds, each holder of an Allowed Unsecured Claim in Class 13, 14, 15, or 16 is entitled to elect via a Claim Reduction Form to reduce its Allowed Claim to $3,000 and to receive, in lieu of the distribution of New Common Stock otherwise provided for each such Class, a Cash payment in the amount of $2,010 (67% of $3,000). To make the election, a properly completed Claim Reduction Form must be received on or before September 25, 2006, at 4:00 p.m. (Eastern Time), by Logan & Company, Inc. at 546 Valley Road, Upper Montclair, New Jersey 07043. If funds are no longer available at the time the Claim Reduction Form is received, the election will be disregarded, and the electing holder will receive New Common Stock. To ensure that you are provided with the right to make the election even though your Claim is not now considered to be an Allowed Unsecured Claim, a Claim Reduction Form is included with this Ballot. The election will be effective only if you are determined to have an Allowed Unsecured Claim.

9. The Claim Reduction Form identifies the Plan Class that would be applicable to your Claim if it is reclassified as an Unsecured Claim. IF YOU BELIEVE THAT THE IDENTIFIED PLAN CLASS IS INCORRECT, YOU MUST FILE WITH THE BANKRUPTCY COURT ON OR BEFORE SEPTEMBER 18, 2006, A "MOTION FOR DETERMINATION OF PLAN CLASS." Your motion must identify the Plan Class in which you believe your Claim, if reclassified as an Unsecured Claim, would belong, as well as the basis for your belief. If the Debtors disagree, they will file an objection and schedule a hearing before the Bankruptcy Court, on notice to you. If the Debtors agree, they will file a consent, on notice to you. If you do not file a motion by September 18, 2006, and if your Claim is reclassified as an Unsecured Claim, the identified Plan Class will be binding on you.

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., <u>et al.</u>, | Chapter 11 |
| Debtors. | Jointly Administered |

**8.875% Notes due 2008**
**Cusip No. 974280-AB5**

**BENEFICIAL OWNER BALLOT FOR NOTEHOLDER CLAIMS IN CLASS 12**

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") are soliciting votes with respect to their Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan"), pursuant to and as described in their Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement"). Unless otherwise defined, capitalized terms used herein without definition have the meanings ascribed to them in the Plan.

This Beneficial Owner Ballot (the "Ballot") is being sent to you as the beneficial owner of notes (the "Beneficial Owner") issued pursuant to the Indenture dated December 26, 2000 (as amended, supplemented or otherwise modified) between Winn-Dixie Stores, Inc., as issuer, each of the guarantors, and the Indenture Trustee, which Indenture governs all obligations arising under or in connection with the 8.875% Senior Notes due 2008 (the "Notes"). As such, you are the holder of a Noteholder Claim under the Plan. The Plan classifies Noteholder Claims in Class 12.

The Plan will be accepted by Class 12 if it is accepted by the holders of two-thirds in amount and more than one-half in number of the Noteholder Claims in Class 12 that vote on the Plan. In the event that Class 12 rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on you and all holders of Noteholder Claims in Class 12 if the Bankruptcy Court finds that the Plan has been accepted by at least one Class of Impaired Claims and that the Plan accords fair and equitable treatment to the Class or Classes rejecting it and otherwise satisfies the requirements of Section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Interests in the Debtors (including those who abstain from voting or reject the Plan, and those who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby. To have your vote count, you must timely complete and return this Ballot.

---

**IMPORTANT**

YOU SHOULD REVIEW THE DISCLOSURE STATEMENT AND THE PLAN BEFORE YOU VOTE. YOU MAY WISH TO SEEK LEGAL ADVICE CONCERNING THE PLAN AND YOUR CLASSIFICATION AND TREATMENT UNDER THE PLAN. YOUR CLAIM HAS BEEN PLACED IN CLASS 12 UNDER THE PLAN. IF YOU HOLD CLAIMS IN MORE THAN ONE CLASS, YOU WILL RECEIVE A BALLOT FOR EACH CLASS IN WHICH YOU ARE ENTITLED TO VOTE.

PLEASE READ CAREFULLY AND FOLLOW THE ATTACHED INSTRUCTIONS FOR RETURNING YOUR BALLOT. THE VOTING DEADLINE BY WHICH YOUR VOTE MUST BE RECEIVED BY THE VOTING AGENT IS 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006, OR THE VOTES REPRESENTED BY YOUR BALLOT WILL NOT BE COUNTED. IF YOU HAVE ANY QUESTIONS, PLEASE CALL THE VOTING AGENT, LOGAN & COMPANY, INC. AT (973) 509-3190. IF YOU RECEIVED A RETURN ENVELOPE ADDRESSED TO YOUR FINANCIAL INSTITUTION, PLEASE ALLOW SUFFICIENT TIME FOR YOUR FINANCIAL INSTITUTION TO PROCESS YOUR VOTE.

---

**Please note that you must vote the entire claim you hold to accept or reject the Plan.  For purposes of tabulating the votes, you will be deemed to have voted the full amount of your claim in your vote.  You may not split your vote.  If you are submitting a vote with respect to any Notes that you own, you must vote all of your Notes in the same way (*i.e.*, all "Accepts" or all "Rejects").  To the extent that you are voting on behalf of the actual Beneficial Owner, you must provide the name and address of the Beneficial Owner on this Ballot and may be required to submit evidence to the Debtors and the Bankruptcy Court demonstrating your authorization to vote on behalf of the Beneficial Owner.  Authorized signatories voting on behalf of more than one Beneficial Owner <u>must</u> complete a separate Ballot for each owner.**

You may receive multiple mailings containing Ballots, especially if you own your Notes through more than one bank, broker or other intermediary or agent thereof (each, a "Nominee").  You should vote each Ballot that you receive for all of the Notes that you beneficially own through each Nominee.

You must provide all of the information requested by this Ballot.  Failure to do so may result in the disqualification of your vote.

**Item 1.  Face Amount Of Noteholder Claims.**  The undersigned hereby certifies that as of August 1, 2006, the voting record date (the "Record Date"), the undersigned was the Beneficial Owner (or authorized signatory for a Beneficial Owner), or the Nominee of a Beneficial Owner, of Notes in the following aggregate unpaid principal amount (insert amount in box below).  **(If your Notes are held by a Nominee on your behalf and you do not know the amount, please contact your Nominee immediately.)**

<div style="text-align:center; border:1px solid black; display:inline-block;">$</div>

**Item 2.  Vote On Plan. (Please check one.)**

The undersigned:                          ACCEPTS (votes FOR) the Plan.

                                          REJECTS (votes AGAINST) the Plan.

**Item 3.  Releases Pursuant To Plan.**  The undersigned understands that a vote to accept the Plan will operate to release any claims it may hold against the present or former directors, officers, or employees of any of the Debtors, if such claims relate to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.  The release is contained in Section 12.12(b) of the Plan.  The Plan contains additional release, injunction, and exculpation provisions that are found at Sections 12.11 through 12.15 of the Plan.

**Item 4.  Certification As To Notes Held In Additional Accounts**.  By signing and returning this Ballot, the undersigned certifies that either (a) it has not submitted any other Ballots for Notes held in other accounts or other record names or (b) it has provided the information specified in the following table for all other Notes for which it has submitted additional Ballots, each of which indicates the same vote to accept or reject the Plan (please use additional sheets of paper if necessary):

<div style="text-align:center;">

**ONLY COMPLETE THIS SECTION IF YOU HAVE VOTED
BALLOTS FOR THE NOTES OTHER THAN ON THIS BALLOT**

</div>

| **Name of Beneficial Holder**<br><br>**(Insert your name if Notes are held by you in record name or, if held in street name, insert name of Nominee)** | **Account Number (if applicable)** | **Principal Amount of Other Notes Voted** |
|---|---|---|
|  |  | $ |
|  |  | $ |
|  |  | $ |

**Item 5.  Authorization.**  By returning this Ballot, the undersigned hereby certifies that it either (a) was on the Record Date, the registered or record holder *and* the Beneficial Owner of the Notes to which this Ballot pertains and is sending this Ballot directly to the Voting Agent **or** (b) if this Ballot was prevalidated by the Nominee holder, was on the Record Date, the Beneficial Owner of the Notes, but *not* the registered or record holder to which this prevalidated Ballot pertains and is sending this prevalidated Ballot directly to the Voting Agent, **or** (c) was on the Record Date the Beneficial Owner of the Notes, but *not* the registered or record holder, to which this Ballot pertains and is sending this Ballot to the registered or record holder of, or other Nominee of, the undersigned with respect to, the Notes to which this Ballot pertains, whom the undersigned hereby authorizes and instructs to (i) execute a Master Ballot reflecting this Ballot and (ii) deliver such Master Ballot to the Voting Agent.

The undersigned further certifies that it has received a copy of the Disclosure Statement (including the exhibits thereto) and understands that the solicitation of votes for the Plan is subject to all the terms and conditions set forth in the Disclosure Statement.

| |
|---|
| Name of Holder: _____<br>(Print or Type) |
| Social Security or Federal Tax I.D. No.: _____ |
| Signature: _____ |
| Name of Signatory: _____<br>(If Other than Holder) |
| Title (if corporation, partnership or LLC): _____<br>(If Appropriate) |
| Street Address: _____ |
| City, State, Zip Code: _____ |
| Telephone Number:    ( __ ) _____ |
| Date Completed: _____ |

The Debtors expressly reserve the right to extend, by oral or written notice to the Voting Agent, the Voting Deadline until properly completed Ballots and Master Ballots (that are not subsequently revoked) indicating acceptance of the Plan in sufficient number and amount to meet the voting requirements prescribed by Section 1126 of the Bankruptcy Code have been received.

### INSTRUCTIONS FOR COMPLETING THIS BENEFICIAL OWNER BALLOT

The Debtors are soliciting your vote on the Plan described in and attached as Appendix A to the Disclosure Statement accompanying this Ballot.  Please review the Disclosure Statement and Plan carefully before you vote. Unless otherwise defined, capitalized terms used herein without definition have the meanings ascribed to them in the Plan.

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**Please note that the plan contains certain release, injunction, and exculpation provisions.  The provisions are found at Sections 12.11 through 12.15 of the Plan.**

**Please specifically note that pursuant to Section 12.12(b) of the Plan, as of the Effective Date, each holder of a Claim that votes to accept the Plan will be deemed to forever release all claims held against the present or former directors, officers, or employees of any of the Debtors, that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.**

**This Ballot does *not* constitute and shall *not* be deemed to constitute (a) a proof of claim or (b) an admission by the Debtors of the nature, validity or amount of any claim. This Ballot is *not* a letter of transmittal and may *not* be used for any other purpose than to cast votes to accept or reject the Plan. DO NOT SUBMIT NOTES OR CERTIFICATES REPRESENTING NOTES WITH THIS BALLOT.** Neither the Debtors nor the Voting Agent will accept delivery of any Notes or certificates surrendered together with this Ballot.

To ensure your vote is counted, you must complete, sign and return this Ballot to the address set forth on the enclosed pre-addressed postage-paid envelope provided. **Unsigned ballots will not be counted.** Ballots and Master Ballots must be received by the Voting Agent, Logan & Company, Inc. by 4:00 p.m. (Eastern Time), on September 25, 2006, (the "Voting Deadline"). If you received a return envelope addressed to your Nominee, be sure to return your Ballot early enough for your vote to be processed and then forwarded and received by the Voting Agent by the Voting Deadline. If a Ballot is received after the Voting Deadline, it will not be counted. Except as otherwise provided herein, such delivery will be deemed made only when the original executed Ballot or Master Ballot is actually received by the Voting Agent. In all cases, sufficient time should be allowed to assure timely delivery. Delivery of a Ballot by facsimile, e-mail or any other electronic means will not be accepted. No Ballot should be sent to the Debtors, any indenture trustee, or any financial or legal advisor of the Debtors.

**If you believe that you have received the wrong Ballot, please contact the
Voting Agent, Logan & Company, Inc., at (973) 509-3190, or your Nominee immediately.**

To complete this Ballot properly, take the following steps:

(a)  Make sure that the information required by Item 1 has been inserted. If you do not know the face amount of your Notes, please contact your Nominee or the Voting Agent immediately.

(b)  Cast your vote either to accept or reject the Plan by checking the proper box in Item 2. Ballots of holders of Notes that are signed and returned, but not expressly voted for acceptance or rejection of the Plan, will not be counted.

(c)  Read Item 3 carefully.

(d)  Provide the information required by Item 4, if applicable to you.

(e)  Read Item 5 carefully.

(f)  Sign and date this Ballot. (Applicable only if this Ballot has *not* been signed or "prevalidated" by your Nominee).

(g)  If you are completing this Ballot on behalf of another person or entity, indicate your relationship with such person or entity and the capacity in which you are signing.

(h)  Provide your name and mailing address (i) if different from the printed address that appears on the Ballot or (ii) if no pre-printed address appears on the Ballot.

(i)  Return this Ballot using the enclosed return envelope.

PLEASE MAIL THIS BALLOT PROMPTLY.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE
VOTING PROCEDURES PLEASE CALL THE VOTING AGENT AT (973) 509-3190.**

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., <u>et al.</u>, | Chapter 11 |
| Debtors. | Jointly Administered |

**8.875% Notes due 2008
Cusip No. 974280-AB5**

**<u>MASTER BALLOT FOR RECORD HOLDERS OF NOTEHOLDER CLAIMS IN CLASS 12</u>**

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") are soliciting votes with respect to their Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan"), pursuant to and as described in their Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement"). Unless otherwise defined, capitalized terms used herein without definition have the meanings ascribed to them in the Plan.

This Master Ballot is being sent to registered or record holders, and banks, brokers and other nominees, of beneficial owners of notes (the "Beneficial Owners") issued pursuant to the Indenture dated December 26, 2000 (as amended, supplemented or otherwise modified) between Winn-Dixie Stores, Inc., as issuer, each of the guarantors, and the Indenture Trustee, which Indenture governs all obligations arising under or in connection with the 8.875% Senior Notes due 2008 (the "Notes"). Claims arising from or related to the Notes are Noteholder Claims under the Plan and are classified in Class 12 of the Plan.

You are required to deliver a Beneficial Owner Ballot to each Beneficial Owner for whom you hold Notes along with the Disclosure Statement and other materials requested to be forwarded, and take any action required to enable such Beneficial Owner to timely vote its Notes to accept or reject the Plan. With regard to any Beneficial Owner Ballots returned to you, you must (1) execute this Master Ballot so as to reflect the voting instructions given to you in the Beneficial Owner Ballots by the Beneficial Owners for whom you hold the Notes and (2) forward this Master Ballot to the Voting Agent. If you are both the registered or record holder <u>and</u> Beneficial Owner of any Notes and you wish to vote such Notes, you may complete a Beneficial Owner Ballot or this Master Ballot.

**PLEASE READ AND FOLLOW THE ATTACHED INSTRUCTIONS CAREFULLY. COMPLETE, SIGN AND DATE THIS MASTER BALLOT AND RETURN IT SO THAT IT IS RECEIVED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006 (THE "VOTING DEADLINE"), BY THE VOTING AGENT, LOGAN & COMPANY, INC., ATTENTION: WINN-DIXIE STORES, INC., 546 VALLEY ROAD, UPPER MONTCLAIR, NEW JERSEY 07043, TELEPHONE: (973) 509-3190. IF THIS MASTER BALLOT IS NOT COMPLETED, SIGNED AND TIMELY RECEIVED BY THE VOTING DEADLINE, THE VOTES TRANSMITTED HEREBY WILL *NOT* BE COUNTED.**

**Item 1. Certification Of Authority To Vote.** The undersigned certifies that as of August 1, 2006, the voting record date (the "Record Date"), the undersigned (please check applicable box):

☐ Is a bank, broker or other nominee for the Beneficial Owners of the aggregate principal amount of Notes listed in Item 2 below, and is the registered holder of such securities, or

☐ Is acting under a power of attorney and/or agency (a copy of which will be provided upon request) granted by a bank, broker or other nominee that is the registered holder of the aggregate principal amount of Notes listed in Item 2 below, or

☐ Has been granted a proxy (an original of which is annexed hereto) from a bank, broker, other nominee, or a Beneficial Owner, that is the registered holder of the aggregate principal amount of Notes listed in Item 2 below,

and, accordingly, has full power and authority to vote to accept or reject the Plan on behalf of the Beneficial Owners of the Notes described in Item 2.

**Item 2.  Noteholder Claims (Class 12) Vote On Plan -- Number Of Beneficial Owners.**  The undersigned certifies that the following Beneficial Owners of Notes, as identified by their respective customer account numbers or the respective sequence numbers set forth below, have delivered to the undersigned Beneficial Owner Ballots casting votes (indicate the aggregate face amount for each respective account under the appropriate column) (please use additional sheets of paper if necessary):

| Customer Name and/or Account Number for Each Beneficial Owner of Notes | Face Amount of Notes  In order to vote on the Plan, the Beneficial Owner must have checked a box in Item 2 on the Beneficial Owner Ballot to ACCEPT or REJECT the Plan.  Accordingly, if the Beneficial Owner did not check a box in Item 2 on the Beneficial Owner Ballot, please do not enter any vote in this column. | |
|---|---|---|
| | **To Accept (For) the Plan** | **To Reject (Against) the Plan** |
| 1. | $ | $ |
| 2. | $ | $ |
| 3. | $ | $ |
| 4. | $ | $ |
| 5. | $ | $ |
| **TOTALS** | $ | $ |

Please note that each Beneficial Owner of Notes who votes must vote all the Notes owned by such Beneficial Owner. For purposes of tabulating the vote, each Beneficial Owner who votes should be deemed to have voted the full amount of Notes owned by such Beneficial Owner according to your records.  A beneficial owner may not split the vote and, accordingly, a Beneficial Owner Ballot received from a Beneficial Owner that partially accepts and partially rejects the Plan may not be counted.

**Item 3.  Additional Ballots Submitted By Beneficial Owners.**  The undersigned certifies that it has transcribed below the information, if any, provided in Item 4 of each Beneficial Owner Ballot received from a Beneficial Owner:

| Your Customer Name and/or Account Number for each Beneficial Owner of Notes | TRANSCRIBE FROM ITEM 4 OF BENEFICIAL OWNER BALLOT | | |
|---|---|---|---|
| | **Name of Holder** | **Account Number (if applicable)** | **Principal Amount of Other Notes Voted** |
| 1. | | | $ |
| 2. | | | $ |
| 3. | | | $ |
| 4. | | | $ |
| 5. | | | $ |

**Item 4.  Releases Pursuant To Plan.**  The undersigned understands that a vote to accept the Plan will operate to release any claims the voter may hold against the present or former directors, officers, or employees of any of the Debtors, if such claims relate to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.  The release is contained in Section 12.12(b) of the Plan.  The Plan contains additional release, injunction, and exculpation provisions that are found at Sections 12.11 through 12.15 of the Plan.

**Item 5.  Execution.**  By signing this Master Ballot, the undersigned certifies that each Beneficial Owner of Notes whose votes are being transmitted by this Master Ballot has been provided with a copy of the Disclosure Statement (including the exhibits thereto).  The undersigned also acknowledges that the solicitation of votes to accept or reject the Plan is subject to all the terms and conditions set forth in the Disclosure Statement.

Name of Bank, Broker or Other Nominee: _____

(Print or Type)

Name of Proxy holder or Agent for Bank, Broker or Other Nominee: _____

(Print or Type)

Social Security or Federal Tax I.D. No.:_____

(If Applicable)

Signature: _____

By: _____

(If Appropriate)

Title: _____

(If Appropriate)

Street Address: _____

City, State, Zip Code: _____

Telephone Number:  (____)_____

Date Completed: _____

Participant Number: _____

---

## VOTING DEADLINE

**THIS MASTER BALLOT MUST BE RECEIVED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006, BY THE VOTING AGENT, LOGAN & COMPANY, INC., ATTENTION:  WINN-DIXIE STORES, INC., 546 VALLEY ROAD, UPPER MONTCLAIR, NEW JERSEY 07043, TELEPHONE: (973) 509-3190, OR YOUR CUSTOMERS' VOTES WILL NOT BE COUNTED.**

---

## ADDITIONAL INFORMATION

**IF YOU HAVE ANY QUESTIONS REGARDING THIS MASTER BALLOT OR THE VOTING PROCEDURES, OR IF YOU NEED ADDITIONAL COPIES OF THIS MASTER BALLOT, THE BENEFICIAL OWNER BALLOT OR THE OTHER ENCLOSED MATERIALS, PLEASE CALL THE VOTING AGENT, LOGAN & COMPANY, INC., TELEPHONE: (973) 509-3190.**

## INSTRUCTIONS FOR COMPLETING THIS MASTER BALLOT

The Debtors are soliciting your customers' votes on the Plan, described in and annexed as Exhibit A to the Disclosure Statement accompanying this Master Ballot. Please review the Disclosure Statement and Plan carefully before you complete this Master Ballot. Unless otherwise defined, capitalized terms used herein without definition have the meanings ascribed to them in the Plan.

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**Please note that the plan contains certain release, injunction, and exculpation provisions. The provisions are found at Sections 12.11 through 12.15 of the Plan.**

**Please specifically note that pursuant to Section 12.12(b) of the Plan, as of the Effective Date, each holder of a Claim that votes to accept the Plan will be deemed to forever release all claims held against the <u>present or former directors, officers, or employees of any of the Debtors,</u> that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.**

**VOTING DEADLINE:**

To have the votes of your customers count, you must complete, sign and return this Master Ballot so that it is RECEIVED by the Voting Agent, Logan & Company, Inc. by 4:00 p.m. (Eastern Time), on September 25, 2006. **Unsigned Master Ballots will not be counted.**

**HOW TO VOTE:**

1. If you are both the registered or record holder **and** the beneficial owner of any Notes and you wish to vote such Notes, you may complete a Beneficial Owner Ballot or a Master Ballot.

2. If you are transmitting the votes of any Beneficial Owners of Notes other than yourself, you may **either**:

(a)     Deliver the Beneficial Owner Ballot to each Beneficial Owner for whom you hold Notes, along with the Disclosure Statement and other materials requested to be forwarded (collectively, the "Solicitation Package") and a return envelope addressed to you, and take any action required to enable each such Beneficial Owner to (i) complete and execute such Beneficial Owner Ballot with a vote to accept or reject the Plan and (ii) return the completed, executed Beneficial Owner Ballot **to you** in sufficient time to enable you to complete this Master Ballot and deliver it to the Voting Agent **prior to** the Voting Deadline; **or**

(b)     Prevalidate the Beneficial Owner Ballot contained in the Solicitation Package (by signing that Beneficial Owner Ballot and by indicating on that Beneficial Owner Ballot the record holder of the Notes voted, the principal amount and the appropriate account numbers through which the Beneficial Owner's holdings are derived) and then forward the Solicitation Package to the Beneficial Owner of the Notes for voting so that the Beneficial Owner may return the completed Ballot directly to the Voting Agent in the return envelope provided in the Solicitation Package. With regard to any Beneficial Owner Ballots returned to you, you must (i) execute this Master Ballot so as to reflect the voting instructions given to you in the Beneficial Owner Ballots by the Beneficial Owners for whom you hold Notes and (ii) forward this Master Ballot to the Voting Agent.

3. **To complete this Master Ballot properly, take the following steps:**

(a)     Vote to accept (for) or reject (against) the Plan in Item 2 for the Notes held by you as the nominee or proxy holder on behalf of the nominee or the Beneficial Owners.

(b)     Provide appropriate information for each of the items on this Master Ballot. Please note that Item 2 requests information for each individual Beneficial Owner for whom you are voting Notes in your name. If you are unable to disclose the identity of such Beneficial Owners, please use the customer account number assigned by you to each such Beneficial Owner or, if no such customer account number exists, please use the sequential numbers provided (making sure to retain a separate list of each Beneficial Owner and his or her assigned sequential number).

(c)     Fill in the information requested in Item 3 for each Beneficial Owner that completed Item 4 of the Beneficial Owner Ballot, if applicable.

(d)     Read Items 4 and 5 carefully.

      (e)       Sign and date this Master Ballot.

      (f)       Provide your name and mailing address.

      (g)       Deliver this Master Ballot to the Voting Agent by the Voting Deadline.

**PLEASE NOTE:**

**No Beneficial Owner Ballot or Master Ballot shall constitute or be deemed to constitute (a) a proof of claim or (b) an admission by the Debtors of the nature, validity or amount of any claim.**

**This Master Ballot is *not* a letter of transmittal and may *not* be used for any other purpose than to cast votes to accept or reject the Plan.**

No fees or commissions or other remuneration will be payable to any registered or record holder, bank, broker or other nominee, or any other person, for soliciting Beneficial Owner Ballots accepting the Plan. The Debtors will, however, upon request, reimburse you for customary mailing and handling expenses incurred by you in forwarding the Beneficial Owner Ballots and other enclosed materials to your customers.

The Debtors expressly reserve the right to extend, by oral or written notice to the Voting Agent, the Voting Deadline until properly completed Beneficial Owner Ballots and Master Ballots (that are not subsequently revoked) indicating acceptance of the Plan in sufficient number and amount to meet the voting requirements prescribed by Section 1126 of the Bankruptcy Code have been received.

---

**NOTHING CONTAINED HEREIN OR IN THE ENCLOSED DOCUMENTS SHALL BE DEEMED TO CONSTITUTE YOU OR ANY OTHER PERSON AS AN AGENT OF THE DEBTORS OR THE VOTING AGENT, OR AUTHORIZE YOU OR ANY OTHER PERSON TO USE ANY DOCUMENT OR MAKE ANY STATEMENTS ON BEHALF OF ANY OF THEM WITH RESPECT TO THE PLAN, EXCEPT FOR THE STATEMENTS CONTAINED IN THE DOCUMENTS ENCLOSED HEREWITH.**

***VOTING DEADLINE:  BALLOTS MUST BE RETURNED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.***

BALLOTS CAST BY FACSIMILE OR ELECTRONIC MAIL TRANSMISSION WILL NOT BE COUNTED.

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al., | Chapter 11 |
| Debtors. | Jointly Administered |

**BALLOT FOR CLASS 13 – LANDLORD CLAIMS**

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") are soliciting votes with respect to their Joint Plan of Reorganization of Winn-Dixie, Stores, Inc. and Affiliated Debtors (the "Plan"), pursuant to and as described in their Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement").  Please refer to the voting instructions on the reverse side.  If you have any questions about how to properly complete this Ballot, please call Logan & Company, Inc. at (973) 509-3190.  Capitalized terms used in this Ballot which are not defined have the meanings set forth in the Plan.

Item 1.    ***Amount of Claim***.  For purposes of voting to accept or reject the Plan, the undersigned holds a Class 13 Landlord Claim in the amount set forth below.

Item 2.    ***Vote on Plan***.  The undersigned hereby votes its Class 13 Landlord Claim as set forth in Item 1 to:

☐    ACCEPT (vote FOR) the Plan

☐    REJECT (vote AGAINST)  the Plan

Item 3.    ***Releases Pursuant to Plan***.  The undersigned understands that a vote to accept the Plan will operate to release any claims he/she/it may hold against the present or former directors, officers, or employees of any of the Debtors, if such claims relate to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.  The release is contained in Section 12.12(b) of the Plan.  The Plan contains additional release, injunction, and exculpation provisions that are found at Sections 12.11 through 12.15 of the Plan.

Item 4.    ***Acknowledgments and Certification***.  By signing and returning this Ballot, the undersigned hereby acknowledges that he/she/it has been provided with a copy of the Disclosure Statement and that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement.  The undersigned certifies that (a) he/she/it is the holder of a Class 13 Landlord Claim or the authorized agent of such a holder and (b) he/she/it has full power and authority to vote to accept or reject the Plan.

Signature:_____

Name of claimant (print/type):_____

Name and  title of signatory:_____

If signed by authorized agent, name and title of agent:_____

Federal tax I.D. or social security number of claimant:_____

Telephone number:_____

Dated:_____

**PLEASE READ AND FOLLOW THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS BALLOT CAREFULLY.  PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT BY MAIL, HAND DELIVERY, OR OVERNIGHT COURIER SO THAT IT IS RECEIVED BY LOGAN & COMPANY, INC. AT THE ADDRESS SET FORTH ON THE REVERSE SIDE BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.**

**IF YOU BELIEVE YOUR CLAIM HAS BEEN INCORRECTLY DETERMINED TO BE A CLASS 13 LANDLORD CLAIM, YOU MUST FILE WITH THE BANKRUPTCY COURT ON OR BEFORE SEPTEMBER 18, 2006, A "MOTION FOR DETERMINATION OF PLAN CLASS."  YOUR MOTION MUST IDENTIFY THE PLAN CLASS IN WHICH YOU BELIEVE YOUR CLAIM BELONGS AND THE BASIS FOR YOUR BELIEF.  IF THE DEBTORS DISAGREE, THEY WILL FILE AN OBJECTION AND SCHEDULE A HEARING BEFORE THE BANKRUPTCY COURT, ON NOTICE TO YOU.  IF THE DEBTORS AGREE, THEY WILL FILE A CONSENT, ON NOTICE TO YOU.  IF YOU DO NOT FILE A MOTION BY SEPTEMBER 18, 2006, YOUR CLAIM WILL BE TREATED FOR ALL PURPOSES AS A CLASS 13 LANDLORD CLAIM.**

Creditor Name & Address                                        Claim Amount:
                                                               Claim Number:

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") (i) approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") filed by Winn Dixie Stores, Inc. and twenty-three subsidiaries and affiliates (the "Debtors") and (ii) authorized the Debtors to solicit votes with regard to the acceptance or rejection of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan").

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**Please note that the Plan contains certain release, injunction, and exculpation provisions. The provisions are found at Sections 12.11 through 12.15 of the Plan.**

**Please specifically note that pursuant to Section 12.12(b) of the Plan, as of the Effective Date, each holder of a Claim that votes to accept the Plan will be deemed to forever release all claims held against the <u>present or former directors, officers, or employees of any of the Debtors</u>, that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.**

**This Ballot does *not* constitute and shall *not* be deemed to constitute (a) a proof of claim or an assertion of any claim or (b) an admission by the Debtors of the nature, validity, or amount of any Claim. This Ballot is *not* a letter of transmittal and may *not* be used for any other purpose than to cast votes to accept or reject the Plan. Do not enclose notes, securities, or other evidences of your Claim with your completed Ballot.**

1. This Ballot is submitted to you to solicit your vote to accept or reject the Plan. Please indicate your vote by marking an "x" in the appropriate box in Item 2 on the face of this Ballot.

2. Your vote will be counted in the amount of your Claim that is fixed and not currently subject to dispute. Based upon the Debtors' records, that amount is set forth at the bottom of the front side of this Ballot. If any portion of your Claim is unliquidated, contingent, or disputed, that portion is not included in the amount of your Claim to be counted for voting purposes. If you desire to have your vote counted in a higher amount, you must move pursuant to Fed. R. Bankr. P. 3018(a) to obtain an order from the Bankruptcy Court temporarily allowing the unliquidated, contingent, or disputed portion of your Claim for voting purposes. Please note that the amount of your Claim as set forth at the bottom of the front side of this Ballot does not necessarily constitute an Allowed Claim under the Plan. That amount may be subject to further reconciliation and an objection may be interposed at a later date. Distributions under the Plan will be based upon Allowed Claims only.

3. After providing all remaining information requested on the face of this Ballot, please sign, date, and return this Ballot by mail, overnight courier, or hand delivery to the voting agent, Logan & Company, Inc. (the "Voting Agent"), at the following address: <u>Logan & Company, Inc., Attention: Winn-Dixie Stores, Inc., 546 Valley Road, Upper Montclair, New Jersey  07043</u>.

4. **BALLOTS MUST BE RECEIVED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006 (THE "VOTING DEAD-LINE"). IF A BALLOT IS RECEIVED AFTER THE VOTING DEADLINE, IT WILL NOT BE COUNTED. AN ENVELOPE AD-DRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE. THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE TRANSMISSION.**

5. The Plan will be accepted by Class 13 if it is accepted by the holders of two-thirds in amount and more than one-half in number of the Landlord Claims in Class 13 that vote on the Plan. In the event that Class 13 rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on you and all holders of Landlord Claims in Class 13 if the Bankruptcy Court finds that the Plan has been accepted by at least one Class of Impaired Claims and that the Plan accords fair and equitable treatment to the Class or Classes rejecting it and otherwise satisfies the requirements of Section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Interests in the Debtors (including those who abstain or reject the Plan and those who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

6. You must vote all of your Claim within a single Class to either accept or reject the Plan. A Ballot that partially rejects and partially accepts the Plan will not be counted. A Ballot that is properly executed but that fails to indicate acceptance or rejection of the Plan will not be counted.

7. **Your signature is required in order for your vote and your election to be counted. <u>You are also required to provide your social security number or federal tax I.D. number prior to receiving any distribution under the Plan.</u> If the Claim(s) voted with this Ballot are held by a partnership, this Ballot should be executed in the name of the partnership by a general partner. If the Claim is held by a corporation, this Ballot must be executed by an officer. If you are signing in a representative capacity, also indicate your title after your signature.**

8. This Ballot has been prepared to reflect the Class in which you are eligible to vote. If you have Claims in more than one sub-class or Class, you may receive more than one Ballot. IF YOU RECEIVE MORE THAN ONE BALLOT, YOU SHOULD ASSUME THAT EACH BALLOT IS FOR A CLAIM IN A SEPARATE CLASS, AND YOU SHOULD COMPLETE AND RETURN ALL OF THE BALLOTS.

9. Under the Plan, on a first come-first serve basis and subject to the availability of funds, each holder of an Allowed Landlord Claim in Class 13 is entitled to elect via a Claim Reduction Form to reduce its Allowed Claim to $3,000 and to receive, in lieu of the distribution of New Common Stock otherwise provided for Class 13, a Cash payment in the amount of $2,010 (67% of $3,000). To make the election, a properly completed Claim Reduction Form must be received on or before September 25, 2006, at 4:00 p.m. (Eastern Time), by Logan & Company, Inc. at 546 Valley Road, Upper Montclair, New Jersey 07043. If funds are no longer available at the time the Claim Reduction Form is received, the election will be disregarded, and the electing holder will receive New Common Stock. A Claim Reduction Form is included with this Ballot.

10. IF YOU RECEIVED A DAMAGED BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THE DISCLOSURE STATEMENT, THE PLAN, THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE VOTING AGENT AT (973) 509-3190.

*VOTING DEADLINE:  BALLOTS MUST BE RETURNED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.*

BALLOTS CAST BY FACSIMILE OR ELECTRONIC MAIL TRANSMISSION WILL NOT BE COUNTED.

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al., | Chapter 11 |
| Debtors. | Jointly Administered |

**BALLOT FOR CLASS 14 – VENDOR/SUPPLIER CLAIMS**

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") are soliciting votes with respect to their Joint Plan of Reorganization of Winn-Dixie, Stores, Inc. and Affiliated Debtors (the "Plan"), pursuant to and as described in their Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement").  Please refer to the voting instructions on the reverse side.  If you have any questions about how to properly complete this Ballot, please call Logan & Company, Inc. at (973) 509-3190.  Capitalized terms used in this Ballot which are not defined have the meanings set forth in the Plan.

Item 1.  **Amount of Claim**.  For purposes of voting to accept or reject the Plan, the undersigned holds a Class 14 Vendor/Supplier Claim in the amount set forth below.

Item 2.  **Vote on Plan**.  The undersigned hereby votes its Class 14 Vendor/Supplier Claim as set forth in Item 1 to:

☐　　ACCEPT (vote FOR) the Plan

☐　　REJECT (vote AGAINST)  the Plan

Item 3.  **Releases Pursuant to Plan**.  The undersigned understands that a vote to accept the Plan will operate to release any claims he/she/it may hold against the present or former directors, officers, or employees of any of the Debtors, if such claims relate to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.  The release is contained in Section 12.12(b) of the Plan.  The Plan contains additional release, injunction, and exculpation provisions that are found at Sections 12.11 through 12.15 of the Plan.

Item 4.  **Acknowledgments and Certification**.  By signing and returning this Ballot, the undersigned hereby acknowledges that he/she/it has been provided with a copy of the Disclosure Statement and that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement.  The undersigned certifies that (a) he/she/it is the holder of a Class 14 Vendor/Supplier Claim or the authorized agent of such a holder and (b) he/she/it has full power and authority to vote to accept or reject the Plan.

Signature:_____

Name of claimant (print/type):_____

Name and  title of signatory:_____

If signed by authorized agent, name and title of agent:_____

Federal tax I.D. or social security number of claimant:_____

Telephone number:_____

Dated:_____

**PLEASE READ AND FOLLOW THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS BALLOT CAREFULLY.**
**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT BY MAIL, HAND DELIVERY, OR OVERNIGHT**
**COURIER SO THAT IT IS RECEIVED BY LOGAN & COMPANY, INC. AT THE ADDRESS SET FORTH ON THE REVERSE SIDE**
**BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.**

**　　　　IF YOU BELIEVE YOUR CLAIM HAS BEEN INCORRECTLY DETERMINED TO BE A CLASS 14 VENDOR/SUPPLIER**
**CLAIM, YOU MUST FILE WITH THE BANKRUPTCY COURT ON OR BEFORE SEPTEMBER 18, 2006, A "MOTION FOR**
**DETERMINATION OF PLAN CLASS."  YOUR MOTION MUST IDENTIFY THE PLAN CLASS IN WHICH YOU BELIEVE YOUR**
**CLAIM BELONGS AND THE BASIS FOR YOUR BELIEF.  IF THE DEBTORS DISAGREE, THEY WILL FILE AN OBJECTION AND**
**SCHEDULE A HEARING BEFORE THE BANKRUPTCY COURT, ON NOTICE TO YOU.  IF THE DEBTORS AGREE, THEY WILL**
**FILE A CONSENT, ON NOTICE TO YOU.  IF YOU DO NOT FILE A MOTION BY SEPTEMBER 18, 2006, YOUR CLAIM WILL BE**
**TREATED FOR ALL PURPOSES AS A CLASS 14 VENDOR/SUPPLIER CLAIM.**

| | |
|---|---|
| Creditor Name & Address | Claim Amount: |
| | Claim Number: |

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") (i) approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") filed by Winn Dixie Stores, Inc. and twenty-three subsidiaries and affiliates (the "Debtors") and (ii) authorized the Debtors to solicit votes with regard to the acceptance or rejection of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan").

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**Please note that the Plan contains certain release, injunction, and exculpation provisions. The provisions are found at Sections 12.11 through 12.15 of the Plan.**

**Please specifically note that pursuant to Section 12.12(b) of the Plan, as of the Effective Date, each holder of a Claim that votes to accept the Plan will be deemed to forever release all claims held against the <u>present or former directors, officers, or employees of any of the Debtors</u>, that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.**

**This Ballot does _not_ constitute and shall _not_ be deemed to constitute (a) a proof of claim or an assertion of any claim or (b) an admission by the Debtors of the nature, validity, or amount of any Claim. This Ballot is _not_ a letter of transmittal and may _not_ be used for any other purpose than to cast votes to accept or reject the Plan. Do not enclose notes, securities, or other evidences of your Claim with your completed Ballot.**

1. This Ballot is submitted to you to solicit your vote to accept or reject the Plan. Please indicate your vote by marking an "x" in the appropriate box in Item 2 on the face of this Ballot.

2. Your vote will be counted in the amount of your Claim that is fixed and not currently subject to dispute. Based upon the Debtors' records, that amount is set forth at the bottom of the front side of this Ballot. If any portion of your Claim is unliquidated, contingent, or undisputed, that portion is not included in the amount of your Claim to be counted for voting purposes. If you desire to have your vote counted in a higher amount, you must move pursuant to Fed. R. Bankr. P. 3018(a) to obtain an order from the Bankruptcy Court temporarily allowing the unliquidated, contingent, or disputed portion of your Claim for voting purposes. Please note that the amount of your Claim as set forth at the bottom of the front side of this Ballot does not necessarily constitute an Allowed Claim under the Plan. That amount may be subject to further reconciliation and an objection may be interposed at a later date. Distributions under the Plan will be based upon Allowed Claims only.

3. After providing all remaining information requested on the face of this Ballot, please sign, date, and return this Ballot by mail, overnight courier, or hand delivery to the voting agent, Logan & Company, Inc. (the "Voting Agent"), at the following address: <u>Logan & Company, Inc., Attention: Winn-Dixie Stores, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043.</u>

4. **BALLOTS MUST BE RECEIVED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006 (THE "VOTING DEAD-LINE"). IF A BALLOT IS RECEIVED AFTER THE VOTING DEADLINE, IT WILL NOT BE COUNTED. AN ENVELOPE AD-DRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE. THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE TRANSMISSION.**

5. The Plan will be accepted by Class 14 if it is accepted by the holders of two-thirds in amount and more than one-half in number of the Vendor/Supplier Claims in Class 14 that vote on the Plan. In the event that Class 14 rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on you and all holders of Vendor/Supplier Claims in Class 14 if the Bankruptcy Court finds that the Plan has been accepted by at least one Class of Impaired Claims and that the Plan accords fair and equitable treatment to the Class or Classes rejecting it and otherwise satisfies the requirements of Section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Interests in the Debtors (including those who abstain or reject the Plan and those who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

6. You must vote all of your Claim within a single Class to either accept or reject the Plan. A Ballot that partially rejects and partially accepts the Plan will not be counted. A Ballot that is properly executed but that fails to indicate acceptance or rejection of the Plan will not be counted.

7. **Your signature is required in order for your vote and your election to be counted. <u>You are also required to provide your social security number or federal tax I.D. number prior to receiving any distribution under the Plan.</u> If the Claim(s) voted with this Ballot are held by a partnership, this Ballot should be executed in the name of the partnership by a general partner. If the Claim is held by a corporation, this Ballot must be executed by an officer. If you are signing in a representative capacity, also indicate your title after your signature.**

8. This Ballot has been prepared to reflect the Class in which you are eligible to vote. If you have Claims in more than one sub-class or Class, you may receive more than one Ballot. IF YOU RECEIVE MORE THAN ONE BALLOT, YOU SHOULD ASSUME THAT EACH BALLOT IS FOR A CLAIM IN A SEPARATE CLASS, AND YOU SHOULD COMPLETE AND RETURN ALL OF THE BALLOTS.

9. Under the Plan, on a first come-first serve basis and subject to the availability of funds, each holder of an Allowed Vendor/Supplier Claim in Class 14 is entitled to elect via a Claim Reduction Form to reduce its Allowed Claim to $3,000 and to receive, in lieu of the distribution of New Common Stock otherwise provided for Class 14, a Cash payment in the amount of $2,010 (67% of $3,000). To make the election, a properly completed Claim Reduction Form must be received on or before September 25, 2006, at 4:00 p.m. (Eastern Time), by Logan & Company, Inc. at 546 Valley Road, Upper Montclair, New Jersey 07043. If funds are no longer available at the time the Claim Reduction Form is received, the election will be disregarded, and the electing holder will receive New Common Stock. A Claim Reduction Form is included with this Ballot.

10. IF YOU RECEIVED A DAMAGED BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THE DISCLOSURE STATEMENT, THE PLAN, THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE VOTING AGENT AT (973) 509-3190.

***VOTING DEADLINE:  BALLOTS MUST BE RETURNED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.***

BALLOTS CAST BY FACSIMILE OR ELECTRONIC MAIL TRANSMISSION WILL NOT BE COUNTED.

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al., | Chapter 11 |
| Debtors. | Jointly Administered |

**BALLOT FOR CLASS 15 – RETIREMENT PLAN CLAIMS**

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") are soliciting votes with respect to their Joint Plan of Reorganization of Winn-Dixie, Stores, Inc. and Affiliated Debtors (the "Plan"), pursuant to and as described in their Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement").  Please refer to the voting instructions on the reverse side.  If you have any questions about how to properly complete this Ballot, please call Logan & Company, Inc. at (973) 509-3190.  Capitalized terms used in this Ballot which are not defined have the meanings set forth in the Plan.

Item 1.  ***Amount of Claim***.  For purposes of voting to accept or reject the Plan, the undersigned holds a Class 15 Retirement Plan Claim in the amount set forth below.

Item 2.  ***Vote on Plan***.  The undersigned hereby votes its Class 15 Retirement Plan Claim as set forth in Item 1 to:

☐    ACCEPT (vote FOR) the Plan

☐    REJECT (vote AGAINST)  the Plan

Item 3.  ***Releases Pursuant to Plan***.  The undersigned understands that <u>a vote to accept the Plan</u> will operate to <u>release</u> any claims he/she/it may hold against <u>the present or former directors, officers, or employees of any of the Debtors</u>, if such claims relate to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.  The release is contained in Section 12.12(b) of the Plan.  The Plan contains additional release, injunction, and exculpation provisions that are found at Sections 12.11 through 12.15 of the Plan.

Item 4.  ***Acknowledgments and Certification***.  By signing and returning this Ballot, the undersigned hereby acknowledges that he/she/it has been provided with a copy of the Disclosure Statement and that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement.  The undersigned certifies that (a) he/she/it is the holder of a Class 15 Retirement Plan Claim or the authorized agent of such a holder and (b) he/she/it has full power and authority to vote to accept or reject the Plan.

Signature:_____

Name of claimant (print/type):_____

Name and  title of signatory:_____

If signed by authorized agent, name and title of agent:_____

Federal tax I.D. or social security number of claimant:_____

Telephone number:_____

Dated:_____

**PLEASE READ AND FOLLOW THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS BALLOT CAREFULLY.  PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT BY MAIL, HAND DELIVERY, OR OVERNIGHT COURIER SO THAT IT IS RECEIVED BY LOGAN & COMPANY, INC. AT THE ADDRESS SET FORTH ON THE REVERSE SIDE BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.**

**        IF YOU BELIEVE YOUR CLAIM HAS BEEN INCORRECTLY DETERMINED TO BE A CLASS 15 RETIREMENT PLAN CLAIM, YOU MUST FILE WITH THE BANKRUPTCY COURT ON OR BEFORE SEPTEMBER 18, 2006, A "MOTION FOR DETERMINATION OF PLAN CLASS."  YOUR MOTION MUST IDENTIFY THE PLAN CLASS IN WHICH YOU BELIEVE YOUR CLAIM BELONGS AND THE BASIS FOR YOUR BELIEF.  IF THE DEBTORS DISAGREE, THEY WILL FILE AN OBJECTION AND SCHEDULE A HEARING BEFORE THE BANKRUPTCY COURT, ON NOTICE TO YOU.  IF THE DEBTORS AGREE, THEY WILL FILE A CONSENT, ON NOTICE TO YOU.  IF YOU DO NOT FILE A MOTION BY SEPTEMBER 18, 2006, YOUR CLAIM WILL BE TREATED FOR ALL PURPOSES AS A CLASS 15 RETIREMENT PLAN CLAIM.**

Creditor Name & Address                                        Claim Amount:
                                                               Claim Number:

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") (i) approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement) filed by Winn Dixie Stores, Inc. and twenty-three subsidiaries and affiliates (the "Debtors") and (ii) authorized the Debtors to solicit votes with regard to the acceptance or rejection of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan").

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**Please note that the Plan contains certain release, injunction, and exculpation provisions. The provisions are found at Sections 12.11 through 12.15 of the Plan.**

**Please specifically note that pursuant to Section 12.12(b) of the Plan, as of the Effective Date, each holder of a Claim that votes to accept the Plan will be deemed to forever release all claims held against the <u>present or former directors, officers, or employees of any of the Debtors</u>, that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.**

**This Ballot does *not* constitute and shall *not* be deemed to constitute (a) a proof of claim or an assertion of any claim or (b) an admission by the Debtors of the nature, validity, or amount of any Claim. This Ballot is *not* a letter of transmittal and may *not* be used for any other purpose than to cast votes to accept or reject the Plan. Do not enclose notes, securities, or other evidences of your Claim with your completed Ballot.**

1. This Ballot is submitted to you to solicit your vote to accept or reject the Plan. Please indicate your vote by marking an "x" in the appropriate box in Item 2 on the face of this Ballot.

2. Your vote will be counted in the amount of your Claim that is fixed and not currently subject to dispute. That amount is set forth at the bottom of the front side of this Ballot. Please note that the amount of your Claim as set forth at the bottom of the front side of this Ballot does not necessarily constitute an Allowed Claim under the Plan. If your Claim is based on the MSP, you may have an MSP Death Benefit Claim that will be separately treated under the Plan. It will be necessary to bifurcate the amount of your Claim between a Retirement Plan Claim and an MSP Death Benefit Claim. In addition, if you received any MSP or SRP payments during the Chapter 11 Case, it will be necessary to reduce the amount of your Claim by the amount of those payments. The Debtors will be filing an objection to your Claim for the purpose of bifurcating and/or reducing it. You will receive notice of the objection and an opportunity to respond. Distributions under the Plan will be based upon Allowed Claims only.

3. After providing all remaining information requested on the face of this Ballot, please sign, date, and return this Ballot by mail, overnight courier, or hand delivery to the voting agent, Logan & Company, Inc. (the "Voting Agent"), at the following address: <u>Logan & Company, Inc., Attention: Winn-Dixie Stores, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043.</u>

4. **BALLOTS MUST BE RECEIVED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006 (THE "VOTING DEAD-LINE"). IF A BALLOT IS RECEIVED AFTER THE VOTING DEADLINE, IT WILL NOT BE COUNTED. AN ENVELOPE AD-DRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE. THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE TRANSMISSION.**

5. The Plan will be accepted by Class 15 if it is accepted by the holders of two-thirds in amount and more than one-half in number of the Retirement Plan Claims in Class 15 that vote on the Plan. In the event that Class 15 rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on you and all holders of Retirement Plan Claims in Class 15 if the Bankruptcy Court finds that the Plan has been accepted by at least one Class of Impaired Claims and that the Plan accords fair and equitable treatment to the Class or Classes rejecting it and otherwise satisfies the requirements of Section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Interests in the Debtors (including those who abstain or reject the Plan and those who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

6. You must vote all of your Claim within a single Class to either accept or reject the Plan. A Ballot that partially rejects and partially accepts the Plan will not be counted. A Ballot that is properly executed but that fails to indicate acceptance or rejection of the Plan will not be counted.

7. **Your signature is required in order for your vote and your election to be counted. <u>You are also required to provide your social security number or federal tax I.D. number prior to receiving any distribution under the Plan.</u> If the Claim(s) voted with this Ballot are held by a partnership, this Ballot should be executed in the name of the partnership by a general partner. If the Claim is held by a corporation, this Ballot must be executed by an officer. If you are signing in a representative capacity, also indicate your title after your signature.**

8. This Ballot has been prepared to reflect the Class in which you are eligible to vote. If you have Claims in more than one sub-class or Class, you may receive more than one Ballot. IF YOU RECEIVE MORE THAN ONE BALLOT, YOU SHOULD ASSUME THAT EACH BALLOT IS FOR A CLAIM IN A SEPARATE CLASS, AND YOU SHOULD COMPLETE AND RETURN ALL OF THE BALLOTS.

9. Under the Plan, on a first come-first serve basis and subject to the availability of funds, each holder of an Allowed Retirement Plan Claim in Class 15 is entitled to elect via a Claim Reduction Form to reduce its Allowed Claim to $3,000 and to receive, in lieu of the distribution of New Common Stock otherwise provided for Class 15, a Cash payment in the amount of $2,010 (67% of $3,000). To make the election, a properly completed Claim Reduction Form must be received on or before September 25, 2006, at 4:00 p.m. (Eastern Time), by Logan & Company, Inc. at 546 Valley Road, Upper Montclair, New Jersey 07043. If funds are no longer available at the time the Claim Reduction Form is received, the election will be disregarded, and the electing holder will receive New Common Stock. A Claim Reduction Form is included with this Ballot.

10. IF YOU RECEIVED A DAMAGED BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THE DISCLOSURE STATEMENT, THE PLAN, THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE VOTING AGENT AT (973) 509-3190.

*VOTING DEADLINE: BALLOTS MUST BE RETURNED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.*

BALLOTS CAST BY FACSIMILE OR ELECTRONIC MAIL TRANSMISSION WILL NOT BE COUNTED.

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al., | Chapter 11 |
| Debtors. | Jointly Administered |

**BALLOT FOR CLASS 16 – OTHER UNSECURED CLAIMS**

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") are soliciting votes with respect to their Joint Plan of Reorganization of Winn-Dixie, Stores, Inc. and Affiliated Debtors (the "Plan"), pursuant to and as described in their Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement"). Please refer to the voting instructions on the reverse side. If you have any questions about how to properly complete this Ballot, please call Logan & Company, Inc. at (973) 509-3190. Capitalized terms used in this Ballot which are not defined have the meanings set forth in the Plan.

Item 1.     ***Amount of Claim***.  For purposes of voting to accept or reject the Plan, the undersigned holds a Class 16 Other Unsecured Claims in the amount set forth below.

Item 2.     ***Vote on Plan***.  The undersigned hereby votes its Class 16 Other Unsecured Claim as set forth in Item 1 to:

☐     ACCEPT (vote FOR) the Plan

☐     REJECT (vote AGAINST) the Plan

Item 3.     ***Releases Pursuant to Plan***.  The undersigned understands that a vote to accept the Plan will operate to release any claims he/she/it may hold against the present or former directors, officers, or employees of any of the Debtors, if such claims relate to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.  The release is contained in Section 12.12(b) of the Plan.  The Plan contains additional release, injunction, and exculpation provisions that are found at Sections 12.11 through 12.15 of the Plan.

Item 4.     ***Acknowledgments and Certification***.  By signing and returning this Ballot, the undersigned hereby acknowledges that he/she/it has been provided with a copy of the Disclosure Statement and that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement.  The undersigned certifies that (a) he/she/it is the holder of a Class 16 Other Unsecured Claim or the authorized agent of such a holder and (b) he/she/it has full power and authority to vote to accept or reject the Plan.

Signature:_____

Name of claimant (print/type):_____

Name and title of signatory:_____

If signed by authorized agent, name and title of agent:_____

Federal tax I.D. or social security number of claimant:_____

Telephone number:_____

Dated:_____

**PLEASE READ AND FOLLOW THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS BALLOT CAREFULLY. PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT BY MAIL, HAND DELIVERY, OR OVERNIGHT COURIER SO THAT IT IS RECEIVED BY LOGAN & COMPANY, INC. AT THE ADDRESS SET FORTH ON THE REVERSE SIDE BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.**

**IF YOU BELIEVE YOUR CLAIM HAS BEEN INCORRECTLY DETERMINED TO BE A CLASS 16 OTHER UNSECURED CLAIM, YOU MUST FILE WITH THE BANKRUPTCY COURT ON OR BEFORE SEPTEMBER 18, 2006, A "MOTION FOR DETERMINATION OF PLAN CLASS." YOUR MOTION MUST IDENTIFY THE PLAN CLASS IN WHICH YOU BELIEVE YOUR CLAIM BELONGS AND THE BASIS FOR YOUR BELIEF. IF THE DEBTORS DISAGREE, THEY WILL FILE AN OBJECTION AND SCHEDULE A HEARING BEFORE THE BANKRUPTCY COURT, ON NOTICE TO YOU. IF THE DEBTORS AGREE, THEY WILL FILE A CONSENT, ON NOTICE TO YOU. IF YOU DO NOT FILE A MOTION BY SEPTEMBER 18, 2006, YOUR CLAIM WILL BE TREATED FOR ALL PURPOSES AS A CLASS 16 OTHER UNSECURED CLAIM.**

| | |
|---|---|
| Creditor Name & Address | Claim Amount: |
| | Claim Number: |

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") (i) approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") filed by Winn Dixie Stores, Inc. and twenty-three subsidiaries and affiliates (the "Debtors") and (ii) authorized the Debtors to solicit votes with regard to the acceptance or rejection of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan").

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**Please note that the Plan contains certain release, injunction, and exculpation provisions.  The provisions are found at Sections 12.11 through 12.15 of the Plan.**

**Please specifically note that pursuant to Section 12.12(b) of the Plan, as of the Effective Date, each holder of a Claim that votes to accept the Plan will be deemed to forever release all claims held against the present or former directors, officers, or employees of any of the Debtors, that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.**

**This Ballot does *not* constitute and shall *not* be deemed to constitute (a) a proof of claim or an assertion of any claim or (b) an admission by the Debtors of the nature, validity, or amount of any Claim.  This Ballot is *not* a letter of transmittal and may *not* be used for any other purpose than to cast votes to accept or reject the Plan.  Do not enclose notes, securities, or other evidences of your Claim with your completed Ballot.**

1. This Ballot is submitted to you to solicit your vote to accept or reject the Plan.  Please indicate your vote by marking an "x" in the appropriate box in Item 2 on the face of this Ballot.

2. Your vote will be counted in the amount of your Claim that is fixed and not currently subject to dispute.  Based upon the Debtors' records, that amount is set forth at the bottom of the front side of this Ballot.  If any portion of your Claim is unliquidated, contingent, or disputed, that portion is not included in the amount of your Claim to be counted for voting purposes.  If you desire to have your vote counted in a higher amount, you must move pursuant to Fed. R. Bankr. P. 3018(a) to obtain an order from the Bankruptcy Court temporarily allowing the unliquidated, contingent, or disputed portion of your Claim for voting purposes.  Please note that the amount of your Claim as set forth at the bottom of the front side of this Ballot does not necessarily constitute an Allowed Claim under the Plan.  That amount may be subject to further reconciliation and an objection may be interposed at a later date.  Distributions under the Plan will be based upon Allowed Claims only.

3. After providing all remaining information requested on the face of this Ballot, please sign, date, and return this Ballot by mail, overnight courier, or hand delivery to the voting agent, Logan & Company, Inc. (the "Voting Agent"), at the following address:

> Logan & Company, Inc.
> Attention: Winn-Dixie Stores, Inc.
> 546 Valley Road
> Upper Montclair, New Jersey  07043

4. **BALLOTS MUST BE RECEIVED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006 (THE "VOTING DEADLINE").  IF A BALLOT IS RECEIVED AFTER THE VOTING DEADLINE, IT WILL NOT BE COUNTED.  AN ENVELOPE ADDRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE.  THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE TRANSMISSION.**

5. The Plan will be accepted by Class 16 if it is accepted by the holders of two-thirds in amount and more than one-half in number of the Other Unsecured Claims in Class 16 that vote on the Plan.  In the event that Class 16 rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on you and all holders of Other Unsecured Claims in Class 16 if the Bankruptcy Court finds that the Plan has been accepted by at least one Class of Impaired Claims and that the Plan accords fair and equitable treatment to the Class or Classes rejecting it and otherwise satisfies the requirements of Section 1129(b) of the Bankruptcy Code.  If the Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Interests in the Debtors (including those who abstain or reject the Plan and those who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

6. You must vote all of your Claim within a single Class to either accept or reject the Plan.  A Ballot that partially rejects and partially accepts the Plan will not be counted.  A Ballot that is properly executed but that fails to indicate acceptance or rejection of the Plan will not be counted.

7. **Your signature is required in order for your vote and your election to be counted.  You are also required to provide your social security number or federal tax I.D. number prior to receiving any distribution under the Plan.**  If the Claim(s) voted with this Ballot are held by a partnership, this Ballot should be executed in the name of the partnership by a general partner.  If the Claim is held by a corporation, this Ballot must be executed by an officer.  If you are signing in a representative capacity, also indicate your title after your signature.

8. This Ballot has been prepared to reflect the Class in which you are eligible to vote.  If you have Claims in more than one sub-class or Class, you may receive more than one Ballot.  IF YOU RECEIVE MORE THAN ONE BALLOT, YOU SHOULD ASSUME THAT EACH BALLOT IS FOR A CLAIM IN A SEPARATE CLASS, AND YOU SHOULD COMPLETE AND RETURN ALL OF THE BALLOTS.

9. Under the Plan, on a first come-first serve basis and subject to the availability of funds, each holder of an Allowed Other Unsecured Claim in Class 16 is entitled to elect via a Claim Reduction Form to reduce its Allowed Claim to $3,000 and to receive, in lieu of the distribution of New Common Stock otherwise provided for Class 16, a Cash payment in the amount of $2,010 (67% of $3,000).  To make the election, a properly completed Claim Reduction Form must be received on or before September 25, 2006, at 4:00 p.m. (Eastern Time), by Logan & Company, Inc. at 546 Valley Road, Upper Montclair, New Jersey 07043.  If funds are no longer available at the time the Claim Reduction Form is received, the election will be disregarded, and the electing holder will receive New Common Stock.  A Claim Reduction Form is included with this Ballot.

10. IF YOU RECEIVED A DAMAGED BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THE DISCLOSURE STATEMENT, THE PLAN, THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE VOTING AGENT AT (973) 509-3190.

***VOTING DEADLINE:  BALLOTS MUST BE RETURNED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.***

BALLOTS CAST BY FACSIMILE OR ELECTRONIC MAIL TRANSMISSION WILL NOT BE COUNTED.

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al., | Chapter 11 |
| Debtors. | Jointly Administered |

**BALLOT FOR CLASS 17 – SMALL CLAIMS**

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") are soliciting votes with respect to their Joint Plan of Reorganization of Winn-Dixie, Stores, Inc. et al., Debtors (the "Plan"), pursuant to and as described in their Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement").  Please refer to the voting instructions on the reverse side.  If you have any questions about how to properly complete this Ballot, please call Logan & Company, Inc. at (973) 509-3190.  Capitalized terms used in this Ballot which are not defined have the meanings set forth in the Plan.

Item 1.    ***Amount of Claim***.  For purposes of voting to accept or reject the Plan, the undersigned holds a Class 17 Small Claim in the amount set forth below.

Item 2.    ***Vote on Plan***.  The undersigned hereby votes its Class 17 Small Claim as set forth in Item 1 to:

☐        ACCEPT (vote FOR) the Plan

☐        REJECT (vote AGAINST)  the Plan

Item 3.    ***Releases Pursuant to Plan***.  The undersigned understands that a vote to accept the Plan will operate to release any claims he/she/it may hold against the present or former directors, officers, or employees of any of the Debtors, if such claims relate to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.  The release is contained in Section 12.12(b) of the Plan.  The Plan contains additional release, injunction, and exculpation provisions that are found at Sections 12.11 through 12.15 of the Plan.

Item 4.    ***Acknowledgments and Certification***.  By signing and returning this Ballot, the undersigned hereby acknowledges that he/she/it has been provided with a copy of the Disclosure Statement and that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement.  The undersigned certifies that (i) he/she/it is the holder of a Class 17 Small Claim or the authorized agent of such a holder and (ii) he/she/it has full power and authority to vote to accept or reject the Plan.

Signature:_____

Name of claimant (print/type):_____

Name and title of signatory:_____

If signed by authorized agent, name and title of agent:_____

Federal tax I.D. or social security number of claimant:_____

Telephone number:_____

Dated:_____

**PLEASE READ AND FOLLOW THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS BALLOT CAREFULLY.**
**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN IT BY MAIL, HAND DELIVERY, OR OVERNIGHT**
**COURIER SO THAT IT IS RECEIVED BY LOGAN & COMPANY, INC. AT THE ADDRESS SET FORTH ON THE REVERSE SIDE**
**BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006.**

Creditor Name & Address                                          Claim Amount:
                                                                 Claim Number:

## INSTRUCTIONS FOR COMPLETING THIS BALLOT

On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") (i) approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") filed by Winn Dixie Stores, Inc. and twenty-three subsidiaries and affiliates (the "Debtors") and (ii) authorized the Debtors to solicit votes with regard to the acceptance or rejection of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan").

**PLEASE READ THE DISCLOSURE STATEMENT AND PLAN CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**Please note that the Plan contains certain release, injunction, and exculpation provisions. The provisions are found at Sections 12.11 through 12.15 of the Plan.**

**Please specifically note that pursuant to Section 12.12(b) of the Plan, as of the Effective Date, each holder of a Claim that votes to accept the Plan will be deemed to forever release all claims held against the <u>present or former directors, officers, or employees of any of the Debtors</u>, that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.**

**This Ballot does *not* constitute and shall *not* be deemed to constitute (a) a proof of claim or an assertion of any claim or (b) an admission by the Debtors of the nature, validity, or amount of any Claim. This Ballot is *not* a letter of transmittal and may *not* be used for any other purpose than to cast votes to accept or reject the Plan. Do not enclose notes, securities, or other evidences of your Claim with your completed Ballot.**

1. This Ballot is submitted to you to solicit your vote to accept or reject the Plan. Please indicate your vote by marking an "x" in the appropriate box in Item 2 on the face of this Ballot.

2. Your vote will be counted in the amount of your Claim that is fixed and not currently subject to dispute. Based upon the Debtors' records, that amount is set forth at the bottom of the front side of this Ballot. If any portion of your Claim is unliquidated, contingent, or disputed, that portion is not included in the amount of your Claim to be counted for voting purposes. If you desire to have your vote counted in a higher amount, you must move pursuant to Fed. R. Bankr. P. 3018(a) to obtain an order from the Bankruptcy Court temporarily allowing the unliquidated, contingent, or disputed portion of your Claim for voting purposes. Please note that the amount of your Claim as set forth at the bottom of the front side of this Ballot does not necessarily constitute an Allowed Claim under the Plan. That amount may be subject to further reconciliation and an objection may be interposed at a later date. Distributions under the Plan will be based upon Allowed Claims only.

3. After providing all remaining information requested on the face of this Ballot, please sign, date, and return this Ballot by mail, overnight courier, or hand delivery to the voting agent, Logan & Company, Inc. (the "Voting Agent"), at the following address:

> Logan & Company, Inc.
> Attention: Winn-Dixie Stores, Inc.
> 546 Valley Road
> Upper Montclair, New Jersey  07043

4. **BALLOTS MUST BE RECEIVED BY 4:00 P.M. (EASTERN TIME), ON SEPTEMBER 25, 2006 (THE "VOTING DEADLINE"). IF A BALLOT IS RECEIVED AFTER THE VOTING DEADLINE, IT WILL NOT BE COUNTED. AN ENVELOPE ADDRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE. THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE TRANSMISSION.**

5. The Plan will be accepted by Class 17 if it is accepted by the holders of two-thirds in amount and more than one-half in number of the Small Claims in Class 17 that vote on the Plan. In the event that Class 17 rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on you and all holders of Small Claims in Class 17 if the Bankruptcy Court finds that the Plan has been accepted by at least one Class of Impaired Claims and that the Plan accords fair and equitable treatment to the Class or Classes rejecting it and otherwise satisfies the requirements of Section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, all holders of Claims against and Interests in the Debtors (including those who abstain or reject the Plan and those who are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

6. You must vote all of your Claim within a single Class to either accept or reject the Plan. A Ballot that partially rejects and partially accepts the Plan will not be counted. A Ballot that is properly executed but that fails to indicate acceptance or rejection of the Plan will not be counted.

7. **Your signature is required in order for your vote to be counted. <u>You are also required to provide your social security number or federal tax I.D. number prior to receiving any distribution under the Plan.</u> If the Claim voted with this Ballot is held by a partnership, this Ballot should be executed in the name of the partnership by a general partner. If the Claim is held by a corporation, this Ballot must be executed by an officer. If you are signing in a representative capacity, also indicate your title after your signature.**

8. This Ballot has been prepared to reflect the Class in which you are eligible to vote. If you have Claims in more than one sub-class or Class, you may receive more than one Ballot. IF YOU RECEIVE MORE THAN ONE BALLOT, YOU SHOULD ASSUME THAT EACH BALLOT IS FOR A CLAIM IN A SEPARATE SUB-CLASS OR CLASS, AND YOU SHOULD COMPLETE AND RETURN ALL OF THE BALLOTS.

9. IF YOU RECEIVED A DAMAGED BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THE DISCLOSURE STATEMENT, THE PLAN, THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CALL THE VOTING AGENT AT (973) 509-3190.

UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION

| | |
|---|---|
| In re:<br>Winn-Dixie Stores, Inc., et al.,<br>Debtors. | Case No. 05-03817-3F1<br>Chapter 11<br>Jointly Administered |

## CLAIM REDUCTION FORM

**TO HOLDERS OR POTENTIAL HOLDERS OF ALLOWED LANDLORD CLAIMS IN CLASS 13, ALLOWED VENDOR/SUPPLIER CLAIMS IN CLASS 14, ALLOWED RETIREMENT PLAN CLAIMS IN CLASS 15, and ALLOWED OTHER UNSECURED CLAIMS IN CLASS 16.**

**PLEASE TAKE NOTICE THAT:**

On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") for use by Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") in soliciting acceptances or rejections of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan"). Capitalized terms used herein without definition have the meanings provided in the Plan. In conjunction with approving the Disclosure Statement, the Bankruptcy Court entered an order (a) approving the dates, procedures, and forms applicable to the process of soliciting votes on the Plan, providing notice of the Plan, and making necessary elections with respect to the Plan, (b) approving vote tabulation procedures, and (c) establishing the deadline for filing objections to the Plan and scheduling the hearing to consider confirmation of the Plan (the "Solicitation Procedures Order").

The Solicitation Procedures Order approved this Claim Reduction Form for use by holders or potential holders of Allowed Landlord Claims, Allowed Vendor/Supplier Claims, Allowed Retirement Plan Claims, and Allowed Other Unsecured Claims, on a first come-first serve basis, who desire to elect to **reduce their Allowed Claims to $3,000** and **receive a discounted Cash payment in the amount of $2,010 (67% of $3,000)**, in full satisfaction, settlement, release, discharge of, in exchange for, and on account of their Allowed Claims. Under the Plan, the aggregate Cash amount payable on account of Claim Reduction Forms is limited to $1 million. Depending on the number of Claim Reduction Forms received, and the amount of Allowed Claims subject to such Claim Reduction Forms, $1 million may not be sufficient to provide discounted Cash payments to all electing holders. In that event, the Claim Reduction Forms will be accepted on a first come-first serve basis. Any Claim Reduction Forms received after the $1 million has been allocated to earlier received Claim Reduction Forms will be rejected, and the holders of Allowed Claims subject to the later received Claim Reduction Forms will receive New Common Stock as provided for in the Plan. Subject to the limited availability of funds, this Claim Reduction Form must be completed and returned on or before **September 25, 2006, at 4:00 p.m. (Eastern Time)**.

**Please refer to the instructions for completing this Claim Reduction Form on the reverse side.** If you have any questions about how to properly complete this Claim Reduction Form, please call Logan & Company, Inc. at (973) 509-3190.

**Item 1.** *Election.* By signing and returning this Claim Reduction Form, the undersigned hereby elects to reduce his/her/its Allowed Claim to $3,000 and to receive a Cash payment in the amount of $2,010, in full satisfaction, settlement, release, discharge of, in exchange for, and on account of such Claim.

**Item 2.** *Claim Ownership.* By signing and returning this Claim Reduction Form, the undersigned hereby certifies that it owns the Claim that is the subject of this Claim Reduction Form. If such Claim is sold or transferred in the future, the buyer or transferee will be bound by this Claim Reduction Form, and the undersigned will so inform the buyer or transferee.

**Item 3.** *Acknowledgments and Certification.* By signing and returning this Claim Reduction Form, the undersigned hereby acknowledges that the reduction election is subject to all terms and conditions set forth in the Disclosure Statement and the Plan. The undersigned certifies that he/she/it has full power and authority to make the reduction election.

Signature:_____

Name of claimant (print/type):_____

Address of Claimant (if other than the address to which this form was mailed):_____

_____

Name and title of signatory:_____

If signed by authorized agent, name and title of agent:_____

Federal tax I.D. or social security number of claimant:_____

Telephone number:_____   Facsimile number:_____

E-mail address:_____   Dated:_____

**PLEASE COMPLETE, SIGN, AND DATE THIS CLAIM REDUCTION FORM AND RETURN IT BY MAIL, HAND DELIVERY, OR OVERNIGHT COURIER TO LOGAN & COMPANY, INC. AT THE ADDRESS SET FORTH ON THE REVERSE SIDE, ON OR BEFORE SEPTEMBER 25, 2006.**

YOUR CLAIM HAS BEEN DETERMINED TO BE AN UNSECURED CLAIM, IN THE FOLLOWING PLAN CLASS:

_____

SEE PARAGRAPH 9 ON THE REVERSE SIDE OF THIS FORM.

| | |
|---|---|
| Creditor Name & Address | Claim Amount:<br>Claim Number: |

## INSTRUCTIONS FOR COMPLETING THIS CLAIM REDUCTION FORM

1.      This Claim Reduction Form is provided to holders or potential holders of Allowed Landlord Claims, Allowed Vendor/Supplier Claims, Allowed Retirement Plan Claims, and Allowed Other Unsecured Claims for the purpose of allowing a treatment election under the Plan.

2.      A copy of the Plan and its accompanying Disclosure Statement if not included herewith may be obtained at http://www.loganandco.com; on the Bankruptcy Court's website, http://www.flmb.uscourts.gov;  or by contacting Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043, Telephone: (973) 509-3190, E-mail: winninfo@loganandco.com.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING AND RETURNING THIS CLAIM REDUCTION FORM.**

3.      This Claim Reduction Form if properly completed and timely returned constitutes an election to reduce your Allowed Claim to $3,000 and receive a discounted Cash payment of $2,010 on account of your Allowed Claim, as provided in the Plan, in full satisfaction, settlement, release, discharge of, in exchange for, and on account of such Claim.

4.      In order to exercise your election, you must complete, sign, and return this Claim Reduction Form by mail, overnight courier, or hand delivery to Logan & Company, Inc. (the "Claims Agent"), at the following address:

> Logan & Company, Inc.
> Attn: Winn-Dixie Stores, Inc.
> 546 Valley Road
> Upper Montclair, New Jersey  07043

5.      SUBJECT TO THE LIMITED AVAILABILITY OF FUNDS, CLAIM REDUCTION FORMS MUST BE RECEIVED BY SEPTEMBER 25, 2006, AT 4:00 P.M. (EASTERN TIME).  CLAIM REDUCTION FORMS RECEIVED AFTER AVAILABLE FUNDS ARE EXHAUSTED OR AFTER SEPTEMBER 25, 2006 WILL BE REJECTED.   THE CLAIMS AGENT WILL NOT ACCEPT CLAIM REDUCTION FORMS BY FACSIMILE OR ELECTRONIC MAIL TRANSMISSION.

6.      **If you desire to receive New Common Stock as provided in the Plan, do not complete and return this Claim Reduction Form.**  This Claim Reduction Form should be used only by holders or potential holders of Allowed Landlord Claims, Allowed Vendor/Supplier Claims, Allowed Retirement Plan Claims, or Allowed Other Unsecured Claims who desire to reduce their Allowed Claims to $3,000 and receive a discounted Cash payment of $2,010.  Any such holder or potential holder who fails to properly or timely make the election as provided herein will receive New Common Stock as provided in the Plan to the extent such holder's Claim is an Allowed Claim.

7.      Your signature is required in order for your reduction election to be valid.  You are also required to provide your social security number or federal tax I.D. number prior to receiving any distribution under the Plan.  If the Claim is held by a partnership, this Claim Reduction Form should be executed in the name of the partnership by a general partner.  If the Claim is held by a corporation, this Claim Reduction Form must be executed by an officer.  If you are signing in a representative capacity, also indicate your title after your signature.

8.      You may be receiving this Claim Reduction Form even though your Claim is not currently considered to be an Allowed Landlord Claim, Allowed Vendor/Supplier Claim, Allowed Retirement Plan Claim, or Allowed Other Unsecured Claim.  If you have asserted administrative, priority, or secured status in your proof of claim, or if your Claim is contingent, unliquidated, or disputed, or if you are a party to a contract or lease that may be rejected, you may have received a notice or ballot applicable to holders of Administrative Claims, Priority Tax Claims, Other Priority Claims, or Other Secured Claims, or to holders of contingent, unliquidated, or disputed Claims, or to contract and lease parties.  As stated on such notice or ballot, your Claim may ultimately be determined to be an Allowed Landlord Claim, Allowed Vendor/Supplier Claim, Allowed Retirement Plan Claim, or Allowed Other Unsecured Claim.  To ensure that you are provided with the right to make the reduction election even though your Claim may not currently be considered to be an Allowed Landlord Claim, Allowed Vendor/Supplier Claim, Allowed Retirement Plan Claim, or Allowed Other Unsecured Claim, you are receiving this Claim Reduction Form at this time.  If your Claim is not determined to be an Allowed Landlord Claim, Allowed Vendor/Supplier Claim, Allowed Retirement Plan Claim, or Allowed Other Unsecured Claim, any Claim Reduction Form you complete and return will be disregarded.  However, if your Claim is determined to be an Allowed Landlord Claim, Allowed Vendor/Supplier Claim, Allowed Retirement Plan Claim, or Allowed Other Unsecured Claim and you did not properly or timely make reduction election, you will receive New Common Stock as provided for in the Plan.

9.      **The information at the bottom of the front page of this Claim Reduction Form identifies the Plan Class that would be applicable to your Claim if it is Allowed as an Unsecured Claim.  IF YOU BELIEVE THAT THE IDENTIFIED PLAN CLASS IS INCORRECT, YOU MUST FILE WITH THE BANKRUPTCY COURT ON OR BEFORE SEPTEMBER 18, 2006, A "MOTION FOR DETERMINATION OF PLAN CLASS."  Your motion must identify the Plan Class in which you believe your Claim, if an Allowed Unsecured Claim, would belong, as well as the basis for your belief.  If the Debtors disagree, they will file an objection and schedule a hearing before the Bankruptcy Court, on notice to you.  If the Debtors agree, they will file a consent, on notice to you.  If you do not file a motion by September 18, 2006, and if your Claim is an Allowed Unsecured Claim, the identified Plan Class will be binding on you.**

CLAIM REDUCTION FORMS SENT BY FACSIMILE OR ELECTRONIC MAIL WILL NOT BE VALID.
ANY CLAIM REDUCTION FORM THAT IS NOT PROPERLY EXECUTED AND TIMELY RECEIVED WILL BE DISREGARDED AND THE CLAIMANT WILL RECEIVE NEW COMMON STOCK AS PROVIDED FOR IN THE PLAN.

# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA
# JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. | ) | Jointly Administered |

## NOTICE OF HEARING TO CONSIDER CONFIRMATION OF, AND
## DEADLINE FOR OBJECTING TO, DEBTORS' JOINT PLAN OF REORGANIZATION

**TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST AND INTERESTS IN ANY OF THE FOLLOWING DEBTORS:**

| Debtor | Address | Tax I.D. |
|---|---|---|
| Winn-Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0514290 |
| Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-3182270 |
| Table Supply Food Stores Co., Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6079368 |
| Astor Products, Inc. | 5244 Edgewood Court, Jacksonville, Florida  32254 | 59-0858632 |
| Crackin' Good, Inc. | 701 N. Forrest Street, Valdosta, Georgia  31601 | 59-3652948 |
| Deep South Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-1271288 |
| Deep South Products, Inc. | 255 Jacksonville Highway, Fitzgerald, Georgia  31750 | 59-0855905 |
| Dixie Darling Bakers, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0471662 |
| Dixie-Home Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6079054 |
| Dixie Packers, Inc. | State Road 53 South, Madison, Florida  32340 | 59-1288553 |
| Dixie Spirits, Inc. | 600 Edwards Avenue, Harahan, Louisiana  70123-3185 | 77-0602359 |
| Economy Wholesale Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0230020 |
| Foodway Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1569265 |
| Kwik Chek Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6073162 |
| Sunbelt Products, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1551401 |
| Sundown Sales, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1414946 |
| Superior Food Company | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 57-0469943 |
| WD Brand Prestige Steaks, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3545257 |
| Winn-Dixie Handyman, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 58-1434107 |
| Winn-Dixie Logistics, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3652949 |
| Winn-Dixie Montgomery, Inc. | 1550 Jackson Ferry Road, Montgomery, Alabama  36104-1718 | 59-1212119 |
| Winn-Dixie Procurement, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3652951 |
| Winn-Dixie Raleigh, Inc. | 833 Shotwell Road, Clayton, North Carolina  27520 | 56-0670665 |
| Winn-Dixie Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6078837 |

**PLEASE TAKE NOTICE THAT:**

1.        On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc.  and Affiliated Debtors (the "Disclosure Statement") for use by Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") in soliciting acceptances or rejections of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc.  and Affiliated Debtors (the "Plan").

2.      In conjunction with approving the Disclosure Statement, the Bankruptcy Court entered an order (a) approving the dates, procedures and forms applicable to the process of soliciting votes on and providing notice of the Plan, (b) approving certain vote tabulation procedures, and (c) establishing the deadline for filing objections to the Plan and scheduling the hearing to consider confirmation of the Plan (the "Solicitation Procedures Order").

3.      A hearing to consider confirmation of the Plan will be held on October 13, 2006, at 9:00 a.m. (Eastern Time), before the Honorable Jerry A. Funk, Judge of the Bankruptcy Court, in the United States Courthouse, at 300 North Hogan Street, Jacksonville, Florida 32202.  The hearing may be adjourned from time to time by announcement in open court. You are reminded that Local Rule 5072(b)(16) requires that all persons appearing in Court should dress in appropriate business attire consistent with their financial abilities.  Among other things, a coat and tie are appropriate for a man; a dress or pants suit is appropriate for a woman.  You are further reminded that pursuant to Local Rule 5073-1 cellular telephones are prohibited in the Courthouse, as are computers, absent a specific order by the Court authorizing the use of a computer.  Please take notice that as an additional security measure a photo ID is required for entry into the Courthouse.

4.      No later than September 25, 2006, at 4:00 p.m. (Eastern Time), all objections to confirmation of the Plan must be (a) filed with the Clerk of the Bankruptcy Court via the Bankruptcy Court's electronic filing procedures, and (b) received by (i) Rosalie Walker Gray, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, Fax: (917) 777-3214, E-mail: rgray@skadden.com, (ii) Cynthia C. Jackson, Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida 32202, Fax: (904) 359-7708, E-mail: cjackson@smithhulsey.com, and (iii) Matthew Barr, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Fax: 212-822-5194, E-mail: mbarr@milbank.com.  The objections must be in writing, must state the name and address of the objecting party and the nature of the claim or interest of such party, and must state with particularity the basis and nature of any objection to or proposed modification of the Plan.  Objections not timely filed and served in the manner set forth above shall not be considered and shall be deemed overruled.

5.      **THE PLAN CONTAINS CERTAIN RELEASE, INJUNCTION AND EXCULPATION PROVISIONS.  THE PROVISIONS ARE SET FORTH AT THE END OF THIS NOTICE.**

6.      The Plan may be further modified, if necessary, pursuant to Section 1127 of the Bankruptcy Code, prior to, during, or as a result of the confirmation hearing, without further notice to parties in interest.

7.      Copies of the Solicitation Procedures Order, the Disclosure Statement, and the Plan are available at http://www.loganandco.com; on the Bankruptcy Court's website, http://www.flmb.uscourts.gov;  or by contacting Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043, Telephone: (973) 509-3190.

Dated:  August 9, 2006

| | |
|---|---|
| D. J. Baker | Stephen D. Busey |
| Sally McDonald Henry, Rosalie Walker Gray, Adam S. Ravin | James H. Post, Cynthia C. Jackson, Leanne Prendergast |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | SMITH HULSEY & BUSEY |
| Four Times Square | 225 Water Street, Suite 1800 |
| New York, New York 10036 | Jacksonville, Florida  32202 |
| | |
| Co-Counsel for Debtors | Co-Counsel for Debtors |

<u>**RELEASE, INJUNCTION AND EXCULPATION PROVISIONS CONTAINED IN PLAN**</u>

**12.12    Releases and Related Matters**

(a)     Releases by Debtors

As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, the Debtors, the Reorganized Debtors and any Person seeking to exercise the rights of the Debtors' estate, including, without limitation, any successor to the Debtors or any estate representative appointed or selected pursuant to Section 1123(b)(3) of the Bankruptcy Code, shall be deemed to forever release, waive, and discharge all claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action (including claims or causes of action arising under Chapter 5 of the Bankruptcy Code), and liabilities whatsoever in connection with or related to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan (other than the rights of the Debtors and the Reorganized Debtors to enforce the Plan and the contracts, instruments, releases, indentures, and other agreements or documents delivered thereunder), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or thereafter arising, in law, equity, or otherwise, that are based in whole or part on any act, omission, transaction,

2

event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Reorganized Debtors, the Chapter 11 Case, or the Plan, and that may be asserted by or on behalf of the Debtors, the Estates, or the Reorganized Debtors against (i) any of the other Debtors and any of the Debtors' non-Debtor subsidiaries, (ii) any of the present or former directors, officers, or employees of any of the Debtors or any of the Debtors' non-Debtor subsidiaries, (iii) any Professionals of the Debtors, (iv) Wachovia and its advisors, and (v) the Creditors Committee, its members, and its and their advisors, respectively (but not its members in their individual capacities); provided, however, that nothing in this Section 12.12(a) shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, causes of action or liabilities they may have against any employee (other than any director or officer) that is based upon an alleged breach of a confidentiality, noncompete, or any other contractual or fiduciary obligation owed to the Debtors or the Reorganized Debtors.

(b)      Releases by Holders of Claims

As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, each holder of a Claim that affirmatively votes in favor of the Plan shall be deemed to forever release, waive, and discharge all claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, and liabilities whatsoever against the present or former directors, officers, or employees of any of the Debtors (collectively, the "Releasees"), in connection with or related to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan (other than the rights under the Plan and the contracts, instruments, releases, indentures, and other agreements or documents delivered thereunder), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or thereunder arising, in law, equity, or otherwise, that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.

Each of the Releasees shall be deemed to forever release, waive, and discharge any claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, and liabilities whatsoever arising on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan, that such Releasees may hold in their individual capacities against each holder of a Claim that affirmatively votes in favor of the Plan.

## 12.13    Discharge of the Debtors

(a)      Except as otherwise provided herein or in the Confirmation Order, all consideration distributed under the Plan shall be in exchange for, and in complete satisfaction, settlement, discharge, and release of, all Claims of any nature whatsoever against the Debtors or any of their assets or properties and, regardless of whether any property shall have been abandoned by order of the Bankruptcy Court, retained, or distributed pursuant to the Plan on account of such Claims, upon the Effective Date, the Debtors, and each of them, shall (i) be deemed discharged and released under Section 1141(d)(1)(A) of the Bankruptcy Code from any and all Claims, including, but not limited to, demands and liabilities that arose before the Effective Date, and all debts of the kind specified in Section 502 of the Bankruptcy Code, whether or not (A) a Proof of Claim based upon such debt is filed or deemed filed under Section 501 of the Bankruptcy Code, (B) a Claim based upon such debt is Allowed under Section 502 of the Bankruptcy Code, (C) a Claim based upon such debt is or has been disallowed by order of the Bankruptcy Court, or (D) the holder of a Claim based upon such debt accepted the Plan, and (ii) terminate all Winn-Dixie Interests.

(b)      As of the Effective Date, except as provided in the Plan or the Confirmation Order or under the terms of the documents evidencing and orders approving the DIP Facility and/or the Exit Facility, all Persons shall be precluded from asserting against the Debtors or the Reorganized Debtors, any other or further claims, debts, rights, causes of action, claims for relief, liabilities, or equity interests relating to the Debtors based upon any act, omission, transaction, occurrence, or other activity of any nature that occurred prior to the Effective Date. In accordance with the foregoing, except as provided in the Plan or the Confirmation Order, the Confirmation Order shall be a judicial determination of discharge of all such Claims and other debts and liabilities against the Debtors and termination of all Winn-Dixie Interests, pursuant to Sections 524 and 1141 of the Bankruptcy Code, and such discharge shall void any judgment obtained against the Debtors at any time, to the extent that such judgment relates to a discharged Claim or terminated Interest.

## 12.14    Injunction

(a)      Except as provided in the Plan or the Confirmation Order, as of the Effective Date, all Persons that have held, currently hold, may hold, or allege that they hold, a Claim or other debt or liability that is discharged or an Interest or other right of an equity security holder that is terminated pursuant to the terms of the Plan are permanently enjoined from taking any of the following actions against the Debtors, the Reorganized Debtors, and their respective subsidiaries or their property on account of any such discharged Claims, debts, or liabilities or terminated Interests or rights: (i) commencing or

continuing, in any manner or in any place, any action or other proceeding; (ii) enforcing, attaching, collecting, or recovering in any manner any judgment, award, decree, or order; (iii) creating, perfecting, or enforcing any Lien or encumbrance; (iv) asserting a setoff, right of subrogation, or recoupment of any kind against any debt, liability, or obligation due to the Debtors or the Reorganized Debtors; or (v) commencing or continuing any action, in each such case in any manner, in any place, or against any Person that does not comply with or is inconsistent with the provisions of the Plan.

(b)    As of the Effective Date, all Persons that have held, currently hold, or may hold, a Claim, obligation, suit, judgment, damage, demand, debt, right, cause of action, or liability that is released, or an Interest that is terminated, pursuant to Section 12.11, 12.12, or 12.13 of the Plan are permanently enjoined from taking any of the following actions on account of such released Claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, or liabilities, or such terminated Interests: (i) commencing or continuing, in any manner or in any place, any action or other proceeding; (ii) enforcing, attaching, collecting, or recovering in any manner any judgment, award, decree, or order; (iii) creating, perfecting, or enforcing any Lien or encumbrance; (iv) asserting a setoff against any debt, liability, or obligation due to any released Person; or (v) commencing or continuing any action, in any manner, in any place, or against any Person that does not comply with or is inconsistent with the provisions of the Plan.

(c)    Without limiting the effect of the foregoing provisions of this Section 12.14 upon any Person, by accepting distributions pursuant to the Plan, each holder of an Allowed Claim receiving distributions pursuant to the Plan shall be deemed to have specifically consented to the injunctions set forth in this Section 12.14.

(d)    Nothing in this Section 12.14 shall impair (i) the rights of any holder of a Disputed Claim to establish its Claim in response to an objection filed by the Debtors or the Reorganized Debtors, (ii) the rights of any defendant in an avoidance action filed by the Reorganized Debtors to assert defenses in such action, or (iii) the rights of any party to an executory contract or unexpired lease that has been assumed by the Debtors pursuant to an order of the Bankruptcy Court or the provisions of the Plan to enforce such assumed contract or lease.

## 12.15    Exculpation and Limitation of Liability

(a)    None of the Debtors, the Reorganized Debtors, their respective subsidiaries, Wachovia, or the Creditors Committee (as to itself or any of its members), or any of their respective present or former members, officers, directors, employees, advisors, Professionals, or agents, shall have or incur any liability to any holder of a Claim or an Interest, or any other party-in-interest, or any of their respective agents, employees, representatives, advisors, attorneys, or affiliates, or any of their successors or assigns, for any act or omission in connection with, relating to, or arising out of, the Chapter 11 Case, the formulation, negotiation, or implementation of the Plan, the solicitation of acceptances of the Plan, the pursuit of Confirmation of the Plan, the Confirmation of the Plan, the consummation of the Plan, or the administration of the Plan or the property to be distributed under the Plan, except for acts or omissions which are the result of fraud, gross negligence, or willful misconduct.   The foregoing is not intended to limit or otherwise impact any defense of qualified immunity that may be available under applicable law.

(b)    Notwithstanding any other provision of the Plan, no holder of a Claim or an Interest, no other party-in-interest, none of their respective agents, employees, representatives, advisors, attorneys, or affiliates, and none of their respective successors or assigns shall have any right of action against any of the Debtors, any of the Reorganized Debtors, any of the Debtors' or Reorganized Debtors' subsidiaries, Wachovia, or the Creditors Committee, or of their respective present or former members, officers, directors, employees, advisors, Professionals, or agents, for any act or omission in connection with, relating to, or arising out of, the Chapter 11 Case, the formulation, negotiation, or implementation of the Plan, solicitation of acceptances of the Plan, the pursuit of Confirmation of the Plan, the Confirmation of the Plan, the consummation of the Plan, or the administration of the Plan or the property to be distributed under the Plan, except for acts or omissions which are the result of fraud, gross negligence, or willful misconduct.



**Jay Skelton**
Chairman of the Board

August 9, 2006

To our Creditors:

On behalf of Winn-Dixie's board of directors and management team, I am pleased to forward our Disclosure Statement and Plan of Reorganization. Since Winn-Dixie's chapter 11 filing 18 months ago, thousands of employees have worked diligently to strengthen our business, particularly by focusing on improving our product offerings, customer service and shopping experience. Our new management team has implemented an across-the-board program to get the company back on track. We are very excited about the progress that has been made and are very appreciative of the tremendous support we have received – not only from our Associates, but from our customers, vendor partners, landlords, and the communities we serve.

The documents that are enclosed represent the culmination of a concerted effort by a large number of people to get Winn-Dixie out of chapter 11 and maximize its value to creditors. The Official Creditors Committee has brokered the compromise of the "substantive consolidation" dispute that is included in the Plan, which also has the support of the Ad Hoc Trade Committee and Ad Hoc Retirees Committee. Without the compromise, our chapter 11 case could be mired in expensive litigation for many years. We also appreciate that the Official Creditors Committee is supporting our emergence from chapter 11 by recommending to creditors a vote in favor of the Plan.

The Disclosure Statement and Plan are complicated legal documents – we wish they were shorter and simpler, but the rules of the chapter 11 process make it important to give creditors as much information about the company and its business as we can, and we have tried to do that. Those of you who are entitled to vote on the Plan will receive a ballot, which will let you vote to accept the Plan or not. Everyone at Winn-Dixie strongly encourages you to mark your ballot to "ACCEPT" the Plan and return it before the voting deadline of September 25, 2006, at

**Winn Dixie**
Getting better all the time.
Winn-Dixie Stores, Inc.
Corporate Headquarters
5050 Edgewood Court
P. O. Box B
Jacksonville, Florida
32203-0297

4:00 p.m.  If we don't get creditor support, then we will not be able to emerge from chapter 11, which would be a result that would hurt everyone, but particularly our creditors.

If creditors vote to accept our Plan and the Court agrees, then we expect to emerge from chapter 11 as soon as late October 2006.  When that occurs, with the exception of our CEO Peter Lynch, the current board of directors will resign, and a new board will take over the supervision of the reorganized Winn-Dixie.  All of the current board members will do everything within their power to accomplish a smooth transition to the new board, to insure every possible success for Winn-Dixie.

Chapter 11 is a difficult process.  Our board and management have witnessed the hardship caused to creditors, shareholders, and employees by this process.  We believe, however, that the Plan offers the best possible opportunity for our creditors to recover as much as possible. I encourage you to mark the ballot to "ACCEPT" the Plan and to return your ballot before the deadline.

With best regards,

Sincerely,

H. Jay Skelton
Chairman of the Board

Winn Dixie
Getting better all the time.
Winn-Dixie Stores, Inc.
Corporate Headquarters
5050 Edgewood Court
P. O. Box B
Jacksonville, Florida
32203-0297

OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF WINN-DIXIE STORES, INC., *ET AL.*, DEBTORS
CHAPTER 11 CASE NO. 3:05-bk-03817-JAF JOINTLY ADMINISTERED

c/o Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, New York 10005

August 9, 2006

TO:         UNSECURED CREDITORS OF WINN-DIXIE STORES, INC. AND ITS DIRECT
            AND INDIRECT DEBTOR SUBSIDIARIES

---

The Official Committee of Unsecured Creditors (the "Creditors' Committee") of Winn-Dixie
Stores, Inc., *et al.*, debtors and debtors in possession (collectively, the "Debtors"), appointed pursuant
to 11 U.S.C. § 1102, writes to advise you of our determinations as to the Joint Plan of Reorganization
of Winn-Dixie Stores, Inc. and Affiliated Debtors, dated August 9, 2006 (the "Plan"). Any
capitalized terms used but not defined herein have the meaning ascribed to such terms in the Plan.

THE MEMBERS OF THE CREDITORS' COMMITTEE REPRESENTING THE INTERESTS
OF ALL UNSECURED CREDITORS OF THE DEBTORS, UNANIMOUSLY SUPPORT THE
PLAN, EXCEPT AS DESCRIBED BELOW, AND RECOMMEND THAT HOLDERS OF
UNSECURED CLAIMS VOTE TO ACCEPT THE PLAN IN ACCORDANCE WITH THE
INSTRUCTIONS SET FORTH ON THEIR BALLOTS. *Each Creditor must, however, make its
own independent decision as to whether or not the Plan is acceptable to that Creditor before
voting to accept or reject the Plan.*

**Formulation of Plan.** Since its formation on March 1, 2005, the Creditors' Committee has
expended significant efforts investigating the acts, conduct, assets, liabilities, and financial condition
of the Debtors, the operation of the Debtors' businesses (including the operations of non-Debtor
subsidiaries) and the desirability of continuing such businesses, and numerous other matters relevant
to the formulation of a joint chapter 11 plan for the Debtors. In addition, as set forth more fully in
the Disclosure Statement accompanying the Plan, we have worked with the Debtors for more than six
(6) months to forge a compromise of complex issues relating to whether the Debtors' estates should
be substantively consolidated in order to formulate the Plan. We believe that the compromise of
substantive consolidation issues embodied in the Plan will provide the greatest potential recovery for
unsecured creditors of the Debtors as a whole because, among other things, the Plan resolves the
issue of substantive consolidation of the Debtors without expensive and time-consuming litigation,
and facilitates an orderly and expeditious distribution of value to Creditors holding Allowed
Unsecured Claims.

**Distributions.** The Plan provides that the Holders of Allowed Unsecured Claims (i.e.,
Holders of Allowed Noteholder Claims, Landlord Claims, Vendor/Supplier Claims, Retirement Plan
Claims and Other Unsecured Claims) will receive 100% of the New Common Stock of Reorganized
Winn-Dixie subject to dilution (of up to 10%) by New Common Stock that will be issued under the
New Equity Incentive Plan.

**Substantive Consolidation Compromise.** As described in the Disclosure Statement, the Plan proposes, and its terms embody, a compromise and settlement, rather than litigation, of intercreditor issues relating to whether the liabilities and assets of the Debtors should be substantively consolidated for purposes of distributions under the Plan. We believe this settlement avoids the expense and delay of a litigation that would undoubtedly require lengthy discovery and court testimony regarding creditor reliance on the separateness or interrelatedness of the Debtors. Furthermore, establishing creditor reliance would not necessarily resolve the issue as parties could still assert, based on unsettled law, that consolidation was appropriate or inappropriate based on the state of the Debtors' financial records and the existence of intercorporate guarantees. Accordingly, based on, among other things, creditor support for the proposed settlement, the complexity of the litigation, the unanimous support of members of the Creditors' Committee and each party's likelihood of success, the proposed settlement is, in our view, in the best interests of the unsecured creditor body.

**Tail Insurance Coverage.** As described in the Disclosure Statement, the Debtors or the Reorganized Debtors, as the case may be, intend to purchase and maintain continuing director and officer insurance coverage in the amount of $200 million at an approximate cost of $10 million and for a tail period of six (6) years, for those directors and officers who were covered by director and officer insurance during the pendency of the Chapter 11 Case. **THE CREDITORS' COMMITTEE HAS NOT AGREED TO THE DEBTORS' PURCHASE OF TAIL INSURANCE COVERAGE. THE CREDITORS' COMMITTEE HAS INFORMED THE DEBTORS THAT, ABSENT A CONSENSUAL RESOLUTION, IT RESERVES ALL OF ITS RIGHTS WITH RESPECT TO THIS ISSUE, INCLUDING, WITHOUT LIMITATION, OBJECTIONS TO THE PROVISION OF TAIL INSURANCE IN ANY AMOUNT AT THE CONFIRMATION HEARING AND SEEKING AN ORDER FROM THE BANKRUPTCY COURT SEVERING SUCH PROVISION FROM THE PLAN.**

*The foregoing description summarizes only certain aspects of the compromise and other matters contained in the Plan and does not constitute any part of, and is not intended as a substitute for, the Disclosure Statement approved by the Court. Creditors should read the Plan and the accompanying Disclosure Statement (including, without limitation, all of the risk factors set forth therein) and attachments, exhibits and supplements in their entirety before voting on the Plan.*

The Debtors have provided you with a Ballot to vote to accept or reject the Plan. In order to have your vote counted, you must complete and return the Ballot in accordance with the procedure set forth therein and in the Disclosure Statement. PLEASE READ THE DIRECTIONS ON THE BALLOT CAREFULLY AND COMPLETE YOUR BALLOT IN ITS ENTIRETY BEFORE RETURNING IT TO THE DEBTORS' BALLOTING AGENT.

Please direct any questions regarding this letter and the matters discussed herein to co-counsel for the Creditors' Committee, Milbank, Tweed, Hadley & McCloy, LLP (Michael E. Comerford, 212-530-5318 or mcomerford@milbank.com).

THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC., *ET AL.*